**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/1/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Revised program binder slides | 2.3 |
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated shrink overview presentation which included all the tools and recommendations discussed after meeting with C. Forehand | 2.1 |
| 6/1/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Updated key performance indicators templates and charts | 1.9 |
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators action plan and next steps with N. Maynard and K. Page | 0.5 |
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed back-end action items and next steps with B. Lane | 0.6 |
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and commenced working on production planning worksheets and shrink tools | 1.1 |
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized stocking and delivery frequency scripts to be included in the program binder | 0.3 |
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized backroom reorganization script to be included in the program binder | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Discussed shrink action items and next steps with N. Maynard and updated shrink documents | 0.3 |
| 6/1/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated roles and expectation slides for the project's kick-off document | 0.4 |
| 6/1/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, N. Maynard, C. Forehand, R. Raulerson, and D. Fox to review modifications to the perishables shrink pilot program | 1.5 |
| 6/1/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, V. Gallese, N. Maynard, and L. White to finalize front end program design and review roll out plan | 1.0 |
| 6/1/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese, N. Maynard, and L. White to discuss Jumpstart chainwide roll-out resource options | 0.4 |
| 6/1/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and N. Maynard to review program management office | 0.9 |
| 6/1/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and L. White to update L. White on project progress | 0.4 |
| 6/1/2005 | Bearse, Scott F | Store Process Redesign | Prepared for and attended meeting with N. Maynard, K. Page, and V. Gallese to debrief D. Judd and M. Sellers meeting | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/1/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to plan upcoming meetings | 1.5 |
| 6/1/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and V. Gallese to review Jumpstart project progress and discuss next steps | 0.6 |
| 6/1/2005 | Bearse, Scott F | Store Pilot Management Office | Prepared for and attended conference call with V. Gallese, N. Maynard, K. Page, and R. Barrenechea to do a final walk through of key performance indicators for the pilot | 0.5 |
| 6/1/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Performed Project Administration and reviewed May monthly fee statements | 1.5 |
| 6/1/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Evaluated different resource training options | 0.4 |
| 6/1/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and met with C. White re: setup of database for application processing | 1.7 |
| 6/1/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed and analyzed preliminary system reports and overall engagement status | 2.3 |
| 6/1/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and corresponded with technology specialist for engagement information | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed Jumpstart program and field team binders by inserting direct store delivery scripts | 0.5 |
| 6/1/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Robinson to review status of Jumpstart program binder and back end and front end tools | 0.3 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated and developed Jumpstart program binder and other binders | 0.8 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed documents necessary for Jumpstart program binder completion were still outstanding and followed up with the document owners to establish approximate completion time | 0.2 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed and resolved project expense issues | 0.3 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared ordering scripts for finalization in Jumpstart program binder and field team binder | 0.4 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared front end overview for finalization in Jumpstart program binder, store director binder, and field team binder | 0.7 |
| 6/1/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed logistics of production planning tools with B. Price | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated project work plan per meeting with K. Page | 0.3 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared direct store delivery scripts for finalization in Jumpstart program binder and field team binder | 1.5 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared backroom scripts for finalization in Jumpstart program binder and field team binder | 0.7 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Integrated project work plans | 0.9 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed Jumpstart program and field team binders by inserting backroom scripts | 0.6 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Continued development of Jumpstart program binder and other binders | 0.6 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Assembled documents and materials for completion of Jumpstart program binder, field team binder, district manager binder, store director binder, direct store delivery binder, and front end and back end tools | 1.0 |
| 6/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson to review status of documents required for kick off meetings and determine action plan to ensure completion by end of day | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/1/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared backroom scripts for finalization in Jumpstart program binder and field team binder | 0.3 |
| 6/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and D. Judd re: shrink scope | 2.5 |
| 6/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Bearse, N. Maynard, L. White, and K. Page to finalize the front end program and review the roll-out plan | 1.0 |
| 6/1/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended meeting with S. Bearse, N. Maynard, and K. Page to debrief D. Judd and M. Sellers meeting | 0.1 |
| 6/1/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with S. Bearse and N. Maynard to review project management office role | 0.9 |
| 6/1/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with R. Barrenechea, N. Maynard re: key performance indicatator finalization | 0.5 |
| 6/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Sellers and L. White re: store kick-off message | 0.9 |
| 6/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: next three day milestones | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/1/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with K. Page and N. Maynard to discuss revisions to the pilot production planning tool | 0.2 |
| 6/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Judd re: materials needed for 2 p.m. shrink meeting | 0.3 |
| 6/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, S. Bearse, R. Raulerson, D. Fox to review modifications to the perishables shrink pilot program | 1.5 |
| 6/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, S. Bearse, and N. Maynard to discuss chainwide roll-out options | 0.4 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Incorporated front end script and training changes to training schedule | 0.8 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Updated backroom reorganization scripts and forwarded for editing | 0.3 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited cashiering scripts | 0.3 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and checked schedules against store survey results to ensure resource availability | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and spoke with R. Barrenechea about on-going back end script edits | 0.1 |
| 6/1/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to review status of documents required for kick off meetings and determine action plan to ensure completion | 0.4 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited weekly accomplishments and schedules for pilot - back end only | 1.3 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited store visit schedules | 2.2 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited store visit calendar based on updated store survey responses | 1.3 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed schedules by store role for distribution to store resources | 2.0 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed roles and expectations for remaining store associates | 0.2 |
| 6/1/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited weekly store visit schedules based on resource availability in stores | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with J. Peterson to discuss project management and budget issues | 0.3 |
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked on project budget, workplan, and project management administrative issues | 1.7 |
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for meeting with L. White by developing chainwide roll-out options | 0.5 |
| 6/1/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and joined meeting all ready in progress with V. Gallese, S. Bearse, K. Page, and L. White to review Jumpstart roll-out resource options presentation | 0.3 |
| 6/1/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese, S. Bearse, and L. White to discuss Jumpstart chainwide roll-out resource options | 0.4 |
| 6/1/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, S. Bearse, and K. Page to review D. Judd and M. Sellers meetings | 0.1 |
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and S. Bearse to review program management office | 0.9 |
| 6/1/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended meeting with V. Gallese and K. Page to discuss revisions to the pilot production planning tool | 0.2 |

## Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/1/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, K. Kloeppel, and C. Dorsey to discuss the Jumpstart program and roles for security during the pilot | 0.5 |
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to discuss daily worksteps and project management issues | 0.7 |
| 6/1/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended conference call with V. Gallese, K. Page, S. Bearse and R. Barrenechea to do a final walk through of key performance indicators for the pilot | 0.5 |
| 6/1/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended conference call with K. Page, E. Stanton, and R. Barrenechea to review perishable shrink tools | 0.6 |
| 6/1/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited Jumpstart program binder | 0.8 |
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed logistic plan for the program management office including setting up nightly debrief conference calls, communication schedule logistics, and field training team communication outline | 1.0 |
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed Jumpstart chain-wide roll-out options presentation for L. White | 0.8 |
| 6/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to discuss pilot management office schedule | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/1/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated certification template, front end presentation and scripts based on meeting with L. White per K. Page | 1.3 |
| 6/1/2005 | Meier, Danielle R | Store Process Redesign | Discussed and reviewed roles and responsibility scripts and cash management scripts for E. Stanton | 0.8 |
| 6/1/2005 | Meier, Danielle R | Store Process Redesign | Updated roles and responsibilities for project status | 0.6 |
| 6/1/2005 | Meier, Danielle R | Store Process Redesign | Updated front end presentation by incorporating final changes for binder production | 2.9 |
| 6/1/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated weekly pilot plan for front end | 0.4 |
| 6/1/2005 | Meier, Danielle R | Store Process Redesign | Discussion with K. Page on status of front end | 0.1 |
| 6/1/2005 | Meier, Danielle R | Store Process Redesign | Discussion with E. Stanton on status of front end | 0.2 |
| 6/1/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and attended meeting with E. Stanton and K. Page to review remaining front end tasks to be completed for the pilot | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/1/2005 | Meier, Danielle R | Store Process Redesign | Discussion with K. Page and E. Stanton on revisions per L. White | 0.3 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with E. Stanton and D. Meier to review remaining front end tasks to be completed for the pilot | 0.3 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Updated the pilot production planning tool | 0.3 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated the Cash Office pilot script | 1.3 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, S. Bearse, N. Maynard and L. White to finalize front end program design and review roll out plan | 1.0 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, S. Bearse, C. Forehand, R. Raulerson, and D. Fox to review modifications to the perishables shrink pilot program | 1.5 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese to review Jumpstart project progress and discuss next steps | 0.6 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with S. Young and M. Frenzel to discuss production of key performance indicators chart and front end schedule | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with N. Maynard, V. Gallese, and S. Bearse to debrief D. Judd and M. Sellers meeting re: shrink scope | 0.1 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with N. Maynard to discuss pilot schedule | 0.3 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with K. Kloeppel, N. Maynard and C. Dorsey to discuss the Jumpstart Program and the role of security in the pilot | 0.5 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with E. Lewis to discuss sourcing data for the front end attended meeting | 0.7 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with V. Gallese, N. Maynard, S. Bearse and R. Barrenechea to do a final walk through of key performance indicators for the pilot | 0.5 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with N. Maynard, E. Stanton, and R. Barrenechea to review perishables shrink tools | 0.6 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Finalized front end pilot design document for inclusion in pilot binders | 1.0 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese and N. Maynard to discuss revisions to the pilot production planning tool | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Updated the pilot production planning tool and department loss buy-in tool | 0.8 |
| 6/1/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with N. Maynard to discuss daily work steps and project management issues | 0.7 |
| 6/1/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided project management re: May monthly statement production | 1.9 |
| 6/1/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed research related to identification of fee application datasets | 2.0 |
| 6/1/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and participated in conference call with N. Maynard re: monthly statement deadlines and project management | 0.3 |
| 6/1/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Documented expected accomplishments in the front end for each week of the pilot | 0.4 |
| 6/1/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended conference call with N. Maynard, K. Page, and R. Barrenechea to review perishables shrink tools | 0.6 |
| 6/1/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and D. Meier to review remaining front end tasks to be completed for the pilot | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/1/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Revised and edited front end functional schedules based on feedback from L. White and C. Howell | 0.7 |
| 6/1/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Revised and edited front end scripts to reflect changes to front end functional schedules | 0.5 |
| 6/1/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated week one script for cash office process improvements | 2.5 |
| 6/1/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated week one script for redefinition of front-end roles and responsibilities | 2.9 |
| 6/1/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated weeks two through four of the front end role redefinition and cash office improvements | 2.9 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created analysis tables from raw Winn-Dixie data re: daily sales distribution as well as top selling codes by store by department | 1.2 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and discussed wine strategy and updates with V. Gallese | 0.3 |
| 6/2/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and discussed certification checklist updates with K. Page and N. Maynard | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/2/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Finalized store director introductory meeting script with D. Meier | 0.6 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized shrink overview presentation | 0.3 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized shrink detailed weekly scripts for each of the 4 project weeks | 3.2 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Completed weekly shrink meeting agenda sample template | 1.0 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Compiled and submitted all shrink related materials to B. Lane and S. Schimmel for further review | 0.2 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Calculated number of shrink tools to be prepared for pilot stores and submitted to M. Frenzel | 0.1 |
| 6/2/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized production planning worksheets for all 8 pilot stores | 2.4 |
| 6/2/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to rehearse kickoff script for district pilot kickoff | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/2/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and L. White to develop kickoff script for district pilot kickoff | 2.1 |
| 6/2/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold to review kickoff for district pilot kickoff | 0.4 |
| 6/2/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and L. White to develop presentation for district pilot kickoff | 1.7 |
| 6/2/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Review court filings and compliance documents for fee application process | 3.9 |
| 6/2/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and met with J. Peterson re: information download and reviewed systems for finalized entries | 1.4 |
| 6/2/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Young and K. Page to discuss printing of key performance indicators chart and front end schedule | 0.5 |
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared stocking productivity scripts for finalization in Jumpstart program binder and field team binder | 1.0 |
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared key performance indicator and certification documents for finalization in Jumpstart program binder, district manager binder, store director binder, and field team binder | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated list of documents necessary and still outstanding for Jumpstart program binder completion | 0.2 |
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared front end cashiering scripts for finalization in Jumpstart program binder and field team binder | 0.6 |
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed Jumpstart program binder, store director binder, and field team binder by inserting ordering scripts and front end overview | 1.4 |
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed Jumpstart program binder, district manager binder, store director binder, and field team binder by inserting key performance indicator and certification documents | 0.9 |
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed Jumpstart program binder, district manager binder, store director binder, and field team binder by inserting shrink scripts and overview | 1.4 |
| 6/2/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Finalized Jumpstart program binder, district manager binder, store director binder, and field team binder in preparation for delivery to pilot stores | 1.3 |
| 6/2/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with R. Barrenechea to discuss wine strategy | 0.3 |
| 6/2/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with S. Bearse to develop kick-off script for district pilot kick-off | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/2/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, D. Leuthold, and S. Bearse to review kick-off for district pilot | 0.4 |
| 6/2/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to recap the week and create to-do list | 1.1 |
| 6/2/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and S. Bearse to develop presentation for the pilot kick-off | 1.7 |
| 6/2/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and D. Leuthold to review kick-off for district pilot | 1.0 |
| 6/2/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Collected and delivered to L. White Jumpstart program binders for district pilot kick-off | 0.4 |
| 6/2/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to create and review spreadsheet re: Jumpstart initiatives | 1.9 |
| 6/2/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Made final revisions to store schedules and weekly accomplishments tracking forms | 2.3 |
| 6/2/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Made final edits to all store scripts | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/2/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed and prepared final materials required for store kick-off | 0.9 |
| 6/2/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review project budget and resource needs for the pilot management office | 0.3 |
| 6/2/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited and developed new content for the Jumpstart program powerpoint binder document | 2.8 |
| 6/2/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project management office status update communication | 0.8 |
| 6/2/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Drafted pilot store kick-off meeting for week one in the pilot stores | 1.1 |
| 6/2/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed field training team debrief presentation and pilot overview details | 1.5 |
| 6/2/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended conference call with R. Barrenechea and K. Page to discuss Certification Checklist updates | 0.2 |
| 6/2/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed pilot field training team communication to be sent with debrief presentation | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/2/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Page to discuss the store director pilot kickoff scripts | 0.8 |
| 6/2/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and attended meeting with K. Page and E. Stanton to discuss cashier performance management and front end initiatives | 0.6 |
| 6/2/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Finalized store director introductory meeting script with R. Barrenechea | 0.6 |
| 6/2/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Developed store director introductory meeting script | 2.3 |
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with R. Barrenechea and N. Maynard to discuss certification checklist updates | 0.2 |
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with D. Meier to discuss the store director pilot kickoff scripts | 0.8 |
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with N. Maynard to review project budget and resource needs for the pilot management office | 0.3 |
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Prepared Jumpstart Program binders for the pilot field teams | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and finalized front end scripts for the pilot | 2.9 |
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and finalized front end tools for the pilot | 0.3 |
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and finalized shrink scripts for the pilot | 1.5 |
| 6/2/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and finalized shrink tools for the pilot | 1.1 |
| 6/2/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming re: status of fee application process and laid out next steps, time frame, current deliverable expectations | 1.4 |
| 6/2/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Incorporated support data for May monthly statement | 1.7 |
| 6/2/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated and revised pilot kickoff meeting presentation | 1.3 |
| 6/2/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated and edited cash office scripts | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/2/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created slides for pilot kickoff meeting presentation | 2.8 |
| 6/2/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Edited and produced binders for Jumpstart Program | 0.8 |
| 6/3/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and conference call with report processing department re: download status | 0.5 |
| 6/3/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Developed and sent wine inventory reduction strategy to Winn-Dixie team for review | 2.2 |
| 6/3/2005 | Gallese, Victor J | Store Program Training | Prepared for and attended Jumpstart pilot Store Director kick-off meeting at store #190 | 3.3 |
| 6/3/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: final review of store director kick-off agenda | 1.3 |
| 6/3/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Revised and published 6/6 store kick-off agenda and schedule | 1.1 |
| 6/3/2005 | Meier, Danielle R | Store Process Redesign | Updated front end presentation per edits from E. Stanton and K. Page | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/3/2005 | Meier, Danielle R | Store Process Redesign | Created open items list for M. Peck for utilization by K. Page | 0.8 |
| 6/3/2005 | Meier, Danielle R | Store Process Redesign | Finalized cashier scripts for weeks 1, 2, and 3/4 | 2.3 |
| 6/3/2005 | Meier, Danielle R | Store Process Redesign | Updated cash management process map based on input from E. Stanton and K. Page | 0.7 |
| 6/5/2005 | Arnold, Christopher A | Meeting with Professionals re: Case Status and Developing Strategy | Reviewed kick off and training materials to prepare for store meetings with D. Meier | 1.5 |
| 6/5/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for kick off and training to begin on 6/6 | 1.8 |
| 6/5/2005 | Meier, Danielle R | Store Program Training | Reviewed kick off and training materials to prepare for store meetings with C. Arnold | 1.5 |
| 6/6/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with store director and prepared for store kick off meeting by reviewing training materials | 0.4 |
| 6/6/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 and to facilitate pilot management office knowledge capture and issue resolution | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/6/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell at store 103 to review project Jumpstart and front end processes | 1.3 |
| 6/6/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended project Jumpstart store kick off meeting at store 103 with D. Leuthold, C. Howell, R. Barrenechea and store staff | 1.5 |
| 6/6/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #103 on Operation Jumpstart initiatives with C. Howell re: cash office process changes | 2.3 |
| 6/6/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #103 on Operation Jumpstart initiatives with C. Howell re: cashier scorecard system | 1.5 |
| 6/6/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #103 on Operation Jumpstart initiatives with C. Howell re: role definition changes | 2.5 |
| 6/6/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 department managers on shrink initiatives and tools | 1.9 |
| 6/6/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 store director and co-manager on all back-end initiatives | 1.5 |
| 6/6/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 stocking team on stocking process best-practices tools and techniques | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/6/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 inventory control manager on direct-store delivery process best-practices tools and techniques | 1.1 |
| 6/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended store #103 pilot kick-off meeting to introduce the Operation Jumpstart program to store management team | 2.2 |
| 6/6/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.9 |
| 6/6/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 ordering team on ordering process best-practices tools and techniques | 1.2 |
| 6/6/2005 | Bearse, Scott F | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture | 0.5 |
| 6/6/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Downloaded system data into appropriate formats from multiple sources and assembled for presentation | 3.8 |
| 6/6/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and met with J. Peterson re: May monthly statement status and questions | 0.8 |
| 6/6/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed and compiled expense line entries for May monthly statement for individuals | 3.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.9 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered field team implementation binders to store #6 for the first day of the pilot rollout | 0.9 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated information on monthly statement preparation materials, for prior week, to incorporate additional dataset | 0.6 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated final preparations for field team implementation binder | 0.3 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed monthly statement preparation materials for prior week to verify accuracy of information | 2.0 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared front end and back end tools, direct store delivery binders, and production planning tool for delivery to stores 6 and 103 | 1.8 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with G. Deriso and B. Price to discuss development of production planning tools need for pilot rollout | 0.3 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered shrink tools and daily schedule for in-store coordinator and assistant front end manager to store 103 | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered front end and back end tools, direct store delivery binders, and production planning tool to stores #103 | 1.1 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered front end and back end tools, direct store delivery binders, and production planning tool to store #6 | 1.6 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered shrink tools and daily schedule for in-store coordinator and assistant front end manager to store 6 | 0.7 |
| 6/6/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Checked with B. Price to get update on status of production planning tools | 0.1 |
| 6/6/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard and K. Page to review pilot store #6 progress, pilot worksteps and milestones, and pilot workplan | 1.0 |
| 6/6/2005 | Gallese, Victor J | Store Program Training | Participated in the store #103 kickoff with D. Leuthold and the store 103 manager and department heads | 2.6 |
| 6/6/2005 | Gallese, Victor J | Store Program Training | Participated in the store #6 kickoff with D. Leuthold and the store 6 manager and department heads | 2.2 |
| 6/6/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended call with N. Maynard to discuss pilot store review plan | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/6/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.9 |
| 6/6/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: overall program and implementation logistics | 2.5 |
| 6/6/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.9 |
| 6/6/2005 | Heimanson, Andrea M | Store Pilot Management Office | Debriefed on store #6 visit with D. Meier | 0.9 |
| 6/6/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: stocking, ordering and vendor management | 2.8 |
| 6/6/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: production planning | 0.3 |
| 6/6/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: shrink management | 2.4 |
| 6/6/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and attended meeting with J. Peterson to discuss project administrative issues | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review project budget | 0.4 |
| 6/6/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Updated pilot store schedule for all field training team Jumpstart binders | 0.7 |
| 6/6/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared updated cashier scorecards for distribution to pilot stores #6 and #103 | 1.7 |
| 6/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to update Winn-Dixie project management office workplan | 1.1 |
| 6/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to discuss program management office timeline, worksteps, and milestones | 0.3 |
| 6/6/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended call with V. Gallese to discuss pilot store review plan | 0.1 |
| 6/6/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese and K. Page to review pilot store #6 progress, pilot worksteps and milestones | 1.0 |
| 6/6/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted and sent pilot management office schedule update for field implementation training teams | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/6/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.9 |
| 6/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed program management office reporting guidelines for field implementation training teams | 0.6 |
| 6/6/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 7th knowledge capture and issue resolution meeting agenda for stores #6 and #103 | 0.3 |
| 6/6/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: cash management | 2.8 |
| 6/6/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: overall program and implementation logistics | 2.5 |
| 6/6/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.9 |
| 6/6/2005 | Meier, Danielle R | Store Program Training | Debriefed on store #6 visit with Andrea Heimanson | 0.9 |
| 6/6/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: cashier methods | 2.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/6/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: performance management | 0.3 |
| 6/6/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to update Winn-Dixie project management office work plan | 1.1 |
| 6/6/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Created the Jumpstart initiative summary document | 1.5 |
| 6/6/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared updated cashier scorecards for distribution to pilot stores #6 and #103 | 0.2 |
| 6/6/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese and N. Maynard to review pilot store #6 progress and pilot milestones | 1.0 |
| 6/6/2005 | Page, Kristi D. | Store Pilot Management Office | Worked with field training teams to identify missing pilot support materials to be delivered | 0.5 |
| 6/6/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review the project budget | 0.4 |
| 6/6/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 and to facilitate pilot management office knowledge capture and issue resolution | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/6/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to discuss program management timelines, worksteps and milestones | 0.3 |
| 6/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed statement of work details for incorporation into monthly statement | 0.7 |
| 6/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began May monthly statement compilation and dataset review | 1.2 |
| 6/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming for status update re: datasets and workplan | 0.3 |
| 6/6/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Prepared for and participated in conference call with N. Maynard re: project management and deliverable status | 0.3 |
| 6/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Project administration re: team work categorization; emails to team members regarding same | 2.3 |
| 6/6/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided followup guidance and review to M. Fleming on monthly statement production | 0.8 |
| 6/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed emails from N. Maynard re: monthly statement creation and dataset | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/6/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Reviewed emails regarding project issues and status | 0.7 |
| 6/7/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Attended meeting with C. Howell and M. Peck at store 40 to review project Jumpstart and front end processes | 2.0 |
| 6/7/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |
| 6/7/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of conference call with K. Page, N. Maynard, V. Gallese, L. White, C. Howell, D. Meier,  M. Peck, C. Dorsey, and K. Kloeppel to discuss current status of front-end initiatives in the pilot stores | 0.9 |
| 6/7/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended project Jumpstart store kick off meeting at store 40 with D. Leuthold, C. Howell, M. Peck, R. Barrenechea and local store staff | 1.2 |
| 6/7/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end initiatives with key personnel at store #103 | 1.7 |
| 6/7/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #40 on Operation Jumpstart initiatives wit M. Peck re: cashier scorecard system | 0.8 |
| 6/7/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #40 on Operation Jumpstart initiatives with M. Peck re: cash office process changes | 2.1 |

# Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/7/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #40 on Operation Jumpstart initiatives with M. Peck re: role definition changes | 1.3 |
| 6/7/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended store #40 pilot kick-off meeting to introduce the "Operation Jumpstart" program to store management team | 2.0 |
| 6/7/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 store director and co-manager on all back-end initiatives like shrink, ordering, and stocking | 1.6 |
| 6/7/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 stocking team on stocking process best-practices tools and techniques | 0.9 |
| 6/7/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 ordering team on ordering process best-practices tools and techniques | 1.1 |
| 6/7/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 department managers on shrink initiatives and tools | 1.8 |
| 6/7/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, A. Heimanson, N. Maynard to review the current production planning tool | 0.8 |
| 6/7/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |

## Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/7/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 inventory control manager on direct-store delivery process best-practices tools and techniques | 1.5 |
| 6/7/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Compiled data extract for expenses for May monthly statement | 3.7 |
| 6/7/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Update and reviewed status of time submissions for May monthly statement | 1.5 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard and K. Page to review action plans and issues for stores #6 and #103 | 0.5 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed and edited backroom reorganization clean-up script for week 1 | 0.1 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared shrink tools for pilot stores #25 and #40 | 0.3 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared shrink tools for final four pilot stores | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Robinson to debrief on status of cashier tracking poster tools and to discuss development of key performance indicator poster tools | 0.4 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated eRoom to reflect up-to-date documents and documents used for pilot binders and tools | 2.5 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Drafted email to G. Deriso and B. Price re: development of production planning tools with G. Deriso and B. Price | 0.2 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed Jumpstart program binder production schedule for rollout phase beyond pilot phase | 0.5 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered updated production planning tools, shrink tools, and cashier reference cards to pilot store #40 | 0.7 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered updated production planning tools, shrink tools, and cashier reference cards to pilot store #25 | 0.8 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Consolidated soft documents from pilot Jumpstart program binders | 0.5 |
| 6/7/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Robinson to debrief on status of cashier tracking poster tools and to discuss development of key performance indicator poster tools | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/7/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with K. Page, L. White, C. Howell, N. Maynard, C. Arnold, D. Meier, M. Peck, C. Dorsey, and K. Kloeppel to discuss current status of front-end initiatives in the pilot stores | 1.3 |
| 6/7/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |
| 6/7/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and N. Maynard to receive update on meeting with L. White | 0.3 |
| 6/7/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/6 kickoff, with store #6 Winn-Dixie team | 1.2 |
| 6/7/2005 | Gallese, Victor J | Store Program Training | Participated in the store #40 kickoff with D. Leuthold and the store 40 manager and department heads | 1.8 |
| 6/7/2005 | Gallese, Victor J | Store Program Training | Participated in the store #25 kickoff with D. Leuthold and the store 25 manager and department heads | 2.3 |
| 6/7/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Page, N. Maynard, A. Heimanson, and R. Barrenechea to review the current production planning tool | 0.8 |
| 6/7/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/6 kickoff, with store #103 Winn-Dixie team | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/7/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: vendor management | 1.8 |
| 6/7/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: overall program and implementation logistics | 2.0 |
| 6/7/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |
| 6/7/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: stocking and ordering | 1.5 |
| 6/7/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: shrink management and production planning | 1.9 |
| 6/7/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, and R. Barrenechea to review the current production planning tool | 0.8 |
| 6/7/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Gunlicks, L. White, and K. Page to update Winn-Dixie Project Management Office and review current Jumpstart workplan | 0.9 |
| 6/7/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended conference call with K. Page, V. Gallese, L. White, C. Howell, D. Meier, C. Arnold, M. Peck, C. Dorsey, K. Kloeppel to discuss current status of front-end initiatives in the pilot stores | 1.3 |

# Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/7/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page, M. Frenzel to review store #6 and #103 issue list and action plans | 0.5 |
| 6/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review field implementation issues and resource plan | 0.6 |
| 6/7/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, K. Page, A. Heimanson, R. Barrenechea to review the current production planning tool | 0.8 |
| 6/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Cooper and K. Page to discuss chain-wide roll-out resource requirements | 0.5 |
| 6/7/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Entered store #6 and #103 issues and action plans into pilot management office tracking log | 0.6 |
| 6/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted debrief communication of project management office update for Deloitte team | 0.5 |
| 6/7/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 7 knowledge capture and issue resolution meeting agenda for stores #25 and #40 | 0.9 |
| 6/7/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed issue list for store #6 and #103 day one visits | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/7/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed backroom reorganization week 1 supplemental script for four week action plan | 0.9 |
| 6/7/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |
| 6/7/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and attended conference call with K. Page and V. Gallese to receive update on meeting with L.White | 0.3 |
| 6/7/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |
| 6/7/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: overall program and implementation logistics | 2.0 |
| 6/7/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and attended conference call with K. Page, V. Gallese, L. White, C. Howell, C. Arnold, M. Peck, C. Dorsey, K. Kloeppel to discuss current status of front-end initiatives in the pilot stores | 1.3 |
| 6/7/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: cashier methods | 2.6 |
| 6/7/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #25 on Operation Jumpstart initiatives re: roles, responsibilities and cash management | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/7/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Updated the week 1 perishables shrink script to clarify the production planning tool and process | 1.3 |
| 6/7/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Cooper and N. Maynard to discuss chain-wide roll-out resource requirements | 0.5 |
| 6/7/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with N. Maynard, V. Gallese, L. White, C. Howell, D. Meier, C. Arnold, M. Peck, C. Dorsey, K. Kloeppel to discuss current status of front-end initiatives in the pilot stores | 1.3 |
| 6/7/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Prepared for and attended conference call with V. Gallese and N. Maynard to receive update on meeting with L. White | 0.3 |
| 6/7/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 0.9 |
| 6/7/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Gunlicks, L. White, and N. Maynard re: update on Winn-Dixie Project Management Office and review current Jumpstart Program workplan | 0.9 |
| 6/7/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard and M. Frenzel to review store #6 and #103 issue list and action plans | 0.5 |
| 6/7/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review field implementation issues and resource plan | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/7/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, N. Maynard, A. Heimanson, and R. Barrenechea to review the current production planning tool | 0.8 |
| 6/7/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Summarized key findings on the Winn-Dixie project management office workplan for review with stakeholders | 1.2 |
| 6/7/2005 | Page, Kristi D. | Store Pilot Management Office | Developed June 7th pilot management office's knowledge capture and issue resolution meeting agenda for stores #25 and #40 | 0.9 |
| 6/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed compilation and review of second segment of time for May monthly statement | 2.5 |
| 6/7/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provide administrative guidance re: fee application category usage | 0.2 |
| 6/8/2005 | Arnold, Christopher A | Store Program Training | Observed key store personnel at store #138 on Operation Jumpstart initiatives re: cashier scorecard system and bagger efficiency | 0.3 |
| 6/8/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Peck at store #138 to review changes to Jumpstart front end processes and review training process | 1.8 |
| 6/8/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, N. Maynard, R. Barrenechea, and M. Frenzel to debrief Operation Jumpstart training in store #138 and to facilitate pilot management office knowledge capture and issue resolution | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended project Jumpstart store kick off meeting at store #138 with D. Leuthold, C. Howell, M. Peck, R. Barrenechea and store staff | 1.5 |
| 6/8/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #138 with M. Peck on Operation Jumpstart initiatives re: cash office process changes | 0.8 |
| 6/8/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #138 with M. Peck on Operation Jumpstart initiatives re: cashier scorecard system | 1.0 |
| 6/8/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #138 with M. Peck on Operation Jumpstart initiatives re: reviewed total changes with store director | 1.3 |
| 6/8/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #138 with M. Peck on Operation Jumpstart initiatives re: role definition changes | 0.7 |
| 6/8/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended store #138 pilot kick-off meeting to introduce the "Operation Jumpstart" program to store management team | 1.9 |
| 6/8/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 store director and co-manager on all back-end initiatives re: shrink, ordering and stocking | 1.3 |
| 6/8/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 stocking team on stocking process best-practices tools and techniques | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 ordering team on ordering process best-practices tools and techniques | 0.9 |
| 6/8/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 department managers on shrink initiatives and tools | 2.0 |
| 6/8/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, C. Arnold, N. Maynard, M. Frenzel to debrief Operation Jumpstart training in store #138 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 inventory control manager on direct-store delivery process best-practices tools and techniques | 1.8 |
| 6/8/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed initial review and compilation of first batch of expense details for May monthly statement | 3.9 |
| 6/8/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed initial review and compilation of second batch of expense details for May monthly statement | 3.8 |
| 6/8/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Review overall expense results and corresponded with engagement team re: status and clarification of details | 1.3 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, N. Maynard, C. Arnold, and R. Barrenechea to debrief Operation Jumpstart training in store #138 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Drafted email to N. Robinson to verify status on development and delivery of cashiering Tracking posters | 0.1 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, N. Maynard, K. Page, A. Heimanson, and D. Meier to debrief Operation Jumpstart training in store #80 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard, K. Page, and R. Barrenechea to discuss vendor movement analysis and key performance indicator tracking for pilot | 0.8 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared additional front end overview presentations for pilot stores #80 and #138 | 0.1 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed production schedule for Jumpstart program binders needed for store wide rollout phase | 1.4 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed detailed schedule of documents required for Jumpstart program binder and other binders needed for store wide rollout phase | 1.4 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered cashier tracking posters and front end overview presentations to stores #80 | 0.9 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered cashier tracking posters and front end overview presentations to stores #138 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed production schedule for shrink tools and key performance indicator needed for store wide rollout phase | 0.6 |
| 6/8/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed current pilot rollout issues list based on nightly debrief meetings on Monday and Tuesday with Deloitte core team | 0.1 |
| 6/8/2005 | Gallese, Victor J | Store Program Training | Participated in the store #80 kickoff with D. Leuthold and the store 80 manager and department heads | 2.1 |
| 6/8/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with K. Page, N. Maynard, D. Meier, A. Heimanson, and M. Frenzel to debrief Operation Jumpstart training in store #80 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with K. Page, N. Maynard, C. Arnold, R. Barrenechea, and M. Frenzel to debrief Operation Jumpstart training in store #138 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and N. Maynard to review project budget and resource needs | 0.5 |
| 6/8/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/7 kickoff, with store #25 Winn-Dixie team | 1.7 |
| 6/8/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and K. Page to review status of Operation Jumpstart | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Gallese, Victor J | Store Program Training | Participated in the store #138 kickoff with D. Leuthold and the store 138 manager and department heads | 2.7 |
| 6/8/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/7 kickoff, with store #40 Winn-Dixie team | 1.5 |
| 6/8/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: vendor management | 1.9 |
| 6/8/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, D. Meier, and M. Frenzel to debrief Operation Jumpstart training in store #80 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed schedules for group a store visits week of 6/12 with D. Meier | 1.1 |
| 6/8/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: overall program and implementation logistics | 1.9 |
| 6/8/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: shrink and production planning | 1.2 |
| 6/8/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: outstanding issues from prior program roll-out | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/8/2005 | Heimanson, Andrea M | Store Program Training | Assessed current store conditions and level of adherence to process changes driven by previous test | 0.3 |
| 6/8/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: ordering and stocking | 0.3 |
| 6/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Nadkarni to discuss project roles and timeline | 0.5 |
| 6/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, D. Meier, A. Heimanson, M. Frenzel to debrief Operation Jumpstart training in store #80 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, C. Arnold, R. Barrenechea, M. Frenzel to debrief Operation Jumpstart training in store #138 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese, K. Page to review project budget and resource needs | 0.5 |
| 6/8/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, K. Page, and V. Gallese to review status of Operation Jumpstart | 0.3 |
| 6/8/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page to review pilot status and chain-wide roll-out issues | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page, R. Barrenechea, M. Frenzel to discuss vendor movement analysis and key performance indicator tracking for pilot | 0.8 |
| 6/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Updated current pilot management office issue list and identified opened and resolved pilot issues | 0.8 |
| 6/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited Jumpstart pilot store schedules and field team documents | 0.5 |
| 6/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted store level communication for Jumpstart store pilot week two schedules | 1.0 |
| 6/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed project budget performance to-date including review of administrative reports | 0.5 |
| 6/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 8 knowledge capture and issue resolution meeting agenda for stores #80 and #138 | 0.5 |
| 6/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Added store #25 and #40 day two visits to issue list and updated day one issues | 0.5 |
| 6/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review project budget and project resource requirements | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/8/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended meeting with K. Page to discuss department production planning tool | 0.4 |
| 6/8/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Developed schedules for group a store visits week of 6/12 with A. Heimanson | 1.1 |
| 6/8/2005 | Meier, Danielle R | Store Program Training | Updated E. Lewis on changes to program | 0.4 |
| 6/8/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese, N. Maynard, K. Page, A. Heimanson, and M. Frenzel to debrief Operation Jumpstart training in store #80 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #80 on Operation Jumpstart initiatives re: roles, responsibilities, cash office, behaviors, and performance | 1.8 |
| 6/8/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #80 on Operation Jumpstart initiatives re: overall program and logistics for roll out | 0.2 |
| 6/8/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #80 on Operation Jumpstart initiatives re: cashier behaviors and performance management | 1.5 |
| 6/8/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #80 on Operation Jumpstart initiatives re: cash management | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #80 on Operation Jumpstart initiatives re: overall program and logistics for roll out | 1.2 |
| 6/8/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: overall program and implementation logistics | 0.5 |
| 6/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and N. Maynard to review pilot status and chain-wide roll-out challenges | 0.2 |
| 6/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Updated the project budget documentation to reflect revised resource estimates and perform cost analysis of several alternate staffing scenarios | 0.8 |
| 6/8/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and summarized issues with the production planning data used in the first four pilot stores | 0.5 |
| 6/8/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, N. Maynard, C. Arnold, R. Barrenechea, M. Frenzel to debrief Operation Jumpstart training in store #138, and to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and N. Maynard to review project budget and resource needs | 0.5 |
| 6/8/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard, R. Barrenechea, M. Frenzel to discuss vendor movement analysis and key performance indicator tracking for pilot | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review project budget and resource requirements | 1.0 |
| 6/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and V. Gallese to review status of Operation Jumpstart | 0.3 |
| 6/8/2005 | Page, Kristi D. | Store Pilot Management Office | Planned and scheduled a conference call with the front end team members to review issues surfaced in the first two days of the pilot | 0.6 |
| 6/8/2005 | Page, Kristi D. | Store Process Redesign | Reviewed sample front-end schedules developed to assist the front end managers with the cash office role redefinition initiative | 1.0 |
| 6/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Updated the Winn-Dixie project management office project workplan for M. Gunlicks | 0.6 |
| 6/8/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with N. Maynard to discuss department production planning tool | 0.4 |
| 6/8/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, N. Maynard, D. Meier, A. Heimanson, M. Frenzel to debrief Operation Jumpstart training in store #80 and to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed compilation and review of fourth segment of time for May monthly statement | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed compilation and review of third segment of time for May monthly statement | 1.4 |
| 6/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed initial review and compilation of first group of expense detail for May monthly statement | 1.7 |
| 6/8/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided analysis and project guidance re: resources, timing on monthly statements | 0.7 |
| 6/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed professional rates to ensure compliance with engagement terms | 0.4 |
| 6/9/2005 | Arnold, Christopher A | Store Program Training | Observed and trained key store personnel at store #2 on Operation Jumpstart initiatives re: cashier scorecard system, scan and bag and bagger efficiency | 1.3 |
| 6/9/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #2 on Operation Jumpstart initiatives re: role definition changes | 0.6 |
| 6/9/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #2 on Operation Jumpstart initiatives re: cashier scorecard system | 1.1 |
| 6/9/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #2 on Operation Jumpstart initiatives re: cash office process changes | 1.1 |

# Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/9/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.7 |
| 6/9/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #2 with M. Peck on Operation Jumpstart initiatives re: reviewed total changes with store director | 1.8 |
| 6/9/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Attended project Jumpstart store kick off meeting at store #2 with D. Leuthold, M. Peck, R. Barrenechea and store staff | 1.5 |
| 6/9/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for project Jumpstart store kick off meeting at store #2 with D. Leuthold, M. Peck, Ricardo Barrenechea and store staff | 0.4 |
| 6/9/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 inventory control manager on direct-store delivery process best-practices tools and techniques | 2.6 |
| 6/9/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 store director and co-manager on all back-end initiatives re: shrink, ordering and stocking | 1.6 |
| 6/9/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 stocking team on stocking process best-practices tools and techniques | 1.0 |
| 6/9/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 ordering team on ordering process best-practices tools and techniques | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/9/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 department managers on shrink initiatives and tools | 1.5 |
| 6/9/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/9/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended store #2 pilot kick-off meeting to introduce the "Operation Jumpstart" program to store management team | 2.1 |
| 6/9/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of additional post-cut-off project expense detail for inclusion in May monthly statement | 2.7 |
| 6/9/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of first batch of time detail for May monthly statement | 3.9 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated weekly store director communication for next week | 0.4 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed materials and data for key performance indicator tracking and vendor movement data analysis from 6/8 meeting | 1.2 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed a key performance indicator database | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed field team knowledge transfer form for field teams to complete based on week 1 experiences | 0.4 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed outline for key performance indicator tracking database prior to creating database | 1.1 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared department overview presentations to update store director binders | 1.0 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Produced field team implementation binder for review by S. Nicotra | 0.8 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed materials and data for vendor movement data analysis from 6/8 meeting | 0.5 |
| 6/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/9/2005 | Gallese, Victor J | Store Program Training | Participated in the store #190 kickoff with D. Leuthold and the store 190 manager and department heads | 2.6 |
| 6/9/2005 | Gallese, Victor J | Store Program Training | Participated in the store #2 kickoff with D. Leuthold and the store 2 manager and department heads | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/9/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/8 kickoff, with store #138 | 1.4 |
| 6/9/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/8 kickoff, with store #80 | 1.6 |
| 6/9/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/9/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and N. Maynard to review pilot store progress, project resources and budgeting, staffing, and stakeholder communications | 2.1 |
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Debriefed store manager at store #190 on progress and status of initiative training including issues to watch | 0.2 |
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: vendor management and backroom reorganization | 0.9 |
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: stocking and backroom reorganization | 1.0 |
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: shrink and production planning | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: overall program and complete set of initiatives | 1.3 |
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: ordering of general merchandise | 0.4 |
| 6/9/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.7 |
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: ordering for grocery and backroom reorganization | 0.7 |
| 6/9/2005 | Heimanson, Andrea M | Store Program Training | Reviewed training schedule and assessed current store conditions with store director at store #190 | 1.1 |
| 6/9/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page and S. Nicotra to develop a plan to re-format the Jumpstart program binders into the standard Winn-Dixie format for the company-wide roll-out | 1.2 |
| 6/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese and K. Page to review pilot store progress, project resources and budgeting, staffing, and stakeholder communications | 2.1 |
| 6/9/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated current pilot management office issue list and identified opened and resolved pilot issues | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed and edited pilot week two store director communication update for group A stores | 0.8 |
| 6/9/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and worked with K. Page on chain-wide roll-out district and store plan | 0.8 |
| 6/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited pilot management office week one progress reporting document | 0.4 |
| 6/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed store plan summary for Jumpstart team reporting | 0.6 |
| 6/9/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and worked with K. Page on Jumpstart project budget and resource update preparation | 0.4 |
| 6/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office week one progress reporting document | 0.6 |
| 6/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 9 knowledge capture and issue resolution meeting agenda for stores #190 and #2 | 0.8 |
| 6/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/9/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cash management | 1.4 |
| 6/9/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: performance management | 0.4 |
| 6/9/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cashier behaviors | 1.3 |
| 6/9/2005 | Meier, Danielle R | Store Process Redesign | Sourced and used cash management tools for training key store personnel at store #6 on Operation Jumpstart initiatives re: cash management | 0.7 |
| 6/9/2005 | Meier, Danielle R | Store Program Training | Reviewed training schedule and assessed current store conditions with store director at store #190 | 1.1 |
| 6/9/2005 | Meier, Danielle R | Store Program Training | Debriefed store manager at store #190 on progress and status of initiative training including issues to watch | 0.3 |
| 6/9/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #190 on Operation Jumpstart initiatives re: roles and responsibilities | 1.0 |
| 6/9/2005 | Meier, Danielle R | Store Process Redesign | Called C. Howell re: cash office tool verification | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/9/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/9/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: overall program and complete set of initiatives | 1.3 |
| 6/9/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed stakeholder communication re: chainwide roll-out district and store plan | 0.7 |
| 6/9/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard on Jumpstart project budget and resource update preparation | 0.4 |
| 6/9/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese and N. Maynard to review pilot store progress, project resources and budgeting, staffing, and stakeholder communications | 2.1 |
| 6/9/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and S. Nicotra to develop a plan to re-format the Jumpstart Program binders into Winn-Dixie company compliant format for the company-wide roll-out | 1.2 |
| 6/9/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #2, and to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/9/2005 | Page, Kristi D. | Store Pilot Management Office | Edited pilot management office progress reporting document for week one | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/9/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted instructions to the field training teams on the key performance indicator collection progress to measure the benefits achieved in the pilot stores | 0.6 |
| 6/9/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Coordinated project work with N. Maynard on chainwide roll-out district and store plan | 0.8 |
| 6/9/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted the Jumpstart Program pilot front end summary for week one | 0.8 |
| 6/9/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed compilation and review of seventh segment of time for May monthly statement | 1.9 |
| 6/9/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed compilation and review of sixth segment of time for May monthly statement | 1.1 |
| 6/9/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided administration and supervision of monthly statement process | 1.3 |
| 6/9/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed compilation and review of fifth segment of time for May monthly statement | 1.7 |
| 6/9/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Prepared for and met with M. Fleming re: monthly statement production, next steps | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/10/2005 | Arnold, Christopher A | Store Program Training | Followed up with key store personnel at store #103 on Operation Jumpstart initiatives re: cash office process changes | 1.7 |
| 6/10/2005 | Arnold, Christopher A | Store Program Training | Followed up with key store personnel at store #103 on Operation Jumpstart initiatives re: cashier scorecard system | 0.7 |
| 6/10/2005 | Arnold, Christopher A | Store Program Training | Followed up with key store personnel at store #40 on Operation Jumpstart initiatives re: cash office process changes | 0.8 |
| 6/10/2005 | Arnold, Christopher A | Store Pilot Management Office | Planned week 2 store visit logistics | 0.9 |
| 6/10/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, N. Maynard, K. Page, R. Barrenechea, and M. Frenzel to review the current production planning tool | 0.6 |
| 6/10/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 produce manager on shrink initiatives and tools | 0.4 |
| 6/10/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, C. Arnold, M. Frenzel, N. Maynard to review the current production planning tool | 0.5 |
| 6/10/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 general merchandise assistant manager on ordering process best-practices tools and techniques | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/10/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 inventory control manager on direct-store delivery process best-practices tools and techniques | 2.2 |
| 6/10/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 bakery manager on shrink initiatives and tools | 0.2 |
| 6/10/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of third batch of time detail for May monthly statement | 2.4 |
| 6/10/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of additional post-cut-off time detail for May monthly statement | 2.1 |
| 6/10/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of second batch of time detail for May monthly statement | 2.6 |
| 6/10/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Analyzed stores 6, 2, 25, and 80 to determine optimal number of delivery days per week for 11 high sales vendors | 0.8 |
| 6/10/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed the key performance indicator database | 0.5 |
| 6/10/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed vendor movement data analysis spreadsheet to track and analyze vendor movement data for 11 high sales vendors | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/10/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed a spot check on select direct store delivery vendor cost data to verify that data resembles data from prior year | 0.7 |
| 6/10/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with S. Schimmel and N. Maynard to discuss vendor movement analysis | 0.5 |
| 6/10/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with V. Gallese, N. Maynard, K. Page, R. Barrenechea, and C. Arnold to review the current production planning tool | 0.6 |
| 6/10/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated field team knowledge transfer form for week 1 pilot | 0.1 |
| 6/10/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated team contact list with information for in-store Winn-Dixie personnel | 0.2 |
| 6/10/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/9 kickoff, with store # 190 | 2.4 |
| 6/10/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and updated T. Forcum and Deloitte management regarding project Jumpstart status | 0.6 |
| 6/10/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and met with R. Barrenechea on production planning revision requests | 0.9 |

## Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/10/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, K. Page, R. Barrenechea, M. Frenzel, and C. Arnold to review the current production planning tool | 0.6 |
| 6/10/2005 | Gallese, Victor J | Store Program Training | Prepared and conducted follow up meeting, to 6/9 kickoff, with store # 2 | 2.3 |
| 6/10/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page and C. Howell to determine the calculation methodology for the customers per hour attended meeting in the Jumpstart cashier performance management scorecard | 0.9 |
| 6/10/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with K. Page, N. Maynard, L. White, C. Howell, M. Peck, S. Schimmel, K. Hoglund to review Jumpstart week 1 progress and key action items for week 2 | 0.9 |
| 6/10/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled store questions and concerns about production planning tool being piloted through Operation Jumpstart | 0.5 |
| 6/10/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #25 on Operation Jumpstart initiatives re: backroom reorganization status, stocking productivity tracking and vendor management | 0.7 |
| 6/10/2005 | Heimanson, Andrea M | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: backroom reorganization status and stocking productivity tracking | 2.2 |
| 6/10/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed recommendations for on-going improvement to tools provided for store training in Operation Jumpstart | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/10/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and worked with D. Meier to clarify and finalize logistics and store visit schedule for week 2 of Operation Jumpstart | 0.5 |
| 6/10/2005 | Heimanson, Andrea M | Store Program Training | Visited store #80 to confirm on-going productivity tracking and assess status of backroom reorganization | 0.3 |
| 6/10/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted Jumpstart field training team week 2 store schedule communication | 1.7 |
| 6/10/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked on project management office administrative issues | 0.7 |
| 6/10/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Update pilot management office issue list and tracking log to reflect resolved items and current action plans for resolution | 0.8 |
| 6/10/2005 | Maynard, Nicholas W. | Preparation of Fee/Expense Applications | Prepared for and discussed with J. Peterson project management issues and status of May monthly statement production | 0.3 |
| 6/10/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, K. Page, R. Barrenechea, M. Frenzel, and C. Arnold to review the current production planning tool | 0.6 |
| 6/10/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Schimmel and M. Frenzel to discuss vendor movement analysis | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/10/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with K. Page, V. Gallese, L. White, C. Howell, M. Peck, S. Schimmel, K. Hoglund to review Jumpstart week 1 progress and key action items for week 2 | 0.9 |
| 6/10/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project management office status update communication | 0.9 |
| 6/10/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited pilot management office week one progress reporting document | 0.8 |
| 6/10/2005 | Meier, Danielle R | Store Program Training | Visited store #80 to deliver cash management tools and confirm status of front end process | 0.3 |
| 6/10/2005 | Meier, Danielle R | Store Program Training | Worked with A. Heimanson to clarify and finalize logistics and store visit schedule for week 2 of Operation Jumpstart | 0.5 |
| 6/10/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #25 on Operation Jumpstart initiatives re: cash management, behaviors, and performance management | 0.7 |
| 6/10/2005 | Meier, Danielle R | Store Program Training | Continued to train key store personnel at store #6 on Operation Jumpstart initiatives re: cash management, behaviors, and performance management | 2.2 |
| 6/10/2005 | Meier, Danielle R | Store Program Training | Reviewed total changes to program re: front end | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/10/2005 | Page, Kristi D. | Store Pilot Management Office | Worked with store groups A and B to finalize their pilot week 2 schedules | 0.6 |
| 6/10/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and C. Howell to determine the calculation methodology for the customers per hour attended meeting in the Jumpstart cashier performance management scorecard | 0.9 |
| 6/10/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with N. Maynard, V. Gallese, R. Barrenechea, M. Frenzel, and C. Arnold to make revisions to the Jumpstart pilot production planning tool | 0.6 |
| 6/10/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a conference call with N. Maynard, V. Gallese, L. White, C. Howell, M. Peck, S. Schimmel, and K. Hogland to review the pilot status and identify key focus areas for week 2 | 0.9 |
| 6/10/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted the Jumpstart pilot weekend visit plan and observation guide | 1.7 |
| 6/10/2005 | Page, Kristi D. | Store Process Redesign | Drafted a recap of the action steps to update the Jumpstart pilot production planning tool to align team members on their next steps | 0.6 |
| 6/10/2005 | Page, Kristi D. | Store Pilot Management Office | Developed action plan to address front-end program modifications based on store feedback from pilot week 1 | 1.2 |
| 6/10/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared monthly statement relative to source data for Exhibit D, part 5 | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/10/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Project management & planning re: Ex A,B, D for monthly statement and staff assignments | 0.6 |
| 6/10/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared monthly statement relative to source data for Exhibit D, part 4 | 1.2 |
| 6/10/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming to review source detail Ex D, May monthly statement | 1.1 |
| 6/10/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Created issue list and team guidance memo and forwarded same to N. Maynard for review | 1.2 |
| 6/10/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and discussed project management issues, status of May monthly statement production with N. Maynard | 0.3 |
| 6/10/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming for project assignments week beginning June 13 | 0.3 |
| 6/12/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed team correspondence and resolved open items | 0.5 |
| 6/13/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard and K. Page re: Operation Jumpstart project status | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/13/2005 | Bearse, Scott F | Store Pilot Management Office | Reviewed with N. Maynard pilot management office week one progress reporting document | 0.3 |
| 6/13/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared expense schedules and summary for May monthly statement based on data reviewed and compiled | 2.9 |
| 6/13/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared time schedules and summary for May monthly statement based on data reviewed and compiled | 3.3 |
| 6/13/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed completed draft time and expense schedules for draft May monthly statement | 1.1 |
| 6/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Analyzed stores 40, 103, 138, and 190 to determine optimal number of delivery days per week for 11 high sales vendors | 0.8 |
| 6/13/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared table of contents identifying the top twenty-five vendors to track in the vendor management and vendor scorecard binders | 0.8 |
| 6/13/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed monthly statement preparation materials for prior week to verify accuracy of information | 2.4 |
| 6/13/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on monthly statement preparation materials, for prior week, to incorporate additional dataset | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/13/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Summarized issues for each pilot store and responded to questions regarding status of pilot stores | 0.8 |
| 6/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and conference call with J. Peterson re: project management, status update and next steps | 0.2 |
| 6/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited pilot management office week one progress reporting document | 0.7 |
| 6/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed with S. Bearse pilot management office week one progress reporting document | 0.3 |
| 6/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review Jumpstart progress and review week 2 work steps | 1.5 |
| 6/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and K. Page re: Operation Jumpstart project status | 0.7 |
| 6/13/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended a conference call with K. Page to develop a template for the front-end initiative summary sheets for store personnel | 0.4 |
| 6/13/2005 | Meier, Danielle R | Store Pilot Management Office | Summarized issues for each pilot store and responded to questions regarding status of pilot stores | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/13/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Began development of draft initiative summary sheets for store personnel for the cash office initiatives | 1.5 |
| 6/13/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted project communications to Winn-Dixie project management to update personnel on the plan for the weekend store visits | 0.6 |
| 6/13/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended a conference call with D. Meier to develop a template for the front-end initiative summary sheets for store personnel | 0.4 |
| 6/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review Jumpstart progress and review week 2 work steps | 1.5 |
| 6/13/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with S. Bearse and N. Maynard re: Operation Jumpstart Program project status | 0.7 |
| 6/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Revised program budget tracking worksheet to align with newest resources assumptions | 1.0 |
| 6/13/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Updated and finalized draft initiative summary sheets for store personnel for the cash office initiatives | 0.8 |
| 6/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted expense exhibit templates for summary of fees and personnel | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reconciled second monthly statement dataset for May filing | 0.8 |
| 6/13/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Prepared for and participated in conference call with N. Maynard re: project management; status update; next steps | 0.2 |
| 6/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming re: current status and deliverables | 0.5 |
| 6/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed initial division assignments | 0.5 |
| 6/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed revisions to May dataset to include and update for May 31 dataset | 1.0 |
| 6/14/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed cash office process changes from Project Jumpstart with in-store coordinator at store #138  with sweeps, till counts, automatic teller machine and safe verifications | 3.9 |
| 6/14/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with front end manager at store #138 | 2.9 |
| 6/14/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with in store coordinator at store #138 | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/14/2005 | Arnold, Christopher A | Store Program Training | Observed baggers at store #138 for cashier behavior changes in relation to Project Jumpstart | 1.3 |
| 6/14/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 co-manager on backroom reorganization | 1.5 |
| 6/14/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 inventory control manager on direct-store delivery process best-practices tools and techniques | 2.8 |
| 6/14/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 ordering team on ordering process best-practices tools and techniques | 1.1 |
| 6/14/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 department managers on shrink initiatives and tools | 2.8 |
| 6/14/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with R. Barrenenchea, K. Nadkarni, S. Schimmel re: general merchandise and wine backstock counts and stocking productivity key performance indicators | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/14/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 stocking team on stocking process best-practices tools and techniques | 1.3 |
| 6/14/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 co-manager on all back-end initiatives re: shrink, ordering and stocking | 1.8 |
| 6/14/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared and finalized supporting schedules reconciling codes to May monthly statement | 3.5 |
| 6/14/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and met with J. Peterson re: engagement status and May monthly statement deadline | 0.4 |
| 6/14/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed and footed all May monthly statement schedules and reference schedule to supporting schedules | 3.8 |
| 6/14/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed team correspondence and distributed final open items list for May monthly statement | 1.7 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated and reviewed team monthly statement division coding | 3.3 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated data for key performance indicator tracking | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/14/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed and updated team monthly statement division coding | 0.9 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Process Redesign | Prepared front end leave behind documents for pilot stores | 0.1 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared division code entries for monthly statements | 0.1 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered front end leave-behind tools, customer surveys, and vendor scorecard binders to store #190 | 0.6 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Delivered front end leave-behind tools, customer surveys, and vendor scorecard binders to store #138 | 1.1 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Analyzed individual vendors to determine optimal number of delivery days per week for applicable vendors | 1.1 |
| 6/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated tool production schedule and Jumpstart program binder instructions with front end leave behinds | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended conference call with Deloitte core team re: pilot store inventory reduction options | 1.1 |
| 6/14/2005 | Heimanson, Andrea M | Store Pilot Management Office | Summarized and analyzed results of inventory counts at store #190 | 0.6 |
| 6/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: stocking productivity tracking | 0.6 |
| 6/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: ordering tools | 0.3 |
| 6/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: order writing | 0.4 |
| 6/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: backroom reorganization | 2.2 |
| 6/14/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Debriefed B. Lane on pilot store progress during prior week for kick-offs | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/14/2005 | Heimanson, Andrea M | Store Pilot Management Office | Counted inventory for baseline performance indicators | 1.0 |
| 6/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: vendor management scorecard | 1.1 |
| 6/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: department loss and production planning | 0.7 |
| 6/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell and K. Page re: front end functional schedules and Tomax training | 1.3 |
| 6/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page to review Jumpstart executive update powerpoint presentation | 1.2 |
| 6/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page re:  preparation for executive update meeting | 0.5 |
| 6/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated project management office workplan and timelines | 0.7 |
| 6/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page re: review of Jumpstart executive update powerpoint presentation | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni to review pilot store key performance indicators and current reporting | 0.6 |
| 6/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Hogland re: pilot store Tomax compliance training | 0.2 |
| 6/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with R. Barrenenchea, K. Nadkarni, S. Schimmel re: general merchandise and wine backstock counts and stocking productivity key performance indicators | 0.5 |
| 6/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with Deloitte core team re:  pilot store inventory reduction options | 1.1 |
| 6/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited pilot management office week one progress reporting document | 0.7 |
| 6/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Edited Jumpstart executive update powerpoint presentation | 0.8 |
| 6/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Develop week two action plans for production planning, pilot resources, Tomax compliance and key performance indicators | 0.7 |
| 6/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed chain wide roll-out resource and cost options for Jumpstart executive update powerpoint presentation | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on cashier performance | 2.2 |
| 6/14/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on scheduling | 0.3 |
| 6/14/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cash management | 0.3 |
| 6/14/2005 | Meier, Danielle R | Store Program Training | Summarized and reviewed goals with store #190 | 0.6 |
| 6/14/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Meier, Danielle R | Store Program Training | Debriefed E. Lewis on pilot store progress during prior week for kick-offs | 0.9 |
| 6/14/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: roles and responsibilities | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Finalized summary of baseline out of stock data for all pilot stores | 0.9 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed stocking productivity tools and potential actions with R. Barrenechea to be taken at store #138 | 0.3 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Summarized the data from the out of stock analysis at store #80 and input into key performance initiative summary sheet | 1.1 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Attended meeting with R. Barrenechea, N. Maynard, K. Page and V. Gallese to discuss strategies for reducing wine inventory | 1.3 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and met with N. Maynard to review pilot store key performance indicators and current reporting | 0.6 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138, and to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended conference call with R. Barrenechea, N. Maynard, S. Schimmel re:  general merchandise/wine backstock counts, stocking productivity key performance indicators | 0.5 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended conference call with R. Barrenechea to gather fully loaded stocking productivity data from pilot stores | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended conference call with C. Arnold to gather cashiering scorecard data from pilot stores | 0.1 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared and sent email summarizing out of stock and stocking scheduling findings from store #6 | 0.4 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared and sent email summarizing baseline out of stock data to V. Gallese, K. Page and N. Maynard | 0.2 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance initiative powerpoint summary with data obtained from L. White | 0.3 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Attended meeting with R. Barrenechea about functionality of exception reports for ordering and relevance to the general merchandise department | 0.5 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Attended debrief meeting with L. White, K. Page and N. Maynard to discuss developments with Winn-Dixie resources | 0.5 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at Store #6 focusing on direct store delivery and grocery | 1.3 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at store #6 focusing on grocery | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Developed spreadsheet to summarize and present out of stock data from all eight pilot stores | 0.4 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Continued to develop spreadsheet to summarize and present out of stock data from all eight pilot stores | 0.3 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Developed powerpoint summary of key performance initiative data for week 1 presentation | 0.2 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Developed powerpoint summary of key performance initiative data for Week 1 presentation | 0.4 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Developed spreadsheet to summarize and present out of stock data from all eight pilot stores | 0.1 |
| 6/14/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Completed out of stock analysis for store #6 focusing on general merchandise and frozen departments | 1.2 |
| 6/14/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #190 and store #138, and to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 6/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, J. Fodovich, and C. Newsome to introduce J. Fodovich, central region human resources manager, to Jumpstart Program and to review potential pilot human resources issues | 2.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed updated draft of pilot week 1 summary document | 0.3 |
| 6/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard re:  review of Jumpstart Program executive update powerpoint presentation | 0.3 |
| 6/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and L. White to review Jumpstart Program executive update powerpoint presentation | 1.2 |
| 6/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Revised the pilot weekend visit plan to incorporate feedback | 0.8 |
| 6/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed project overview presentation material to include in P. Lynch update document | 0.8 |
| 6/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed chain wide roll-out resource and cost options for Jumpstart Program executive update powerpoint presentation | 0.6 |
| 6/14/2005 | Page, Kristi D. | Store Pilot Management Office | Developed agenda for Deloitte core team meeting to debrief week 2 Operation Jumpstart training in store #190 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 0.4 |
| 6/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell and N. Maynard re:  front end functional schedules and Tomax training | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and N. Maynard re: preparation for executive update meeting | 0.5 |
| 6/14/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed PACER for relevant activity per status updates | 0.7 |
| 6/14/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed May monthly statement draft for exhibit completeness | 0.3 |
| 6/14/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming re: May dataset and outstanding issues | 0.3 |
| 6/14/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided project management re: monthly statement production | 0.7 |
| 6/14/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and participated in conference call with M. Frenzel re: May monthly statement status and relevant dataset issues | 0.3 |
| 6/14/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Responded to team emails for status | 0.4 |
| 6/14/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #138 and store #190, to facilitate pilot management office knowledge capture, and to provide issue resolution | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/15/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed cash office process changes from Project Jumpstart with in-store coordinator at store #2 with sweeps, till counts, automatic teller machine and safe verifications | 3.8 |
| 6/15/2005 | Arnold, Christopher A | Store Program Training | Observed baggers at store #2 for cashier behavior changes in relation to Project Jumpstart | 1.2 |
| 6/15/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/15/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with assistant front end manager at store #2 | 2.9 |
| 6/15/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with in-store coordinator at store #2 | 1.8 |
| 6/15/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/15/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 co-manager on all back-end initiatives re: shrink, ordering and stocking | 1.3 |
| 6/15/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 co-manager on backroom reorganization | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/15/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 department managers on shrink initiatives and tools | 2.6 |
| 6/15/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 inventory control manager on direct-store delivery process best-practices tools and techniques | 2.6 |
| 6/15/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 ordering team on ordering process best-practices tools and techniques | 1.4 |
| 6/15/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 stocking team on stocking process best-practices tools and techniques | 1.1 |
| 6/15/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Conducted final draft quality review and reconciliation of May monthly statement | 2.6 |
| 6/15/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Incorporated final open items and revisions in May monthly statement schedules and updated supporting schedules | 3.4 |
| 6/15/2005 | Forcum, Anthony D. | Meeting With Professionals Re: Case Status And Developing Strategy | Prepared for and attended meeting with K. Page and N. Maynard re: update on Project Jumpstart and review of executive update presentation | 0.9 |
| 6/15/2005 | Forcum, Anthony D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, K. Page, and N. Maynard re: review of executive update document and objectives for executive update meeting | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/15/2005 | Forcum, Anthony D. | Meeting With Professionals Re: Case Status And Developing Strategy | Prepared for and attended meeting with K. Page and N. Maynard re: debrief executive update meeting | 0.3 |
| 6/15/2005 | Forcum, Anthony D. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and N. Maynard re: review Jumpstart roll-out resource options | 1.0 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #80 | 1.0 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated key performance indicator database with baseline measurements | 0.4 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and corresponded with B. Price and N. Robinson re: production of additional cardstock for stores, production planning tools for store #25, and scan and bag reminders for front end of stores | 0.3 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Discussed Jumpstart program binders and tools production issues with K. Page | 0.2 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #40 | 1.5 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #40 | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #40 | 0.6 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #80 | 1.2 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #40 | 0.7 |
| 6/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Summarized observations from Store #80 and 190 to identify follow- up points for future visits | 0.6 |
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: order writing | 2.1 |
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: vendor management scorecard | 0.9 |
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: store progress and expectations for following week | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: shrink and production planning | 1.3 |
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: ordering tools | 1.1 |
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: stocking productivity | 0.1 |
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: production planning and weekly shrink meeting | 0.3 |
| 6/15/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: backroom reorganization | 1.0 |
| 6/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Review project management office timeline and updated project worksteps and issue list | 0.6 |
| 6/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and edited with K. Page the Jumpstart executive update presentation | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/15/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended meeting with T. Forcum and K. Page re: update on Project Jumpstart and review of executive update presentation | 0.9 |
| 6/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum and K. Page re: review Jumpstart roll-out resource options | 1.0 |
| 6/15/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended meeting with T. Forcum and K. Page re: debrief executive update meeting | 0.3 |
| 6/15/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, T. Forcum, and K. Page re: review of executive update document and objectives for executive update meeting | 0.9 |
| 6/15/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/15/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with K. Nadkarni to review current out-of-stock key performance indicators | 0.1 |
| 6/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Made edits with K. Page to the Jumpstart executive update document | 0.1 |
| 6/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed with K. Page Jumpstart chainwide roll-out options | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/15/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office daily reporting tools for store initiative progress | 1.3 |
| 6/15/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page re: review of Jumpstart executive update presentation | 0.3 |
| 6/15/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Update pilot implementation status reporting and certification progress documents | 0.7 |
| 6/15/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on cashier performance | 0.3 |
| 6/15/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on scheduling | 0.7 |
| 6/15/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: store progress and expectations for following week | 0.4 |
| 6/15/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: roles and responsibilities | 1.5 |
| 6/15/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: cash management | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/15/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on cashier performance | 1.2 |
| 6/15/2005 | Meier, Danielle R | Store Program Training | Summarized observations from Store #80 to identify follow- up points for future visits | 0.6 |
| 6/15/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/15/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #80 on cashier performance | 1.3 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard to review current out-of- stock key performance indicators | 0.1 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Attended meeting with R. Barrenechea about stocking productivity and inventory at store #138 | 0.2 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance initiative tracking sheet with data received from L. White | 0.2 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Trained M. Frenzel on conducting out of stock analysis at store #80 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated out of stock data into spreadsheet | 1.5 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed fast movers not ordered and backroom picklist report functionality | 0.3 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at store #80 in grocery | 0.4 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at store #80 in direct store delivery, grocery and frozen departments | 1.3 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at store #190 in direct store delivery, grocery and frozen departments | 2.1 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at store #25 in direct store delivery, grocery and frozen departments | 2.2 |
| 6/15/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended call with B. Lane to discuss exception report functionality and availability of reports to general merchandise function | 0.7 |
| 6/15/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Incorporated revisions to Jumpstart Program executive update document | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/15/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated a proposed reward program to be included in the cashier performance management initiative | 0.7 |
| 6/15/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and edited with N. Maynard the Jumpstart Executive Update presentation | 1.8 |
| 6/15/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended meeting with T. Forcum and N. Maynard re: update on Project Jumpstart and review of executive update presentation | 0.9 |
| 6/15/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum and N. Maynard re:  review Jumpstart roll-out resource options | 1.0 |
| 6/15/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended meeting with T. Forcum and N. Maynard re:  debrief executive update meeting | 0.3 |
| 6/15/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, T. Forcum, and N. Maynard re: review of executive update document and objectives for executive update meeting | 0.9 |
| 6/15/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/15/2005 | Page, Kristi D. | Store Process Redesign | Finalized proposed cashier performance management reward program and forwarded to project leadership | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/15/2005 | Page, Kristi D. | Store Pilot Management Office | Documented feedback from the front-end team for pilot week 2, day 1 | 0.8 |
| 6/15/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Discussed Jumpstart program binders and tools production issues with M. Frenzel | 0.2 |
| 6/15/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed with N. Maynard Jumpstart chainwide roll-out options | 0.5 |
| 6/15/2005 | Page, Kristi D. | Store Pilot Management Office | Developed agenda for Deloitte core team meeting to debrief week 2 Operation Jumpstart training in store #190 and store #138, and to facilitate pilot management office knowledge capture and issue resolution | 0.2 |
| 6/15/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and N. Maynard re: review of Jumpstart Program executive update presentation | 0.3 |
| 6/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Conducted final draft quality review and reconciliation of May monthly statement, part 2 | 2.0 |
| 6/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Conducted final draft quality review and reconciliation of May monthly statement, part 1 | 2.3 |
| 6/16/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with front end manager at store #40 | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/16/2005 | Arnold, Christopher A | Store Program Training | Observed baggers at store #40 for cashier behavior changes in relation to Project Jumpstart | 0.8 |
| 6/16/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with in store coordinator at store #40 | 0.3 |
| 6/16/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Arnold, Christopher A | Store Program Training | Assisted and observed R. Barrenechea implement Project Jumpstart direct store delivery procedure with store co-manager at store #40 | 1.7 |
| 6/16/2005 | Arnold, Christopher A | Store Program Training | Discussed front end issues relevant to Project Jumpstart with co-manager at store #40 | 0.3 |
| 6/16/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed cash office process changes from Project Jumpstart with in-store coordinator at store #40 with sweeps, till counts, automatic teller machine and safe verifications | 3.8 |
| 6/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 ordering team on ordering process best-practices tools and techniques | 0.4 |
| 6/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 stocking team on stocking process best-practices tools and techniques | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 inventory control manager on direct-store delivery process best-practices tools and techniques | 3.5 |
| 6/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 department managers on shrink initiatives and tools | 1.2 |
| 6/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 co-manager on backroom reorganization | 1.4 |
| 6/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 co-manager on all back-end initiatives re: shrink, ordering and stocking | 0.8 |
| 6/16/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Forcum, Anthony D. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and N. Maynard re: review project status and go forward plans | 0.8 |
| 6/16/2005 | Forcum, Anthony D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard, K. Page, and L. White to debrief the executive steering committee meeting | 1.0 |
| 6/16/2005 | Forcum, Anthony D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard re: debrief project sponsor follow-up meeting | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed update for Deloitte core team of out of stock issues to be addressed | 0.6 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #103 | 0.8 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock audit analysis for stores #103 and #138 and distributed the analysis to pilot management office team | 0.3 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #138 | 1.2 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #103 | 1.4 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #138 | 0.7 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #138 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #103 | 0.5 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #138 | 0.6 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Discussed out of stock audit issues with K. Nadkarni | 0.1 |
| 6/16/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #103 | 0.6 |
| 6/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: ordering technique and tools | 0.9 |
| 6/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: backroom organization | 1.2 |
| 6/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: vendor management scorecard | 1.1 |
| 6/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: stocking productivity and order schedule | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: production planning and shrink | 0.7 |
| 6/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: production planning and shrink | 0.4 |
| 6/16/2005 | Heimanson, Andrea M | Store Pilot Management Office | Summarized observations from Store #6 and developed action plan for week 3 store visit | 0.5 |
| 6/16/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Heimanson, Andrea M | Store Program Training | Attended Tomax training session for associates store #80 | 2.2 |
| 6/16/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, T. Forcum, and L. White re: debrief meeting with P. Lynch and discuss next steps | 1.0 |
| 6/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum and K. Page re: review project status and go forward plans | 0.8 |
| 6/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review current and develop new project work steps | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to outline Project Sponsor update presentation | 0.2 |
| 6/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to develop roll-out planning options with new resource plan and timeline | 1.2 |
| 6/16/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited, reviewed, and created new powerpoint slides for pilot week 1 summary reporting document | 1.6 |
| 6/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted team communication update message re: change of project sponsor | 0.8 |
| 6/16/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 16th knowledge capture and issue resolution meeting agenda for stores #6 and #40 | 0.5 |
| 6/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Created powerpoint slides for the Project Sponsor update presentation | 1.4 |
| 6/16/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Updated pilot management office daily reporting tools for reflect current store initiative progress | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended call with T. Forcum re: debrief project sponsor follow-up meeting | 0.3 |
| 6/16/2005 | Meier, Danielle R | Store Pilot Management Office | Summarized observations from Store #6 and developed action plan for week 3 store visit | 0.5 |
| 6/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #6 on scheduling | 0.6 |
| 6/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: roles and responsibilities | 1.0 |
| 6/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #6 on cashier performance | 1.5 |
| 6/16/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Meier, Danielle R | Store Program Training | Attended Tomax training session for associates store #80 | 2.2 |
| 6/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: cash management | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Finalized wine inventory reduction document | 0.7 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at store #2 in grocery and direct store delivery departments | 0.9 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed notes on wine inventory reduction plan and outlined key initiatives | 0.2 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared wine inventory reduction summary presentation highlighting inventory issues and potential initiatives to reduce inventory | 1.5 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance initiative tracking sheet for week 2 | 0.6 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated out of stock data into tracking spreadsheet | 1.0 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Contacted each store team to relay key performance initiative expectations for following week and communicated strategies for collecting data | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted out of stock analysis at store #2 in general merchandise, frozen and dairy departments | 1.9 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Analyzed out of stock data collected by M. Frenzel at stores #103 and #138. Drafted and sent email summarizing week 2 store out of stock audits | 0.2 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Drafted data collection sheet to summarize Group A initiative status to discuss with R. Barrenechea | 0.3 |
| 6/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Discussed strategy for capturing hidden stock keeping units in the out of stock audits with M. Frenzel | 0.1 |
| 6/16/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard, T. Forcum and L. White to debrief the executive steering committee meeting | 1.0 |
| 6/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum and N. Maynard re:  review project status and go forward plans | 0.8 |
| 6/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review current project work steps and develop new project work steps | 0.9 |
| 6/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to outline project sponsor update presentation | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/16/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to debrief week 2 pilot implementation training in stores #6 and store #40 | 2.0 |
| 6/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed draft slides for project update document for C. Forehand | 2.3 |
| 6/16/2005 | Page, Kristi D. | Store Pilot Management Office | Completed front-end section of week 1 pilot daily summaries | 1.4 |
| 6/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to develop roll-out planning options with new resource plan and timeline | 1.2 |
| 6/16/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a detailed overview of the key points of the production planning tool for stores to use | 0.8 |
| 6/16/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a detailed overview of the key points of the exit strategies and department loss program for stores to use | 0.6 |
| 6/16/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a detailed overview of the key points of the stocking productivity initiative for stores to use | 1.1 |
| 6/16/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a detailed overview of the key points of the ordering initiative for stores to use | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/16/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Reviewed draft of May monthly statement | 1.0 |
| 6/17/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed cash office process changes from Project Jumpstart with in-store coordinator at store #103 with sweeps, till counts, automatic teller machine and safe verifications) | 3.9 |
| 6/17/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with co-manager at store #103 | 0.3 |
| 6/17/2005 | Arnold, Christopher A | Store Program Training | Observed and reviewed front end process changes from Project Jumpstart with in-store coordinator at store #103 | 1.3 |
| 6/17/2005 | Arnold, Christopher A | Store Program Training | Observed baggers at store #103 for cashier behavior changes in relation to Project Jumpstart | 1.6 |
| 6/17/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard re: project Jumpstart update and knowledge capture plan | 0.2 |
| 6/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 store director and co-manager on all back-end initiatives re: shrink, ordering and stocking | 0.9 |
| 6/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 inventory control manager on direct-store delivery process best-practices tools and techniques | 3.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 ordering team on ordering process best-practices tools and techniques | 1.3 |
| 6/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 co-manager on backroom reorganization | 1.0 |
| 6/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 stocking team on stocking process best-practices tools and techniques | 1.2 |
| 6/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 department managers on shrink initiatives and tools | 2.3 |
| 6/17/2005 | Forcum, Anthony D. | Meeting With Professionals Re: Case Status And Developing Strategy | Prepared for and attended conference call with N. Maynard re: review project sponsor meeting outcomes | 0.2 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Researched Winn-Dixie headlines | 0.2 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated rollout production schedule for tools and materials | 0.5 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Revised key performance indicator certification scorecards per discussion with K. Page | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Discussed vendor delivery days with inventory control manager for store #2 | 0.2 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Discussed vendor delivery days with co-manager and inventory control manager for store #40 | 0.1 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Discussed revisions of key performance indicator certification scorecards with K. Page | 0.1 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed action plan for store certification for the front end | 0.6 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed action plan for store certification for the back end | 2.1 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Analyzed store 40 to determine optimal number of delivery days per week for 11 high sales vendors | 0.2 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Analyzed store 2 to determine optimal number of delivery days per week for 11 high sales vendors | 0.1 |
| 6/17/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Discussed front end and back end action plans for store certification with E. Stanton | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/17/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Updated master Jumpstart program binder for C. Forehand | 0.2 |
| 6/17/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with B. Lane to discuss issues encountered at Store #6 and plan for providing additional support for that store | 0.5 |
| 6/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: ordering technique and tools | 1.3 |
| 6/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: vendor management scorecard | 1.6 |
| 6/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: stocking productivity | 0.4 |
| 6/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: shrink and production planning | 2.4 |
| 6/17/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard re:  project Jumpstart update and knowledge capture plan | 0.2 |
| 6/17/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Developed schedule for week 3 Pilot store visits | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: ordering technique and tools | 1.2 |
| 6/17/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated project management office issue list and action items | 0.3 |
| 6/17/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page on Jumpstart project sponsor update presentation | 2.3 |
| 6/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand and K. Page re: review current project status and key next steps | 2.0 |
| 6/17/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page re: debrief project sponsor update meeting | 0.3 |
| 6/17/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with D. Meier re: project Jumpstart update and knowledge capture plan | 0.5 |
| 6/17/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with C. Arnold re: project Jumpstart update and knowledge capture plan | 0.2 |
| 6/17/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with A. Heimanson re: project Jumpstart update and knowledge capture plan | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/17/2005 | Maynard, Nicholas W. | Preparation of Fee/Expense Applications | Reviewed May Monthly Statement | 0.8 |
| 6/17/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum re: review project sponsor meeting outcomes | 0.2 |
| 6/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on cashier performance | 1.6 |
| 6/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on scheduling | 0.3 |
| 6/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: roles and responsibilities | 1.3 |
| 6/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on cashier performance | 2.2 |
| 6/17/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard re: project Jumpstart update and knowledge capture plan | 0.5 |
| 6/17/2005 | Meier, Danielle R | Store Program Training | Developed schedule for week 3 pilot store visits | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: cash management | 2.5 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created backroom reorganization layout for store #103 and discussed backroom layout changes with co-manager | 1.1 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed direct store delivery out of stock form with store #103 | 0.9 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed process for updating known loss tracking form with deli and meat department managers | 0.1 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed process for providing Operation Jumpstart status updates to project management office with R. Barrenechea. | 1.3 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed ordering initiative with general merchandise manager and clarified need to "minus" backroom prior to placing orders | 0.2 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed ordering exception reports and key performance initiatives with co-manager at store #6 | 0.4 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed direct store delivery scorecard and key performance initiative expectations for week 3 certification with store #103 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed backroom re-organization initiative at store #25. | 0.4 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed and discussed team stocking productivity chart with grocery manager  at store #6 and reviewed process for capturing time and cases to calculate productivity | 0.3 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Observed ordering technique at store #6 with grocery manager | 0.9 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Drafted checklist of items to discuss with R. Barrenechea regarding progress of Group A backroom initiatives | 0.4 |
| 6/17/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Led and participated in weekly shrink meeting with store #103 perishable department managers and reviewed known-loss tracking form and identified issues relating to shrink in each department | 0.9 |
| 6/17/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Revised and finalized an Operation Jumpstart project sponsor update for C. Forehand with N. Maynard | 2.3 |
| 6/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and C. Forehand re: transition of Jumpstart project sponsorship to C. Forehand | 1.9 |
| 6/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Updated master Jumpstart Program binder for C. Forehand | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/17/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Summarized and documented notes and next steps from C. Forehand meeting re: transition of Jumpstart sponsorship to C. Forehand | 1.8 |
| 6/17/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard re:  debrief project sponsor update meeting | 0.3 |
| 6/17/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed notes from week 2 Deloitte core team debrief sessions | 0.5 |
| 6/17/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Discussed revisions of key performance indicator certification scorecards with M. Frenzel | 0.1 |
| 6/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a detailed overview of the key points of the direct store delivery initiative for stores to use | 1.9 |
| 6/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a sample weekly shrink meeting agenda to help store directors understand how to fill it out correctly | 0.8 |
| 6/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Documented the purpose of and detailed instructions for how store directors should use the weekly shrink meeting agenda during their weekly shrink meetings | 1.7 |
| 6/18/2005 | Arnold, Christopher A | Store Program Training | Observed store #138's front end compliance with Project Jumpstart during peak hours and provided coaching and training as necessary | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/18/2005 | Arnold, Christopher A | Store Program Training | Observed store #2's front end compliance with Project Jumpstart during peak hours and provided coaching and training as necessary | 2.2 |
| 6/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: ordering technique and tools | 0.9 |
| 6/18/2005 | Meier, Danielle R | Store Program Training | Conducted weekend peak observations in Store #190 | 1.3 |
| 6/18/2005 | Meier, Danielle R | Store Program Training | Conducted weekend peak observations in Store #6 | 1.5 |
| 6/19/2005 | Arnold, Christopher A | Store Program Training | Observed front end compliance with Project Jumpstart at store #103 during peak hours and provided coaching and training as necessary | 2.0 |
| 6/19/2005 | Arnold, Christopher A | Store Program Training | Observed front end compliance with Project Jumpstart at store #40 during peak hours and provided coaching and training as necessary | 1.6 |
| 6/19/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed and completed template for daily status reporting (store #25) | 1.4 |
| 6/19/2005 | Meier, Danielle R | Store Program Training | Conducted weekend peak observations in Store #25 | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/19/2005 | Meier, Danielle R | Store Program Training | Conducted weekend peak observations in Store #80 | 1.3 |
| 6/20/2005 | Arnold, Christopher A | Store Program Training | Conducted Project Jumpstart front end pre-certification at store # 40 | 2.2 |
| 6/20/2005 | Arnold, Christopher A | Store Program Training | Observed bagger and cashier behaviors at store #40 | 1.2 |
| 6/20/2005 | Arnold, Christopher A | Store Program Training | Observed front end processes at store #40 | 1.0 |
| 6/20/2005 | Arnold, Christopher A | Store Program Training | Observed store closing cash office procedure as it pertains to Project Jumpstart at store #40 | 3.2 |
| 6/20/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #40 to facilitate pilot management office reporting, knowledge capture, and issue resolution | 2.1 |
| 6/20/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end pre-certification with co-manager at store # 40 and identified action points | 0.5 |
| 6/20/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 inventory control manager on direct-store delivery process best-practices tools and techniques | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/20/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40  co-manager on all back-end initiatives re: shrink, ordering and stocking | 1.9 |
| 6/20/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 stocking team on stocking process best-practices tools and techniques | 0.8 |
| 6/20/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 ordering team on ordering process best-practices tools and techniques | 1.1 |
| 6/20/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 department managers on shrink initiatives and tools | 1.6 |
| 6/20/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #40 grocery manager on backroom initiatives and tools | 1.1 |
| 6/20/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #40 to facilitate pilot management office reporting, knowledge capture, and issue resolution | 2.1 |
| 6/20/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Incorporated revisions to May monthly statements submission summary from engagement team partners and senior managers | 2.8 |
| 6/20/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed final monthly statement and schedules for completeness | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/20/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated certification scorecards | 0.5 |
| 6/20/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on monthly statement preparation materials, for prior week, to incorporate additional dataset | 1.1 |
| 6/20/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed monthly statement preparation materials for prior week to verify accuracy of information | 1.2 |
| 6/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #40 to facilitate pilot management office reporting, knowledge capture, and issue resolution | 2.1 |
| 6/20/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared department loss weekly trend charts for stores #25 and #103 | 0.2 |
| 6/20/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed vendor delivery days with inventory control manager for store #103 | 0.1 |
| 6/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed action plan for out of stock audits to be performed by Winn-Dixie personnel during chainwide rollout | 2.0 |
| 6/20/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Determined schedule for out of stock audits on 6/21 and 6/22 | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Analyzed store 103 to determine optimal number of delivery days per week for 11 high sales vendors | 0.2 |
| 6/20/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared cashier behavior cheat sheets for stores #25 and #103 | 0.6 |
| 6/20/2005 | Heimanson, Andrea M | Store Pilot Management Office | Summarized and analyzed results of inventory counts at store #190 | 0.9 |
| 6/20/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: vendor management scorecard | 2.6 |
| 6/20/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: stocking productivity tracking | 1.1 |
| 6/20/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: shrink and production planning | 1.0 |
| 6/20/2005 | Heimanson, Andrea M | Store Pilot Management Office | Gathered key performance indicators from store #80 | 0.2 |
| 6/20/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: certification | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/20/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #40 to facilitate pilot management office reporting, knowledge capture, and issue resolution | 2.1 |
| 6/20/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard re: update on store group A back-end initiatives progress and pilot week 3 schedule | 0.3 |
| 6/20/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: order writing tools | 0.7 |
| 6/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #40 to facilitate pilot management office reporting, knowledge capture and issue resolution | 2.1 |
| 6/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 20th knowledge capture and issue resolution meeting agenda for stores #190 and #40 | 1.0 |
| 6/20/2005 | Maynard, Nicholas W. | Preparation of Fee/Expense Applications | Reviewed May 2005 monthly statement | 0.7 |
| 6/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and K. Nadkarni re: review roll-out wave one options and timing | 0.5 |
| 6/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked on program management office administrative issues | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni re: review pilot store progress and wine inventory reduction program ideas | 0.8 |
| 6/20/2005 | Maynard, Nicholas W. | Preparation of Fee/Expense Applications | Prepared for and attended meeting with J. Peterson re: status of May monthly statement review process and project management items | 0.2 |
| 6/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review pilot week three objectives and key project worksteps | 0.3 |
| 6/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to prepare for Jumpstart project sponsor meetings | 0.8 |
| 6/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed project management office budget progress update | 2.0 |
| 6/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with A. Heimanson re: update on store group A back-end initiatives progress and pilot week 3 schedule | 0.3 |
| 6/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with R. Barrenenchea re: update on store group B back-end initiatives progress and pilot week 3 schedule | 0.5 |
| 6/20/2005 | Meier, Danielle R | Store Program Training | Reviewed results of prepilot certification with store #190 | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/20/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: roles and responsibilities | 0.8 |
| 6/20/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: certification | 0.6 |
| 6/20/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cashier performance | 1.9 |
| 6/20/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cash management | 1.4 |
| 6/20/2005 | Meier, Danielle R | Store Program Training | Received update from store #190 on issues and status of program | 0.9 |
| 6/20/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #40 to facilitate pilot management office reporting, knowledge capture, and issue resolution | 2.1 |
| 6/20/2005 | Meier, Danielle R | Store Program Training | Gathered key performance indicators from store #80 | 0.2 |
| 6/20/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cash office closing procedures | 2.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed store #40 progress and pre-certification with R. Barrenechea | 0.4 |
| 6/20/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for meeting with C. Forehand focusing on wine reduction | 0.5 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed store #40 progress with pilot management office | 0.8 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed shrink initiative with meat / market assistant manager at store #40 | 1.0 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed ordering initiative progress with co-manager and stocking manager | 0.5 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed backroom reorganization and stocking productivity charts at store #40 | 0.5 |
| 6/20/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared key performance indicators for discussion with C. Forehand and L. White | 0.4 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard re:  review pilot store progress and wine inventory reduction program ideas | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/20/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and N. Maynard re: review roll-out wave one options and timing | 0.5 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #6 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 2.1 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Discussed shrink known-loss form with produce manager at store #40 | 0.3 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created store level key performance indicator sheet | 0.5 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Summarized key performance indicator data needed from each store | 0.9 |
| 6/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Created key performance indicator scorecard for front end initiatives | 0.4 |
| 6/20/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated department loss tools for inclusion in Operation Jumpstart | 0.8 |
| 6/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Nadkarni re: review roll-out wave one options and timing | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/20/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #190 and store #40 to facilitate pilot management office reporting, knowledge capture, and issue resolution | 2.1 |
| 6/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to prepare for Jumpstart project sponsor meetings | 0.8 |
| 6/20/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cash office closing procedures | 2.5 |
| 6/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review pilot week three objectives and key project worksteps | 0.3 |
| 6/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed final revisions to May monthly statement and drafted cover letter for same | 1.3 |
| 6/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with N. Maynard re: status of May monthly statement review process and project management | 0.2 |
| 6/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Placed telephone calls to Skadden (R. Gray) re: fee app submission and email to R. Gray re: same, general case admin | 0.6 |
| 6/20/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted emails and responded to voicemails from C. Tierney, N. Maynard, re: case status | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Incorporated revisions to May monthly statement submission summary per C. Tierney | 0.3 |
| 6/20/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Reviewed draft of May monthly statement supporting documents, including statement cover memo and associated emails | 0.3 |
| 6/21/2005 | Arnold, Christopher A | Store Program Training | Conducted Project Jumpstart front end pre-certification at store # 103 | 2.7 |
| 6/21/2005 | Arnold, Christopher A | Store Program Training | Observed front end processes at store #103 | 1.0 |
| 6/21/2005 | Arnold, Christopher A | Store Program Training | Observed store closing cash office procedure as it pertains to Project Jumpstart at store #103 | 3.0 |
| 6/21/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #25 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/21/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end pre-certification with front end manager at store # 103 and identified action points | 1.1 |
| 6/21/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end pre-certification with store director at store # 103 and identified action points | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/21/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 ordering team on ordering process best-practices tools and techniques | 1.2 |
| 6/21/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #25 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/21/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 store director and co-manager on all back-end initiatives re: shrink, ordering and stocking | 2.9 |
| 6/21/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 stocking team on stocking process best-practices tools and techniques | 1.6 |
| 6/21/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 department managers on shrink initiatives and tools | 1.3 |
| 6/21/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #103 inventory control manager on direct-store delivery process best-practices tools and techniques | 2.5 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #138 | 0.6 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #25 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #80 | 1.1 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #6 | 1.5 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #25 | 1.2 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #138 | 1.0 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #80 | 0.7 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #25 | 0.7 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #80 | 0.5 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #6 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #25 | 0.5 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #138 | 0.4 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #80 | 0.5 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #6 | 0.7 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #25 | 0.6 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #138 | 0.5 |
| 6/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #6 | 0.9 |
| 6/21/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #25 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/21/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: stocking productivity tracking | 0.3 |
| 6/21/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: stocking productivity tracking | 0.3 |
| 6/21/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: shrink and production planning | 1.0 |
| 6/21/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: ordering technique and tools | 1.9 |
| 6/21/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: certification | 0.5 |
| 6/21/2005 | Heimanson, Andrea M | Store Pilot Management Office | Gathered key performance indicators from store #80 | 0.2 |
| 6/21/2005 | Heimanson, Andrea M | Store Pilot Management Office | Gathered key performance indicators from store #6 | 0.4 |
| 6/21/2005 | Heimanson, Andrea M | Store Pilot Management Office | Gathered key performance indicators from store #25 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/21/2005 | Heimanson, Andrea M | Store Pilot Management Office | Coordinated and submitted key performance indicators for stores #25, #80 and #6 | 0.3 |
| 6/21/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: vendor management scorecard | 0.3 |
| 6/21/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with B. Lane to review key performance indicators collected from other stores and feedback from associates at store #190 | 0.7 |
| 6/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese re: update on project status and key work steps | 0.6 |
| 6/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked on project management office administrative issues | 0.8 |
| 6/21/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, and K. Page re: project status update and pilot store progress reporting | 0.5 |
| 6/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review project work steps and current timeline | 0.3 |
| 6/21/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #25 and store #103 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/21/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited additional department loss tools | 2.2 |
| 6/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed updated program management office project plan | 0.6 |
| 6/21/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot week three days three and four pilot training team staffing plan for store Group A | 0.6 |
| 6/21/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 21st knowledge capture and issue resolution meeting agenda for stores #25 and #103 | 0.5 |
| 6/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Created, edited, and reviewed powerpoint slides for project sponsor update meeting presentation | 1.5 |
| 6/21/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Created and edited powerpoint slide presentation for weeks one, two, and three Jumpstart pilot daily progress reporting summary | 1.3 |
| 6/21/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted and sent Jumpstart pilot daily progress reporting update emails for project sponsors and store champions | 0.5 |
| 6/21/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, K. Page, and K. Nadkarni re: additional department loss tracking tools | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/21/2005 | Meier, Danielle R | Store Program Training | Gathered key performance indicators from store #25 | 0.5 |
| 6/21/2005 | Meier, Danielle R | Store Program Training | Updated E. Stanton on individual store opportunities and challenges in preparation for transition | 0.4 |
| 6/21/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: front end certification gaps | 2.3 |
| 6/21/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: cashier performance | 0.5 |
| 6/21/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: cash management | 0.5 |
| 6/21/2005 | Meier, Danielle R | Store Program Training | Gathered key performance indicators from store #6 | 0.4 |
| 6/21/2005 | Meier, Danielle R | Store Program Training | Gathered key performance indicators from store #80 | 0.2 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed department loss forms with meat department assistant managers from store #103 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/21/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, K. Page, and N. Maynard re: additional department loss tracking tools | 1.7 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed department loss forms with co-manager at store #103 | 1.1 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed stocking productivity initiative with stocking manager and completion of stocking productivity charts at store #40 | 0.4 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed certification action steps with co-manager at store #103 | 0.4 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Completed preliminary certification with action steps for co-manager and store director | 0.4 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Completed out of stock audit for grocery, general merchandise, frozen, and dairy departments for store #103 | 2.6 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Completed out of stock audit for grocery, general merchandise, frozen, and dairy departments at store #40 | 1.9 |
| 6/21/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed completed department loss forms from store #179 for use as examples for pilot stores | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/21/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #40 to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/21/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: cash office closing procedures | 1.3 |
| 6/21/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: front end certification gaps | 2.3 |
| 6/21/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and edited department loss tools to incorporate project sponsor feedback | 0.3 |
| 6/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review project work steps and current timeline | 0.3 |
| 6/21/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, and N. Maynard re: project status update and pilot store progress reporting | 0.5 |
| 6/21/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, N. Maynard, and K. Nadkarni re:  additional department loss tracking tools | 1.7 |
| 6/21/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted front-end status reports for pilot week 2, day 4, and week 3, day 2 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/21/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted front-end status reports for pilot week 2, day 3, and week 3, day 1 | 1.3 |
| 6/21/2005 | Page, Kristi D. | Store Pilot Management Office | Developed pilot week three, day three and four, pilot training team staffing plan for store group A | 0.6 |
| 6/21/2005 | Page, Kristi D. | Store Pilot Management Office | Developed draft functional schedule for in-store coordinator to include in Jumpstart front-end program | 0.8 |
| 6/21/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #25 and store #103, and to facilitate pilot management office knowledge capture and issue resolution | 1.3 |
| 6/21/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provide project administration re: fee app production and staffing; participated in conference call with C. Tierney re: same | 0.4 |
| 6/21/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended Deloitte core team conference call to debrief Operation Jumpstart training in store #25 and store #103, to facilitate pilot management office knowledge capture, and for issue resolution | 1.3 |
| 6/21/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for next day's front-end training in store #80 by reviewing the scripts and outlines of process changes | 0.5 |
| 6/22/2005 | Arnold, Christopher A | Store Program Training | Conducted Project Jumpstart front end pre-certification at store # 138 | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart and to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138 | 2.8 |
| 6/22/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end pre-certification with Afront end manager at store # 138 and identified action points | 0.7 |
| 6/22/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end pre-certification with store director at store # 138 and identified action points | 0.5 |
| 6/22/2005 | Arnold, Christopher A | Store Program Training | Observed front end processes at store #138 | 0.8 |
| 6/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 inventory control manager on direct-store delivery process best-practices tools and techniques | 0.5 |
| 6/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 store director and co-manager on all back-end initiatives re: shrink, ordering and stocking | 1.8 |
| 6/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 ordering team on ordering process best-practices tools and techniques | 0.8 |
| 6/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 Grocery Manager on backroom initiatives and tools | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 department managers on shrink initiatives and tools | 2.3 |
| 6/22/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138 to facilitate knowledge capture | 2.8 |
| 6/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #138 stocking team on stocking process best-practices tools and techniques | 1.1 |
| 6/22/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared May monthly statement packets for distribution and sent packets via overnight delivery to appropriate associated parties | 2.7 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #2 | 0.7 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #190 | 0.8 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated certification action plans for back end and shrink | 0.2 |
| 6/22/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138 to facilitate knowledge capture | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #190 | 1.3 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Calculated out of stock percentages for stores in preparation for all-hands meeting | 0.2 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #190 | 0.5 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #2 | 0.5 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #190 | 0.6 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #2 | 0.5 |
| 6/22/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #2 | 1.1 |
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: shrink management and vendor receiving time follow up | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: vendor management scorecard | 0.7 |
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: shrink management | 0.5 |
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: ordering tools and stocking productivity | 0.3 |
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: ordering techniques and tools | 1.5 |
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: certification and action items | 0.3 |
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: shrink management, vendor receiving time follow up | 0.2 |
| 6/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed economic benefit models from comparable prior clients and identified materials to be leveraged for calculating benefit for the Winn-Dixie project | 0.6 |
| 6/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed economic benefit models from comparable prior clients and identified materials to be leveraged for calculating benefit for the Winn-Dixie project | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared materials to track key performance indicators for store #190 | 0.2 |
| 6/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138 to facilitate knowledge capture | 2.8 |
| 6/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: backroom reorganization | 0.1 |
| 6/22/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and K. Nadkarni re: debriefed project sponsor meeting and develop action items | 0.8 |
| 6/22/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page re: debrief pilot all-hands meeting and develop key next steps | 0.5 |
| 6/22/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138 to facilitate knowledge capture | 2.8 |
| 6/22/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese re: review issues raised in pilot all-hands | 0.2 |
| 6/22/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand and K. Page re: additional Jumpstart department loss tracking tools | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed list of key project worksteps based on project sponsor input and pilot all-hands meeting | 1.4 |
| 6/22/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed objectives, agenda, knowledge capture template for Jumpstart pilot team all-hands meeting | 1.5 |
| 6/22/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese re: review pilot all-hands meeting agenda | 0.4 |
| 6/22/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed objectives, agenda, knowledge capture template for Jumpstart pilot team all-hands meeting | 0.3 |
| 6/22/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, K. Page re: review pilot status, lessons learned, key next steps, pilot timing, and roll-out planning | 2.8 |
| 6/22/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed stocking productivity at store #40 with stocking manager for previous night's truck and created plan for achieving targets | 1.6 |
| 6/22/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance indicator sheet and tracking board with updated information from stores for week 3 | 0.5 |
| 6/22/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed ordering technique, use of tools and timing at store #80 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138 to facilitate knowledge capture | 2.8 |
| 6/22/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with K. Page and N. Maynard re:  debriefed project sponsor meeting and develop action items | 0.8 |
| 6/22/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Created Group B discussion points for all hands meeting | 1.8 |
| 6/22/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated out of stock data sheet with completed forms from store #40, #190 and #138 | 0.2 |
| 6/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, N. Maynard re: review pilot status, lessons learned, key next steps, pilot timing, and roll-out planning | 2.8 |
| 6/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell to review draft functional schedules for the in-store coordinator for inclusion in Jumpstart Program | 1.3 |
| 6/22/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Nadkarni re:  debriefed project sponsor meeting and develop action items | 0.8 |
| 6/22/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard re:  debrief pilot all-hands meeting and develop key next steps | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended subsequent session with C. Forehand and N. Maynard re: additional Jumpstart department loss tracking tools | 0.2 |
| 6/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138 to facilitate knowledge capture | 2.8 |
| 6/22/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed and updated agenda for Jumpstart core team meeting | 0.4 |
| 6/22/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed post-revision May monthly statement reconciliation and revised statement cover letter | 0.6 |
| 6/22/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided final revisions to May monthly statement, prepared parties in interest service list, and performed monthly statement service logistics | 1.7 |
| 6/22/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Determined project administration, specifically project staffing and scheduling for June monthly statement and drafted emails on same | 0.8 |
| 6/22/2005 | Stanton, Elizabeth E | Store Program Training | Analyzed cashiers' behaviors at store #80 and noted areas for improvement | 0.4 |
| 6/22/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Created weekly status report for store #80 outlining current week's key accomplishments, issues, and action plans for next week | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/22/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and attended meeting with M. Peck and key store personnel of store #80 to review certification checklist and action items for next week | 0.6 |
| 6/22/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Winn-Dixie and Deloitte Jumpstart core team all-hands meeting to debrief Operation Jumpstart, to review pilot implementation status for stores #6, #25, #80, #190, #2, #40, #103, and #138, and to facilitate knowledge capture | 2.8 |
| 6/22/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on cash office process changes and new roles and responsibilities related to store closing procedures for  Operation Jumpstart | 1.3 |
| 6/22/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on cash office processes for Operation Jumpstart | 1.7 |
| 6/22/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on cashiering behaviors and performance management for Operation Jumpstart | 1.2 |
| 6/22/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on new roles and responsibilities for front-end management and cash office personnel for Operation Jumpstart | 0.9 |
| 6/23/2005 | Arnold, Christopher A | Store Program Training | Observed front end processes at store #2 | 1.3 |
| 6/23/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end pre-certification with front end manager at store # 2 and identified action points | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Arnold, Christopher A | Store Program Training | Conducted Project Jumpstart front end pre-certification at store #2 | 3.3 |
| 6/23/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end pre-certification with store director at store # 2 and identified action points | 0.6 |
| 6/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 department managers on shrink initiatives and tools | 1.3 |
| 6/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 Grocery Manager on backroom initiatives and tools | 2.0 |
| 6/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 inventory control manager on direct-store delivery process best-practices tools and techniques | 1.9 |
| 6/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 ordering team on ordering process best-practices tools and techniques | 1.2 |
| 6/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 stocking team on stocking process best-practices tools and techniques | 1.6 |
| 6/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained Winn-Dixie store #2 store director and co-manager on all back-end initiatives re: shrink, ordering and stocking | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed weekend visit update forms and drafted update for K. Page | 0.8 |
| 6/23/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: stocking productivity | 1.1 |
| 6/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated tool production schedule for rollout with Jumpstart action plan template and key performance indicator scorecards and action plans | 0.3 |
| 6/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated binder production schedule for rollout phase | 1.2 |
| 6/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed action plan tool for rollout phase of project | 1.4 |
| 6/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared summary of 6/22 all-hands meeting and developed on-going action plans for pilot stores based on consolidated notes with notes from K. Page and N. Maynard | 2.6 |
| 6/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed notes from K. Page and N. Maynard re: 6/22 all-hands meeting | 0.2 |
| 6/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and discussed development of action plan tool with N. Maynard | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated tool production schedule and Jumpstart program binder instructions for rollout phase | 1.6 |
| 6/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: shrink and production planning | 1.0 |
| 6/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: stocking productivity | 1.1 |
| 6/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: ordering technique and tools | 0.5 |
| 6/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: backroom reorganization | 0.6 |
| 6/23/2005 | Heimanson, Andrea M | Store Program Training | Reviewed action items and status of store in relation to program with store director | 0.5 |
| 6/23/2005 | Heimanson, Andrea M | Store Pilot Management Office | Completed status report highlighting issues and accomplishments from visit to store #6 | 0.7 |
| 6/23/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Debriefed with B. Lane on stocking productivity observations from overnight store visit at store #6 | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: vendor management scorecard | 1.3 |
| 6/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: stocking productivity improvement and vendor management | 1.3 |
| 6/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed updated Jumpstart roll-out wave one approach and communication document | 2.0 |
| 6/23/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Updated pilot management office issue log to incorporate pilot week three and day three issues | 0.5 |
| 6/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project management office life-to-date project status update communication | 1.5 |
| 6/23/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed Jumpstart project sponsor update communication documents for buy-in workshops and store #6 kick-off meeting | 1.8 |
| 6/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed Jumpstart pilot week three, day three status report and project sponsor update | 2.7 |
| 6/23/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page and K. Nadkarni to develop Jumpstart pilot week four certification process | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created tracking sheet for gathering information on store personnel needed for second meeting with C. Forehand.  Created tracking sheet for district manager script for store kickoffs | 0.5 |
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed wine inventory reduction notes | 0.2 |
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed existing inventory management policies relating to wine inventory | 1.5 |
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard and K. Page to develop Jumpstart pilot week four certification process | 0.8 |
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Attended meeting via conference call with R. Barrenechea to discuss store personnel and district manager script | 0.7 |
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created and sent e-mail summary of store personnel needing additional coaching from C. Forehand | 0.7 |
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Attended meeting via conference call with D. Meier to discuss store personnel and district manager script | 0.3 |
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created district manager script talking points for C. Forehand | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created summary of wine reduction initiatives | 0.9 |
| 6/23/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard and K. Nadkarni to develop Jumpstart pilot week four certification process | 0.8 |
| 6/23/2005 | Page, Kristi D. | Store Pilot Management Office | Updated project sponsor communications re: pilot buy-in workshops | 1.2 |
| 6/23/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #2 on Operation Jumpstart initiatives re: cash office closing procedures | 1.3 |
| 6/23/2005 | Page, Kristi D. | Store Pilot Management Office | Scheduled upcoming meetings with the project sponsors re: week four certification and production planning | 0.5 |
| 6/23/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed and consolidated Jumpstart pilot weekend visit observations for distribution to the front-end team | 1.0 |
| 6/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell re: front-end functional schedule next steps | 0.3 |
| 6/23/2005 | Page, Kristi D. | Store Pilot Management Office | Edited week four certification process, timeline, roles and responsibilities and distributed to project sponsors | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted week four certification process, timeline, roles and responsibilities | 2.7 |
| 6/23/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted team communication re: Jumpstart roll-out planning | 0.3 |
| 6/23/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted team communication re: Jumpstart pre-work for next 32 stores | 0.2 |
| 6/23/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed and edited project sponsor communications and store #6 kick-off talking points | 0.7 |
| 6/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled relevant narrative data for use in monthly statements | 0.2 |
| 6/23/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted email to N. Maynard re: narratives/next steps; id objection deadlines | 0.3 |
| 6/23/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and attended meeting with M. Peck and key store personnel at store #6 to review certification checklist and action items for next week | 1.4 |
| 6/23/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #6 on cash office process changes for Operation Jumpstart | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/23/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #6 on new roles and responsibilities for front-end and cash office personnel for Operation Jumpstart | 1.5 |
| 6/23/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Created weekly status report for store #6 outlining current week's key accomplishments, issues, and action plans for next week | 0.8 |
| 6/23/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #138 on cash office process changes and new roles and responsibilities related to store closing procedures for Operation Jumpstart | 1.3 |
| 6/23/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed cashier performance management at store #6 and observed cashiers' behaviors | 0.4 |
| 6/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared key performance indicator certification scorecards, Jumpstart action plans, department loss tools, and certification week 4 plans for pre-certification activities in pilot week 4 | 1.4 |
| 6/24/2005 | Heimanson, Andrea M | Store Pilot Management Office | Contributed to pre-roll-out requirements definition and discussion on setting of receiving hours | 0.9 |
| 6/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to debrief store #6 kick-off meeting and week four certification process | 0.3 |
| 6/24/2005 | Maynard, Nicholas W. | Store Program Training | Worked on project administrative issues including staffing and resources | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to outline program management office work-steps | 0.3 |
| 6/24/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended conference call with K. Nadkarni to review wine inventory reduction training documents and next steps | 0.3 |
| 6/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted pilot management weekly status update communication | 0.8 |
| 6/24/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot week three and day four report for stores #6 and #2 | 1.7 |
| 6/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and K. Page to discuss project jumpstart status and week four planning | 1.0 |
| 6/24/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created and sent e-mail summary of wine reduction initiative | 0.1 |
| 6/24/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created leave behind wine reduction sheets for store implementation | 2.1 |
| 6/24/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Developed presentation detailing wine inventory reduction recommendations | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/24/2005 | Nadkarni, Shrikedar S | Store Process Redesign | Prepared for and attended conference call with N. Maynard to review wine inventory reduction training documents and next steps | 0.3 |
| 6/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended second Jumpstart kick-off at store #6 with Jumpstart sponsors and store associates | 2.2 |
| 6/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, and M. Haynes re: week four certification plan | 1.3 |
| 6/24/2005 | Page, Kristi D. | Store Process Redesign | Reviewed ShrinkTrax direct store delivery exception reporting documentation | 0.4 |
| 6/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to outline program management office work-steps | 0.3 |
| 6/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to debrief store #6 kick-off meeting and week four certification process | 0.3 |
| 6/24/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted project sponsor communications re: guidelines for store director certification in week 4 | 0.6 |
| 6/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and N. Maynard to discuss Project Jumpstart status and week four planning | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated department loss tools | 0.4 |
| 6/26/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed new department loss program contents and certification for week 4 training | 0.7 |
| 6/27/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190 and to facilitate pilot management office knowledge capture and issue resolution | 0.3 |
| 6/27/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end certification at store #103 with front end manager | 0.9 |
| 6/27/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and met with K. Page and R. Barrenenechea to review pilot store #103 store director certification process and action items | 0.5 |
| 6/27/2005 | Arnold, Christopher A | Store Program Training | Reviewed Tomax scheduling procedure at store #103 with front end manager | 1.3 |
| 6/27/2005 | Arnold, Christopher A | Store Program Training | Certified front end with Store Director at store #103 with store personnel | 1.4 |
| 6/27/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end cash office certification at store #103 with store personnel | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/27/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified shrink initiatives in store #103 and drafted additional action steps for the store to be in compliance with the program | 1.1 |
| 6/27/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190 to facilitate pilot management office knowledge capture and issue resolution | 0.5 |
| 6/27/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended meeting with K. Page, C. Arnold, and N. Maynard to review pilot store #103 store director certification process and action items | 0.3 |
| 6/27/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified stocking process in store #103 and drafted additional action steps for the store to be in compliance with the program | 1.3 |
| 6/27/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified ordering process in store #103 and drafted additional action steps for the store to be in compliance with the program | 1.5 |
| 6/27/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified direct store delivery processes in store #103 and drafted additional action steps for the store to be in compliance with the program | 1.3 |
| 6/27/2005 | Barrenechea, Ricardo | Store Program Training | Met with store director from #103 to review overall progress of Operation Jumpstart initiatives and define timeline for compliance as well as responsible managers for each initiative | 1.7 |
| 6/27/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified backroom reorganization in store #103 and drafted additional action steps for the store to be in compliance with the program | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/27/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed monthly statement preparation materials for prior week to verify accuracy of information | 1.9 |
| 6/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared department loss and key performance indicator certification tools for front end and back end teams for stores 25 and 138 | 1.2 |
| 6/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated tool production schedule for rollout with updated production planning tools | 0.6 |
| 6/27/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on monthly statement preparation materials, for prior week, to incorporate additional dataset | 1.2 |
| 6/27/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated database for tracking key performance indicators | 1.1 |
| 6/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Developed loss report confirmation worksheet to track shrink reporting | 0.8 |
| 6/27/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190 to facilitate pilot management office knowledge capture and issue resolution | 0.3 |
| 6/27/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared overview of shrinktrax for direct store delivery | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared updated production planning tools | 0.3 |
| 6/27/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 103 with C. Howell and store director | 2.1 |
| 6/27/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 190 with L. White and store director | 1.8 |
| 6/27/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190 to facilitate pilot management office knowledge capture and issue resolution | 0.3 |
| 6/27/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with K. Page and N. Maynard to debrief pilot store #190 and #103 store director certification, develop production planning tools, review wine inventory reduction guidelines, discuss pilot store key performance indicator | 2.8 |
| 6/27/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed summary of accomplishments and issues from store #190 visit | 0.7 |
| 6/27/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: in store coordinator roles and responsibilities and front end certification | 0.3 |
| 6/27/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: front end scheduling | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/27/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cash office operations and certification | 1.7 |
| 6/27/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: backroom reorganization, stocking productivity and back end certification | 2.5 |
| 6/27/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed front end process changes and training materials | 0.7 |
| 6/27/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190 to facilitate pilot management office knowledge capture and issue resolution | 0.3 |
| 6/27/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: updated department loss program | 0.3 |
| 6/27/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled key performance indicators in templates and distributed to appropriate team members | 0.6 |
| 6/27/2005 | Heimanson, Andrea M | Store Pilot Management Office | Captured key performance indicators from store #190 | 0.3 |
| 6/27/2005 | Heimanson, Andrea M | Store Program Training | Reviewed front end certification action items with store director and front end manager | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/27/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and met with K. Nadkarni to review key performance indicators | 1.1 |
| 6/27/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Updated project management office issue list and workplan | 1.4 |
| 6/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed overview of Shrinktrax for direct store delivery report | 1.3 |
| 6/27/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page, C. Arnold, and R. Barrenechea to review pilot store #103 store director certification process and action items | 0.5 |
| 6/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed program management office budget projections for current pilot timeline and potential roll-out options | 2.1 |
| 6/27/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190 to facilitate pilot management office knowledge capture and issue resolution | 0.3 |
| 6/27/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese and K. Page to debrief pilot store #190 and #103 store director certification, develop production planning tools, review wine inventory reduction guidelines, discuss pilot store key performance indicators | 2.8 |
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended conference call with A. Heimanson to discuss fast mover report functionality | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance indicator tracking sheets for each store to capture front end and back end data | 0.4 |
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance indicator tracking sheet for stores to capture wine inventory and general merchandise cases | 1.1 |
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed and revised out of stock strategy for week 4 data capture | 0.3 |
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190 to facilitate pilot management office, knowledge capture, and issue resolution | 0.3 |
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Created instructional document to explain the basic operations of the revised production planning tool | 0.9 |
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Attended conference call with back end Jumpstart trainers to discuss key performance indicator data capture for Week 3 | 0.4 |
| 6/27/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Attended conference call with B. Lane to discuss fast mover report functionality and training methodology | 0.4 |
| 6/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and met with N.  Maynard to review key performance indicators | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/27/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cashier behaviors, performance management and certification | 2.8 |
| 6/27/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: in store coordinator roles and responsibilities and front end certification | 0.3 |
| 6/27/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: cash office operations and certification | 1.7 |
| 6/27/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: front end scheduling | 1.0 |
| 6/27/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese and N. Maynard to debrief pilot store #190 and #103 store director certification, develop production planning tools, review wine inventory reduction guidelines, discuss pilot store key performance indicato | 2.8 |
| 6/27/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard, C. Arnold, and R. Barrenenechea to review pilot store #103 store director certification process and action items | 0.5 |
| 6/27/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #103 and store #190, and to facilitate pilot management office knowledge capture and issue resolution | 0.3 |
| 6/27/2005 | Page, Kristi D. | Store Program Training | Reviewed front end certification action items with store director and front end manager | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Arnold, Christopher A | Store Program Training | Conducted Project Jumpstart front end certification at store #138 with store personnel | 3.9 |
| 6/28/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended conference call with K. Page, L. White, Andrea H., M. Peck and C. Howell to discuss criteria for front end certification | 1.9 |
| 6/28/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end cash office procedures at store #138 | 2.0 |
| 6/28/2005 | Arnold, Christopher A | Store Program Training | Reviewed Project Jumpstart front end certification findings with front end manager at store #138 | 1.3 |
| 6/28/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified direct store delivery processes in store #138 and drafted additional action steps for the store to be in compliance with the program | 2.0 |
| 6/28/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified stocking process in store #138 and drafted additional action steps for the store to be in compliance with the program | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified ordering process in store #138 and drafted additional action steps for the store to be in compliance with the program | 0.9 |
| 6/28/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified backroom reorganization in store #138 and drafted additional action steps for the store to be in compliance with the program | 1.2 |
| 6/28/2005 | Barrenechea, Ricardo | Store Program Training | Met with store director from #138 to review overall progress of Operation Jumpstart initiatives and define timeline for compliance as well as responsible managers for each initiative | 1.2 |
| 6/28/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified shrink initiatives in store #138 and drafted additional action steps for the store to be in compliance with the program | 1.1 |
| 6/28/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum, K. Page, V. Gallese, and N. Maynard to review project Jumpstart roll-out schedule changes, timing and resource implications, and project budget | 0.5 |
| 6/28/2005 | Forcum, Anthony D. | Store Program Management Office (PMO) | Prepared for and attended meeting with S. Bearse, K. Page, V. Gallese, and N. Maynard to review project Jumpstart roll-out schedule changes, timing and resource implications, and project budget | 0.5 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #2 | 0.6 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed organization system for tracking key performance indicators | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock summary for week 4 | 0.2 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated tool production schedule for rollout with department loss and key performance indicator certification tools | 0.4 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared department loss and key performance indicator certification tools for front end and back end teams for stores 2 and 80 | 2.1 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #2 | 0.9 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #2 | 0.4 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed of general merchandise inventory backstock in backroom | 0.4 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed count of wine backstock on palette for the 3 wine vendors | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/28/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed logistics plan for June 29 out of stock audits | 0.1 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed count of wine bottle backstock in the backroom | 0.4 |
| 6/28/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #2 | 0.4 |
| 6/28/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 25 with L. White and store director | 3.2 |
| 6/28/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum, S. Bearse, K. Page, and N. Maynard to review project Jumpstart roll-out schedule changes, timing and resource implications, and project budget | 0.5 |
| 6/28/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 138 with C. Howell and store director | 2.7 |
| 6/28/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, N. Maynard, and K. Page to review Jumpstart project status and production planning tool | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: front end scheduling and related certification points | 1.6 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: updated department loss program | 0.3 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: ordering tools | 0.3 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: cashiering behaviors | 1.7 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: weekly shrink meeting | 0.4 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: appropriate frequency and timing of sweeps | 0.3 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Reviewed front end certification and developed action plans with store director in store #25 | 0.2 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Reviewed front certification action items with store director and front end manager | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with K. Page, L. White, C. Arnold, M. Peck and C. Howell to discuss criteria for front end certification | 1.9 |
| 6/28/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended conference call with K. Nadkarni to discuss fast mover report functionality | 0.6 |
| 6/28/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed summary of accomplishments and issues from store #25 visit | 0.9 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: cash office operations and certification | 1.0 |
| 6/28/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: backroom reorganization, stocking productivity, direct store delivery, and back end certification | 0.6 |
| 6/28/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot store certification report card template | 1.1 |
| 6/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to prepare for C. Forehand update meeting and production planning tool review | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum, S. Bearse, V. Gallese, and K. Page to review project Jumpstart roll-out schedule changes, timing and resource implications, and project budget | 0.5 |
| 6/28/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and K. Page to review Jumpstart project status and production planning tool | 1.1 |
| 6/28/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed with K. Page project management office action items, worksteps, and timelines for achieving Jumpstart Project Sponsor week four objectives | 0.9 |
| 6/28/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office June 28th knowledge capture and issue resolution meeting agenda for stores #190 and #103 | 1.0 |
| 6/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed and budgeted resource options for next 32 Jumpstart stores | 1.5 |
| 6/28/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted pilot stores week four, day one project sponsor and store champion reporting document | 0.6 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Discussed shrink meeting objectives with store director at store #25 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Discussed opportunities for reaching stocking productivity goals with store #25 co-manager | 0.8 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed stocking productivity goals with store director at store #25 | 0.2 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended shrink meeting with store director and department managers at store #25 | 1.6 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138 to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Collected general merchandise backstock count and wine backstock inventory from store #80 | 1.1 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Attended back end certification for store #25 with L. White and store director | 1.5 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Collected general merchandise backstock count and wine backstock inventory from store #6 | 1.2 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Collected general merchandise backstock count and wine backstock inventory from store #25 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Attended store walk through at store #25 with store director to identify out of stocks and problem areas | 0.7 |
| 6/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Observed and certified dairy ordering process with dairy manager at store #25 | 0.7 |
| 6/28/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with T. Forcum, S. Bearse, V. Gallese, and N. Maynard to review project Jumpstart roll-out schedule changes, timing and resource implications, and project budget | 0.5 |
| 6/28/2005 | Page, Kristi D. | Store Process Redesign | Updated the front-end certification checklist and drafted front-end certification scoring guidelines | 2.4 |
| 6/28/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, N. Maynard, and V. Gallese to review Jumpstart Project status and production planning tool | 1.1 |
| 6/28/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #25 and store #138, and to facilitate pilot management office knowledge capture and issue resolution | 1.5 |
| 6/28/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with A. Heimanson, L. White, C. Arnold, M. Peck and C. Howell to discuss criteria for front end certification | 1.9 |
| 6/28/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed with N. Maynard project management office action items, worksteps, and timelines for achieving Jumpstart Project Sponsor week four objectives | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/28/2005 | Page, Kristi D. | Store Pilot Management Office | Developed agenda for front-end Jumpstart team certification conference call | 0.6 |
| 6/28/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to prepare for C. Forehand update meeting and production planning tool review | 1.5 |
| 6/29/2005 | Arnold, Christopher A | Store Program Training | Conducted and reviewed Project Jumpstart front end certification at store #2 with store personnel | 3.5 |
| 6/29/2005 | Arnold, Christopher A | Store Program Training | Observed front end operations at store #138 re: cashier behaviors, scorecarding, performance management and provided coaching | 2.0 |
| 6/29/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 and to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/29/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended Tomax training at store #138 with store personnel | 2.5 |
| 6/29/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end cash office procedures at store #2 | 1.5 |
| 6/29/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified backroom reorganization in store #2 and drafted additional action steps for the store to be in compliance with the program | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/29/2005 | Barrenechea, Ricardo | Store Process Redesign | Prepared for and attended meeting with K. Page, N. Maynard, A. Heimanson, and K. Nadkarni to discuss new meat department production planning tool development | 0.8 |
| 6/29/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified stocking process in store #2 and drafted additional action steps for the store to be in compliance with the program | 1.4 |
| 6/29/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/29/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and worked with A. Heimanson on developing an updated production planning tool for the meat department for 90 minutes and then worked another 60 minutes by myself on updating production planning tool for meat department | 2.5 |
| 6/29/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified direct store delivery processes in store #2 and drafted additional action steps for the store to be in compliance with the program | 1.5 |
| 6/29/2005 | Barrenechea, Ricardo | Store Program Training | Met with store director from #2 to review overall progress of Operation Jumpstart initiatives and define timeline for compliance as well as responsible managers for each initiative | 1.5 |
| 6/29/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified ordering process in store #2 and drafted additional action steps for the store to be in compliance with the program | 1.2 |
| 6/29/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified shrink initiatives in store #2 and drafted additional action steps for the store to be in compliance with the program | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #40 | 1.1 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock summary for week 4 and analyzed progress of stores in reducing out of stocks | 0.7 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared out of stock analysis template for store 138 for week 4 | 0.2 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #25 | 1.1 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #138 | 1.0 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #103 | 1.2 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #40 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #25 | 0.7 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #25 | 0.6 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared out of stock analysis template for store 103 for week 4 | 0.2 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #138 | 0.6 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #138 | 0.5 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #40 | 0.6 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #103 | 0.5 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #138 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #25 | 0.5 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #40 | 0.5 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #103 | 0.7 |
| 6/29/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #103 | 0.6 |
| 6/29/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 80 with L. White and store director | 1.2 |
| 6/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with F. Thurlow, K. Page, and N. Maynard to review current meat department cutting sheet and production planning tool | 1.3 |
| 6/29/2005 | Gallese, Victor J | Store Pilot Management Office | Reviewed and revised the stocking productivity process document with K. Nadkarni | 0.2 |
| 6/29/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard, K. Page, and K. Nadkarni to develop stocking productivity key performance indictor summary report and front-end sweeps report | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: escalation plan to meet grocery labor requirements within project time frame | 1.1 |
| 6/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Martin and S. Stewart, N. Maynard, and K. Page to discuss current wine category inventory and merchandising best practices | 0.6 |
| 6/29/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/29/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 2 with C. Howell and store director | 1.5 |
| 6/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, A. Heimanson, K. Page, K. Nadkarni, and N. Maynard to discuss general merchandise and direct store delivery out-of-stocks and direct store delivery wine inventory | 1.0 |
| 6/29/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: appropriate frequency and timing of sweeps | 0.3 |
| 6/29/2005 | Heimanson, Andrea M | Store Program Training | Visited store #25 to answer store director questions regarding required changes to cashier behaviors | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: cashiering behaviors and reviewed action items with store director | 0.5 |
| 6/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: cashiering behaviors and front end management scheduling | 1.0 |
| 6/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: cashier behaviors | 0.2 |
| 6/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: cash office operations and certification | 1.3 |
| 6/29/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and worked with R. Barrenechea on developing an updated production planning tool for the meat department | 1.5 |
| 6/29/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and reviewed with N. Maynard front-end initiatives and shrink initiatives progress in store #80 | 0.5 |
| 6/29/2005 | Heimanson, Andrea M | Store Pilot Management Office | Captured front end key performance indicators for store #80 | 0.2 |
| 6/29/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, V. Gallese, K. Page, K. Nadkarni, and N. Maynard to discuss general merchandise and direct store delivery out-of-stocks and direct store delivery wine inventory | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: cashiering behaviors | 0.7 |
| 6/29/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed summary of accomplishments and issues from store #80 visit and compiled key performance indicators for submission to project management | 1.1 |
| 6/29/2005 | Heimanson, Andrea M | Store Process Redesign | Prepared for and attended meeting with K. Page, R. Barrenechea, N. Maynard, and K. Nadkarni to discuss new meat department production planning tool development | 0.8 |
| 6/29/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed with A. Heimanson front-end initiatives and shrink initiatives progress in store #80 | 0.5 |
| 6/29/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed with K. Nadkarni backroom, stocking and ordering initiatives progress in store #80 | 0.5 |
| 6/29/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and reviewed with K. Page front-end and back-end initiative progress in store #25 | 0.5 |
| 6/29/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, and K. Nadkarni to develop stocking productivity key performance indictor summary report and front-end sweeps report | 1.3 |
| 6/29/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with meat department manager of store #80, K. Page, and K. Nadkarni to review current cutting sheet and production planning tools | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/29/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and attended meeting with K. Page, R. Barrenechea, A. Heimanson, and K. Nadkarni to discuss new meat department production planning tool development | 0.8 |
| 6/29/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page to develop objectives for store #80 and #25 walk-thrus | 0.5 |
| 6/29/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with F. Thurlow, V. Gallese, and K. Page to review current meat department cutting sheet and production planning tool | 1.3 |
| 6/29/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Martin, S. Stewart, V. Gallese, and K. Page to discuss current wine category inventory and merchandising best practices | 0.6 |
| 6/29/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, V. Gallese, K. Page, K. Nadkarni, and A. Heimanson to discuss general merchandise and direct store delivery out-of-stocks and direct store delivery wine inventory | 1.0 |
| 6/29/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Conducted wine inventory assessment in store #25 | 0.5 |
| 6/29/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/29/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review key project management office work steps | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office, knowledge capture, and issue resolution | 0.7 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance indicator data collected from all stores into key performance indicator tracking sheet | 1.3 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed with N. Maynard backroom, stocking, and ordering initiatives progress in store #80 | 0.5 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed and revised the stocking productivity process document with V. Gallese | 0.2 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, K. Page, and N. Maynard to develop stocking productivity key performance indictor summary report and front-end sweeps report | 1.3 |
| 6/29/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with meat department manager of store #80, K. Page, and N. Maynard to review current cutting sheet and production planning tools | 0.5 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Attended back end certification for store #80 with L. White and store director | 1.8 |
| 6/29/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, V. Gallese, K. Page, A. Heimanson, and N. Maynard to discuss general merchandise and direct store delivery out-of-stocks and direct store delivery wine inventory | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Discussed strategies for reducing dairy out of stocks with store director at store #80 | 0.3 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created process document to outline method for scheduling stocking crews to meet productivity goals | 2.5 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created process document to outline method for scheduling stocking crews focused on meeting productivity goals on non-truck nights | 1.3 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created and sent status update on store #80 | 0.7 |
| 6/29/2005 | Nadkarni, Shrikedar S | Store Process Redesign | Prepared for and attended meeting with K. Page, R. Barrenechea, N. Maynard, and A. Heimanson to discuss new meat department production planning tool development | 0.7 |
| 6/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with meat department manager of store #80, N. Maynard, and K. Nadkarni to review current cutting sheet and production planning tools | 0.5 |
| 6/29/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review key project management office work steps | 0.5 |
| 6/29/2005 | Page, Kristi D. | Store Process Redesign | Updated the draft how-to guide for perishables department managers on using the Jumpstart production planning tool | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/29/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed with N. Maynard front-end and back-end initiative progress in store #25 | 0.5 |
| 6/29/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with N. Maynard, R. Barrenechea, A. Heimanson, and K. Nadkarni to discuss new meat department production planning tool development | 0.8 |
| 6/29/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard to develop objectives for store #80 and #25 walk-thrus | 0.5 |
| 6/29/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted store certification summary report cards for stores #190, #25, #80, #103, #138, and #2 | 1.4 |
| 6/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Martin and S. Stewart, V. Gallese, and N. Maynard to discuss current wine category inventory and merchandising best practices | 0.6 |
| 6/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Dorsey and store #80 in-store-coordinator re: in-store-coordinator input in Jumpstart cash office processes and store status toward certification | 0.3 |
| 6/29/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted a summary of field training team input regarding central procurement visits to the pilot stores | 0.4 |
| 6/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, V. Gallese, N. Maynard, K. Nadkarni, and A. Heimanson to discuss general merchandise and direct store delivery out-of-stocks and direct store delivery wine inventory | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/29/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese, N. Maynard, and K. Nadkarni to develop stocking productivity key performance indictor summary report and front-end sweeps report | 1.3 |
| 6/29/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in store #80 and store #2 to facilitate pilot management office knowledge capture and issue resolution | 0.8 |
| 6/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with F. Thurlow, V. Gallese, and N. Maynard to review current meat department cutting sheet and production planning tool | 1.3 |
| 6/30/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end cash office procedures with personnel at store #40 | 1.5 |
| 6/30/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end action items at store #138 with store personnel | 0.6 |
| 6/30/2005 | Arnold, Christopher A | Store Program Training | Conducted and reviewed Project Jumpstart front end certification at store #40 with store personnel | 2.2 |
| 6/30/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end action items at store #103 with store personnel | 0.5 |
| 6/30/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified ordering process in store #40 and drafted additional action steps for the store to be in compliance with the program | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Developed store status summaries for project sponsorship | 0.5 |
| 6/30/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, A. Heimanson, and K. Nadkarni to review project management office worksteps and owners | 0.5 |
| 6/30/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified stocking process in store #40 and drafted additional action steps for the store to be in compliance with the program | 1.8 |
| 6/30/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified shrink initiatives in store #40 and drafted additional action steps for the store to be in compliance with the program | 1.3 |
| 6/30/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified direct store delivery processes in store #40 and drafted additional action steps for the store to be in compliance with the program | 1.0 |
| 6/30/2005 | Barrenechea, Ricardo | Store Program Training | Met with store director from #40 to review overall progress of Operation Jumpstart initiatives and define timeline for compliance as well as responsible managers for each initiative | 1.4 |
| 6/30/2005 | Barrenechea, Ricardo | Store Process Redesign | Developed meat department production planning tool guide | 0.8 |
| 6/30/2005 | Barrenechea, Ricardo | Store Program Training | Observed and certified backroom reorganization in store #40 and drafted additional action steps for the store to be in compliance with the program | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #80 | 1.2 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Determined total hours budgeted for Winn-Dixie in-store staff by position for training in week 1 and 2 to help determine project budget | 1.3 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated meat department production planning tool template | 0.9 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed monthly statement preparation materials for last four days of June to verify accuracy of information | 0.4 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared out of stock analysis template for store 80 for week 4 | 0.1 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock week 4 analysis | 0.1 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared completed Jumpstart front end action plans and front end certification scorecards for July 1 meeting with C. Forehand | 0.8 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared completed Jumpstart back end action plans and back end certification scorecards for July 1 meeting with C. Forehand | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #80 | 0.4 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #80 | 0.6 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Organized completed Jumpstart action plans and certification scorecards from pre-certification activities | 0.3 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Discussed modifications to meat department production planning tool template with K. Page | 0.2 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Created electronic versions of completed front end action plans and front end certification scorecards | 0.7 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Created electronic versions of completed back end action plans and front end certification scorecards | 0.9 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #80 | 0.7 |
| 6/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Discussed production planning data analysis with K. Page | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Gallese, Victor J | Store Pilot Management Office | Identified key initiatives of the wine inventory reduction with K. Nadkarni | 0.3 |
| 6/30/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with T. Robbins, P. Kennedy, P. Tiberius, C. Forehand, K. Page and N. Maynard to review Central Procurement involvement in Project Jumpstart | 1.8 |
| 6/30/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review July 2005 workplan and project sponsor roll-out options document | 0.5 |
| 6/30/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to debrief Central Procurement meeting and key next steps | 0.7 |
| 6/30/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Nadkarni, A. Heimanson, E. Lewis and store director at #6 to review certification results and action plans | 0.7 |
| 6/30/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 40 with C. Howell and store director | 1.9 |
| 6/30/2005 | Gallese, Victor J | Store Program Training | Participated in front end and back end certifications for store 6 with L. White and store director | 2.1 |
| 6/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: cash office operations and certification | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: shrink management and back end certification including stocking productivity and back room reorganization | 1.8 |
| 6/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: cashier behaviors | 0.8 |
| 6/30/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed store status summaries for project sponsorship | 2.7 |
| 6/30/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed summary of accomplishments and issues from store #6 visit | 0.9 |
| 6/30/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with K. Page, R. Barrenechea, N. Maynard, and K. Nadkarni to review project management office worksteps and owners | 0.5 |
| 6/30/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Nadkarni, V. Gallese, E. Lewis and store director at store #6 to review certification results and action plans | 0.7 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page, R. Barrenechea, A. Heimanson, and K. Nadkarni to review project management office worksteps and owners | 0.5 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Training | Reviewed and edited the wine inventory reduction plan | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and edited the Jumpstart roll-out pre-implementation steps plan | 0.5 |
| 6/30/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed agenda for back-end pilot initiatives certification meeting | 0.4 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese, K. Page to debrief central procurement meeting and key next steps | 0.7 |
| 6/30/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with T. Robbins, P. Kennedy, P. Tiberius, C. Forehand, V. Gallese, and K. Page to review central procurement involvement in Project Jumpstart | 1.8 |
| 6/30/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Identified key initiatives of the wine inventory reduction with K. Nadkarni | 0.3 |
| 6/30/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited pilot store certification summary report cards | 0.5 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted roll-out option project sponsor summary document | 0.3 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project management office status update communication documents | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted pilot stores week four days two and three daily reporting for stores #25, #138, #80, and #2 | 1.0 |
| 6/30/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted pilot stores week four day four reporting for stores #6 and #40 | 0.5 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed with K. Page project management office workplan | 0.5 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed Jumpstart weekly workplan, objectives for July 2005 and project sponsor communication summary | 0.5 |
| 6/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese to review July 2005 workplan and project sponsor roll-out options document | 0.5 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created backend action plan to address issues with back end certification and provided action steps, assigned ownership and timing to action plan | 0.6 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Observed and certified ordering process in general merchandise and reviewed ordering technique and execution of ordering exception reports | 1.3 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated the wine inventory reduction document with new initiatives | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 6/30/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed wine inventory reduction presentation | 0.5 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, R. Barrenechea, A. Heimanson, and K. Page to review project management office worksteps and owners | 0.5 |
| 6/30/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with A. Heimanson, V. Gallese, E. Lewis and store director at store #6 to review certification results and action plans | 0.7 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created graphical representations from the key performance indicator data for all stores | 0.5 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Attended store #6 walk through of grocery to identify opportunities to improve in stock positioning with store director | 0.4 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Attended back end store certification for store #6 with L. White and store director, and reviewed basis for scorecard scores with store director | 1.8 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Discussed department loss tracking with market, deli, bakery and seafood department managers | 0.8 |
| 6/30/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Identified key initiatives of the wine inventory reduction with N. Maynard | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 6/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted Jumpstart roll-out pre-work plan | 2.4 |
| 6/30/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed production planning data analysis with M. Frenzel | 0.1 |
| 6/30/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand re: clinic training hours to add to the stores' budgets for Operation Jumpstart implementation | 0.6 |
| 6/30/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with T. Robbins, P. Kennedy, P. Tiberius, C. Forehand, V. Gallese, and N. Maynard to review central procurement involvement in Project Jumpstart | 1.8 |
| 6/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and V. Gallese to debrief Central Procurement meeting and key next steps | 0.7 |
| 6/30/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted certification summary scorecards for stores #6 and #40 | 1.3 |
| 6/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed with N. Maynard project management office workplan | 0.5 |
| 6/30/2005 | Page, Kristi D. | Store Pilot Management Office | Developed structure for pilot store summary status reports | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 6/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, R. Barrenechea, A. Heimanson, and K. Nadkarni to review project management office worksteps and owners | 0.5 |
| 7/1/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Drafted project status for group B stores re: all back-end initiatives in an executive powerpoint presentation for the executive group | 1.0 |
| 7/1/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and attended conference call with B. Lane, A. Heimanson, N. Maynard, and K. Nadkarni to review back-end initiatives pilot store certification | 0.9 |
| 7/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Provided additional team data for monthly statement preparation materials | 1.1 |
| 7/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed current monthly statement preparation materials for month of June to verify completeness of information | 1.5 |
| 7/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared completed Jumpstart front end action plans and front end certification scorecards for Deloitte core team | 0.6 |
| 7/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared completed Jumpstart back end action plans and back end certification scorecards for Deloitte core team | 0.5 |
| 7/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, K. Page, and N. Maynard to review Project Jumpstart progress and key initiatives | 3.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/1/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed store status summaries for project sponsorship | 2.4 |
| 7/1/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended conference call with B. Lane, N. Maynard, R. Barrenechea, and K. Nadkarni to review back-end initiatives pilot store certification | 0.9 |
| 7/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to debrief meeting with C. Forehand and develop next steps | 0.8 |
| 7/1/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and K. Page to review Project Jumpstart progress and key initiatives | 3.0 |
| 7/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed program management office weekly status report communication and project sponsor update communication | 1.3 |
| 7/1/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with B. Lane, A. Heimanson, R. Barrenechea, and K. Nadkarni to review back-end initiatives pilot store certification | 0.9 |
| 7/1/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended conference call with B. Lane, A. Heimanson, R. Barrenechea, and N. Maynard to review back-end initiatives pilot store certification | 0.9 |
| 7/1/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created workplan for Jumpstart training team for week of 6/11/05 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/1/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard re: on-going schedules and critical next steps | 0.8 |
| 7/1/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and N. Maynard to review Project Jumpstart progress and key initiatives | 3.0 |
| 7/1/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Summarized action items from project sponsor update meeting | 0.3 |
| 7/1/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and edited Jumpstart pilot store summary status reports | 0.8 |
| 7/5/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Continue to work on Ordering 'How-To' Guide for store directors | 1.5 |
| 7/5/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Continue to work on direct store delivery guide for store directors | 3.5 |
| 7/5/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted emails re: First Interim Fee App motions to K.Lamaina of Skadden | 0.3 |
| 7/5/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted emails to C.Tierney, V.Gallese re: settlement process of monthly statements | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/5/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted email to N.Maynard re: project administration | 0.2 |
| 7/5/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provide case administration, draft reconciliation model, and perform monthly statement reconciliation | 3.4 |
| 7/5/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Review of case emails and draft emails to J.Basis and N.Maynard re: case administration | 0.3 |
| 7/5/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Call to S.Eichel of Skadden re: Interim and deadlines | 0.2 |
| 7/5/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted email to S.Busey re: fee application | 0.1 |
| 7/6/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and met with S. Sherwood to review Back-End initiatives, specifically stocking productivity and direct store delivery best practices | 2.0 |
| 7/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with V. Gallese and store director at #2 to review previous week's action items as well as proposed stocking schedule for future weeks | 2.4 |
| 7/6/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed action items and progress re: direct store delivery initiatives with inventory control manager at store #103 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with V. Gallese and store director and co-manager at #138 to review previous week's action items as well as proposed stocking schedule for future weeks | 2.3 |
| 7/6/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and met with S. Sherwood and V. Gallese to review stocking productivity scheduling for all pilot stores | 1.0 |
| 7/6/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Provided additional project team data for monthly statement preparation materials | 1.1 |
| 7/6/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed monthly statement preparation materials for month of June for inclusion of all datasets | 1.4 |
| 7/6/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard re: pilot store implementation status and objectives | 0.5 |
| 7/6/2005 | Gallese, Victor J | Store Program Training | Trained with R. Barrenechea store # 2 store manager re: grocery budget adjustment | 2.4 |
| 7/6/2005 | Gallese, Victor J | Store Program Training | Trained with R. Barrenechea store # 138 store manager and co-manager re: grocery budget adjustment | 2.3 |
| 7/6/2005 | Gallese, Victor J | Store Program Training | Trained store # 138 store manager and co-manager re: grocery budget adjustment | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/6/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sherwood and R. Barrenechea to review stocking productivity scheduling for all pilot stores | 1.0 |
| 7/6/2005 | Gallese, Victor J | Store Program Training | Trained store # 2 store manager re: grocery budget adjustment | 0.9 |
| 7/6/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane re: receive input on the wine inventory reduction program and review next steps | 0.4 |
| 7/6/2005 | Maynard, Nicholas W. | Preparation of Fee/Expense Applications | Drafted narrative descriptions for First Interim Fee Application billing categories | 1.4 |
| 7/6/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with K. Page re: pilot store key performance indicator data tracking plan development | 1.6 |
| 7/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with J. Peterson re: project status, deliverables, and next steps | 0.3 |
| 7/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed current project management office project budget and updated training resource forecasts | 1.5 |
| 7/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese re: pilot store implementation status and objectives | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/6/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard re: pilot store key performance indicator data tracking plan development | 1.6 |
| 7/6/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted key performance indicator data tracking plan | 2.9 |
| 7/6/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Revised the Operation Jumpstart pre-work plan based on feedback from project sponsor | 1.0 |
| 7/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed reconciliation of datasets for monthly statement compilation and breakout of staff datasets per N.Maynard request | 1.3 |
| 7/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted emails to C.Tierney and K.Lemaina re: Interim fee application dataset | 0.3 |
| 7/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Call with K.Lemaina re: First Interim Fee Application | 0.1 |
| 7/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and participated in conference call with C.Tierney re: monthly statement reconciliation and project status | 0.4 |
| 7/6/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted response to N.Maynard re: staff bankruptcy process | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began compilation of time and expense data for June monthly statement and appended datasets | 1.9 |
| 7/6/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and participated in telephonic conference with N.Maynard re: project status, deliverables, next steps | 0.3 |
| 7/6/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted email to T.Forcum re: Interim Fee Application status and next steps | 0.1 |
| 7/6/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Prepare for and participate in conference call with J.Peterson re: monthly statement reconciliation and project status | 0.4 |
| 7/7/2005 | Barrenechea, Ricardo | Store Process Redesign | Revised ordering week #1 script to reflect new reports and other identified gaps | 2.0 |
| 7/7/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Completed draft direct store delivery guide for store directors as well as backroom checklist | 1.0 |
| 7/7/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Completed ordering guide for store directors | 1.0 |
| 7/7/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and met with V. Gallese to review stocking productivity key performance indicators for all pilot stores | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/7/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with V. Gallese and store director at #103 to review previous week's action items as well as proposed stocking schedule for future weeks | 2.1 |
| 7/7/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with V. Gallese, store director and co-manager at #40 to review previous week's action items as well as proposed stocking schedule for future weeks | 2.8 |
| 7/7/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Performed project administration and management review re: current deliverables and status | 0.5 |
| 7/7/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with R. Barrenechea to review stocking productivity key performance indicators for all pilot stores | 1.0 |
| 7/7/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard and K. Page to review key performance indicator hard metrics data sourcing plan | 0.8 |
| 7/7/2005 | Gallese, Victor J | Store Program Training | Trained store # 40 store manager and co-manager re: grocery budget adjustment | 0.3 |
| 7/7/2005 | Gallese, Victor J | Store Program Training | Trained store # 103 store manager re: grocery budget adjustment | 0.8 |
| 7/7/2005 | Gallese, Victor J | Store Program Training | Trained store # 25 store manager re: grocery budget adjustment | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/7/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to review store budget meeting outcomes | 0.8 |
| 7/7/2005 | Gallese, Victor J | Store Program Training | Trained with R. Barrenechea store # 103 store manager re: grocery budget adjustment | 2.1 |
| 7/7/2005 | Gallese, Victor J | Store Program Training | Trained with R. Barrenechea store # 40 store manager and co-manager re: grocery budget adjustment | 2.8 |
| 7/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed project store training staffing requirements for next 32 store roll-out period | 0.3 |
| 7/7/2005 | Maynard, Nicholas W. | Store Process Redesign | Reviewed and edited pilot store wine inventory reduction program materials | 0.9 |
| 7/7/2005 | Maynard, Nicholas W. | Store Process Redesign | Reviewed direct store delivery for Shrinktrax documentation to determine intersection with direct store delivery vendor scorecard program | 0.6 |
| 7/7/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with V. Gallese and K. Page to review key performance indicator hard metrics data sourcing plan | 0.8 |
| 7/7/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted pilot store training team deployment plan and communication for week six training in stores #2, #6, #25, #40, #80, #103, #138, and #190 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/7/2005 | Maynard, Nicholas W. | Preparation of Fee/Expense Applications | Reviewed and edited narrative descriptions for First Interim Fee  Application billing categories | 1.1 |
| 7/7/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended conference call with V. Gallese and N. Maynard to review key performance indicator hard metrics data sourcing plan | 0.8 |
| 7/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Created draft application pleading for First Interim Fee Application | 1.2 |
| 7/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted Exhibit D and sub-exhibits D1-D6, for First Interim Fee Application | 1.6 |
| 7/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed review of and revisions to First Interim Fee Application, Exhibit B | 0.4 |
| 7/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted explanatory email to Deloitte management (T.Forcum, C.Tierney, R.Young) for review of the First Interim Fee Application | 0.3 |
| 7/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Researched and forwarded additional narrative examples to N.Maynard for First Interim Fee Application production | 0.3 |
| 7/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed PACER for relevant First Interim Fee Application filing | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/7/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed reconciliation of First Interim Fee Application to monthly statement and exhibit totals | 0.4 |
| 7/8/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared and downloaded data for June monthly fee statements for time and expense | 1.5 |
| 7/8/2005 | Gallese, Victor J | Store Program Training | Trained store #80 store manager re: grocery budget adjustment | 3.4 |
| 7/8/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand to review store budget meeting outcomes | 0.7 |
| 7/8/2005 | Gallese, Victor J | Store Program Training | Trained store # 190 store manager re: grocery budget adjustment | 3.9 |
| 7/8/2005 | Gallese, Victor J | Store Program Training | Trained store # 6 store manager re: grocery budget adjustment | 3.1 |
| 7/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review project management office key worksteps and objectives for pilot store implementation week six | 0.4 |
| 7/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review project management office key worksteps and objectives for pilot store implementation week six | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted emails to C.Tierney, R.Young, M.Fleming re: First Interim Fee Application revisions | 0.5 |
| 7/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed relevant local rule for fee compliance | 0.3 |
| 7/8/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted emails to T.Forcum, S.Busey, R.Young re: local rules | 0.3 |
| 7/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed initial review of R.Young revisions to First Interim Fee Application | 0.3 |
| 7/8/2005 | Tierney, Christopher J | Planning, Supervision, Administration, and Review | Review draft First Interim Fee Application, related emails, and revisions by counsel to filing documents | 1.5 |
| 7/10/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed back end action plans for visits to store #80 and #6 | 0.2 |
| 7/11/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with E. Stanton, A. Heimanson, K. Nadkarni, R. Barrenechea, and V. Gallese to debrief Operation Jumpstart training to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Analyzed front end activity and identified additional action points with front end manager in store #103 | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Investigated front end performance towards front end certification in store #40 | 1.2 |
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Analyzed and assisted back end training with R. Barrenechea in store #40 | 0.7 |
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end performance at store #103 with K. Kloeppel | 1.8 |
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Review progress against front end certification in store #103 with assistant manager | 0.5 |
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Review front end action items and certification with store director in store #103 | 0.5 |
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Reviewed progress towards front end certification with store director and identified additional action items in store #40 | 1.1 |
| 7/11/2005 | Arnold, Christopher A | Store Program Training | Review front end action items and progress towards certification with front end manager in store #103 | 1.0 |
| 7/11/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed stocking schedule with store director at #103 to ensure proper coverage and operating ratio | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/11/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and participated in project review session with V. Gallese, A. Heimanson, E. Stanton, and C. Arnold | 1.5 |
| 7/11/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed back-end action items with store director at #103 and provided additional direction re: specific areas of improvement in stocking, direct store delivery, backroom reorganization, and shrink | 3.5 |
| 7/11/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed back-end action items with store director at #40 and provided additional direction re: specific areas of improvement in stocking, direct store delivery, backroom reorganization, and shrink | 3.1 |
| 7/11/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Performed project administration and management review re: current deliverables and status | 1.2 |
| 7/11/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared June time and expenses and formatted for monthly fee application | 3.9 |
| 7/11/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared reconciliation of June time to code balance for complete life of the charge codes | 2.1 |
| 7/11/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Provided additional project team data for monthly statement preparation materials | 1.0 |
| 7/11/2005 | Gallese, Victor J | Store Program Training | Trained key personnel at store #190 re: front end schedule creation | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/11/2005 | Gallese, Victor J | Store Program Training | Trained key personnel at store #25 re: front end schedule creation | 3.0 |
| 7/11/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page re:  project status update, work steps | 0.6 |
| 7/11/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni, A. Heimanson, C. Arnold, R. Barrenechea, and E. Stanton to debrief Operation Jumpstart training  to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 7/11/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard to review Jumpstart project status and key performance indicators | 0.4 |
| 7/11/2005 | Gallese, Victor J | Store Program Training | Trained key personnel at store #40 re: front end schedule creation | 2.6 |
| 7/11/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: progress made on front end action plan established during previous visit | 2.5 |
| 7/11/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni, E. Stanton, C. Arnold, R. Barrenechea, and V. Gallese to debrief Operation Jumpstart training  to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 7/11/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Worked on program management office administrative issues and project budgeting | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/11/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed training resource plan for next 32 implementation stores | 1.6 |
| 7/11/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and K. Page re:  project status update, work steps | 0.6 |
| 7/11/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page re:  project status, worksteps, meeting preparation, and other project issues | 0.7 |
| 7/11/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted pilot implementation week four, day four report for stores #6, #40 | 0.9 |
| 7/11/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese to review Jumpstart project status and key performance indicators | 0.4 |
| 7/11/2005 | Maynard, Nicholas W. | Store Process Redesign | Reviewed and edited back-end wine inventory reduction program | 0.4 |
| 7/11/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with K. Nadkarni to review pilot store status | 0.2 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Developed savings projection for Winn Dixie footprint re: stocking process in pilot stores | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared and printed out of stock performance for all pilot stores for use in all low performing stores | 0.9 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with E. Stanton, A. Heimanson, C. Arnold, R. Barrenechea, and V. Gallese to debrief Operation Jumpstart training, and to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard to review pilot store status | 0.2 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted store walk through with K. DeFisher reviewing project initiatives store #25 | 1.8 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed back end progress at store # 80 to review progress with stocking productivity and backroom reorganization | 0.7 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed project progress at store # 80 with store director | 1.2 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Training | Attended weekly shrink meeting at store #25 discussing departmental loss in all perishable departments | 1.4 |
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Training | Gathered key performance indicators from backroom specific to vendor scorecarding, stocking productivity, and department shrink | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/11/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed front end progress at store # 25 with store director and co-manager | 0.8 |
| 7/11/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed back-end store director how-to guides and documented feedback | 2.8 |
| 7/11/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed front-end reports on the store visits conducted, provided feedback to the field trainers based on the reports | 0.8 |
| 7/11/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and N. Maynard re:  project status update, work steps | 0.6 |
| 7/11/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard re:  project status, worksteps, meeting preparation, and other project issues | 0.7 |
| 7/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Incorporated counsel revisions to 1st Interim Fee Application Affidavit and forwarded to T.Forcum for review | 1.2 |
| 7/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted First Interim Fee Application Order | 0.5 |
| 7/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Created compilation of draft of First Interim Fee Application Exhibits A,B,C,D,and E | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted revisions to narratives for First Interim Fee Application | 0.6 |
| 7/11/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted email and placed call to K.Lamania of Skadden re: service of First Interim Fee Application | 0.3 |
| 7/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Incorporated counsel revisions to draft First Interim Fee Application Order | 0.3 |
| 7/11/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Documented current status, issues, and action plans, for store #80 | 0.8 |
| 7/11/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Documented current status, issues, and action plans, for store #25 | 0.7 |
| 7/11/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni, A. Heimanson, C. Arnold, R. Barrenechea, and V. Gallese to debrief Operation Jumpstart training  to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 7/11/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #25 re: progress made on front end and back end action items from prior weeks | 0.4 |
| 7/11/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives during store's weekly shrink meeting | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/11/2005 | Stanton, Elizabeth E | Store Program Training | Continued to train key store personnel at store #80 on Operation Jumpstart's front end initiatives | 0.9 |
| 7/11/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart's back end initiatives | 0.4 |
| 7/11/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart's front end initiatives | 0.7 |
| 7/11/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed last week's action plans in preparation for day's visits to store #6 and store # 80 | 0.4 |
| 7/11/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: progress made on front end action plan established during previous visit | 2.5 |
| 7/12/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end performance against certification and reviewed action points with assistant manager in store #138 | 2.3 |
| 7/12/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end certification programs towards certification with front end manager and in-store coordinator in store #138 and identified additional action points | 2.8 |
| 7/12/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #6, #190, and #138 to facilitate pilot management office knowledge capture and store issue resolution | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Arnold, Christopher A | Store Program Training | Followed up with store director on previous action items in store #40 and assessed progress towards Project Jumpstart certification | 0.8 |
| 7/12/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end performance at store #138 with K. Kloeppel | 1.8 |
| 7/12/2005 | Arnold, Christopher A | Store Program Training | Reviewed back end performance at store #138 against certification with R. Barrenechea | 0.5 |
| 7/12/2005 | Arnold, Christopher A | Store Program Training | Followed up with store director on previous action items in store #103 and assessed progress towards Project Jumpstart certification | 0.6 |
| 7/12/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed stocking schedule with store director at #138 to ensure proper coverage and operating ratio | 1.1 |
| 7/12/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed back-end action items with store director at #2 and provided additional direction re: specific areas of improvement in stocking, direct store delivery, backroom reorganization, and shrink | 3.9 |
| 7/12/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed back-end action items with store director at #138 and provided additional direction re: specific areas of improvement in stocking, direct store delivery, backroom reorganization, and shrink | 3.5 |
| 7/12/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to discuss project resources and plan going forward | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of first batch of time detail for June monthly statement | 3.9 |
| 7/12/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of second batch of time detail for June monthly statement | 2.6 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #80 | 0.4 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #6 | 1.0 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #6 | 0.4 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #6 | 0.6 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #6, #190, and #138, to facilitate pilot management office knowledge capture, and store issue resolution | 1.3 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #6 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #80 | 1.1 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #80 | 0.6 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #25 | 0.8 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #25 | 1.2 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #25 | 0.5 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared out of stock analysis documentation and customer surveys for Group A pilot stores for week 5 | 0.6 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #25 | 0.7 |
| 7/12/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #80 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to debrief project sponsor status meeting | 0.3 |
| 7/12/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to develop agenda for project sponsor update meeting | 0.7 |
| 7/12/2005 | Gallese, Victor J | Store Program Training | Trained key personnel at store #138 re: front end schedule creation | 2.8 |
| 7/12/2005 | Gallese, Victor J | Store Program Training | Trained key personnel at store #6 re: front end schedule creation | 1.1 |
| 7/12/2005 | Gallese, Victor J | Store Program Training | Trained key personnel at store #80 re: front end schedule creation | 3.1 |
| 7/12/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: front end process changes | 1.4 |
| 7/12/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: back room reorganization, direct store delivery and stocking productivity | 1.4 |
| 7/12/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: front end scheduling improvements | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Heimanson, Andrea M | Store Pilot Management Office | Worked with E. Stanton to complete daily summary for stores visited, develop synopsis of each store's progress and compiled key performance indicators collected | 0.7 |
| 7/12/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #6, #190, and #138 to facilitate pilot management office knowledge capture and store issue resolution | 1.3 |
| 7/12/2005 | Heimanson, Andrea M | Store Pilot Management Office | Collected key performance indicators from store #25 | 1.2 |
| 7/12/2005 | Heimanson, Andrea M | Store Program Training | Visited store #190 to review adherence to schedule parameters and back end action items resulting from previous store visit | 1.7 |
| 7/12/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled key performance indicators for store #25, #80 and #190 | 0.4 |
| 7/12/2005 | Heimanson, Andrea M | Store Pilot Management Office | Collected key performance indicators from store #80 | 0.4 |
| 7/12/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #6, #190, and #138 to facilitate pilot management office knowledge capture and store issue resolution | 1.3 |
| 7/12/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, K. Page, K. Nadkarni, and R. Barranechea re: debrief back-end initiatives against current store process documentation | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page to review status of pilot store key performance indicators | 0.3 |
| 7/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and K. Page to develop agenda for project sponsor update meeting | 0.7 |
| 7/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page on Jumpstart project status update presentation for chief executive officer | 2.5 |
| 7/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse to discuss project resources and plan going forward | 0.8 |
| 7/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and K. Page to debrief project sponsor status meeting | 0.3 |
| 7/12/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted pilot store key performance indicator data sourcing workplan | 1.3 |
| 7/12/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office July 12th knowledge capture and issue resolution meeting agenda for store training in stores #6, #190, and #138 | 0.5 |
| 7/12/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Worked with K. Page to update, collect, and analyze pilot store key performance indicators for stores #2, #6, #25, #40, #80, #103, #138, #190 | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #6, #190, and #138 to facilitate pilot management office knowledge capture and store issue resolution | 1.3 |
| 7/12/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for backroom process meeting with C. Howell | 0.6 |
| 7/12/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, K. Page, N. Maynard, and R. Barranechea re: debrief back-end initiatives against current store process documentation | 1.6 |
| 7/12/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated back end action plan for store #6 | 1.0 |
| 7/12/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Updated key performance indicators for stores #6, #25, #80 and #138 | 0.8 |
| 7/12/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted back room walk through in preparation of meeting with store director at store #6 | 0.4 |
| 7/12/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed communication strategy for vendors not meeting performance expectations with inventory control manager | 0.8 |
| 7/12/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed weekly summary for vendor scorecards with inventory control manager at store #6 | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed progress of backroom initiatives with store director at store #6 | 1.6 |
| 7/12/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed front end project progress with front end manager and in store coordinator at store #6 | 0.7 |
| 7/12/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, N. Maynard, K. Nadkarni, and R. Barranechea re: debrief back-end initiatives against current store process documentation | 1.6 |
| 7/12/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #6, #190, and #138, to facilitate pilot management office knowledge capture and store issue resolution | 1.3 |
| 7/12/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell re: collection of cash over or short | 0.8 |
| 7/12/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and N. Maynard to develop agenda for project sponsor update meeting | 0.7 |
| 7/12/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and N. Maynard to debrief project sponsor status meeting | 0.3 |
| 7/12/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard to review status of pilot store key performance indicators | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/12/2005 | Page, Kristi D. | Store Pilot Management Office | Worked with N. Maynard to update, collect, and analyze pilot store key performance indicators for stores #2, #6, #25, #40, #80, #103, #138, #190 | 2.7 |
| 7/12/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard on Jumpstart project status update presentation for chief executive officer | 2.5 |
| 7/12/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated and revised feedback on draft back-end how-to guides | 0.5 |
| 7/12/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Finalized First Interim Fee Application original for filing by K.Lamaina and drafted explanatory email and forwarded said materials | 1.0 |
| 7/12/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Documented day's accomplishments, issues, and action plans for store #6 | 0.8 |
| 7/12/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Worked with A. Heimanson to complete daily summary for stores visited, develop synopsis of each store's progress, and compile key performance indicators collected | 0.7 |
| 7/12/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #6, #190, and #138 to facilitate pilot management office knowledge capture and store issue resolution | 1.3 |
| 7/12/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Collected key performance indicators from store #80 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/12/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: front end process changes | 2.9 |
| 7/12/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: front end scheduling improvements | 0.9 |
| 7/12/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #190 on adherence to scheduling guidelines and reviewed front end action items resulting from previous week's store visit | 1.7 |
| 7/12/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Collected key performance indicators from store #25 | 1.2 |
| 7/13/2005 | Arnold, Christopher A | Store Program Training | Reviewed action items with store director and identified potential additional items to achieve certification at store #103 | 1.4 |
| 7/13/2005 | Arnold, Christopher A | Store Program Training | Analyzed progress toward certification and action items at store #2 | 0.5 |
| 7/13/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in pilot stores issue resolution and review week six final certification plan | 0.8 |
| 7/13/2005 | Arnold, Christopher A | Store Program Training | Reviewed action items with store director and co-manager and identified potential additional items to achieve certification at store #2 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/13/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end performance at store #2 with K. Kloeppel | 0.7 |
| 7/13/2005 | Arnold, Christopher A | Store Program Training | Reviewed action items with store director and identified potential additional items to achieve certification at store #138 | 0.4 |
| 7/13/2005 | Arnold, Christopher A | Store Program Training | Analyzed front and performance with front end manager and in store coordinator at store #103 | 1.3 |
| 7/13/2005 | Arnold, Christopher A | Store Program Training | Analyzed progress toward action items at store #138 with front end manager and assistant front end manager | 2.0 |
| 7/13/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed back-end certification checklist with store director of store #138 in order to ensure all aspects of the program are on track | 1.5 |
| 7/13/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and participated in project review session with N. Maynard, K. Page, A. Heimanson, E. Stanton, M. Frenzel, and C. Arnold | 1.5 |
| 7/13/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed back-end certification checklist with store director of store #103 in order to ensure all aspects of the program are on track | 2.3 |
| 7/13/2005 | Barrenechea, Ricardo | Store Program Training | Collected required key performance indicators at store #138 in the areas of direct store delivery, stocking, wine inventory, and general merchandising inventory | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/13/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed stocking schedule with store director at #2 to ensure proper coverage and operating ratio | 0.6 |
| 7/13/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed stocking productivity tools with newly hired grocery manager at store #2 and reinforced proper techniques | 1.3 |
| 7/13/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed compilation and review of third batch of time detail for June monthly statement | 2.9 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #2 | 0.9 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #2 | 0.5 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #40 | 0.7 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #40 | 1.2 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #40 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #40 | 0.7 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #103 | 0.9 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #103 | 1.0 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #103 | 0.3 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #138 | 1.0 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #2 | 0.5 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #2 | 0.8 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in pilot stores issue resolution and review week six final certification plan | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #138 | 0.8 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #138 | 0.4 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #138 | 1.2 |
| 7/13/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #103 | 0.7 |
| 7/13/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: front end scheduling | 2.7 |
| 7/13/2005 | Heimanson, Andrea M | Store Pilot Management Office | Worked with E. Stanton to develop summary of accomplishments from daily store visits | 0.5 |
| 7/13/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled remaining key performance indicators for submission to project management | 0.5 |
| 7/13/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in pilot stores issue resolution and review week six final certification plan | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/13/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: front end scheduling and stocking team hours | 2.0 |
| 7/13/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: back room reorganization, direct store delivery and cashier behaviors | 1.7 |
| 7/13/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard to document pilot store #190 back-end initiative issues | 0.3 |
| 7/13/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: front end scheduling and stocking team hours | 1.2 |
| 7/13/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page to review front-end labor standards and scheduling changes | 0.2 |
| 7/13/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Retamar and K. Page to review key performance indicator financial department data requirements and data sources process | 0.5 |
| 7/13/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand and K. Page to review status of update presentation for chief executive officer | 0.8 |
| 7/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and edited with K. Page Jumpstart project status update presentation for chief executive officer | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot management office July 13th knowledge capture and issue resolution meeting agenda for pilot store training | 0.5 |
| 7/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Worked on pilot store escalation issues to facilitate communication between project sponsor, store champions, and district management | 1.7 |
| 7/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed and edited pilot store week six final certification workplan and presentation | 0.5 |
| 7/13/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to discuss current pilot store key performance indicators and ongoing labor data sourcing process | 0.3 |
| 7/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in pilot stores issue resolution and review week six final certification plan | 0.8 |
| 7/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with A. Heimanson to document pilot store #190 back-end initiative issues | 0.3 |
| 7/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Debriefed with K. Page the morning's meetings and developed project management office action items | 1.2 |
| 7/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Continued the review and edits, with K. Page, to the Jumpstart status update presentation for chief executive officer | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/13/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with C. Howell to review current status of roll-out pre-work program development worksteps | 0.3 |
| 7/13/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Developed roll-out pre-work program development action items and workplan | 1.0 |
| 7/13/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Worked with K. Page on pilot store escalation issues to facilitate communication between project sponsor, store champions, and district management | 0.5 |
| 7/13/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed front end initiative progress at store #190 | 0.7 |
| 7/13/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed shrink progress with market and seafood department managers at store #190 | 0.6 |
| 7/13/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in pilot stores issue resolution and review week six final certification plan | 0.8 |
| 7/13/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed back end initiative progress at store #190 | 1.3 |
| 7/13/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Gathered out of stock data in grocery, vendor direct store distribution categories at store #190 | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/13/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Gathered out of stock data in general merchandise, dairy and frozen departments at store #190 | 1.3 |
| 7/13/2005 | Nadkarni, Shrikedar S | Store Program Training | Gathered out of stock data in general merchandise and grocery for store #190 | 1.8 |
| 7/13/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in pilot stores issue resolution and review week six final certification plan | 0.8 |
| 7/13/2005 | Page, Kristi D. | Store Pilot Management Office | Worked with N. Maynard on pilot store escalation issues to facilitate communication between project sponsor, store champions, and district management | 0.5 |
| 7/13/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with E. Stanton re: front-end scheduling in store #6 | 0.4 |
| 7/13/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Retamar and N. Maynard to review key performance indicator financial department data requirements and data sources process | 0.5 |
| 7/13/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand and N. Maynard to review status update presentation for chief executive officer | 0.8 |
| 7/13/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and N. Maynard to review front-end labor standards and scheduling changes | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/13/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell re: front-end forecasted operating ratios for fiscal week four for the pilot stores | 0.3 |
| 7/13/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold re: issues with front-end forecasted operating ratios for fiscal week four in stores #2, #190, and #40 | 0.3 |
| 7/13/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted week six certification workplan presentation | 2.8 |
| 7/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted communication to project leadership re: issues identified with forecasted operating ratio for fiscal week four in store #2 | 0.6 |
| 7/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Debriefed morning's meetings and developed project management office action items with N.Maynard | 1.2 |
| 7/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Continued the review and revisions of the Jumpstart status update presentation for chief executive officer, with N.Maynard | 0.8 |
| 7/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and edited, with N. Maynard, Jumpstart status update presentation for chief executive officer | 0.6 |
| 7/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed potential training resource options for next 32 program stores | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/13/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted emails to T.Forcum, C.Tierney re: project administration | 0.3 |
| 7/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted template, part 1, for team compliance with next monthly statement production | 0.5 |
| 7/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed additional request from Skadden re: First Interim Fee Application filing documents and procedures and complied with same via additional document drafting and service of same | 2.3 |
| 7/13/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Prepared for and participated in conference call with internal counsel re: fee application process and servicing of same | 0.3 |
| 7/13/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Performed review of Pacer and placed coordinating calls/emails to team professionals to ascertain statement objections | 0.4 |
| 7/13/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Worked with A. Heimanson to develop summary of accomplishments from daily store visits | 0.5 |
| 7/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: front end scheduling and stocking team hours | 2.0 |
| 7/13/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with K. Page re: front-end scheduling in store #6 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/13/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Compiled remaining key performance indicators for submission to project management | 0.5 |
| 7/13/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in pilot stores issue resolution and review week six final certification plan | 0.8 |
| 7/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: front end scheduling | 2.7 |
| 7/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: front end process changes, cashiering behaviors, and scheduling guidelines | 1.7 |
| 7/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: front end scheduling and stocking team hours | 1.2 |
| 7/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and met with R. Barrenechea to discuss back-end implementation overview for all stores | 0.5 |
| 7/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and met with R. Barrenechea and newly appointed grocery manager at store #2 re: stocking productivity, backroom reorganization, and ordering tools | 0.4 |
| 7/14/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Analyzed and modified front end certification guidelines for Project Jumpstart | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Arnold, Christopher A | Store Pilot Management Office | Performed out-of-stock audit at store #138 for the areas of general merchandise and dairy | 1.9 |
| 7/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and met with R. Barrenechea and inventory control manager at store #2 to ensure full comprehension and compliance with the direct store delivery initiative | 1.2 |
| 7/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and met with R. Barrenechea and store director at store #2 to discuss back-end certification and address all questions to ensure program compliance | 1.5 |
| 7/14/2005 | Arnold, Christopher A | Store Program Training | Met with co-manager at store #40 to ensure proper training and techniques are being communicated to dairy-frozen managers | 0.4 |
| 7/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and met with R. Barrenechea and store director at store #138 to communicate weekly shrink meeting summary tool | 0.5 |
| 7/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and met with store director at store #40 to review shrink meeting summary overview | 0.3 |
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Performed out-of-stock audit at store #138 for the areas of grocery and direct store delivery | 1.9 |
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with C. Arnold to discuss back-end implementation overview for all stores | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at store #40 to review shrink meeting summary overview | 0.3 |
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at store #40 to ensure proper training and techniques are being communicated to dairy-frozen managers | 0.4 |
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with C. Arnold and store director at #138 to communicate weekly shrink meeting summary tool | 0.5 |
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with C. Arnold and newly appointed grocery manager at store #2 re: stocking productivity, backroom reorganization, and ordering tools | 0.4 |
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with C. Arnold and inventory control manager at store #2 to ensure full comprehension and compliance with the direct store delivery initiative | 1.2 |
| 7/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with C. Arnold and store director at store #2 to discuss back-end certification and address all questions to ensure program compliance | 1.5 |
| 7/14/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, V. Gallese and K. Page to review project status and current workplan including resource and timing requirements | 1.0 |
| 7/14/2005 | Bearse, Scott F | Store Pilot Management Office | Reviewed documentation for chief executive officer, certification plan, and in-stock scorecards for pilot stores | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed initial review and compilation of first batch of expense details for June monthly statement | 2.3 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed and updated production planning tool for shrink departments at store #190 | 0.3 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page re: production planning and Jumpstart documentation binder | 1.1 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock summary for week 5 and analyzed progress of stores in reducing out of stocks | 0.8 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed and updated production planning tool for shrink departments at store #2 | 0.9 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed instructions for R. Barrenechea and C. Arnold re: out of stock audit of store #138 | 0.3 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed and verified calculations for production planning tools for the shrink departments at the pilot stores | 0.8 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed and edit calculation for per day percentages for store #2 seafood department on production planning tools | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared Jumpstart weekly documentation binders for store directors in pilot stores | 2.5 |
| 7/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed meat production planning tool and analyzed data | 1.1 |
| 7/14/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with S. Bearse, N. Maynard, and K. Page to review project status and current workplan including resource and timing requirements | 1.0 |
| 7/14/2005 | Heimanson, Andrea M | Store Pilot Management Office | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: action items to ensure back end and front end certification | 0.2 |
| 7/14/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed summary of store visits with E. Stanton for communication to project management | 0.9 |
| 7/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: action items to ensure back end certification | 2.3 |
| 7/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: front end scheduling | 0.4 |
| 7/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: action items to ensure back end certification | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: action items to ensure back end certification and cashier behavior requirements | 1.3 |
| 7/14/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives re: direct store delivery progress and surveyed conditions of back room | 0.9 |
| 7/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page re:  pilot store labor and scheduling issues | 0.4 |
| 7/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed and edited pilot store final certification workplan and presentation | 1.1 |
| 7/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to develop updated project worksteps, resource deployment, and timing incorporating current store roll-out plan | 0.6 |
| 7/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, M. Haynes, and K. DeFisher re: week six final certification | 1.3 |
| 7/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Worked with K. Page on pilot store escalation issues to facilitate communication between project sponsor, store champions, and district management | 1.1 |
| 7/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed updated project budget and workplan incorporating project scope, timing, and resources changes | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project status update communication for current scope, timing, and workplan | 0.4 |
| 7/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and edited Jumpstart project status update presentation for chief executive officer | 0.2 |
| 7/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to develop program material development worksteps for front-end initiatives and back-end initiatives | 0.5 |
| 7/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with S. Bearse, V. Gallese, and K. Page to review project status and current workplan including resource and timing requirements | 1.0 |
| 7/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed potential training resource options for next 32 program stores | 0.8 |
| 7/14/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot store in-stock position reporting presentation for pilot store performance in stores #2, #6, #25, #40, #80, #103, #138, #190 | 2.7 |
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Performed back room walk through with store director at store #103 to discuss conditions and stocking productivity | 0.7 |
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed back end and front end issues with store director and co-manager at store #190 | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Performed front end walk through with store director at store #103 to discuss cashiering behaviors and sweeps | 0.6 |
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed weekly shrink status with store director at store #103 | 0.6 |
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed out of stock in grocery with store director at store #190 | 0.5 |
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed back room progress at store #190 | 0.6 |
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Performed walk through of grocery aisles to identify problem categories for out of stocks at store 6 | 0.7 |
| 7/14/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended meeting with store director and co-manager at store #6 to discuss shrink initiative and backroom reorganization | 1.1 |
| 7/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and N. Maynard re:  pilot store labor and scheduling | 0.4 |
| 7/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to develop program material development worksteps for front-end initiatives and back-end initiatives | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and edited project status presentation for chief executive officer | 1.7 |
| 7/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted project status update communication for current scope, timing, and workplan | 0.4 |
| 7/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with M. Frenzel re: production planning and Jumpstart documentation binder | 1.1 |
| 7/14/2005 | Page, Kristi D. | Store Pilot Management Office | Worked with N. Maynard on pilot store escalation issues to facilitate communication between project sponsor, store champions, and district management | 1.1 |
| 7/14/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted table of contents for Jumpstart documentation binder for pilot stores | 0.6 |
| 7/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to develop updated project worksteps, resource deployment, and timing incorporating current store roll-out plan | 0.6 |
| 7/14/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with S. Bearse, V. Gallese, and N. Maynard to review project status and current workplan including resource and timing requirements | 1.0 |
| 7/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard, C. Forehand, M. Haynes, and K. DeFisher re: week six final certification | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated draft production planning tools for stores #190 and #2 | 1.7 |
| 7/14/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted template, part 2, for team compliance with next monthly statement production | 1.0 |
| 7/14/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted and responded to multiple emails to/from C.Tierney, N.Maynard re:  project administration | 0.4 |
| 7/14/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed project status, budget, and compliance with same for team | 1.2 |
| 7/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #25 on Operation Jumpstart initiatives re: action items to ensure back end certification and cashier behavior requirements | 1.3 |
| 7/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #6 on Operation Jumpstart initiatives re: action items to ensure back end and front end certification | 0.2 |
| 7/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart front end process changes, cashiering behaviors, and performance management | 0.7 |
| 7/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart initiatives by observing front end for cashiering behaviors and scan and bag technique | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #190 on Operation Jumpstart front end process changes, cashiering behaviors, and performance management | 2.3 |
| 7/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #80 on Operation Jumpstart initiatives re: action items to ensure back end certification | 0.5 |
| 7/14/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Developed summary of store visits with A. Heimanson for communication to project management | 0.9 |
| 7/15/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and created how-to leave behinds for store directors regarding front end management | 2.0 |
| 7/15/2005 | Arnold, Christopher A | Store Pilot Management Office | Analyzed and modified front end certification guidelines for Project Jumpstart | 1.3 |
| 7/15/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and reviewed certification guidelines and instructional guide with E. Stanton | 1.0 |
| 7/15/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with E. Stanton to review modifications made to front end certification checklist | 0.5 |
| 7/15/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Reviewed and updated program materials re: stocking, ordering, direct store delivery, and backroom guidelines | 3.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/15/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Performed initial review and compilation of second batch of expense details for June monthly statement | 3.9 |
| 7/15/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed team correspondence and distributed final open items list for June monthly statements | 1.3 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #40 re: requirements for weekly documentation | 0.9 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #138 re: requirements for weekly documentation | 0.7 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with K. Page re: plan to distribute the Jumpstart documentation binders to the pilot stores | 0.3 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #190 re: requirements for weekly documentation | 0.7 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #25 re: requirements for weekly documentation | 0.9 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #80 re: requirements for weekly documentation | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #6 re: requirements for weekly documentation | 0.8 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #2 re: requirements for weekly documentation | 0.6 |
| 7/15/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #103 re: requirements for weekly documentation | 0.9 |
| 7/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed documentation and information for past week store visits and plan requirements for next weeks certifications | 0.7 |
| 7/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Edited back end certification criteria and communicated outstanding questions to team | 0.9 |
| 7/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed ordering how-to document as instruction and leave-behind document for store directors | 0.4 |
| 7/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed how-to document on backroom reorganization | 0.3 |
| 7/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed job aid for direct store delivery initiative | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Updated and edited the direct store delivery compliance follow up plan for the week of July 18th | 0.8 |
| 7/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Edited ordering compliance plan | 0.5 |
| 7/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with M. Peck and K. Page to review current Jumpstart roll-out pre-work workplan | 0.7 |
| 7/15/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand and K. Page to review Jumpstart roll-out pre-work workplan, the perishable department production planning tool, the eight pilot stores in-stock position reporting presentation, and the Jumpstart project | 1.6 |
| 7/15/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page to review financial key performance indicator data sourcing and to draft data requirement communications | 1.5 |
| 7/15/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted and sent pilot store key performance indicator communication update for project team | 0.9 |
| 7/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Nadkarni to review pilot and program material development for the back-end initiatives | 0.5 |
| 7/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review training resource options for next 32 program stores | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted program management office project status update communication | 0.4 |
| 7/15/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Drafted program roll-out pre-work communication and action items for project team | 0.4 |
| 7/15/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review pilot and program material development for the back-end initiatives | 0.5 |
| 7/15/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Completed job aids for ordering, stocking and vendor scorecarding | 2.0 |
| 7/15/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Completed ordering compliance guidelines for week of July 18th | 1.7 |
| 7/15/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Created backend certification guidelines for pilot stores | 2.3 |
| 7/15/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Completed "how-to" guidelines for ordering, stocking and vendor scorecarding as leave behinds for pilot stores | 1.5 |
| 7/15/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review training resource options for next 32 program stores | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/15/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with M. Peck and N. Maynard to review current Jumpstart roll-out pre-work workplan | 0.7 |
| 7/15/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with M. Frenzel re: plan to distribute the Jumpstart documentation binders to the pilot stores | 0.3 |
| 7/15/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended conference call with E. Stanton re: front-end action items for next 32 Jumpstart stores | 0.4 |
| 7/15/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated Jumpstart roll-out pre-work plan to incorporate input from project sponsor | 0.4 |
| 7/15/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand and N. Maynard to review Jumpstart roll-out pre-work workplan, the perishable department production planning tool, and the eight pilot stores in-stock position reporting presentation | 1.6 |
| 7/15/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard to review financial key performance indicator data sourcing and to draft data requirement communications | 1.5 |
| 7/15/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Analyzed front-end priorities and work assignments with E. Stanton | 0.2 |
| 7/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began compilation of June Monthly Statement time, second half, group one | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled June Monthly Statement time, second half, group two | 1.6 |
| 7/15/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed court orders and related court filings to ensure firm compliance with compensation rules and case requirements | 0.7 |
| 7/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled June Monthly Statement time, second half, group three | 0.8 |
| 7/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed review of summary dataset for identification of unaccounted expenses for June monthly statement | 1.4 |
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and reviewed front end how-to guide for store director with C. Arnold | 1.0 |
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Edited store director how-to guide for front end management | 0.3 |
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Edited store director how-to guide for cashiering behaviors and cash office management | 0.4 |
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with C. Arnold to review modifications made to front end certification checklist | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Created a guide for store directors to explain Operation Jumpstart's cashiering behaviors | 1.7 |
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and sent email to D. Meier and C. Arnold re: work assignments and priorities for day | 0.4 |
| 7/15/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed front-end priorities and work assignments with K. Page | 0.2 |
| 7/15/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended conference call with K. Page re: front-end action items for next 32 Jumpstart stores | 0.4 |
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Reviewed and edited modifications made to front end certification checklist | 0.3 |
| 7/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Created a guide for store directors to explain Operation Jumpstart's cash office process changes | 1.7 |
| 7/15/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Reviewed current project status emails | 0.2 |
| 7/18/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end and grocery scheduling with store director, front end manager, and co-manager, at store #103 and made proper adjustments for the following week and reviewed final action plans for certification | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/18/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end and grocery scheduling with store director and co-manager at store #138 with V. Gallese and made proper adjustments for the following week and reviewed final action plans for certification | 0.8 |
| 7/18/2005 | Arnold, Christopher A | Store Program Training | Reviewed grocery scheduling with store director, front end manager and co-manager at store #103 with V. Gallese and made proper adjustments for the following week and reviewed final action plans for certification | 0.6 |
| 7/18/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni, V. Gallese, N. Maynard, M. Frenzel, K. Page to debrief Operation Jumpstart training, scheduling, prepare for certification, and to facilitate pilot management office knowledge capture and issue resolutio | 1.4 |
| 7/18/2005 | Arnold, Christopher A | Store Program Training | Reviewed front end scheduling with in-store coordinator and co-manager at store #40 and made proper adjustments for the following week | 1.1 |
| 7/18/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed team correspondence and resolved open items | 1.3 |
| 7/18/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared and finalized supporting schedules reconciling codes to June monthly statement | 3.9 |
| 7/18/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared certification scorecards and guidelines for front end and back end certification for store #103 | 0.8 |
| 7/18/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with C. Forehand, M. Haynes, K. Defisher, D. Leuthold, K. Nadkarni, K. Page, and N. Maynard to conduct pilot store final certification in store #6 | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/18/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni and N. Maynard to prepare for store #6 certification process | 0.8 |
| 7/18/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared certification scorecards and guidelines for front end and back end certification for store 6 | 0.8 |
| 7/18/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni, V. Gallese, N. Maynard, C. Arnold, and K. Page to debrief Operation Jumpstart training, scheduling, prepare for certification and to facilitate pilot management office knowledge capture and issue resolut | 1.4 |
| 7/18/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Participated in certification debrief process at store #6 with store director and C. Forehand, M. Haynes, K. Defisher, D. Leuthold, K. Nadkarni, K. Page, and N. Maynard | 0.5 |
| 7/18/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared out of stock analysis documentation and customer surveys for Group A pilot stores for week 6 | 0.6 |
| 7/18/2005 | Gallese, Victor J | Store Program Training | Trained store director for store #6 re: review of upcoming week's operating ratios and preparation for certification | 2.4 |
| 7/18/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White regarding previous week's pilot store operating ratios and front end standards changes proposed | 2.9 |
| 7/18/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard and K. Page to review program management office budget and resource options for next 32 stores | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 7/18/2005 | Gallese, Victor J | Store Program Training | Reviewed front end and grocery scheduling with store director and co-manager at store #138 with C. Arnold | 0.8 |
| 7/18/2005 | Gallese, Victor J | Store Program Training | Reviewed grocery scheduling with store director, front end manager and co-manager at store #103 with C. Arnold | 0.6 |
| 7/18/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with E. Stanton to discuss front-end operating ratio in pilot stores | 0.2 |
| 7/18/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with E. Stanton to discuss components for training documentation | 0.7 |
| 7/18/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed comments on direct store delivery training materials and began editing related documents | 0.8 |
| 7/18/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed job aid for direct store delivery initiative for store associates | 1.3 |
| 7/18/2005 | Heimanson, Andrea M | Store Pilot Management Office | Edited job aids for ordering and stocking | 0.6 |
| 7/18/2005 | Heimanson, Andrea M | Store Pilot Management Office | Identified and communicated stores from Group A to use for testing updated production planning materials | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/18/2005 | Heimanson, Andrea M | Store Pilot Management Office | Began developing department loss training documentation draft | 1.1 |
| 7/18/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Participated in certification debrief process at store #6 with store director and C. Forehand, M. Haynes, K. Defisher, D. Leuthold, K. Nadkarni, K. Page, and M. Frenzel | 0.5 |
| 7/18/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni, V. Gallese, M. Frenzel, K. Page to debrief Operation Jumpstart training, scheduling, prepare for certification, and to facilitate pilot management office knowledge capture and issue resolution | 1.4 |
| 7/18/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni and M. Frenzel to prepare for store #6 certification process | 0.8 |
| 7/18/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with C. Forehand, M. Haynes, K. Defisher, D. Leuthold, K. Nadkarni, K. Page, and M. Frenzel to conduct pilot store final certification in store #6 | 1.8 |
| 7/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated project management office worksteps and resource allocation plan | 0.5 |
| 7/18/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed updated front-end management how to document for store directors | 0.7 |
| 7/18/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed cashiering how-to guides for front end and provided feedback to E. Stanton | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/18/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated front end leave behinds | 0.7 |
| 7/18/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed cash office how-to guides for front end and provided feedback to E. Stanton | 0.7 |
| 7/18/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with C. Forehand, M. Haynes, K. Defisher, D. Leuthold, N. Maynard, K. Page, and M. Frenzel to conduct pilot store final certification in store #6 | 1.8 |
| 7/18/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Participated in certification debrief process at store #6 with store director and C. Forehand, M. Haynes, K. Defisher, D. Leuthold, N. Maynard, K. Page, and M. Frenzel | 0.5 |
| 7/18/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard and M. Frenzel to prepare for store #6 certification process | 0.8 |
| 7/18/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created job aid documentation for stocking process including store requirements for team productivity charting, individual charting and stocking time analysis | 1.4 |
| 7/18/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created job aid documentation for ordering process, including store requirements for timing, technique, and exception reports | 0.6 |
| 7/18/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with C. Arnold, V. Gallese, N. Maynard, M. Frenzel, K. Page to debrief Operation Jumpstart training, scheduling, prepare for certification, and to facilitate pilot management office knowledge capture and issue resolution | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/18/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with C. Forehand, M. Haynes, K. Defisher, D. Leuthold, K. Nadkarni, N. Maynard, and M. Frenzel to conduct pilot store final certification in store #6 | 1.8 |
| 7/18/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with K. Nadkarni, V. Gallese, N. Maynard, M. Frenzel, C. Arno to debrief Operation Jumpstart training, scheduling, prepare for certification, and to facilitate pilot management office knowledge capture and issue resolutio | 1.4 |
| 7/18/2005 | Page, Kristi D. | Store Pilot Management Office | Participated in certification debrief process at store #6 with store director and C. Forehand, M. Haynes, K. Defisher, D. Leuthold, K. Nadkarni, N. Maynard, and M. Frenzel | 0.5 |
| 7/18/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended meeting via phone with E. Stanton to discuss front-end operating ratio in pilot stores | 0.2 |
| 7/18/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Began reconciliation of June monthly statement to I-Acquire | 0.2 |
| 7/18/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Continued compilation of June monthly statement time, second half, group 4 | 0.7 |
| 7/18/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with A. Heimanson to discuss components for training documentation | 0.7 |
| 7/18/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed and edited front-end management how-to document for store directors | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/18/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited cashiering behavior how-to document for store directors | 1.3 |
| 7/18/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited cash office how-to document for store directors | 0.9 |
| 7/18/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with V. Gallese to discuss front-end operating ratio in pilot stores | 0.2 |
| 7/18/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with K. Page to discuss front-end operating ratio in pilot stores | 0.2 |
| 7/19/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |
| 7/19/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended portion of Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 1.7 |
| 7/19/2005 | Arnold, Christopher A | Store Program Training | Reviewed ordering compliance with general merchandise, frozen and grocery managers at store #25 | 0.7 |
| 7/19/2005 | Arnold, Christopher A | Store Program Training | Reviewed certification requirements with store director at store #190 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Arnold, Christopher A | Store Program Training | Reviewed grocery and front end schedule at store #40 with store director and V. Gallese | 1.6 |
| 7/19/2005 | Arnold, Christopher A | Store Program Training | Trained inventory control manager on direct store delivery compliance elements and introduced frozen manager to ordering time and technique requirements at store #80 | 0.3 |
| 7/19/2005 | Arnold, Christopher A | Store Program Training | Trained dairy order-writer on ordering compliance at store #6 | 0.4 |
| 7/19/2005 | Arnold, Christopher A | Store Program Training | Reviewed ordering and direct store delivery compliance requirements with E. Stanton and A. Heimanson | 0.3 |
| 7/19/2005 | Arnold, Christopher A | Store Program Training | Reviewed grocery and front end schedule at store #2 with store director and V. Gallese | 1.4 |
| 7/19/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Conducted final draft quality review and reconciliation of June monthly statement and incorporated final open items and revisions in June monthly statement schedules and updated supporting schedules | 3.9 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #2 | 0.7 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #25 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #6 | 0.5 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #25 | 0.4 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #25 | 0.6 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #80 | 0.8 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #80 | 0.8 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended portion of Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 1.7 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #25 | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #2 | 0.5 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #2 | 0.3 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #2 | 0.5 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock summary for week 6 and analyzed progress of stores in reducing out of stocks | 0.8 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #80 | 0.4 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #6 | 0.4 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #6 | 0.9 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #6 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #80 | 1.0 |
| 7/19/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared certification scorecards and guidelines for front end and back end certification for stores #2, #190, and #138 | 0.5 |
| 7/19/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Reviewed certification guidelines with K. Nadkarni, K. Page and N. Maynard | 0.4 |
| 7/19/2005 | Gallese, Victor J | Store Program Training | Trained store director for store #2 re: review of upcoming week's operating ratios and preparation for certification | 2.3 |
| 7/19/2005 | Gallese, Victor J | Store Program Training | Trained store director for store #138 re: review of upcoming week's operating ratios and preparation for certification | 2.1 |
| 7/19/2005 | Gallese, Victor J | Store Program Training | Reviewed grocery and front end schedule at store #2 with store director and C. Arnold | 1.4 |
| 7/19/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |
| 7/19/2005 | Gallese, Victor J | Store Program Training | Reviewed grocery and front end schedule at store #40 with store director and C. Arnold | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/19/2005 | Gallese, Victor J | Store Program Training | Trained store director for store #190 re: review of upcoming week's operating ratios and preparation for certification | 2.2 |
| 7/19/2005 | Heimanson, Andrea M | Store Program Training | Trained inventory control manager on direct store delivery compliance elements and introduced frozen manager to ordering time and technique requirements at store #80 | 0.3 |
| 7/19/2005 | Heimanson, Andrea M | Store Program Training | Reviewed front end and grocery schedule requirements and plan for following week with store director and co-manager at store #25 | 1.8 |
| 7/19/2005 | Heimanson, Andrea M | Store Program Training | Reviewed front end and grocery schedule requirements and plan for following week with store director at store #80 | 0.4 |
| 7/19/2005 | Heimanson, Andrea M | Store Program Training | Trained dairy order-writer on ordering compliance at store #6 | 0.4 |
| 7/19/2005 | Heimanson, Andrea M | Store Program Training | Reviewed ordering compliance with general merchandise, frozen and grocery managers at store #25 | 0.7 |
| 7/19/2005 | Heimanson, Andrea M | Store Program Training | Reviewed certification requirements with store director at store #190 | 0.7 |
| 7/19/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed compliance plans for order-writing and direct store deliver for store visits planned for day | 0.2 |
| 7/19/2005 | Heimanson, Andrea M | Store Pilot Management Office | Reviewed ordering and direct store delivery compliance requirements with E. Stanton and C. Arnold | 0.3 |
| 7/19/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended portion of Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 1.7 |
| 7/19/2005 | Heimanson, Andrea M | Store Program Training | Reviewed front end and grocery schedule requirements and plan for following week with store director at store #6 | 0.5 |
| 7/19/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 2.2 |
| 7/19/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed certification guidelines with V. Gallese, K. Page, and K. Nadkarni | 0.4 |
| 7/19/2005 | Maynard, Nicholas W. | Preparation of Fee/Expense Applications | Prepared for and attended conference call with J. Peterson re: post-cut-off time for June monthly statement and incorporation of same | 0.2 |
| 7/19/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/19/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Peck, B. Lane, K. Page, D. Meier to review Jumpstart roll-out pre-work workplan and key next steps | 1.3 |
| 7/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and D. Meier to review program management office workplan | 0.9 |
| 7/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and K. Page to review program management office budget and resource options for next 32 stores | 1.0 |
| 7/19/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Drafted pilot management office core team meeting agenda to facilitate knowledge capture and issue resolution | 0.8 |
| 7/19/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Analyzed pilot implementation store key performance indicator data against comparable store key performance indicator financial data | 1.9 |
| 7/19/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed pilot implementation store key performance indicator financial data | 1.8 |
| 7/19/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created draft store director binder for phase 2 | 1.9 |
| 7/19/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Peck, B. Lane, K. Page, and N. Maynard to review Jumpstart roll-out pre-work workplan and key next steps | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated front end leave behinds based on phase 1 revisions to program | 0.7 |
| 7/19/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended portion of Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 1.7 |
| 7/19/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Developed draft script for phase 2 training | 0.6 |
| 7/19/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Developed draft script for phase 2 training | 1.2 |
| 7/19/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended portion of meeting with K. Page and N. Maynard to review program management office workplan | 0.4 |
| 7/19/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed how-to guides for front and back end and provided feedback to E. Stanton | 0.2 |
| 7/19/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed vendor scorecarding process with store director and inventory control manager at store #138 | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed certification guidelines with V. Gallese, K. Page and N. Maynard | 0.4 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 2.2 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted front end certification at store #103 | 0.9 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Communicated issue of covered outs with direct store distribution vendors to inventory control manager at store #138 | 0.4 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted back end certification at store #103 | 1.7 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Developed plan to deploy resources to address issues in ordering, stocking and vendor relationships at pilot stores | 0.7 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Participated in certification debrief process at store #103 with K. Defisher and M. Peck | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Participated in certification debrief process at store #103 with store director and D. Leuthold | 0.3 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed backroom requirements with store director at store #138 | 1.3 |
| 7/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed shelf conditions for direct store distribution vendors in store #138 | 0.4 |
| 7/19/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |
| 7/19/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 2.2 |
| 7/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and D. Meier to review program management office workplan | 0.9 |
| 7/19/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed certification guidelines with V. Gallese, N. Maynard, and K. Nadkarni | 0.4 |
| 7/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and N. Maynard to review program management office budget and resource options for next 32 stores | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted next cut of update document for chief executive officer to incorporate C. Forehand's feedback | 2.3 |
| 7/19/2005 | Page, Kristi D. | Store Process Redesign | Updated perishables production planning materials for review with F. Thurlow | 0.8 |
| 7/19/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Peck, B. Lane, N. Maynard, and D. Meier to review Jumpstart roll-out pre-work workplan and key next steps | 1.3 |
| 7/19/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed and provided feedback on new formats for Jumpstart training manuals for next 32 stores | 1.3 |
| 7/19/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Responded to V.Gallese request re: bankruptcy compliance and noticing Winn-Dixie for payment of May fees and expenses, draft email regarding same and follow-up call to V.Gallese | 0.7 |
| 7/19/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Created and revised June schedules and confirmed compliance with retention order | 3.6 |
| 7/19/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and conference called with N.Maynard re: post-cut-off time for June monthly statement and incorporation of same | 0.2 |
| 7/19/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Reviewed ordering and direct store delivery compliance requirements with A. Heimanson and C. Arnold | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/19/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended portion of Deloitte core team meeting to debrief Operation Jumpstart pilot store certification and pilot store implementation training | 1.7 |
| 7/19/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with E. Lewis about front end schedules in store #6, #80, #190, and #25 | 0.3 |
| 7/19/2005 | Stanton, Elizabeth E | Store Program Training | Trained inventory control manager on direct store delivery compliance elements and introduced frozen manager to ordering time and technique requirements at store #80 | 0.3 |
| 7/19/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed ordering compliance with general merchandise, frozen and grocery managers at store #25 | 0.7 |
| 7/19/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed front end and grocery schedule requirements and plan for following week with store director at store #80 | 0.4 |
| 7/19/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed certification requirements with store director at store #190 | 0.7 |
| 7/19/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed front end and grocery schedule requirements and plan for following week with store director and co-manager at store #25 | 1.8 |
| 7/19/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/19/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed front end and grocery schedule requirements and plan for following week with store director  at store #6 | 0.5 |
| 7/19/2005 | Stanton, Elizabeth E | Store Program Training | Trained dairy order-writer on ordering compliance at store #6 | 0.4 |
| 7/20/2005 | Arnold, Christopher A | Store Program Training | Reviewed ordering compliance requirements with general merchandise and dairy managers at store #80 | 0.8 |
| 7/20/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Developed store survey worksheets for next 32 store rollout | 1.8 |
| 7/20/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Reviewed and developed front end rollout documentation | 1.0 |
| 7/20/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Developed and completed store survey worksheets for next 32 store rollout | 0.5 |
| 7/20/2005 | Arnold, Christopher A | Store Program Training | Reviewed compliance requirements for direct store delivery and ordering with inventory control and frozen managers at store #40 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/20/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Prepared for and met with A. Heimanson and E. Stanton re: program fundamentals related to the backroom reorganization and stocking initiatives | 0.7 |
| 7/20/2005 | Arnold, Christopher A | Store Program Training | Reviewed results of out of stock audits with director of store #25 and instructed on importance of cashier behaviors | 0.5 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #103 | 0.8 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #40 | 0.6 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #40 | 0.8 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #103 | 0.6 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #40 | 0.6 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #190 | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #40 | 0.4 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #190 | 0.4 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock summary for week 6 and analyzed progress of stores in reducing out of stocks | 0.6 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared certification scorecards and guidelines for front end and back end certification for stores #25, #40, and #80 | 0.8 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed meat production planning tool and provided instruction on the tool to A. Heimanson | 0.3 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #103 | 0.5 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #190 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #190 | 0.7 |
| 7/20/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #103 | 0.3 |
| 7/20/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sherwood to recap pilot stores grocery stocking performance and upcoming adjustments needed | 3.2 |
| 7/20/2005 | Gallese, Victor J | Store Pilot Management Office | Debriefed with store #190 certification team the overall scores and follow-up plan | 1.5 |
| 7/20/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and participated in store #190 certification with D. Leuthold and store director | 2.6 |
| 7/20/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Gallese, Victor J | Store Roll-Out Program Materials Development | Performed direct store delivery competitive reviews to evaluate delivery service levels at competitors in the Jacksonville area | 2.8 |
| 7/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Trained E. Stanton and C. Arnold on program fundamentals related to the backroom reorganization and stocking initiatives | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/20/2005 | Heimanson, Andrea M | Store Program Training | Reviewed ordering compliance requirements with general merchandise and dairy managers at store #80 | 0.8 |
| 7/20/2005 | Heimanson, Andrea M | Store Program Training | Reviewed compliance requirements for direct store delivery and ordering with inventory control and frozen managers at store #40 | 1.1 |
| 7/20/2005 | Heimanson, Andrea M | Store Program Training | Reviewed results of out of stock audits with director of store #25 and instructed on cashier behaviors | 0.5 |
| 7/20/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed production planning worksheets for store #6 and store #80 and provided input on training document creation | 2.8 |
| 7/20/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for review of updated production planning worksheets with select stores for the following day and determined questions required to get useful feedback from perishable department managers | 0.6 |
| 7/20/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page on program management office workplan | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed program management office resource requirements for next 32 implementation stores | 0.5 |
| 7/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended meeting with K. Page to review pilot store #2 certification | 0.5 |
| 7/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Updated pilot store key performance indicator in-stock position report card to reflect latest measurements from stores #6, #25, #80, and #2 | 1.1 |
| 7/20/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot store implementation labor scheduling key performance indicator reporting presentation | 2.8 |
| 7/20/2005 | Maynard, Nicholas W. | Store Program Training | Trained store #2 inventory control manager and store director on direct store delivery beverage, alcohol, and bread out-of-stock issues | 1.5 |
| 7/20/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Developed training visit cadence for next 32 implementation stores | 1.3 |
| 7/20/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared with K. Page for meeting with F. Thurlow to review meat department production planning tool | 0.5 |
| 7/20/2005 | Meier, Danielle R | Store Pilot Management Office | Received update from K. Page on stores status for certification | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/20/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Developed training template and design for new team resources with E. Stanton | 2.5 |
| 7/20/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Updated training template based on input from E. Stanton | 0.8 |
| 7/20/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Meier, Danielle R | Store Pilot Management Office | Reviewed back office presentation to validate that it could be incorporated in new training format | 0.5 |
| 7/20/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Developed new training format for cashier behaviors based on input from team status meeting | 2.6 |
| 7/20/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created draft for cash office training based on new format | 1.1 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Participated in certification debrief process at store #103 with store director and D. Leuthold | 0.6 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed potential for scorecarding bread vendors based on plan-o-gram with store director at store #103 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Analyzed functionality of minus report with store director at store #103 | 0.3 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Developed certification action plan for store #103 based on certification forms | 0.3 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed bread plan-o-gram at store #103 | 0.3 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted back end certification at store #138 | 1.8 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Participated in certification debrief process at store #103 with K. Defisher and M. Peck | 0.6 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Created optimal store survey for back end requirements for store pre-work | 0.6 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Developed letter to inform direct store distribution vendors of changes to backdoor receiving process | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Finalized letter to inform direct store distribution vendors of changes to backdoor receiving process | 1.8 |
| 7/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted front end certification at store #138 | 0.9 |
| 7/20/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard to review pilot store #2 certification | 0.5 |
| 7/20/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with C. Forehand and B. Lane to conduct certification at store #2 | 2.8 |
| 7/20/2005 | Page, Kristi D. | Store Pilot Management Office | Updated scorecard of pilot store certification results | 1.8 |
| 7/20/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/20/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell re: training plan for store #179 | 0.4 |
| 7/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted Jumpstart team communications re: status of pre-work for next 32 stores and Jumpstart kick-off at store #179 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/20/2005 | Page, Kristi D. | Store Process Redesign | Prepared with N. Maynard for meeting with F. Thurlow to review meat department production planning tool | 0.5 |
| 7/20/2005 | Page, Kristi D. | Store Process Redesign | Reviewed sample production planning worksheets to be reviewed by pilot store department managers | 0.7 |
| 7/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard on program management office workplan | 0.4 |
| 7/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed secondary review of team expenses for June monthly statement | 1.8 |
| 7/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted June monthly statement submission documents | 1.4 |
| 7/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Placed informational calls to D.Turetsky, R.Young re: current service list for monthly statement | 0.2 |
| 7/20/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Developed training template and design for new team resources with D. Meier | 2.5 |
| 7/20/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed ordering compliance requirements with general merchandise and dairy managers at store #80 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/20/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Created high-level draft of a front-end checklist for use during Jumpstart implementation | 0.9 |
| 7/20/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed compliance requirements for direct store delivery and ordering with inventory control and frozen managers at store #40 | 1.1 |
| 7/20/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Reviewed back-end program on program fundamentals related to the backroom reorganization and stocking initiatives with A. Heimanson and C. Arnold | 0.7 |
| 7/20/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed results of out of stock audits with director of store #25 and reiterated importance of cashier behaviors | 0.5 |
| 7/20/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with Deloitte core team to review pilot store implementation training and certification plan | 0.3 |
| 7/21/2005 | Arnold, Christopher A | Store Program Training | Reviewed with A.Heimanson the availability of plan-o-grams for bread section to be used in completing out of stock audits and sought feedback from meat department manager on prototype for department production planning at store #2 | 1.0 |
| 7/21/2005 | Arnold, Christopher A | Store Pilot Management Office | Developed store #40 backroom visio flowchart document | 1.2 |
| 7/21/2005 | Arnold, Christopher A | Store Pilot Management Office | Created prework status tracking document | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Developed roll-out plan for next 32 stores with A. Heimanson | 1.1 |
| 7/21/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Developed training plan for next 32 store with A. Heimanson | 2.6 |
| 7/21/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, E. Stanton, A. Heimanson, D. Meier and M. Frenzel regarding work plan for remainder of day and tomorrow | 0.1 |
| 7/21/2005 | Arnold, Christopher A | Store Program Training | Reviewed compliance requirements for frozen, dairy and general merchandise managers at store #190 | 0.7 |
| 7/21/2005 | Arnold, Christopher A | Store Program Training | Reviewed vendor compliance and escalation plan with inventory control manager and sought feedback on production planning from seafood, deli and bakery managers at store #6 | 1.3 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for grocery items for store #138 | 0.8 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for dairy and frozen items for store #138 | 0.3 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for direct store delivery items for store #138 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out of stock summary for week 6 and analyzed progress of stores in reducing out of stocks | 0.2 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed expense reports for June monthly statement for data completeness | 0.6 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Performed out of stock audit for general merchandise items for store #138 | 0.5 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier, K. Page, E. Stanton, A. Heimanson, C. Arnold, and N. Maynard regarding work plan for remainder of day and tomorrow | 0.1 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared backroom layout for store #40 in visio flowchart for Jumpstart rollout phase | 1.0 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed monthly statement preparation materials for current week to verify completeness of information | 1.7 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared backroom layout samples in visio flowcharts for Jumpstart rollout phase | 0.5 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared front end tools for Jumpstart project rollout at store #179 | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared backroom layout for store #2 in visio flowchart for Jumpstart rollout phase | 2.0 |
| 7/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared back end tools for Jumpstart project rollout at store #179 | 2.8 |
| 7/21/2005 | Gallese, Victor J | Store Program Training | Prepared for and participated store #179 project jumpstart kickoff | 1.6 |
| 7/21/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with T. Robbins to gain direction on bread merchandising and perishable exit strategy emphasis | 0.9 |
| 7/21/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell and N. Maynard to review current status of prework for the next 32 stores, store #179 training, and Jumpstart project resource planning | 1.3 |
| 7/21/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended meeting with store director of store #6 to discuss store #6's certification scores and action plan process to attain certification | 2.7 |
| 7/21/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand and K. Page re: Jumpstart initiative resolution | 0.8 |
| 7/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited vendor letter for direct store delivery | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Heimanson, Andrea M | Store Program Training | Reviewed compliance requirements for frozen, dairy and general merchandise managers at store #190 | 0.7 |
| 7/21/2005 | Heimanson, Andrea M | Store Program Training | Reviewed with C.Arnold the availability of plan-o-grams for bread section to be used in completing out of stock audits and sought feedback from meat department manager on prototype for department production planning at store #2 | 1.0 |
| 7/21/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Began developing roll-out plan for next 32 stores with C. Arnold | 1.1 |
| 7/21/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, E. Stanton, C. Arnold, D. Meier and M. Frenzel regarding work plan for remainder of day and tomorrow | 0.1 |
| 7/21/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Began to draft presentation to convey next 32 store roll-out plan | 0.6 |
| 7/21/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Continued to draft 32 store roll-out plan presentation | 0.9 |
| 7/21/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed training plan for next 32 store with C. Arnold | 2.6 |
| 7/21/2005 | Heimanson, Andrea M | Store Pilot Management Office | Documented production planning feedback and data recommendations | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Heimanson, Andrea M | Store Program Training | Reviewed vendor compliance and escalation plan with inventory control manager and sought feedback on production planning from seafood, deli and bakery managers at store #6 | 1.3 |
| 7/21/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Reviewed current project budget against project status | 0.6 |
| 7/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed and drafted store #179 training plan communication | 1.4 |
| 7/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to edit Jumpstart update presentation for chief executive officer | 0.3 |
| 7/21/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and met with K. Page to review store #80 certification process and action steps | 0.2 |
| 7/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page on project management office communication, workplanning, and preparation for project sponsor meeting | 1.2 |
| 7/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project management office communication for Jumpstart project delay | 1.3 |
| 7/21/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and V. Gallese to review current status of prework for the next 32 stores, store #179 training, and Jumpstart project resource planning | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton and D. Meier to review current workplan for next 32 Jumpstart implementation stores | 1.4 |
| 7/21/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Reviewed current status of Jumpstart pre-work for next 32 implementation stores | 0.6 |
| 7/21/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited and updated the pilot store out-of-stock report presentation | 1.2 |
| 7/21/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton to create a resource plan for store #179 | 0.7 |
| 7/21/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, E. Stanton, A. Heimanson, C. Arnold, and M. Frenzel regarding work plan for remainder of day and tomorrow | 0.1 |
| 7/21/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton to review training outline designed by M. Peck | 0.4 |
| 7/21/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton to create implementation section of front-end training document | 0.9 |
| 7/21/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton and N. Maynard to discuss project timeline and action items for remainder of week | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton to create cashiering behavior section of the front-end training document | 2.3 |
| 7/21/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton to create cash office section of the front-end training document | 2.0 |
| 7/21/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton to create introduction and front-end management sections of front-end training document | 1.4 |
| 7/21/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton to create agenda and discussion topics for review of front-end initiative on 7/22/05 | 0.9 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Participated in certification debrief process at store #103 with store director, M. Haynes and C. Howell | 0.7 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted back end certification at store #25 | 1.7 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Walked through store #25 to review in stock position of grocery shelves | 0.5 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed shelf conditions for grocery out of stocks | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Participated in certification debrief process at store #103 with store director and D. Leuthold | 0.8 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Analyzed order technique of store director at store #138 for back end certification follow-up | 0.3 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Analyzed order technique of grocery manager at store #25 for back end certification follow-up | 0.2 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted front end certification at store #40 | 0.6 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted back end certification at store #40 | 0.9 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Performed walk through store #40 to review in stock position of grocery shelves | 0.4 |
| 7/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Debriefed store director and co-manager on certification results and associated actions steps | 0.2 |
| 7/21/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with C. Forehand and B. Lane re: certification of store #80 | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/21/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: status of pre-work preparation for next 32 stores | 0.6 |
| 7/21/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese, C. Forehand, B. Lane and J. Martino re: Winn-Dixie resource plan for next 32 stores | 0.9 |
| 7/21/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jumpstart kick-off at store #179 | 1.4 |
| 7/21/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended meeting with N. Maynard to review store #80 certification process and action steps | 0.2 |
| 7/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Provided further updates and revisions to Jumpstart presentation to chief executive officer | 1.1 |
| 7/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to edit Jumpstart update presentation for chief executive officer | 0.3 |
| 7/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier, N. Maynard, E. Stanton, A. Heimanson, C. Arnold, and M. Frenzel regarding work plan for remainder of day and tomorrow | 0.1 |
| 7/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard on project management office communication, workplan, and preparation for project sponsor meeting | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Performed reconciliation of June monthly statement to I-Acquire and updated records for June activity | 1.3 |
| 7/21/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted multiple emails to counsel and team management re: June monthly statement revisions, and submission documents | 0.7 |
| 7/21/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared supporting documents for service with June monthly statement | 0.5 |
| 7/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier and N. Maynard to discuss project timeline and action items for remainder of week | 1.4 |
| 7/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier to create agenda and discussion topics for review of front-end initiative on 7/22/05 | 0.9 |
| 7/21/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier to review training outline designed by M. Peck | 0.4 |
| 7/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier to create introduction and  front-end management sections of front-end training document | 1.4 |
| 7/21/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, D. Meier, A. Heimanson, C. Arnold, and M. Frenzel regarding work plan for remainder of day and tomorrow | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/21/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier to create a resource plan for store #179 | 0.7 |
| 7/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier to create implementation section of front-end training document | 0.9 |
| 7/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier to create cash office section of the front-end training document | 2.0 |
| 7/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier to create cashiering behavior section of the front-end training document | 2.3 |
| 7/21/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Review current version of First Interim Fee Application documents | 1.0 |
| 7/22/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Continued development of roll-out plan for next 32 stores with A. Heimanson | 2.3 |
| 7/22/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Continued development of next segment of roll-out plan for next 32 stores | 2.1 |
| 7/22/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Performed project administration and management review re: current deliverables and status | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/22/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Provided additional data for monthly statement preparation materials | 1.7 |
| 7/22/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed presentation for chief executive officer re: out of stock measurement methodology | 1.0 |
| 7/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared backroom layouts for stores #141 and #2609 in visio for Jumpstart rollout phase | 0.1 |
| 7/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared certification and shrink tools for Jumpstart project rollout at store #179 | 2.4 |
| 7/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled recent findings on issues with fast mover report to be addressed by client | 0.3 |
| 7/22/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Developed 32 week roll-out plan with C. Arnold | 2.3 |
| 7/22/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with F. Thurlow, K. Page and N. Maynard to discuss feedback and edits required to meat production planning tool | 1.9 |
| 7/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled findings on issues with bread vendors for distribution to program management | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled initial action items to ensure production planning tool test can begin on 7/26/05 | 0.2 |
| 7/22/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled and communicated seafood data set for production planning | 0.3 |
| 7/22/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with F. Thurlow, K. Page, and A. Heimanson to review meat department production planning tool | 1.9 |
| 7/22/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and K. Page to review Operation Jumpstart project status | 1.6 |
| 7/22/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Developed roll-out management office store master tracking list for next 32 stores implementation | 2.5 |
| 7/22/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E.Stanton to edit front-end document based on feedback from M. Peck and C. Howell | 3.0 |
| 7/22/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E.Stanton, M. Peck, and C. Howell to discuss changes and updates to the front-end initiatives | 1.7 |
| 7/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Created plan for training resources for following phase | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Drafted plan for project training at store #179 | 0.6 |
| 7/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed front end training documentation | 1.3 |
| 7/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed existing ordering documentation for perishable departments | 1.7 |
| 7/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with F. Thurlow, N. Maynard, and A. Heimanson to review meat department production planning tool | 1.9 |
| 7/22/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Updated pre-work status tracking form and provided to Jumpstart team | 0.9 |
| 7/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to review Operation Jumpstart project status | 1.6 |
| 7/22/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted answers to management questions re: future monthly statement logistics, collections, and settlement | 0.9 |
| 7/22/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided format revisions to June monthly statement | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited one page reference documents detailing the front-end initiatives | 1.2 |
| 7/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, M. Peck, and C. Howell to discuss changes and updates to the front-end initiatives | 1.7 |
| 7/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to edit front-end document based on feedback from M. Peck and C. Howell | 2.9 |
| 7/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated Jumpstart project eroom to make all updated training materials available to Deloitte core team | 0.1 |
| 7/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed wave 1 store locations to determine optimal training schedule | 0.8 |
| 7/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Mapped stores for wave 1 rollout to determine optimal logistics strategy | 2.6 |
| 7/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated front end tools for wave 1 rollout | 1.4 |
| 7/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated back end tools for wave 1 rollout | 2.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart program binder | 0.7 |
| 7/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared certification and shrink tools for Jumpstart project rollout at store #179 | 1.7 |
| 7/25/2005 | Heimanson, Andrea M | Store Pilot Management Office | Completed meat department planning and communicated required plans for testing this tool | 1.1 |
| 7/25/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed meat department production planning worksheets | 1.6 |
| 7/25/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and attended call with K. Nadkarni to discuss production planning test and transition related activities for week | 0.3 |
| 7/25/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed production planning worksheet for stores and departments in which the new tool will be tested | 2.1 |
| 7/25/2005 | Heimanson, Andrea M | Store Pilot Management Office | Developed and communicated plan for testing production planning tools this week | 1.7 |
| 7/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page to review chief executive officer Jumpstart update presentation | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/25/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and met with K. Nadkarni, E. Stanton, and D. Meier to review store #179 training workplan | 0.5 |
| 7/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Worked with K. Page to edit and create new powerpoint slides for the chief executive officer Jumpstart update presentation | 1.7 |
| 7/25/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Analyzed and updated pilot store key performance indicators for labor scheduling and sales for stores #2, #6, #25, #40, #80, #103, #138, and #190 | 2.5 |
| 7/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Created key performance indicator reporting slides for chief executive officer Jumpstart update presentation | 1.5 |
| 7/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page and K. Nadkarni to review program management office workplan and project delay plan | 1.0 |
| 7/25/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Analyzed and updated pilot store key performance indicators for in-stock position and shrink for stores #2, #6, #25, #40, #80, #103, #138, and #190 | 2.0 |
| 7/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent project management office communication status update | 1.6 |
| 7/25/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Created initial training groupings for next 32 stores in Jumpstart roll-out plan | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/25/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Documented back office training documents for direct store delivery and ordering with E. Stanton | 2.8 |
| 7/25/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to assist in plan for Jumpstart front end kickoff meeting at store #179 | 0.4 |
| 7/25/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Outlined back end training for wave 1 of store rollout | 0.5 |
| 7/25/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created store #179 front end plan with E. Stanton | 0.7 |
| 7/25/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and met with K. Nadkarni, E. Stanton, and N. Maynard to review store #179 training workplan | 0.5 |
| 7/25/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Drafted ordering training document | 1.4 |
| 7/25/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated schedule for store #179 based on kickoff meeting | 0.5 |
| 7/25/2005 | Meier, Danielle R | Store Program Training | Prepared for and attended store #179 planning meeting with store management, E. Stanton and B. Lane | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/25/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended call with A. Heimanson to discuss production planning test and transition related activities for week | 0.3 |
| 7/25/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and met with N. Maynard, E. Stanton, and D. Meier to review store #179 training workplan | 0.5 |
| 7/25/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Created update to store progress report for stores #103, #138 and #25 | 1.5 |
| 7/25/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed strategy for training on back end initiatives with B. Lane | 0.3 |
| 7/25/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed and edited production planning instructional guide | 0.6 |
| 7/25/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed existing perishables ordering processes and tools | 0.5 |
| 7/25/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Reviewed bakery, seafood, and deli production planning tools for piloting | 1.0 |
| 7/25/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with K. Page and N. Maynard to review program management office workplan and project delay plan | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Drafted Jumpstart chief executive officer update section re: status of eight pilot stores and planned rollout | 2.8 |
| 7/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Maynard to review chief executive officer Jumpstart update presentation | 1.1 |
| 7/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Nadkarni to review program management office workplan and project delay plan | 1.0 |
| 7/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and responded to Jumpstart project correspondence | 1.3 |
| 7/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Worked with N. Maynard to edit and create new powerpoint slides for the chief executive officer Jumpstart update presentation | 1.7 |
| 7/25/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Draft emails to C.Tierney re: June monthly status, M.Fleming re: reconciliation; review of N.Maynard email re: project management logistics | 0.3 |
| 7/25/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Drafted template for training document | 1.4 |
| 7/25/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and attended store #179 planning meeting with store management, D. Meier and B. Lane | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/25/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Documented back office training documents for direct store delivery and ordering with D. Meier | 2.8 |
| 7/25/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated weekly schedule for store #179 based on kickoff meeting | 0.5 |
| 7/25/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to plan for Jumpstart front end kickoff meeting at store #179 | 0.4 |
| 7/25/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Created store #179 front end plan with D. Meier | 0.7 |
| 7/25/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and met with K. Nadkarni, D. Meier, and N. Maynard to review store #179 training workplan | 0.5 |
| 7/25/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Outlined back end training for wave 1 rollout | 0.5 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with K. Page re: development of front end and back end documentation binders for 32 store rollout | 0.2 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Collected cashier key performance indicators for store #40 | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Collected cashier key performance indicators for store #190 | 1.1 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Collected cashier key performance indicators for store #2 | 0.9 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed second part of project introductory materials for new team members | 2.9 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated front end and back end documentation binders for rollout to first wave | 0.6 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared updated production planning tools for A. Heimanson | 0.8 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton, D. Meier, N. Maynard, and K. Page to discuss updates to the front-end and back-end trainer training documentation | 0.6 |
| 7/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed first part of project introductory materials for new team members | 2.8 |
| 7/26/2005 | Gallese, Victor J | Store Roll-Out Program Materials Development | Developed perishables ordering recommendations with K. Nadkarni | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/26/2005 | Gallese, Victor J | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard and K. Page to debrief Jumpstart chief executive officer update meeting | 0.4 |
| 7/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, K. Page, N. Maynard to review chief executive officer Jumpstart update presentation | 1.8 |
| 7/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Maynard and K. Page to prepare for chief executive officer Jumpstart update presentation | 0.8 |
| 7/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese and K. Page to prepare for chief executive officer Jumpstart update presentation | 0.8 |
| 7/26/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with V. Gallese and K. Page to debrief Jumpstart chief executive officer update meeting | 0.4 |
| 7/26/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, M. Frenzel, E. Stanton, and K. Page to discuss updates to the front-end and back-end trainer training documentation | 0.6 |
| 7/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to update the project management office workplan and key next steps | 1.1 |
| 7/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office Deloitte team logistics and resource plan update | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/26/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Collected front-end initiative key performance indicators from stores #80, #6, and #25 | 1.3 |
| 7/26/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Updated project management office workplan to include additional work steps | 0.5 |
| 7/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, K. Page, V. Gallese to review chief executive officer Jumpstart update presentation | 1.8 |
| 7/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Worked with K. Page on editing and updating chief executive officer Jumpstart update presentation | 2.3 |
| 7/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and K. Page to discuss store process binder updates | 0.2 |
| 7/26/2005 | Meier, Danielle R | Store Program Training | Trained store #179 management on front end | 3.0 |
| 7/26/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to update back room reorganization document | 1.0 |
| 7/26/2005 | Meier, Danielle R | Store Program Training | Prepared for and met with E. Stanton to debrief on the front end management meeting at store #179 | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/26/2005 | Meier, Danielle R | Store Program Training | Prepared for store #179 management meeting on front end | 0.5 |
| 7/26/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Drafted back end presentations with E. Stanton | 1.3 |
| 7/26/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to finalize front end presentation order, leave behinds, and tools in preparation for store #179 training | 2.0 |
| 7/26/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Drafted back room reorganization with E. Stanton | 1.6 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed bakery and deli production planning tools for stores #2, #190 and #6 | 1.4 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for meeting with order writers in general merchandise, frozen foods and dairy at store #179 | 0.7 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Edited ordering job aids for order writers at store #179 | 0.3 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained order writers at store #179 on store floor on ordering technique and ordering exception reports | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Analyzed process for training order writers at store #179 with B. Lane | 0.2 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Edited ordering exception reports for order writers at store #179 | 0.4 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Developed perishables ordering recommendations with V. Gallese | 1.3 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended ordering training session with general merchandise, frozen food and dairy order writers at store #179 | 1.4 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed market production planning tools for stores #2 and #190 | 1.3 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Finalized and printed pilot store update document | 0.7 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained grocery manager at store #170 on stocking productivity charts and individual stocking program | 1.8 |
| 7/26/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained store director and co-manager at store #179 on ordering exception reports and order schedules | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/26/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Created implementation plan for production plan tool for week | 0.3 |
| 7/26/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with V. Gallese and N. Maynard to debrief Jumpstart chief executive officer update meeting | 0.4 |
| 7/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese and N. Maynard to prepare for chief executive officer Jumpstart update presentation | 0.8 |
| 7/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and N. Maynard to discuss store process binder updates | 0.2 |
| 7/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Worked with N. Maynard on editing and updating chief executive officer Jumpstart update presentation | 2.3 |
| 7/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Modified Jumpstart chief executive officer update to incorporate feedback from project sponsor | 0.5 |
| 7/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, N. Maynard, V. Gallese to review chief executive officer Jumpstart update presentation | 1.8 |
| 7/26/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted summary of the pilot store results re: status of five store subset | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/26/2005 | Page, Kristi D. | Store Pilot Management Office | Collected front-end initiative key performance indicators from stores #80, #6, and #25 | 1.3 |
| 7/26/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to update the project management office workplan and key next steps | 1.1 |
| 7/26/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel re: development of front end and back end documentation binders for 32 store rollout | 0.2 |
| 7/26/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, M. Frenzel, E. Stanton, and N. Maynard to discuss updates to the front-end and back-end trainer training documentation | 0.6 |
| 7/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to finalize front end presentation order, leave behinds, and tools, in preparation for store #179 training | 2.0 |
| 7/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Drafted back end presentations with D. Meier | 1.3 |
| 7/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for front end management meeting at store #179 | 0.5 |
| 7/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, M. Frenzel, N. Maynard, and K. Page to discuss updates to the front-end and back-end trainer training documentation | 0.6 |

# Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Drafted back room reorganization training with D. Meier | 1.6 |
| 7/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to update back room reorganization document | 1.0 |
| 7/26/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with front-end management at store #179 | 3.0 |
| 7/26/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with D. Meier to debrief on the front end management meeting at store #179 | 0.3 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated logistical information on rollout stores to include pilot stores | 1.0 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared backroom layout for store 179 for Jumpstart rollout phase | 2.5 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed front end documentation binders for Jumpstart rollout to store #179 | 0.7 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed back end documentation binders for Jumpstart rollout to store #179 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/27/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated weekly production planning worksheets to include only top 25 items for each department for stores #2, #6, #80 and #190 | 1.8 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared electronic copy of final certification scorecards and guidelines for store #6 | 0.1 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated back end certification documentation for store #2 | 0.3 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared electronic copy of final certification scorecards and guidelines for stores #2, #25, #40, #80, #103, and #138 | 0.3 |
| 7/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated tool production schedule for Jumpstart rollout phase | 0.4 |
| 7/27/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Developed Jumpstart training documentation material inventory and status update | 1.3 |
| 7/27/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, C. Howell, M. Toussaint, and K. Page re: current Jumpstart training documentation workplan | 1.5 |
| 7/27/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Nadkarni to review status of #179 training and training documentation | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/27/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page to review current project status | 0.5 |
| 7/27/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Worked with K. Page on store #6 final certification reporting | 0.5 |
| 7/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated Jumpstart project management office budget and workplan to reflect new trainer resource plan | 0.8 |
| 7/27/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Updated workplan for the next 32 stores in the Jumpstart roll-out | 2.5 |
| 7/27/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Worked with K. Page on next 32 stores training team resource allocation and communication protocols | 1.0 |
| 7/27/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Developed Jumpstart trainer checklist for next 32 week one store visits | 0.9 |
| 7/27/2005 | Meier, Danielle R | Store Program Training | Debriefed core team on store #179 visit | 0.3 |
| 7/27/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Posted new front end tools in store #179 with E. Stanton | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/27/2005 | Meier, Danielle R | Store Program Training | Trained store #179 on cash office improvements with E. Stanton | 1.8 |
| 7/27/2005 | Meier, Danielle R | Store Program Training | Debriefed with E. Stanton on findings from store #179 training | 0.2 |
| 7/27/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated backroom reorganization presentation | 1.2 |
| 7/27/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created certification user guide | 2.0 |
| 7/27/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated backroom reorganization presentation per B. Lane's edits | 0.6 |
| 7/27/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created guide for store director binder | 0.2 |
| 7/27/2005 | Meier, Danielle R | Store Program Training | Trained store #179 on cashiering improvements with E. Stanton | 1.8 |
| 7/27/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to produce tools for store #179 training | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained inventory control manager at store #179 re: vendor scorecarding and out of stock analysis | 1.3 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained seafood manager at store #6 re: piloting the bakery production planning tool | 0.1 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained co-manager at store #190 re: market production planning tool | 0.3 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Finalized market production planning tool for store #190 | 0.7 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Finalized market production planning tool for store #2 | 0.5 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained bakery manager at store #80 re: piloting the bakery production planning tool | 0.2 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained seafood manager at store #6 re: piloting the seafood production planning tool | 0.3 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained market assistant manager at store #190 re: production planning tool | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained bakery manager at store #6 re: piloting the bakery production planning tool | 0.2 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained inventory control manager at store #179 re: out of stock analysis and vendor scorecarding | 0.4 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained deli manager at store #6 re: piloting the deli production planning tool | 0.1 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared bakery production planning tool for store #2 and store #6 | 0.6 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Refined perishables ordering guidelines for bakery and deli | 1.3 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained bakery manager at store #190 re: piloting the bakery production planning tool | 0.5 |
| 7/27/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to review status of store #179 training and training documentation | 0.3 |
| 7/27/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Refined perishables ordering guidelines for produce | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, C. Howell, M. Toussaint, and N. Maynard re: current Jumpstart training documentation workplan | 1.5 |
| 7/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Maynard to review current project status | 0.5 |
| 7/27/2005 | Page, Kristi D. | Store Pilot Management Office | Worked with N. Maynard on store #6 final certification reporting | 0.5 |
| 7/27/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed certification documentation of each pilot store, identified documentation gaps and contacted certifiers to resolve | 2.3 |
| 7/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted and sent follow up email to the Jumpstart core team re:  next steps to complete document preparation for next 32 stores | 1.5 |
| 7/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Collected and organized all documentation generated by the Jumpstart team that supports preparation, implementation and training in the next 32 stores | 1.4 |
| 7/27/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Worked with N. Maynard on next 32 stores training team resource allocation and communication protocols | 1.0 |
| 7/27/2005 | Stanton, Elizabeth E | Store Program Training | Trained store #179 on cash office improvements with D. Meier | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/27/2005 | Stanton, Elizabeth E | Store Program Training | Debriefed Deloitte core team on store #179 visit | 0.3 |
| 7/27/2005 | Stanton, Elizabeth E | Store Program Training | Trained store #179 on cashiering improvements with D. Meier | 1.8 |
| 7/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated ordering section of the back end training document | 0.1 |
| 7/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated ordering section of the back end training document | 0.8 |
| 7/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated stocking productivity section of the back end training document | 2.9 |
| 7/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to post new front end tools in store #179 | 0.5 |
| 7/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to produce tools for store #179 training | 1.7 |
| 7/27/2005 | Stanton, Elizabeth E | Store Program Training | Debriefed with D. Meier on findings from store #179 training | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 7/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed plan for selecting 8 model stores for out of stock data in wave 1 stores | 1.3 |
| 7/28/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed and edited project introductory materials for new team members | 1.1 |
| 7/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed documents required for store director binder to determine production logistics | 0.5 |
| 7/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Produced list of names of store directors for stores to be involved in Jumpstart rollout for wave 1 | 0.9 |
| 7/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated backroom layouts for stores #40, #141, #2602, and #179 based on comments from B. Lane | 0.9 |
| 7/28/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Price to determine logistics and planning for production of store director binders for wave 1 store kickoff | 0.9 |
| 7/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed and edited contents of front end documentation binders for Jumpstart rollout to store #179 | 0.7 |
| 7/28/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Updated next 32 store training groupings | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/28/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and K. Page re:  next 32 store roll-out plan, store director pre-work binder, and store director kick-off presentation | 2.0 |
| 7/28/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Created a powerpoint presentation for the Jumpstart project sponsor update meeting | 1.0 |
| 7/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent project management office chief executive officer meeting update communication | 0.3 |
| 7/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent project management office new trainer resource onboarding email communication | 1.5 |
| 7/28/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Updated Jumpstart store director kick-off presentation for the next 32 stores | 2.0 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated store director binder placeholders | 0.4 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated back end training documentation with E. Stanton | 0.7 |
| 7/28/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page and C. Howell re: updated on store director binders for next 32 stores | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated backroom reorganization presentation based on input from K. Page | 1.1 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Followed up with M. Peck on images for training documentation | 0.3 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created project overview and logistics content for store director binder | 2.2 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Edited project overview and logistics content for store director binder based on input from K. Page and N. Maynard | 0.9 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared recommendations for edits to the front end certification for K. Page | 0.3 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created template for wave 1 rollout usable in powerpoint | 0.4 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created status list for the store director binder | 0.2 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated back room pre-work presentation and front end presentation based on updates from K. Page | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated back room pre-work presentation based on updates from B. Lane | 0.2 |
| 7/28/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with B. Lane to review his edits to the back room reorganization pre-work document | 0.2 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed backroom organization at store #2 | 0.7 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Created perishables ordering guidelines for market department | 1.6 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained grocery manager at store #179 re: ordering timing, technique and tools | 0.7 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained grocery manager at store #2 re: stocking productivity charting | 0.4 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained deli manager at store #2 re: piloting the deli production planning tool | 0.8 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained store director at store #2 re: backroom requirements | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/28/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and B. Lane to discuss backroom progress | 0.2 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained bakery manager at store #179 re: bakery production planning tool | 0.4 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed existing ordering guidelines in produce | 0.4 |
| 7/28/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained market manager at store #190 re: piloting the market production planning tool | 0.8 |
| 7/28/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Outlined and drafted store director binder for next 32 stores | 2.8 |
| 7/28/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Meier and C. Howell re: update on store director binders for next 32 stores | 0.8 |
| 7/28/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and N. Maynard re:  next 32 store roll-out plan, store director pre-work binder, and store director kick-off presentation | 2.0 |
| 7/28/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed and updated Jumpstart pre-work documentation for next 32 stores | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/28/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated store director binders for next 32 stores to incorporate project sponsor feedback | 1.2 |
| 7/28/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided status update to C.Tierney re: project and budgeting | 0.2 |
| 7/28/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Perform final project expense reconciliation | 0.3 |
| 7/28/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided final June monthly preparation, schedule tie-outs, and quality check | 1.8 |
| 7/28/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #179 on cash office processes, cashiering behaviors, and front end roles and responsibilities | 2.3 |
| 7/28/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited back end training presentation | 0.5 |
| 7/28/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated shrink section of back end training document | 0.8 |
| 7/28/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Created shrink section of back end training document | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/28/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated back end training documentation with D. Meier | 0.7 |
| 7/29/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, V. Gallese, and K. Page re:  project status, budget, and next steps | 1.0 |
| 7/29/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Kendall to discuss Operation Jumpstart initiatives and update her on project status | 0.6 |
| 7/29/2005 | Gallese, Victor J | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard, S. Bearse, and K. Page re:  project status, budget, and next steps | 1.0 |
| 7/29/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed timing plan for week one and two training for 32 store roll-out phase | 1.4 |
| 7/29/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Developed updated roll-out workplan for next 32 stores including store visit schedule, store personnel training budget, and Winn-Dixie resource requirements | 1.7 |
| 7/29/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with S. Bearse, V. Gallese, and K. Page re:  project status, budget, and next steps | 1.0 |
| 7/29/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent project management office weekly status update communication | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/29/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with K. Page to develop agenda for project status update conference call | 0.3 |
| 7/29/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Uploaded all store director binder files to e-room website for file sharing | 0.6 |
| 7/29/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained store #179 to review plan with co-manager and validate implementation with front end staff | 1.5 |
| 7/29/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with B. Lane to discuss back end training documentation | 0.2 |
| 7/29/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created draft store binder based on all changes to date | 0.6 |
| 7/29/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with C. Howell re: open action items for completion of store director binder | 0.6 |
| 7/29/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated presentations/documents based on review with K. Page | 0.6 |
| 7/29/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed status for the store director binder with K. Page | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/29/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated status list for the store director binder | 0.3 |
| 7/29/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Reviewed plan for training trainers with B. Lane | 0.4 |
| 7/29/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated back end certification checklist | 1.8 |
| 7/29/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and attended conference call with K. Page re: updates to the Jumpstart back-end certification checklist | 0.2 |
| 7/29/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended conference call with K. Nadkarni re: updates to the Jumpstart back-end certification checklist | 0.2 |
| 7/29/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with S. Bearse, V. Gallese, and N. Maynard re:  project status, budget, and next steps | 1.0 |
| 7/29/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard to develop agenda for project status update conference call | 0.3 |
| 7/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane re: updates to the Jumpstart back-end certification checklist | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand re: edits to the kick-off document for the next 32 stores | 0.8 |
| 7/29/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and responded to Jumpstart project correspondence | 0.4 |
| 7/29/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed status for the store director binder with D. Meier | 0.4 |
| 7/29/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed the status of all pre-work materials for the next 32 stores | 1.1 |
| 7/29/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated next 32 kick-off document to include project sponsor edits | 1.8 |
| 7/29/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared filing of June monthly statement for service to interested parties | 0.9 |
| 7/29/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided project administration and updated staffing plan | 0.4 |
| 7/29/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated shrink section of back end presentation | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 7/29/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Performed additional updates to the shrink section of back end presentation | 0.9 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with N. Robinson re: production of Jumpstart program binders and tools for wave 1 rollout | 0.6 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated backroom signs for wave 1 Jumpstart program rollout | 0.4 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed team data for portion of July to verify completeness of information | 1.6 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed store director pre-work checklist for store director binder | 0.7 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed store director binder content to determine optimal binder size | 0.7 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed Jumpstart overview and logistics sections for wave 1 of rollout of store director binder with N. Maynard | 0.3 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Discussed production schedule of store director binder for store director kick-off with B. Price | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared Jumpstart pre-work guide for store directors for wave 1 rollout | 0.5 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Determined production logistics for tabs for store director binders | 0.4 |
| 8/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with B. Price to discuss logistics and availability for production of store director binders | 0.5 |
| 8/1/2005 | Gallese, Victor J | Store Roll-Out Program Materials Development | Prepared for and met with K. Nadkarni to discuss perishables ordering | 0.2 |
| 8/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared and attended meeting with L. White to review prior week's operating ratios and follow-up plan | 1.6 |
| 8/1/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared and attended meeting with D. Martin to discuss the front end shrink key performance indicators and how to recap weekly data | 1.2 |
| 8/1/2005 | Gallese, Victor J | Store Pilot Management Office | Developed sustainability plan for 9 pilot stores for review by N. Maynard and K. Page | 2.2 |
| 8/1/2005 | Gallese, Victor J | Store Program Training | Participated in grocery scheduling review with S. Sherwood and store director at store #103 | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/1/2005 | Gallese, Victor J | Store Roll-Out Program Materials Development | Finalized perishable ordering initiatives with K. Nadkarni | 1.3 |
| 8/1/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discuss back end training needs and remaining gaps | 0.3 |
| 8/1/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited stocking productivity section of back end training presentation | 1.5 |
| 8/1/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited ordering section of back end training presentation | 2.2 |
| 8/1/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited direct store delivery section of back end training presentation | 1.0 |
| 8/1/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Reviewed Jumpstart overview and logistics sections for wave 1 of rollout of store director binder with M. Frenzel | 0.3 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Developed sample section of store director binder to highlight store specific information | 0.7 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Finalized perishable ordering initiatives with V. Gallese | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated certification documents based on feedback | 0.6 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and met with V. Gallese to discuss perishables ordering | 0.2 |
| 8/1/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to discuss kick-off document, wine inventory reduction and certification | 0.3 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Modified logistics section of store director binders | 1.3 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and met with B. Lane to discuss store director kick-off document | 0.3 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Modified store director  binder focusing on logistics | 1.2 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Modified store director binder focusing on backroom reorganization | 1.0 |
| 8/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Finalized program certification sheets | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/1/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Developed store visit checklist for Operation Jumpstart's ordering initiative to be included in the back end training presentation | 1.5 |
| 8/1/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson to discuss back end training needs and remaining gaps | 0.3 |
| 8/1/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Developed plan for training new Deloitte field trainers on Operation Jumpstart | 2.5 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared cashier sign-off front end job aid for store director binder for Jumpstart wave 1 store kick-off | 0.1 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Provided additional project team data for monthly statement preparation materials | 2.6 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared title page and signage for store director binders | 0.9 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared project overview and logistics sections of store director binder with D. Meier and E. Stanton in preparation for the wave 1 store director kick-off on August 3 | 1.7 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared pre-work, certification, and how-to sections of store director binder with D. Meier in preparation for the wave 1 store director kick-off on August 3 | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with B. Price re: store director binder tabs and certification checklists | 0.1 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated Deloitte core team on status and logistics of the production schedule for Jumpstart program binders and tools for wave 1 stores | 0.9 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule with updated file names for store director binder overview presentation and pre-work for store director binder | 0.4 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, E. Stanton, D. Meier, K. Nadkarni, and A. Heimanson to discuss training assignments for store locations for wave 1 of rollout | 0.3 |
| 8/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Adjusted ordering of back room signs within the store director binder to group them into a more manageable order | 1.5 |
| 8/2/2005 | Gallese, Victor J | Store Roll-Out Program Materials Development | Prepared for and met with K. Nadkarni to discuss perishables ordering how-to document | 0.2 |
| 8/2/2005 | Gallese, Victor J | Store Roll-Out Program Materials Development | Conducted final review of perishable production planning process | 2.0 |
| 8/2/2005 | Gallese, Victor J | Store Program Training | Visited store #6 to review feedback on production planning tool | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/2/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with T. Robbins re: central procurement support in perishable areas | 1.8 |
| 8/2/2005 | Gallese, Victor J | Store Program Training | Visited store #190 to review feedback on production planning tool | 0.4 |
| 8/2/2005 | Heimanson, Andrea M | Store Program Training | Visited store #190 to review feedback on production planning tool | 0.4 |
| 8/2/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited perishable ordering how-to document | 0.5 |
| 8/2/2005 | Heimanson, Andrea M | Store Program Training | Visited store #6 to review feedback on production planning tool | 2.1 |
| 8/2/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed shrink section of back end training presentation | 2.3 |
| 8/2/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, E. Stanton, D. Meier, K. Nadkarni, and M. Frenzel to discuss training assignments for store locations for wave 1 of rollout | 0.3 |
| 8/2/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and updated goals, tools, production planning report, and perishables ordering in shrink section of back end training presentation | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/2/2005 | Heimanson, Andrea M | Store Program Training | Trained bakery manager at store #2 re: production planning tool and reviewed progress | 0.7 |
| 8/2/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed labor scheduling key performance indicator data request for 32 Jumpstart wave one stores | 1.0 |
| 8/2/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni and K. Page to develop training assignments for store locations for wave one roll-out | 0.6 |
| 8/2/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed sales, perishable department shrink, and inventory key performance indicator data request for 32 Jumpstart wave one stores | 0.8 |
| 8/2/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page, M. Frenzel, E. Stanton, D. Meier, K. Nadkarni, and A. Heimanson to discuss training assignments for store locations for wave 1 of rollout | 0.3 |
| 8/2/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated front end pre-work file | 0.4 |
| 8/2/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, E. Stanton, M. Frenzel, K. Nadkarni, and A. Heimanson to discuss training assignments for store locations for wave 1 of rollout | 0.3 |
| 8/2/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed updates made by K. Nadkarni to store director binder and reviewed status for entire store director binder | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/2/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created store director individual logistics slides | 1.1 |
| 8/2/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared pre-work, certification, and how-to sections of store director binder with M. Frenzel in preparation for the wave 1 store director kick-off on August 31 | 1.6 |
| 8/2/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared project overview and logistics sections of store director binder with M. Frenzel and E. Stanton in preparation for the wave 1 store director kick-off on August 3 | 1.7 |
| 8/2/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated store director presentation schedules and conducted overall review | 2.6 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed existing market and produce ordering guides | 1.1 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed and modified back end training guide focusing on ordering | 2.0 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed and modified back end training guide focusing on direct store delivery | 1.6 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Revised perishables ordering how-to document based on feedback | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Developed perishables ordering how-to document for all perishable departments | 2.3 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Created document to train new resources on back end initiatives | 1.2 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed and modified back end training guide focusing on shrink | 1.0 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and met with V. Gallese to discuss perishables ordering how-to document | 0.2 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and met with B. Lane to discuss follow-up activities for store #179 | 0.2 |
| 8/2/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, E. Stanton, D. Meier, M. Frenzel, and A. Heimanson to discuss training assignments for store locations for wave 1 of rollout | 0.3 |
| 8/2/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni and N. Maynard to develop training assignments for store locations for wave one roll-out | 0.6 |
| 8/2/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, M. Frenzel, E. Stanton, D. Meier, K. Nadkarni, and A. Heimanson to discuss training assignments for store locations for wave 1 of rollout | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/2/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated Store director kick-off presentation to incorporate project sponsor edits | 2.9 |
| 8/2/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed new Pacer motions | 0.5 |
| 8/2/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted email to team re: case status | 0.2 |
| 8/2/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Developed store visit checklist for Operation Jumpstart's shrink initiative to be included in the back end training presentation | 1.3 |
| 8/2/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Developed store visit checklist for Operation Jumpstart's stocking productivity initiative to be included in the back end training presentation | 1.5 |
| 8/2/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with key store personnel at store #179 to follow up on Operation Jumpstart progress | 2.7 |
| 8/2/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared project overview and logistics sections of store director binder with D. Meier and M. Frenzel in preparation for the wave 1 store director kick-off on August 3 | 1.7 |
| 8/2/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, M. Frenzel, D. Meier, K. Nadkarni, and A. Heimanson to discuss training assignments for store locations for wave 1 of rollout | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/2/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Developed store visit checklist for Operation Jumpstart's direct store delivery initiative to be included in the back end training presentation | 1.9 |
| 8/3/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jump Start kickoff meeting with Store Directors for next 32 stores | 3.5 |
| 8/3/2005 | Bearse, Scott F | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with K. Page and N. Maynard to review project status and debrief kick-off meeting for next 32 stores | 1.5 |
| 8/3/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated table of contents for the top vendor tabs for the vendor scorecard binder | 0.5 |
| 8/3/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for vendor management binder with updates to direct store delivery management process flows | 0.9 |
| 8/3/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for front end tools with updates to customer survey, cashier performance management board, functional schedules, job aids, and front end how-to's | 0.9 |
| 8/3/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared electronic copy of final certification scorecards and guidelines for store #190 | 0.1 |
| 8/3/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for back end tools with updates to vendor management and scorecard maps, process flows for ordering and stocking, and individual stocking productivity sheet | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/3/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier, E. Stanton, K. Nadkarni, and A. Heimanson to determine responsibility for remaining activities in preparation for client meetings to be held on the following day | 0.6 |
| 8/3/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed list of tools for next week's revisit training of pilot stores to implement changes since last visit and determined production schedule for the tools | 0.4 |
| 8/3/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jumpstart store director, inventory control manager, front end manager kick-off meeting for the next 32 implementation stores | 3.5 |
| 8/3/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated store director based on comments at wave 1 kickoff meetings | 0.6 |
| 8/3/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed program tools and confirmed edits for final versions | 0.2 |
| 8/3/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #2 re: meat production planning tool for testing | 0.2 |
| 8/3/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier, E. Stanton, K. Nadkarni and M. Frenzel to determine responsibility for remaining activities in preparation for client meetings to be held on the following day | 0.6 |
| 8/3/2005 | Heimanson, Andrea M | Store Pilot Management Office | Compiled findings on production planning tool from test stores | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/3/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Completed re-alignment of next phase week 2 resources for front end training and determined objectives for pilot store visits to address program changes | 1.3 |
| 8/3/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and attended Jumpstart store director, inventory control manager, front end manager kick-off meeting for the next 32 implementation stores | 3.5 |
| 8/3/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Made final edits to back end training document | 1.3 |
| 8/3/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, C. Howell, B. Lane, and K. Page re:  Jumpstart front-end certification checklist changes and edits | 1.0 |
| 8/3/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with S. Bearse and K. Page to review project status and debrief kick-off meeting for next 32 stores | 1.5 |
| 8/3/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and K. Page re:  wave one roll-out training week two clinic hours | 1.0 |
| 8/3/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jumpstart store director, inventory control manager, front end manager kick-off meeting for the next 32 implementation stores | 3.5 |
| 8/3/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton to update front end tools for next wave of Operation Jumpstart implementation | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/3/2005 | Meier, Danielle R | Store Pilot Management Office | Developed pilot store program update | 0.7 |
| 8/3/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Frenzel, E. Stanton, K. Nadkarni, and A. Heimanson to determine responsibility for remaining activities in preparation for client meetings to be held on the following day | 0.6 |
| 8/3/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended Jumpstart store director, inventory control manager, front end manager kick-off meeting for the next 32 implementation stores | 3.5 |
| 8/3/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and attended meeting with E. Stanton to document Operation Jumpstart status for store #179 | 0.7 |
| 8/3/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Updated front end activity schedule and direct store delivery escalation | 0.8 |
| 8/3/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Modified logistics section of the district manager binder for district manager 1 | 1.0 |
| 8/3/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier, E. Stanton, A. Heimanson, and M. Frenzel to determine responsibility for remaining activities in preparation for client meetings to be held on the following day | 0.6 |
| 8/3/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Modified logistics section of the district manager binder for district manager 2 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/3/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Drafted and sent message detailing status of back end implementation at store #179 | 0.4 |
| 8/3/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Modified logistics section of the district manager binder for district manager 3 | 0.3 |
| 8/3/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed and modified back end training document focusing on ordering and stocking productivity | 1.7 |
| 8/3/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed and modified back end training document focusing on perishable ordering | 1.8 |
| 8/3/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jumpstart store director, inventory control manager, front end manager kick-off meeting for the next 32 implementation stores | 3.5 |
| 8/3/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and N. Maynard re:  wave one roll-out training week two clinic hours | 1.0 |
| 8/3/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with S. Bearse and N. Maynard to review project status and debrief kick-off meeting for next 32 stores | 1.5 |
| 8/3/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jumpstart store director, inventory control manager, front end manager kick-off meeting for the next 32 implementation stores | 3.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/3/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and meeting with C. Forehand, C. Howell, B. Lane, and N. Maynard re: Jumpstart front-end certification checklist changes and edits | 1.0 |
| 8/3/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Revised First Interim Compensation Order per United States Trustee; confirmed revisions with counsel | 0.3 |
| 8/3/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier, A. Heimanson, K. Nadkarni, and M. Frenzel to determine responsibility for remaining activities in preparation for client meetings to be held on the following day | 0.6 |
| 8/3/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and attended meeting with D. Meier to document Operation Jumpstart status for store #179 | 0.7 |
| 8/3/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended Jumpstart store director, inventory control manager, front end manager kick-off meeting for the next 32 implementation stores | 3.5 |
| 8/3/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited and updated back end training presentation for review by B. Lane | 2.0 |
| 8/3/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier to update front end tools for next wave of Operation Jumpstart implementation | 1.5 |
| 8/4/2005 | Forcum, Anthony D. | Preparation of Fee/Expense Applications | Prepared for and attended First Interim Fee Application hearing on behalf of Deloitte | 3.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with K. Nadkarni and A. Heimanson to discuss back end and department loss tools required for Jumpstart wave 1 rollout | 0.5 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated scorecard vendor calendar for vendor management binder for wave 1 rollout to include August, September, and October | 0.6 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for key performance indicator tools by removing key performance indicator chart, direct store delivery performance poster, customer service operating ratio poster, and department loss weekly poster from production schedule | 0.2 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for department loss tools with updates to department loss tracking weekly and period recap tools | 0.8 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for certification tools with updates to front end and back end scorecards, guidelines, week four plan presentation, and certification action plans from production schedule | 1.0 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for back end tools and vendor management binder based on comments from R. Barrenechea | 0.9 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and met with N. Robinson to discuss production of cashier performance boards and cashier behavior cards for pilot store revisit training | 0.3 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with K. Page re: status of documentation to be produced for wave 1 rollout | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Drafted update email to Deloitte core team re: status of documents and files required for production of binders and tools to be used in wave 1 Jumpstart program rollout and explained required steps for finalization | 1.1 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Discussed with A. Heimanson production planning tool and determination of top 25 stock keeping units for deli and bakery departments | 0.1 |
| 8/4/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed samples of direct store delivery out-of-stock audit forms, direct store delivery weekly summary, and vendor scorecards for the vendor management and trainer binders | 2.9 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Discussed with M. Frenzel production planning tool and determination of top 25 stock keeping units for deli and bakery departments | 0.1 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed list of tools required for store roll out and addressed versioning issues | 0.5 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed department loss leave behinds for version control | 0.8 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed back end program tools and located updated versions and made edits as needed | 0.7 |
| 8/4/2005 | Heimanson, Andrea M | Store Pilot Management Office | Summarized and documented production planning test status and issues arising with market tool testing at store #190 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Compiled and edited final versions of how-to and job aid guides for final review by client partners | 0.8 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and attended meeting with K. Nadkarni, N. Maynard, K. Page, and B. Lane to discuss production planning test issues | 0.3 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with K. Nadkarni and M. Frenzel to discuss back end and department loss tools required for Jumpstart wave 1 rollout | 0.5 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited production planning how-to guides with feedback from store visits | 1.0 |
| 8/4/2005 | Heimanson, Andrea M | Store Program Training | Visited store #190 to collect feedback on production planning tools for meat, deli and seafood | 0.6 |
| 8/4/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited back end training document based on client feedback | 0.1 |
| 8/4/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Kinishi and K. Nadkarni re: review central procurement produce ordering initiatives | 2.0 |
| 8/4/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Nadkarni, K. Page, A. Heimanson, and B. Lane to discuss production planning test issues | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted program management office weekly status update communication | 1.3 |
| 8/4/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed trainer binder outline | 0.6 |
| 8/4/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Updated grocery 101 presentation and provided to E. Stanton | 1.6 |
| 8/4/2005 | Meier, Danielle R | Store Pilot Management Office | Finalized pilot store retraining schedule | 1.9 |
| 8/4/2005 | Meier, Danielle R | Store Pilot Management Office | Updated pilot store retraining schedule | 2.1 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated back end training document to reflect modifications | 0.8 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated certification sheets for district manager binder | 0.3 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated district manager binder with kick off documents, backroom checklist and logistics information | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated logistics section of district manager binder | 0.2 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Drafted and sent email to on-board project resource | 0.2 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated vendor escalation policy in store director binder | 0.4 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated vendor escalation policy for direct store delivery vendors | 0.3 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Discussed project on-boarding for new resources and training | 0.3 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated district manager binder with updates to project resources | 0.8 |
| 8/4/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with A. Heimanson, N. Maynard, K. Page, and B. Lane to discuss production planning test issues | 0.3 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and attended meeting with B. Lane to discuss modifications to the back end training document | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Kinishi and N. Maynard re: review central procurement produce ordering initiatives | 2.0 |
| 8/4/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel and A. Heimanson to discuss back end and department loss tools required for Jumpstart wave 1 rollout | 0.5 |
| 8/4/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted store #179 status update and recommended next steps | 1.5 |
| 8/4/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated the Jumpstart front-end certification checklist to incorporate feedback from project sponsor | 0.7 |
| 8/4/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with K. Nadkarni, N. Maynard, A. Heimanson, and B. Lane to discuss production planning test issues | 0.3 |
| 8/4/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane re: double back plan to update the Jumpstart program in the pilot stores | 0.5 |
| 8/4/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell re: updates to front-end certification checklist and double back plan to update the Jumpstart program in the pilot stores | 0.5 |
| 8/4/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel re: status of documentation to be produced for wave 1 rollout | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Page, Kristi D. | Store Pilot Management Office | Drafted plan to double back to each pilot store to introduce the updates to the Jumpstart program made after the completion of the pilot | 1.3 |
| 8/4/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed Pacer | 0.1 |
| 8/4/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Revised and provided updated draft Compensation Order to counsel | 0.5 |
| 8/4/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed current invoicing status for timing and project management purposes | 0.4 |
| 8/4/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Edited and updated training plan for new resources based on feedback received from K. Page | 2.1 |
| 8/4/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated front end management how to guide for store directors based on Operation Jumpstart program updates | 0.3 |
| 8/4/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated back end training document with additional information received from B. Lane | 0.4 |
| 8/4/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited and updated back end training document based on feedback received from B. Lane | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/4/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated cashiering behaviors how to guide for store directors based on Operation Jumpstart program updates | 0.1 |
| 8/4/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Edited and updated grocery industry overview presentation for use during the training of new Deloitte team resources | 2.3 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Finalized preparation of back end tools, department loss tools, and certification tools for production | 1.2 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended call with K. Nadkarni to discuss production of vendor management and district manager binders | 0.3 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed required documentation for trainer binders from K. Nadkarni to determine next steps required for production | 1.3 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Finalized preparation of vendor management binder for production | 0.2 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Finalized preparation of district manager binder for production | 0.3 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended call with A. Heimanson to discuss plan to compile, assemble, and organize content for trainer binder | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Finalized preparation of front end tools for production | 0.5 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Assessed potential problems with alternative production plan for Jumpstart trainer problems and communicated assessment to Deloitte core team via email | 0.9 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended call with A. Heimanson to discuss vendor management binder and department loss weekly recap | 0.7 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated how-to guides for front end management and cashiering behaviors | 0.3 |
| 8/5/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for vendor management binder with updates to direct store delivery vendor escalation plan and vendor scorecard frequently asked questions | 0.4 |
| 8/5/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and attended conference call with N. Maynard and K. Page re:  review pilot store follow-up plan | 0.5 |
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and attended call with M. Frenzel to discuss plan to compile, assemble, and organize content for trainer binder | 0.8 |
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and contributed to requirements planning for training materials and store tools | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Confirmed final versions for back end training documentation | 0.3 |
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and attended call with M. Frenzel to discuss vendor management binder and department loss weekly recap | 0.7 |
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed plan to compile, assemble and organize content for trainer binder | 1.7 |
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed data request for production planning worksheets and contingency plans for anticipated data availability issues | 2.2 |
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Determined appropriate instructions to provide to department managers for department loss training | 0.4 |
| 8/5/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Communicated remaining training needs to other team members and set deadlines | 0.5 |
| 8/5/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed with K. Page project status and worksteps for next week | 1.0 |
| 8/5/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and attended conference call with V. Gallese and K. Page re:  review pilot store follow-up plan | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/5/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed front end tools for M. Frenzel | 0.8 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated district manager binder focusing on logistics section and forwarded document to trainer team | 0.1 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated perishables ordering how-to document | 0.3 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Reviewed certification results document for store #138 and forwarded complete document to K. DeFisher | 0.6 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated perishables ordering how-to document and production planning tools to reflect changes | 0.1 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended call with K. DeFisher to discuss certification results at store #138 | 0.6 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Created and organized list of project documents needed for trainer binder | 0.7 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Drafted and sent email to B. Lane with perishables documents for discussion | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Drafted and sent email to M. Frenzel with updates to vendor escalation policy | 0.5 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and attended call with B. Lane to discuss review of perishables ordering initiative and production planning tools | 0.2 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and attended call with B. Lane to discuss review of perishables ordering initiative and production planning tools | 0.3 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and attended call with K. Page to discuss certification results at store #138 | 0.7 |
| 8/5/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and attended call with M. Frenzel to discuss production of vendor binder and district manager binder | 0.2 |
| 8/5/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed with N. Maynard project status and worksteps for next week | 1.0 |
| 8/5/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended conference call with E. Stanton to discuss contents and production of field trainer binders | 0.3 |
| 8/5/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and responded to Jumpstart project correspondence | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/5/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and attended conference call with V. Gallese and N. Maynard re: review pilot store follow-up plan | 0.5 |
| 8/5/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed the status of binder and tool production for wave 1 stores | 1.0 |
| 8/5/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Reviewed front end training documentation and tools in preparation for facilitation of training of new Deloitte team resources | 2.9 |
| 8/5/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended conference call with K. Page to discuss contents and production of field trainer binders | 0.3 |
| 8/7/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Identified and planned for completion of outstanding activities related to training preparation and training for production planning | 0.7 |
| 8/7/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed status of training binder materials and outlined outstanding issues | 0.2 |
| 8/7/2005 | Stanton, Elizabeth E | Store Trainer Training | Reviewed front end materials in preparation for Deloitte training session for new field trainers on Monday, 8/8 | 2.1 |
| 8/8/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to review the roles and responsibilities and cash office sections of the front end training document as part of training for Deloitte team resources | 2.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/8/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to review the cashiering behaviors section of the front end training document as part of training for Deloitte team resources | 1.3 |
| 8/8/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to conduct front end observations as part of training for Deloitte team resources | 0.1 |
| 8/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed and updated department loss job aid | 0.7 |
| 8/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with N. Robinson re: production timing of trainer binder | 0.4 |
| 8/8/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Price re: production of pilot store revisit tools | 0.3 |
| 8/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated and revised materials and documentation for Jumpstart trainer binder | 1.9 |
| 8/8/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and Winn-Dixie customer service specialists to review and distribute front end for pilot store retraining visits | 0.3 |
| 8/8/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed email to N. Robinson re: obtaining cost information to calculate budget for binders and tools being produced | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated front end activity sheet based on feedback from C. Howell | 0.4 |
| 8/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson to discuss current status of trainer binder and determine next steps towards completing trainer binders | 0.6 |
| 8/8/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and Winn-Dixie customer service specialists to review and distribute front end for pilot store retraining visits | 0.3 |
| 8/8/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, N. Maynard, and K. Page to discuss Jumpstart project status items | 1.5 |
| 8/8/2005 | Gallese, Victor J | Store Program Training | Trained store director and key store personnel at store #80 re: departmental shrink loss tools | 1.7 |
| 8/8/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed prior week's operating ratios and follow up plan with L. White | 1.3 |
| 8/8/2005 | Gallese, Victor J | Store Program Training | Trained store director and key store personnel at store #6 re: departmental shrink loss tools | 1.6 |
| 8/8/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard and K. Page re:  project status update and review of resources and budgeting | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/8/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed with S. Sherwood plan of critical stores requiring follow-up and communicated plan | 1.4 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Planned for creation of multiple production planning tools including design of database and transition requirements | 0.6 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Determined agenda for August 15th trainer meeting | 1.9 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed agenda presentation and related materials for August 15th trainer meeting | 2.0 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed sample production planning tool for training | 0.8 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed department loss training tools to determine appropriate leave-behind for upcoming store training | 0.1 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss current status of trainer binder and determine next steps towards completing trainer binders | 0.6 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited production planning how-to documents based on client sponsor feedback | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Revised and communicated data request for tailored production planning tool | 0.3 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and confirmed final documentation for trainer binder production | 1.1 |
| 8/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with B. Lane, K. Page and N. Maynard to discuss perishables ordering, production planning and status of training materials | 0.2 |
| 8/8/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni to discuss project overview, logistics, and administrative issues as part of training for Deloitte team resources | 0.2 |
| 8/8/2005 | Himlova, Martina | Store Trainer Training | Prepared for meeting with K. Nadkarni and E. Stanton to discuss front end and back end training documents as part of training for Deloitte team resources | 0.5 |
| 8/8/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to review the roles and responsibilities and cash office sections of the front end training document as part of training for Deloitte team resources | 2.0 |
| 8/8/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to review the cashiering behaviors section of the front end training document as part of training for Deloitte team resources | 1.3 |
| 8/8/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni to discuss project overview, logistics, and administrative issues as part of training for Deloitte team resources | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/8/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to conduct front end observations as part of training for Deloitte team resources | 0.1 |
| 8/8/2005 | Kendall, Andrea | Store Trainer Training | Reviewed front end management presentation as part of training for Deloitte team resources | 2.0 |
| 8/8/2005 | Kendall, Andrea | Store Trainer Training | Reviewed results from roll-out of pilot stores as part of training for Deloitte team resources | 0.5 |
| 8/8/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with E. Stanton to discuss project overview, logistics, and administrative issues as part of training for Deloitte team resources | 1.9 |
| 8/8/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to conduct front end observations as part of training for Deloitte team resources | 0.1 |
| 8/8/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to review the cashiering behaviors section of the front end training document as part of training for Deloitte team resources | 1.3 |
| 8/8/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to review the roles and responsibilities and cash office sections of the front end training document as part of training for Deloitte team resources | 2.0 |
| 8/8/2005 | Kendall, Andrea | Store Trainer Training | Reviewed grocery 101 document as part of training for Deloitte team resources | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared with K. Page for project update meeting | 0.4 |
| 8/8/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and K. Page to review Jumpstart project status | 0.6 |
| 8/8/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, V. Gallese, and K. Page to discuss Jumpstart project status items | 1.5 |
| 8/8/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to discuss perishable ordering | 0.4 |
| 8/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and K. Page re:  project status update and review of resources and budgeting | 0.5 |
| 8/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared and met with K. Page to debrief project sponsor update meeting and determine key next steps | 0.8 |
| 8/8/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Prepared for and met with B. Lane, K. Page and A. Heimanson to discuss perishables ordering, production planning and status of training materials | 0.2 |
| 8/8/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Reviewed back end presentation in preparation of training | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/8/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to conduct front end observations as part of training for Deloitte team resources | 1.3 |
| 8/8/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Updated team contact list to include additional trainers and resources | 2.0 |
| 8/8/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for meeting with E. Stanton and M. Himlova to discuss front end and back end training documents as part of training for Deloitte team resources | 0.7 |
| 8/8/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with M. Himlova to discuss project overview, logistics, and administrative issues as part of training for Deloitte team resources | 0.8 |
| 8/8/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to review the roles and responsibilities and cash office sections of the front end training document as part of training for Deloitte team resources | 0.1 |
| 8/8/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to review the cashiering behaviors section of the front end training document as part of training for Deloitte team resources | 0.5 |
| 8/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, V. Gallese, and N. Maynard to discuss Jumpstart project status items | 1.5 |
| 8/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared and met with N. Maynard to debrief project sponsor update meeting and determine key next steps | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and N. Maynard re: project status update and review of resources and budgeting | 0.5 |
| 8/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to discuss perishable ordering | 0.4 |
| 8/8/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with B. Lane, N. Maynard and A. Heimanson to discuss perishables ordering, production planning and status of training materials | 0.2 |
| 8/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and N. Maynard to review Jumpstart project status | 0.6 |
| 8/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared with N. Maynard for project update meeting | 0.4 |
| 8/8/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to discuss wave 1 budget for binders and tools required for Jumpstart program rollout to stores | 0.2 |
| 8/8/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began compilation of individual files for time and expense for July | 3.0 |
| 8/8/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed Pacer filings for Order and Approval Memorandum | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/8/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with A. Kendall to discuss project overview, logistics, and administrative issues as part of training for Deloitte team resources | 1.9 |
| 8/8/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with M. Toussaint to review status of front end tools for store #179 | 0.2 |
| 8/8/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and drafted email to M. Toussaint summarizing status of front end tools for store #179 | 0.3 |
| 8/8/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to conduct front end observations as part of training for Deloitte team resources | 0.1 |
| 8/8/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to review the roles and responsibilities and cash office sections of the front end training document as part of training for Deloitte team resources | 2.0 |
| 8/8/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and produced materials for afternoon training session on front end initiatives for Deloitte resources | 0.3 |
| 8/8/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to review the cashiering behaviors section of the front end training document as part of training for Deloitte team resources | 1.3 |
| 8/8/2005 | Stanton, Elizabeth E | Store Trainer Training | Reviewed front end leave behind documents in preparation for front end training for new Deloitte field trainers | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/8/2005 | Stanton, Elizabeth E | Store Trainer Training | Reviewed front end how to documents and certification checklist in preparation for front end training for new Deloitte field trainers | 1.3 |
| 8/8/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for meeting with K. Nadkarni and M. Himlova to discuss front end and back end training documents as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Prepared for and reviewed back and front end training documents in preparation for next 32 store roll out | 2.8 |
| 8/9/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to discuss and observe key cash office processes at store #2 as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to conduct front end observations and demonstrate scan and bag technique and set up at store #2 as part of training for Deloitte team resources | 0.2 |
| 8/9/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to review purpose and contents of front end certification checklist and key cash office reports and logs at store #2 as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to perform a front end certification checklist at store #2 as part of training for Deloitte team resources | 1.8 |
| 8/9/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Conducted out of stock audit in store #2 | 2.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Barrenechea, Ricardo | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to discuss front end leave behind documents as part of training for new Deloitte team resources | 2.2 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed and edited front end presentation with K. Page | 0.6 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for week of 8/1 | 2.4 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared for and performed out-of stock audit at store #138 | 1.8 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to discuss current status of trainer binder to determine readiness for production | 0.2 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared front end and back end documentation binders for pilot store revisit training | 0.3 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared out-of-stock audit forms for out-of-stocking training at store #80 and out-of-stock audits to be performed at night | 0.2 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared vendor management binder for new team member training and cross-training | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/9/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Heimanson and B. Lane to discuss sample forms for training and front end and back end documentation binders for the pilot stores | 0.2 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed tools and binders already sent to production to determine remaining production needs | 0.7 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated checklist for trainer binder with updated front end certification scorecard, front end presentation, back end presentation, department loss report instructions, and project overview presentation | 0.8 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated remaining production needs list with updates to direct store delivery job aid, vendor scorecard sample, and weekly summary sample | 0.4 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed tabs for front end and back end documentation binders for pilot store revisit training | 0.2 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated front end presentation for the trainer binder to account for changes in front end management in the schedule | 0.3 |
| 8/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated front end checklists in the front end presentation, the back end checklist in the back end presentation, and the front end activity screenshots in the front end leave-behinds | 0.8 |
| 8/9/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Developed a weekly one page spreadsheet exception report for the 9 Jumpstart pilot stores | 2.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Gallese, Victor J | Store Program Training | Trained store director and key store personnel at store #190 re: conducting weekly store shrink meetings | 1.9 |
| 8/9/2005 | Gallese, Victor J | Store Program Training | Trained store director and key store personnel at store #103 re: conducting weekly store shrink meetings | 1.7 |
| 8/9/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand re: Jumpstart rollout training status and follow up status | 1.8 |
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Created production planning tools for pilot stores | 0.6 |
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Communicated edits to training materials to training materials coordinators | 0.6 |
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Coordinated wave one store poll times to determine out of stock sample stores and appropriate timing and days for out of stock audits | 0.7 |
| 8/9/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and met with K. Nadkarni, E. Stanton, and D. Meier to learn process for conducting out of stock audits | 0.3 |
| 8/9/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and performed out of stock audit for store #80 | 3.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Coordinated wave one store poll times to determine out of stock sample stores and appropriate timing and days for out of stock audits | 1.9 |
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited training documents based on feedback from B. Lane | 0.8 |
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Modified trainer meeting agenda and materials based on additional input and feedback from project leadership | 1.1 |
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with A. Kendall, M. Himlova, E. Stanton, K. Nadkarni, D. Meier to discuss training approach | 0.9 |
| 8/9/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and B. Lane to discuss sample forms for training and front end and back end documentation binders for the pilot stores | 0.2 |
| 8/9/2005 | Heimanson, Andrea M | Store Program Training | Edited deli and bakery specific data request for production planning | 0.1 |
| 8/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Edited poll time list based on store feedback | 0.5 |
| 8/9/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to discuss front end leave behind documents as part of training for new Deloitte team resources | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to review purpose and contents of front end certification checklist and key cash office reports and logs at store #2 as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to discuss and observe key cash office processes at store #2 as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to conduct front end observations and demonstrate scan and bag technique and set up at store #2 as part of training for Deloitte team resources | 0.2 |
| 8/9/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with A. Heimanson, E. Stanton, A. Kendall, D. Meier, and K. Nadkarni to discuss training approach and logistics for weeks one and two of the phase one rollout | 0.9 |
| 8/9/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and R. Barrenechea to perform a front end certification checklist at store #2 as part of training for Deloitte team resources | 1.8 |
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Reviewed cashier behavior section and checklist from front end presentation as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to conduct front end observations and demonstrate scan and bag technique and set up at store #2 as part of training for Deloitte team resources | 0.2 |
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to discuss and observe key cash office processes at store #2 as part of training for Deloitte team resources | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to perform a front end certification checklist at store #2 as part of training for Deloitte team resources | 1.8 |
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Reviewed front end management section and checklist from front end presentation as part of training for Deloitte team resources | 2.1 |
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to discuss front end leave behind documents as part of training for new Deloitte team resources | 2.2 |
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, E. Stanton and R. Barrenechea to review purpose and contents of front end certification checklist and key cash office reports and logs at store #2 as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with A. Heimanson, M. Himlova, E. Stanton, D. Meier, and K. Nadkarni to discuss training approach and logistics for weeks one and two of the phase one rollout | 0.9 |
| 8/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and met with store #80 store director and K. Page to review period 13 and period 1 perishable shrink key performance indicators and discuss action items for deli, bakery, and seafood departments | 0.8 |
| 8/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and met with store #2 store director and K. Page to review period 13 and period 1 perishable shrink key performance indicators and discuss action items | 1.3 |
| 8/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Analyzed pilot store perishable department shrink key performance indicators for period 13 and period 1 | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Prepared for and met with store #40 store director, market manager, and deli manager and K. Page to review period 13 and period 1 perishable shrink key performance indicators, department loss tracking program, and key action items | 2.3 |
| 8/9/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed pilot store perishable department shrink store director follow-up plan for stores #2, #6, #40, #80, and #103 | 0.7 |
| 8/9/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Documented kick off debrief for team | 0.9 |
| 8/9/2005 | Meier, Danielle R | Store Trainer Training | Prepared for and met with A. Heimanson to discuss plan for train-the-trainer for remainder of the week | 0.2 |
| 8/9/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and met with E. Stanton to conduct an out of stock audit in store #190 | 2.7 |
| 8/9/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated Monday's training document for core Deloitte team | 1.5 |
| 8/9/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Created sample performance board for rollout | 0.3 |
| 8/9/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and met with K. Nadkarni, A. Heimanson, and E. Stanton to learn process for conducting out of stock audits | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/9/2005 | Meier, Danielle R | Store Trainer Training | Prepared for and met with A. Heimanson, M. Himlova, A. Kendall, E. Stanton, and K. Nadkarni to discuss training approach and logistics for weeks one and two of the phase one rollout | 0.9 |
| 8/9/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss current status of trainer binder to determine readiness for production | 0.2 |
| 8/9/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to prioritize front end meetings and required attendees for the first week of front end training in the phase one Operation Jumpstart stores | 1.5 |
| 8/9/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Drafted Deloitte training presentation | 1.0 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared process for conducting out of stock audits at all pilot stores | 0.2 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Analyzed out of stock data from store #80 | 0.9 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and conducted an out of stock audit in store #80 | 0.3 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and conducted an out of stock audit in store #6 | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated how-to documentation for ordering processes | 2.2 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with A. Heimanson, M. Himlova, A. Kendall, D. Meier, and E. Stanton to discuss training approach and logistics for weeks one and two of the phase one rollout | 0.7 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to review purpose and contents of front end certification checklist and key cash office reports and logs at store #2 as part of training for Deloitte team resources | 0.9 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to perform a front end certification checklist at store #2 as part of training for Deloitte team resources | 1.2 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and met with E. Stanton, A. Heimanson, and D. Meier to learn process for conducting out of stock audits | 0.3 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to conduct front end observations and demonstrate scan and bag technique and set up at store #2 as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to discuss and observe key cash office processes at store #2 as part of training for Deloitte team resources | 1.8 |
| 8/9/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and R. Barrenechea to discuss front end leave behind documents as part of training for new Deloitte team resources | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and met with store #40 store director, market manager, and deli manager and N. Maynard to review period 13 and period 1 perishable shrink key performance indicators, department loss tracking program, and key action items | 2.3 |
| 8/9/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and met with store #80 store director and N. Maynard to review period 13 and period 1 perishable shrink key performance indicators and discuss action items for deli, bakery, and seafood departments | 0.8 |
| 8/9/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and met with store #2 store director and N. Maynard to review period 13 and period 1 perishable shrink key performance indicators and discuss action items | 1.3 |
| 8/9/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed analysis of pilot store perishable shrink performance | 1.2 |
| 8/9/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Format and compile dataset 1 of July expenses and qualify/delineate categories | 2.9 |
| 8/9/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Format and compile dataset 1 of July time for monthly statement | 2.7 |
| 8/9/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and met with K. Nadkarni, A. Heimanson, and D. Meier to learn process for conducting out of stock audits | 0.3 |
| 8/9/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to conduct front end observations and demonstrate scan and bag technique and set up at store #2 as part of training for Deloitte team resources | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/9/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to discuss front end leave behind documents as part of training for new Deloitte team resources | 2.2 |
| 8/9/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and produced materials for front end training session for Deloitte resources | 0.7 |
| 8/9/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to review purpose and contents of front end certification checklist and key cash office reports and logs at store #2 as part of training for Deloitte team resources | 0.7 |
| 8/9/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with A. Heimanson, M. Himlova, A. Kendall, D. Meier, and K. Nadkarni to discuss training approach and logistics for weeks one and two of the phase one rollout | 0.9 |
| 8/9/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and met with D. Meier to conduct an out of stock audit in store #190 | 2.7 |
| 8/9/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to perform a front end certification checklist at store #2 as part of training for Deloitte team resources | 1.8 |
| 8/9/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to prioritize front end meetings and required attendees for the first week of front end training in the phase one Operation Jumpstart stores | 1.5 |
| 8/9/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and R. Barrenechea to discuss and observe key cash office processes at store #2 as part of training for Deloitte team resources | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/10/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and E. Stanton to tour the back room at store #80 and discuss the requirements for back room re-organization as part of training for Deloitte team resources | 1.2 |
| 8/10/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and E. Stanton to review out of stock audit technique | 0.3 |
| 8/10/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and E. Stanton to discuss the purpose and objectives of the back end initiatives as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and E. Stanton to discuss the ordering section of the back end training presentation as part of training for Deloitte team resources | 1.9 |
| 8/10/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and E. Stanton to discuss direct store delivery section of back end training document as part of training for Deloitte team resources | 1.8 |
| 8/10/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall and M. Himlova to discuss the stocking productivity section of the back end training presentation as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and performed out of stock audit at store #179 with D. Meier | 2.8 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended call with N. Robinson to address budget concerns re: production of tools and binders for Jumpstart wave 1 rollout | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/10/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Calculated budget for wave 1 tools and binders required for rollout to stores based on estimates from C. Cobb of Fairway Forms | 2.2 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and A. Heimanson to discuss status of weekly activities and progress for next week's training | 0.7 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and met with K. Page to discuss wave 1 budget for binders and tools required for Jumpstart program rollout to stores | 0.2 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Drafted email to C. Cobb of Fairway Forms to address budget concerns re: production of tools and binders for Jumpstart wave 1 rollout | 0.2 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for back end certification tools and trainer binder with updates to back end certification scorecards | 0.4 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and made separate telephone calls to stores #89, #167,  #177, #2601, #51, #185, #194, and #2603 store directors re: Jumpstart pre-work wine inventory initiative update communication | 0.8 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for district manager binder, trainer binder, and store director with updates to backroom reorganization presentation | 0.4 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for trainer binder with updates to production planning and meat department production planning how-to's | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared mock-up of front end and back end documentation binders for C. Howell and B. Lane | 0.4 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed out-of-stock schedule for stores #80 and #190 to check for consistent stocking times | 0.1 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared mock-up of trainer binder for C. Howell | 2.1 |
| 8/10/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for trainer binder, vendor management binder, and front end tools with updates to table of contents, cashier performance board sample, cashier job aids, and out-of-stock audit instructions | 0.4 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Tracked store director contact for wine presentation communication | 0.1 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Updated poll times based on additional store information | 0.2 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited wine reclaim audit document | 0.6 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and M. Frenzel to discuss status of weekly activities and progress for next week's training | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed meat production planning sheets to re-train pilot stores | 0.5 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with K. Nadkarni to discuss production planning edits and perishables ordering training | 0.2 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discuss production planning data | 0.5 |
| 8/10/2005 | Heimanson, Andrea M | Store Trainer Training | Prepared for and met with D. Meier to discuss plan for train-the-trainer for remainder of the week | 0.2 |
| 8/10/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane regarding additional edits to the vendor escalation plan | 0.2 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited production planning how-to guide based on client feedback | 0.3 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited direct store delivery escalation plan and applied to all files at client's request | 0.4 |
| 8/10/2005 | Heimanson, Andrea M | Store Program Training | Developed production planning template for pilot stores | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed meat production planning sheets to re-train pilot stores | 0.2 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited escalation plan based on feedback from B. Lane | 0.4 |
| 8/10/2005 | Heimanson, Andrea M | Store Pilot Management Office | Entered and communicated out of stock results from store #80 | 0.2 |
| 8/10/2005 | Heimanson, Andrea M | Store Trainer Training | Determined approach for training new Jumpstart trainers on production planning and perishable shrink and outlined agenda for training meeting | 1.8 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Created master product code list for deli and bakery to determine optimal  items to include in production planning | 0.3 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Created additional how-to for stocking productivity improvement at client request | 0.2 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Contacted wave one store directors to ensure clarity on wine reclaim instruction email | 0.8 |
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Calculated portion of sales by day for pilot stores to determine weighting of units on production planning worksheet by store by department | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed store-specific production planning sheets for 9 stores across 4 departments | 1.5 |
| 8/10/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, and C. Arnold to discuss the stocking productivity section of the back end training presentation as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, D. Meier, and C. Arnold to discuss the ordering section of the back end training presentation as part of training for Deloitte team resources | 1.9 |
| 8/10/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, D. Meier, and C. Arnold to review out of stock audit technique | 0.3 |
| 8/10/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, D. Meier, and C. Arnold to discuss direct store delivery section of back end training document as part of training for Deloitte team resources | 1.8 |
| 8/10/2005 | Himlova, Martina | Store Pilot Management Office | Prepared for and conducted out of stock audit at store #40 with K. Nadkarni and A. Kendall | 2.4 |
| 8/10/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, D. Meier, and C. Arnold to tour the back room at store #80 and discuss the requirements for back room re-organization as part of training for Deloitte team resources | 1.2 |
| 8/10/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, D. Meier, and C. Arnold to discuss the purpose and objectives of the back end initiatives as part of training for Deloitte team resources | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/10/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, D. Meier, and C. Arnold to discuss the ordering section of the back end training presentation as part of training for Deloitte team resources | 1.9 |
| 8/10/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, D. Meier, and C. Arnold to tour the back room at store #80 and discuss the requirements for back room re-organization as part of training for Deloitte team resources | 1.2 |
| 8/10/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, D. Meier, and C. Arnold to discuss the purpose and objectives of the back end initiatives as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, D. Meier, and C. Arnold to address direct store delivery section of back end training document as part of training for Deloitte team resources | 1.8 |
| 8/10/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, D. Meier, and C. Arnold to review out of stock audit technique | 0.3 |
| 8/10/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for and conducted out of stock audit at store #40 with K. Nadkarni, and M. Himlova | 2.4 |
| 8/10/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, M. Himlova, and C. Arnold to address the stocking productivity section of the back end training presentation as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed Jumpstart wave one roll-out training team assignments for Deloitte and Winn-Dixie resources | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed perishable department shrink baseline scorecard for 32 Jumpstart roll-out wave one stores | 1.6 |
| 8/10/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed customer service operating ratio, grocery operating ratio, and total store operating ratio labor scheduling baseline scorecard for 32 Jumpstart roll-out wave one stores | 1.3 |
| 8/10/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Developed and created slides for roll-out wave one store trainer briefing document | 1.5 |
| 8/10/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Reviewed and analyzed out-of-stock audit performance for stores #2, #6, #80, #138, #190 | 2.1 |
| 8/10/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Analyzed and developed powerpoint update presentation for pilot store out-of-stock, perishable shrink, and labor scheduling key performance metrics for stores #2, #6, #25, #40, #80, #103, #138, #179, #190 | 1.2 |
| 8/10/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed store sales scorecard for 32 Jumpstart roll-out wave one stores | 0.6 |
| 8/10/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and made separate telephone calls to #8, #77, #93, #129, #135, #141, #145, #181 store directors re: Jumpstart prework wine inventory initiative update communication | 2.1 |
| 8/10/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Developed in-stock position store director follow-up action plans for stores #80 and #190 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Meier, Danielle R | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, E. Stanton, and C. Arnold to discuss direct store delivery section of back end training document as part of training for Deloitte team resources | 1.8 |
| 8/10/2005 | Meier, Danielle R | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, E. Stanton, and C. Arnold to discuss the ordering section of the back end training presentation as part of training for Deloitte team resources | 1.9 |
| 8/10/2005 | Meier, Danielle R | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, E. Stanton, and C. Arnold to discuss the purpose and objectives of the back end initiatives as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Meier, Danielle R | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, E. Stanton, and C. Arnold to review out of stock audit technique | 0.3 |
| 8/10/2005 | Meier, Danielle R | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, E. Stanton, and C. Arnold to tour the back room at store #80 and discuss the requirements for back room re-organization as part of training for Deloitte team resources | 1.2 |
| 8/10/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and met with E. Stanton to review out of stock audit results with store director at store #190 | 1.3 |
| 8/10/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and performed out of stock at store #179 with C. Arnold | 2.8 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, D. Meier, and C. Arnold to tour the back room at store #80 and discuss the requirements for back room re-organization as part of training for Deloitte team resources | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and conducted out of stock audit at store #40 with A. Kendall and M. Himlova | 0.3 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson to discuss production planning edits and perishables ordering training | 1.2 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, D. Meier, and C. Arnold to discuss direct store delivery section of back end training document as part of training for Deloitte team resources | 0.2 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, D. Meier, and C. Arnold to discuss the ordering section of the back end training presentation as part of training for Deloitte team resources | 0.3 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, D. Meier, and C. Arnold to discuss the purpose and objectives of the back end initiatives as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with A. Kendall, M. Himlova, and C. Arnold to discuss the stocking productivity section of the back end training presentation as part of training for Deloitte team resources | 1.8 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, D. Meier, and C. Arnold to review out of stock audit technique | 2.4 |
| 8/10/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated and finalized back end certification guidelines | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Analyzed out of stock data from store #40 | 2.3 |
| 8/10/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel and A. Heimanson to discuss status of weekly activities and progress for next week's training | 0.7 |
| 8/10/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed draft presentation for Jumpstart wave 1 trainer kick-off | 2.6 |
| 8/10/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and made separate telephone calls to #5, #18, #54, #72, #161, #162, #174, #195 store directors re: Jumpstart prework wine inventory initiative update communication | 2.2 |
| 8/10/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed Deloitte Jumpstart team meeting presentation | 1.4 |
| 8/10/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed the status of the development and production of the Jumpstart wave 1 trainer binder | 1.1 |
| 8/10/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compile and review expense detail, group 2, for July monthly statement | 1.6 |
| 8/10/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compile and review time group 2, for July monthly statement | 2.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed draft of trainer presentation for meeting on 8/15/05 | 0.7 |
| 8/10/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed draft of scorecard data for next wave of stores and provided feedback to N. Maynard | 0.3 |
| 8/10/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and met with D. Meier to review out of stock audit results with Store Director at store #190 | 1.3 |
| 8/10/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and C. Arnold to discuss direct store delivery section of back end training document as part of training for Deloitte team resources | 1.8 |
| 8/10/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and C. Arnold to discuss the ordering section of the back end training presentation as part of training for Deloitte team resources | 1.9 |
| 8/10/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and C. Arnold to discuss the purpose and objectives of the back end initiatives as part of training for Deloitte team resources | 1.3 |
| 8/10/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and C. Arnold to review out of stock audit technique | 0.3 |
| 8/10/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, D. Meier, and C. Arnold to tour the back room at store #80 and discuss the requirements for back room re-organization as part of training for Deloitte team resources | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/10/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson to discuss production planning data | 0.5 |
| 8/11/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to review implementation section of the back end training presentation as part of training for Deloitte team resources | 0.9 |
| 8/11/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to review shrink section of the back end training presentation as part of training for Deloitte team resources | 2.0 |
| 8/11/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Prepared for and reviewed back end training documents in preparation for next 32 store roll out | 1.3 |
| 8/11/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Prepared for and reviewed front end training documents in preparation for next 32 store roll out | 2.8 |
| 8/11/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and E. Stanton to observe key back end processes and review key back office logs and reports at store #80 as part of training for Deloitte team resources | 1.0 |
| 8/11/2005 | Arnold, Christopher A | Store Trainer Training | Prepared for and met with A. Kendall, M. Himlova, E. Stanton, and key front end personnel at store #80 to discuss front end operating ratio and scheduling | 0.4 |
| 8/11/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Conducted store surveys for shrink meeting research | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to discuss finalization of district manager binder updates, front end and back end tools, and trainer binder requirements and logistics | 0.8 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Worked with D. Meier to update overview presentation for district manager binder, front end and back end certification scorecards, and store director how-to's | 2.1 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart trainer binder, vendor management binder, back end tools, and front end tools with updates to back end presentation, direct store delivery vendor escalation plan, stocking productivity steps, meat production plann | 1.7 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended meeting with K. Page, A. Heimanson, and D. Meier to discuss status of materials and plans for training | 0.6 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart trainer binder and department loss tools with updates to perishables ordering how-to, department loss job aid, and back end presentation | 0.4 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed with D. Meier manual insert list for updates to trainer binders, vendor management binders, district manager binder, vendor scorecard binders, front end tools and back end tools | 2.4 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Prepared front end and back end documentation binders for pilot store revisit training | 0.4 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared mock-up of trainer binder for Deloitte core team review and finalization | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared soft copy of updated district manager binder tabs | 0.5 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Provided to B. Price via email documentation required for production and production priority | 0.8 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Updated out-of-stock percentages based on out-of-stock audits performed for current week | 0.3 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and met with D. Meier to discuss reorganization of eroom for version control and documentation purposes | 0.5 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated calculation for budgeting for tools and binders for wave 1 with data for store reference binder from M. Toussaint and cost of freight from C. Cobb | 1.1 |
| 8/11/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier to discuss requirements and logistics for distribution of front end and back end tools, and  trainer binders | 0.7 |
| 8/11/2005 | Heimanson, Andrea M | Store Trainer Training | Trained new client trainers on perishables ordering | 1.8 |
| 8/11/2005 | Heimanson, Andrea M | Store Trainer Training | Prepared for new trainer session to review production planning and perishables ordering | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/11/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed store surveys for completion | 0.6 |
| 8/11/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Trained new client trainers on production planning | 1.6 |
| 8/11/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited back end certification | 0.8 |
| 8/11/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and attended meeting with K. Page, D. Meier, and M. Frenzel to discuss status of materials and plans for training | 0.6 |
| 8/11/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed approach to analyze data and populate production planning tools for 32 stores in wave one | 0.8 |
| 8/11/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Identified and provided updated versions of production planning and perishables ordering material to B. Lane | 0.1 |
| 8/11/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited training documents based on client feedback and communicated changes to team for production | 0.9 |
| 8/11/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and C. Arnold to review implementation section of the back end training presentation as part of training for Deloitte team resources | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/11/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, C. Arnold, and key front end personnel at store #80 to discuss front end operating ratio and scheduling concerns | 0.4 |
| 8/11/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, E. Stanton, and C. Arnold to review shrink section of the back end training presentation as part of training for Deloitte team resources | 2.0 |
| 8/11/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with A. Kendall, E. Stanton, and C. Arnold to observe key back end processes and review key back office logs and reports at store #80 as part of training for Deloitte team resources | 1.0 |
| 8/11/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Reviewed logistical information in preparation for next week's training | 1.2 |
| 8/11/2005 | Kendall, Andrea | Store Trainer Training | Reviewed direct store delivery how-to guide, direct store delivery job aid, meat department production planning how-to guide, and ordering job aids and how-to guides as part of training for Deloitte team resources | 1.3 |
| 8/11/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with E. Stanton, M. Himlova, C. Arnold, and key front end personnel at store #80 to discuss front end operating ratio and scheduling concerns | 0.4 |
| 8/11/2005 | Kendall, Andrea | Store Trainer Training | Reviewed stocking and shrink how-to guides as part of training for Deloitte team resources | 1.5 |
| 8/11/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, and C. Arnold to review shrink section of the back end training presentation as part of training for Deloitte team resources | 2.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/11/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, and C. Arnold to observe key back end processes and review key back office logs and reports at store #80 as part of training for Deloitte team resources | 1.0 |
| 8/11/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni, E. Stanton, M. Himlova, and C. Arnold to review implementation section of the back end training presentation as part of training for Deloitte team resources | 0.9 |
| 8/11/2005 | Kendall, Andrea | Store Trainer Training | Reviewed back-end job aids as part of training for Deloitte team resources | 1.8 |
| 8/11/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Drafted roll-out wave one store director schedule change email communication | 0.2 |
| 8/11/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to review headquarter trainer hours exceptions for training group 8 | 0.1 |
| 8/11/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed for C. Forehand headquarter trainers daily six-week schedule and hours estimates | 1.2 |
| 8/11/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Howell to review work steps for updating cashiering behavior training in Save Rite stores | 0.1 |
| 8/11/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to review wave one roll-out preparation status and key remaining work-steps | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/11/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Updated wave one trainer store visit schedule to incorporate post kick-off store director feedback from stores #51 and #195 | 0.8 |
| 8/11/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to discuss Save Rite cashiering behavior changes and backroom reorganization program additions | 0.2 |
| 8/11/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to review milestones and key worksteps to complete wave one roll-out preparation | 1.3 |
| 8/11/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to review wave one district manager binder edits and additions | 0.2 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended meeting with K. Page, A. Heimanson, and M. Frenzel to discuss status of materials and plans for training | 0.6 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Developed with M. Frenzel manual insert list for updates to trainer binders, vendor management binders, district manager binder, vendor scorecard binders, front end tools and back end tools | 2.4 |
| 8/11/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Reviewed and modified eroom to update documentation and provide version control | 2.1 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Drafted store message specific to SaveRite store needs to announce kick off and explain timing of visit | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Drafted store message to announce kick off and explain timing of visit | 0.3 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Updated 8/15 presentation and Deloitte introductions | 1.7 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Worked with M. Frenzel to update overview presentation for district manager binder, front end and back end certification scorecards, and store director how-to's | 2.1 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Located variances in documentation for SaveRite stores | 1.6 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss requirements and logistics for distribution of front end and back end tools, and trainer binders | 0.7 |
| 8/11/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss finalization of district manager binder updates, front end and back end tools, and trainer binder requirements and logistics | 0.8 |
| 8/11/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and called stores to discuss changes to the week 1 and week 2 schedules | 0.9 |
| 8/11/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed updated backend certification guidelines | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/11/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and C. Arnold to observe key back end processes and review key back office logs and reports at store #80 as part of training for Deloitte team resources | 0.7 |
| 8/11/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and C. Arnold to review implementation section of the back end training presentation as part of training for Deloitte team resources | 1.1 |
| 8/11/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with E. Stanton, A. Kendall, M. Himlova, and C. Arnold to review shrink section of the back end training presentation as part of training for Deloitte team resources | 1.3 |
| 8/11/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with store director at store #80 to discuss out of stock audits in direct store delivery and general merchandise | 0.4 |
| 8/11/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and called stores to discuss changes to the week 1 schedules | 2.0 |
| 8/11/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review wave one roll-out preparation status and key remaining work-steps | 1.5 |
| 8/11/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review milestones and key worksteps to complete wave one roll-out preparation | 1.3 |
| 8/11/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with A. Heimanson, D.Meier, and M. Frenzel to discuss status of materials and plans for training | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/11/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and met with store #103 store director re: follow-up on perishables shrink action items developed in response to declining shrink performance in deli and bakery | 0.8 |
| 8/11/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and met with store #2 store director re: follow-up on perishables shrink action items developed in response to declining shrink performance and declining in-stock position | 1.4 |
| 8/11/2005 | Page, Kristi D. | Store Roll-Out Management Office | Updated presentation for Jumpstart wave 1 trainer kick-off | 1.9 |
| 8/11/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and met with store #40 store director re: review of declining in-stock position performance and action items to improve | 1.3 |
| 8/11/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell re: Jumpstart wave one weeks 1 and 2 schedules | 1.0 |
| 8/11/2005 | Page, Kristi D. | Store Pilot Management Office | Prepared for and met with store #80 store director re: follow-up on perishables shrink action items developed in response to declining shrink performance | 1.2 |
| 8/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compile and review time, group 3, for July monthly statement | 2.1 |
| 8/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compile and review time, group 4, for July monthly statement | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/11/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Review current expense dataset for completeness and clarify expenses as required | 2.8 |
| 8/11/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Contacted store #6 and store #80 to gather information about the stores' weekly shrink discussions and action plans for improving shrink | 0.5 |
| 8/11/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and C. Arnold to review shrink section of the back end training presentation as part of training for Deloitte team resources | 2.0 |
| 8/11/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, C. Arnold, and key front end personnel at store #80 to discuss front end operating ratio and scheduling concerns | 0.4 |
| 8/11/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited and updated slides in back end training presentation based on feedback received during training sessions | 1.3 |
| 8/11/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed ordering and stocking productivity training guide and how-to documents in preparation for rollout to the next phase of stores | 1.4 |
| 8/11/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with A. Kendall, M. Himlova, and C. Arnold to observe key back end processes and review key back office logs and reports at store #80 as part of training for Deloitte team resources | 1.0 |
| 8/11/2005 | Stanton, Elizabeth E | Store Trainer Training | Prepared for and met with K. Nadkarni, A. Kendall, M. Himlova, and C. Arnold to review implementation section of the back end training presentation as part of training for Deloitte team resources | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/12/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Prepared for and reviewed back and front end training documents in preparation for next 32 store roll out | 0.7 |
| 8/12/2005 | Barrenechea, Ricardo | Store Trainer Training | Developed stores' performance tracking chart to summarize key metrics on a weekly basis and highlight their status | 3.5 |
| 8/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and worked with D. Meier to create plan to manually update trainer binders with revised documentation | 2.7 |
| 8/12/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed updated project management office budget data for week of 8/1 | 0.9 |
| 8/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for store director binder with updates to front end and back end certification scorecards and guidelines | 0.3 |
| 8/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Compared trainer binders to mock-up of trainer binder with D. Meier to check for discrepancies and inconsistencies | 0.4 |
| 8/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier and B. Price to discuss deadlines for production of updated materials for Jumpstart trainer binders | 0.2 |
| 8/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared with D. Meier district manager binders for district manager kickoff at store #179 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated district manager binder production schedule with updates to kick-off meeting talking points document and district manager overview presentation | 0.3 |
| 8/12/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed information regarding changes to training materials and began planning for training approach in store group 7 | 1.0 |
| 8/12/2005 | Himlova, Martina | Store Trainer Training | Prepared for and produced agenda for first day of in store training | 0.5 |
| 8/12/2005 | Himlova, Martina | Store Trainer Training | Reviewed back end training documents and kick off materials as part of training for Deloitte team resources | 1.6 |
| 8/12/2005 | Himlova, Martina | Store Trainer Training | Prepared for and met with K. Nadkarni and A. Kendall to review key back end processes as part of training for Deloitte team resources | 0.6 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Prepared for and met with K. Nadkarni and M. Himlova to review key back end processes as part of training for Deloitte team resources | 0.6 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed direct store delivery presentation and notes in preparation for next week's training | 0.4 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed stocking productivity presentation and notes in preparation for next week's training | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed shrink presentation and notes in preparation for next week's training | 0.2 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed pre-work backroom organization document and pre-work summary as part of training for Deloitte team resources | 1.6 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed non-perishables ordering presentation and notes in preparation for next week's training | 0.2 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed front-end certification checklist, certification scoring guidelines, cash office and front end management how-to guides and leave-behinds as part of training for Deloitte team resources | 1.7 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed vendor scorecard guidelines as part of training for Deloitte team resources | 0.8 |
| 8/12/2005 | Kendall, Andrea | Store Trainer Training | Reviewed back-end how-to guides as part of training for Deloitte team resources | 1.7 |
| 8/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office weekly team status communication and wave one preparation | 2.0 |
| 8/12/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Compared trainer binders to mock-up of trainer binder with M. Frenzel for quality control | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/12/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared with M. Frenzel district manager binders for district manager kickoff at store #179 | 1.9 |
| 8/12/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed back end presentation in preparation for roll out | 2.3 |
| 8/12/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel and B. Price to discuss deadlines for production of updated materials for Jumpstart trainer binders | 0.2 |
| 8/12/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and worked with M. Frenzel to create plan to manually update trainer binders with revised documentation | 2.7 |
| 8/12/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed backroom presentation in preparation for roll out | 2.8 |
| 8/12/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and called store #194, #72 and #51 to discuss changes to the week 1 and week 2 schedules | 1.6 |
| 8/12/2005 | Nadkarni, Shrikedar S | Store Trainer Training | Prepared for and met with M. Himlova and A. Kendall to review key back end processes as part of training for Deloitte team resources | 0.6 |
| 8/12/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Updated stocking productivity job aid | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/12/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Created updated department loss confirmation report | 0.4 |
| 8/12/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane and C. Howell re: Jumpstart wave 1 schedule, wave 1 document retention binder and plans for trainer kick-off meeting | 2.7 |
| 8/12/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated the department loss tracking verification form for a one week duration | 0.9 |
| 8/12/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated format and content of Jumpstart document retention binders to be rolled out in wave 1 | 1.4 |
| 8/12/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Forehand re: District Manager binder and document retention binder | 0.3 |
| 8/12/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed and finalized the Jumpstart binder and tool budget for each store | 1.6 |
| 8/12/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed direct store delivery training guide and how-to documents in preparation for rollout to the next phase of stores | 2.3 |
| 8/12/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed shrink and production planning section of the training guide and how-to documents in preparation for rollout to the next phase of stores | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/12/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed implementation checklists for each back end initiative to prepare for rollout to the next phase of stores | 1.5 |
| 8/13/2005 | Himlova, Martina | Store Trainer Training | Prepared distribution checklist for how to and job aid documents in preparation for week one of in-store training | 0.4 |
| 8/13/2005 | Himlova, Martina | Store Trainer Training | Prepared for in-store training in week one by reviewing grocery 101 presentation, part of training for Deloitte team resources | 0.2 |
| 8/13/2005 | Himlova, Martina | Store Trainer Training | Prepared for in-store training in week one by reviewing individual store performance as part of Operation Jumpstart, using an executive summary delivered to P. Lynch | 0.1 |
| 8/13/2005 | Himlova, Martina | Store Trainer Training | Reviewed back end how to and job aid documents as part of training for Deloitte team resources | 1.5 |
| 8/13/2005 | Himlova, Martina | Store Trainer Training | Reviewed back end training document in preparation for week one of in-store training | 1.2 |
| 8/14/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Developed plan to address open issues remotely on 8/15 and communicated needs to team members | 0.3 |
| 8/14/2005 | Himlova, Martina | Store Trainer Training | Reviewed back end binder materials in preparation for week one of in-store training | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/14/2005 | Himlova, Martina | Store Trainer Training | Reviewed vendor scorecard and criteria in preparation for week one of in-store training | 0.2 |
| 8/14/2005 | Himlova, Martina | Store Trainer Training | Reviewed store director binder materials in preparation for week one of in-store training | 0.4 |
| 8/14/2005 | Himlova, Martina | Store Trainer Training | Reviewed back end binder materials in preparation for week one of in-store training | 0.6 |
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted introductory phone calls with store directors | 2.1 |
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Prepared for and attended training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Reviewed back end program with D. Meier in preparation for Jumpstart wave 1 rollout | 0.2 |
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended meeting with M. Frenzel, K. Page, A. Kendall, R. Barrenechea, D. Meier, and E. Stanton to discuss store kick-off logistics and review key points to cover during introductory calls to store directors | 0.7 |
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Reviewed and analyzed operation Jumpstart back end week one implementation plan | 0.8 |
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Edited vendor management binders and trainer binders in preparation for Jumpstart wave 1 kick-off meeting | 1.8 |
| 8/15/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Program Materials Development | Edited vendor scorecard binders and back end documentation binders in preparation for Jumpstart wave 1 kick-off meeting | 2.0 |
| 8/15/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie field trainers to plan logistics for all store visits and went over last preparations details for the initial store rollout | 0.4 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Program Materials Development | Prepared for and attended training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, M. Frenzel, A. Kendall, K. Page, D. Meier, and E. Stanton to discuss Jumpstart program wave 1 store kick-off logistics and review key points to cover during introductory calls to store directors | 0.7 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Updated store executive dashboard with week #6 metrics | 0.8 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Spoke to group #5 store directors re: week 1 schedule and logistics, to answer any questions prior to initial visit | 0.5 |
| 8/15/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Reviewed store's communications and updates to prepare to call group #5 store directors | 0.4 |
| 8/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, K. Page, A. Kendall, R. Barrenechea, D. Meier, and E. Stanton to discuss Jumpstart program wave 1 store kick-off logistics and review key points to cover during introductory calls to store directors | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Revised back end tools in preparation for Jumpstart wave 1 kick-off meeting and oversaw preparation and modification of vendor management binders, trainer binders, vendor scorecard binders, and back end documentation binders | 2.6 |
| 8/15/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart trainer binder and department loss tools with updates to department loss confirmation report | 0.3 |
| 8/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and delivered training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |
| 8/15/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/15/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Matthews to update project shrink initiative into corporate shrink initiatives | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/15/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to review prior week's operating ratios and follow up plan | 1.6 |
| 8/15/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited team preparation and information document for wave one | 0.1 |
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Documented and communicated scheduling issues for week one training | 0.3 |
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed and edited field team preparation for training document | 0.5 |
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed versions of store meeting communication logs and developed updated version for week 1 | 2.0 |
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed updated daily communication logs for week 2 of wave 1 | 1.4 |
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared directions for this week's store visits | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.3 |
| 8/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and called store directors from stores #18, #54, #161 and #174 to make introductions and set expectations for the up-coming training visits | 1.5 |
| 8/15/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with #3 store team, K. Gasper and B. Lane, to plan day one of in-store training | 0.4 |
| 8/15/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Prepared for and attended training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |
| 8/15/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/15/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Edited training binders in preparation for Jumpstart wave 1 kick-off meeting | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Edited training binders in preparation for Jumpstart wave 1 kick-off meeting | 0.4 |
| 8/15/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and spoke with store directors of stores #176, #108, #123, and #2602 in preparation for week one of in-store back end training | 0.9 |
| 8/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and called group 6 store directors to confirm scheduled visits and employee availability | 1.5 |
| 8/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed and edited scheduled issues brought up during calls to store directors | 0.3 |
| 8/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared for and attended training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |
| 8/15/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, M. Frenzel, K. Page, R. Barrenechea, D. Meier, and E. Stanton to discuss Jumpstart program wave 1 store kick-off logistics and review key points to cover during introductory calls to store directors | 0.7 |
| 8/15/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Edited vendor management binders and trainer binders in preparation for Jumpstart wave 1 kick-off meeting | 2.5 |
| 8/15/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint and C. Howell to discuss logistics for next day's store visit | 0.2 |
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Created key performance indicator one page trainer dashboard for next 32 stores including sales, labor, cash over short, perishable shrink, and backroom inventory financial data | 2.5 |
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Edited Jumpstart training logistics communications document to incorporate team feedback | 0.8 |
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Edited and created new slides for the Jumpstart training logistics communication document | 1.5 |
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.3 |
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed store cash over short scorecard for 32 Jumpstart roll-out wave one stores | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Page to review roll-out management office issues and key action items for wave one stores implementation | 0.5 |
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Reviewed and edited Jumpstart trainer kick-off meeting document | 1.4 |
| 8/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Analyzed backroom inventory financial data for the 32 wave one implementation stores | 0.6 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Reviewed back end program with C. Arnold in preparation for Jumpstart wave 1 rollout | 0.2 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Prepared for and attended training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Contacted store #141 to discuss logistics for upcoming week and answer any remaining questions surrounding Jumpstart program | 0.3 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Contacted store #77 to discuss logistics for upcoming week and answer any remaining questions surrounding Jumpstart program | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Contacted store #182 to discuss logistics for upcoming week and answer any remaining questions surrounding Jumpstart program | 0.5 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed and revised training binders in preparation for Jumpstart wave 1 kick-off meeting | 2.4 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Contacted store #129 to discuss logistics for upcoming week and answer any remaining questions surrounding Jumpstart program | 0.3 |
| 8/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, M. Frenzel, A. Kendall, R. Barrenechea, K. Page, and E. Stanton to discuss Jumpstart program wave 1 store kick-off logistics and review key points to cover during introductory calls to store directors | 0.7 |
| 8/15/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie co-trainers to review plan and logistics for store training for week | 0.6 |
| 8/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Edited vendor management binders and trainer binders in preparation for Jumpstart wave 1 kick-off meeting | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and attended training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |
| 8/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Analyzed average case load for wave 1 stores and calculated expected stocking hours | 1.4 |
| 8/15/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Created tracking tool to calculate average case load for wave 1 stores | 0.3 |
| 8/15/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to discuss process for capturing weekly average case load for wave 1 stores | 0.5 |
| 8/15/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with N. Maynard to review roll-out management office issues and key action items for wave one stores implementation | 0.5 |
| 8/15/2005 | Page, Kristi D. | Store Roll-Out Management Office | Coordinated the finalization and production of materials for the Operation Jumpstart trainer kick-off meeting | 1.9 |
| 8/15/2005 | Page, Kristi D. | Store Roll-Out Management Office | Met individually with Winn-Dixie field trainers to respond to questions regarding week 1 and week 2 schedules and logistics | 0.8 |
| 8/15/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/15/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, M. Frenzel, A. Kendall, R. Barrenechea, D. Meier, and E. Stanton to discuss Jumpstart program wave 1 store kick-off logistics and review key points to cover during introductory calls to store directors | 0.7 |
| 8/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled and reviewed time for July monthly statement, group 5 | 0.5 |
| 8/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compile and review time for July monthly statement, group 6 | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted introductory phone calls with store directors at store #5, #72, #162, and #195 to discuss logistics for upcoming back end training and answer any questions | 1.6 |
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended training for final preparation and edits to trainer binders, vendor management binders, vendor scorecard binders, and back end tools in preparation for Jumpstart program wave 1 kick-off meeting | 0.3 |
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to recap issues in preparation for next day's store training | 0.6 |
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, M. Frenzel, A. Kendall, R. Barrenechea, D. Meier, and K. Page to discuss Jumpstart program wave 1 store kick-off logistics and review key points to cover during introductory calls to store directors | 0.7 |
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart wave one stores implementation logistics and schedule | 1.4 |
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited vendor management binders in preparation for Jumpstart wave 1 kick-off meeting | 1.7 |
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Created spreadsheet to track scheduling issues that arose during introductory calls to store directors | 0.3 |
| 8/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Compiled list of scheduling issues for all groups of stores | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/15/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Operation Jumpstart wave 1 kick-off meeting with Deloitte core team and Winn-Dixie field trainers re: roles, expectations, and scheduling | 2.6 |
| 8/16/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: non-perishable ordering processes | 1.4 |
| 8/16/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended meeting with K. Sevearance, S. Sherwood and key store personnel at store #144 to review project Jumpstart back end process | 1.3 |
| 8/16/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for meetings with store #199 and reviewed training progress for store #144 | 1.0 |
| 8/16/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Prepared training tools and documents for day two of in-store training | 1.5 |
| 8/16/2005 | Arnold, Christopher A | Store Program Training | Trained co-manager at store #144 on Operation Jumpstart initiatives re: review of Jumpstart program processes | 0.3 |
| 8/16/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: backroom assessment and reorganization | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Arnold, Christopher A | Store Program Training | Trained with S. Sherwood key store personnel at store #144 on Operation Jumpstart initiatives re: direct store delivery | 1.2 |
| 8/16/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: perishable shrink | 1.8 |
| 8/16/2005 | Arnold, Christopher A | Store Program Training | Trained with K. Sevearance and S. Sherwood key store personnel at store #144 on Operation Jumpstart initiatives re: direct store delivery | 1.5 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: completed pre-work and backroom organization | 1.3 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: grocery scheduling | 0.8 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: ordering | 1.0 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: shrink initiatives | 1.3 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: stocking productivity | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for store #167 back-end kick-off meetings | 1.2 |
| 8/16/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared executive status update re: store #167 | 0.4 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with field team trainers to discuss daily training progress at store #167 | 0.5 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended meeting with key store personnel at store #167 to discuss Jumpstart program initiatives and in-store training | 0.4 |
| 8/16/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: direct store delivery initiatives | 2.7 |
| 8/16/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #167 for Deloitte core team meeting | 0.7 |
| 8/16/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and discussed reconciliation process with J. Peterson | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed table of contents for trainer binder to facilitate simple navigation of documentation | 0.7 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Notified Deloitte field trainers of updates to ordering process how-to document | 0.4 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared back end tools  for Jumpstart program back end training to be completed at stores on 8/17 | 1.8 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Provided tools to field training team at store 8 for completion of Jumpstart program back end training for group 2 in stores 8, 93, 135, and 145 | 1.9 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart trainer binder and front end tools with updates to ordering process how-to | 0.8 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared certification tools for Jumpstart program back end training to be completed at stores on 8/17 | 0.8 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared department loss tools for Jumpstart program back end training to be completed at stores on 8/17 | 0.9 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared back end tools, department loss tools, and certification tools for group 2 (stores 8, 93, 135, 145) for remainder of week to complete Jumpstart program back end training | 1.9 |
| 8/16/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated team contact list for field teams and trainer binders | 0.3 |
| 8/16/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Manning to discuss follow-up plan for wave one stores in  K. Manning's district | 1.1 |
| 8/16/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and met with K. Nadkarni to discuss meeting with N. Sinsincalchi to update store #80 on out of stock audits | 0.2 |
| 8/16/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with R. Mitchell to discuss follow-up plan for wave one stores with operating ratios less than 100% | 1.3 |
| 8/16/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Sinsincalchi to discuss follow-up plan for wave one stores in  N. Sinsincalchi's district | 1.4 |
| 8/16/2005 | Gallese, Victor J | Store Program Training | Prepared for and met with store director at store # 80 to follow up on grocery stocking plan for the week to achieve 100% operating ratio | 2.7 |
| 8/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary for store #18 visit completed today | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: backroom reorganization and action items | 0.3 |
| 8/16/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director and key associates at store #18 to introduce project and set expectations for day | 0.8 |
| 8/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: non-perishable ordering | 0.8 |
| 8/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: perishable shrink and ordering | 1.4 |
| 8/16/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. DeFisher and T. Weinhold to review objectives and plan for training at store #18 | 0.2 |
| 8/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: stocking productivity | 1.3 |
| 8/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: vendor management scorecard and audits | 1.6 |
| 8/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared documentation for on-going back end training | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Communicated outstanding questions and issues from visit regarding program and materials to relevant team members | 0.4 |
| 8/16/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: project action items and store director ownership required for on-going success | 1.9 |
| 8/16/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart back end program introductory meeting with key store personnel at store #176 | 1.5 |
| 8/16/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Prepared training tools and documents for day two of in-store training | 1.2 |
| 8/16/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: backroom reorganization | 0.6 |
| 8/16/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: binder materials and Jumpstart program questions | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: direct store delivery and scorecarding | 2.4 |
| 8/16/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: ordering process | 1.0 |
| 8/16/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: shrink and perishable ordering | 1.9 |
| 8/16/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: stocking productivity | 0.6 |
| 8/16/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: development of action plans | 0.7 |
| 8/16/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: action plans resulting from training on initiatives | 0.8 |
| 8/16/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: stocking productivity | 1.1 |
| 8/16/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: shrink initiative | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/16/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: non-perishables ordering | 1.3 |
| 8/16/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: how-to guides and reviewed initiatives where acting store director was not present | 1.1 |
| 8/16/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with key store personnel at store #194, C. Howell, M. Toussaint, and K. Nadkarni to introduce back-end training topics to be covered | 1.1 |
| 8/16/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to discuss back end training | 0.3 |
| 8/16/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: direct store delivery initiative | 2.3 |
| 8/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni and K. Page to discuss project status | 0.5 |
| 8/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to review project workplan, key worksteps, and wave one implementation store action items | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with K. Page to review project resource strategy and overall team structure | 0.8 |
| 8/16/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed and deployed eight separate store group wave one stores implementation week one back end clinic trainer reporting logs | 1.5 |
| 8/16/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed wave one implementation key performance indicator financial and operational data collection timeline and workplan | 1.2 |
| 8/16/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Reviewed wave one implementation week one, week two, and week three trainer reporting plan and log templates | 2.1 |
| 8/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent key performance indicator finance data request for 9 pilot stores and 32 wave one implementation stores | 1.1 |
| 8/16/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Retamar and K. Page to review Jumpstart program key performance indicators and data requirements | 1.5 |
| 8/16/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: certification and development of action plans | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: direct store delivery vendor management initiatives | 1.2 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: backroom reorganization | 0.7 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Prepared for and met with district manager to review status of Jumpstart program back end training | 0.5 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Prepared for and attended Jumpstart introductory meeting with key store personnel at store #77 | 0.7 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: backroom checklist review | 0.5 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: ordering | 2.7 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Debriefed field trainers on training results for store #77 | 0.7 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: perishable shrink initiatives | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: stocking productivity initiatives | 1.2 |
| 8/16/2005 | Meier, Danielle R | Store Program Training | Prepared for Jumpstart program store kick-off at store #77 | 1.5 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Program Training | Updated how-to documentation for ordering processes | 0.4 |
| 8/16/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Sinsincalchi to discuss out of stock audits at store #80 | 1.6 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: direct store distribution initiatives | 2.0 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended portion of Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with A. Kendall to discuss back end training | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Prepared for and met with V. Gallese to discuss meeting with N. Sinsincalchi to update store #80 on out of stock audits | 0.2 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Conducted store walk through at store #80 to identify covered out of stock items and identified the covered out of stock items to store associates | 0.6 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: stocking productivity initiatives | 1.4 |
| 8/16/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Sinsincalchi to discuss operating ratio results at store #80 | 1.4 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to discuss project status | 0.5 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with key store personnel at store #194, C. Howell, M. Toussaint, and A. Kendall to introduce back-end training topics to be covered | 1.1 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Created strategy for conducting out of stock analysis for wave 1 stores | 0.5 |
| 8/16/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: ordering initiatives | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted escalation plan for field trainers to report issues identified in the field during wave 1 | 1.0 |
| 8/16/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted Jumpstart status reporting template for wave 1 week 1 and week 2 | 1.6 |
| 8/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review project workplan, key worksteps, and wave one implementation store action items | 1.8 |
| 8/16/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Retamar and N. Maynard to review Jumpstart program key performance indicators and data requirements | 1.5 |
| 8/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni and N. Maynard to discuss project status | 0.5 |
| 8/16/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard to review project resource strategy and overall team structure | 0.8 |
| 8/16/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and discussed reconciliation process with M.Fleming | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Perform time reconciliation documentation for current draft of July monthly statement | 0.3 |
| 8/16/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began creation and compilation of July monthly statement schedules | 1.2 |
| 8/16/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Updated reconciling worksheets for manual datapoints | 1.0 |
| 8/16/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided expense reconciliation documentation for July monthly statement | 1.4 |
| 8/16/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled and reviewed time for July monthly statement, group 7 | 2.7 |
| 8/16/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/16 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 |
| 8/16/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key findings and issues from visit to store #5 | 0.5 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: stocking productivity initiative | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director, key back end personnel, and perishables department managers at store #5 to introduce Operation Jumpstart and the field trainers | 1.8 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: backroom reorganization | 0.7 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: direct store delivery initiative | 2.0 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: ordering initiative | 1.2 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: review of merchandising guidelines and shrink concerns within the produce department | 0.5 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: shrink initiative | 1.5 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with key store personnel at store #5 to review action plan for next visit | 1.0 |
| 8/16/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with J. Okamppo and S. Hoopes to review agenda for the day's meetings and key topics to cover | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 to on Operation Jumpstart processes re: perishable shrink | 1.3 |
| 8/17/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for front end scheduling presentation | 1.0 |
| 8/17/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart initiatives re: direct store delivery | 2.1 |
| 8/17/2005 | Arnold, Christopher A | Store Program Training | Reviewed Operation Jumpstart process with co-manager at store #199 | 0.7 |
| 8/17/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart initiatives re: backroom assessment | 2.2 |
| 8/17/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended meeting with K. Sevearance, and the Co-Manager at store #199 to review project jumpstart back end process | 1.3 |
| 8/17/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart initiatives re: non perishables ordering | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #89 for Deloitte core team meeting | 0.4 |
| 8/17/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared executive status update re: store #89 | 0.5 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at store #89 to coordinate and plan next visit's meeting schedule | 0.3 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and participated in walkthrough of backroom at store #89 to inspect pre-work completion in general merchandise, dairy, and frozen areas | 0.6 |
| 8/17/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended meeting with key store personnel at store #89 to discuss Jumpstart program initiatives and in-store training | 1.0 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for store #89 back-end kick-off meetings | 0.9 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: direct store delivery initiatives | 3.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with field team trainers to discuss daily training progress at store #89 | 0.4 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: shrink initiatives | 1.0 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: ordering | 1.2 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: grocery scheduling and stocking meetings | 1.2 |
| 8/17/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: completed pre-work and backroom organization | 1.6 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared tracking system and tools for tracking completed Jumpstart action plans and pre-work punch lists | 1.4 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended meeting with N. Maynard, K. Page, A. Kendall, and K. Nadkarni to discuss out of stock audit roll out | 0.8 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared back end documentation binders for wave 1 Jumpstart rollout stores for Thursday and Friday | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed completed action plans from stores #5, #8, #77, and #167 | 0.9 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed daily tracking sheet for receipt of store status update templates, action plans, time entries, and completed pre-work punch lists | 0.8 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared department loss tools for Jumpstart program back end training to be completed at stores on 8/18 | 1.5 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed organization structure for daily action plans and completed pre-work punch lists | 0.5 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared certification tools for Jumpstart program back end training to be completed at stores on 8/18 | 1.0 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared backroom reorganization checklists and out of stock audit forms for wave 1 stores | 0.3 |
| 8/17/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared back end tools  for Jumpstart program back end training to be completed at stores on 8/18 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page re: review pilot store follow-up and action items | 0.2 |
| 8/17/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #174 to set expectations for day, review backroom reorganization and schedule for following week's training | 1.5 |
| 8/17/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #174 to review action plans and requirements for up-coming week | 0.6 |
| 8/17/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Weinhold to develop plan for front end training and store visits next week and review follow-up needs at stores already trained | 1.7 |
| 8/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: department loss tracking and perishable ordering for deli, bakery, floral and produce departments | 1.2 |
| 8/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: department loss tracking and perishable ordering in meat and seafood departments | 1.0 |
| 8/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: ordering timing, tools and technique | 0.7 |
| 8/17/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: vendor management scorecard and audits | 1.5 |
| 8/17/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary for store #174 visit completed today | 0.4 |
| 8/17/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: stocking productivity | 1.6 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: backroom assessment and reorganization | 1.0 |
| 8/17/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared notes for Deloitte core team status update meeting and daily store status log | 0.6 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: direct store delivery and scorecarding | 1.3 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: ordering process | 1.8 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: shrink and perishable ordering | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/17/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for status meeting with the Deloitte core team to discuss day two of in-store training | 0.7 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: stocking productivity | 1.2 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart back end program introductory meeting with key store personnel at store #123 | 1.6 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Prepared for and attended lunch meeting with store training team to discuss the day's progress and plan for the afternoon training sessions | 0.4 |
| 8/17/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted store walkthrough at store #123 to examine shelve, end cap, and department displays | 0.3 |
| 8/17/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: ordering initiatives | 0.3 |
| 8/17/2005 | Kendall, Andrea | Store Program Training | Prepared for and attended meeting with key store personnel to kick off Jumpstart program initiatives at store #185 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #194 training issues | 0.5 |
| 8/17/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed and collected truck schedules and stocking schedules for Jumpstart program wave one stores | 2.4 |
| 8/17/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended meeting with N. Maynard, K. Page, M. Frenzel, and K. Nadkarni to discuss out of stock audit roll out | 0.7 |
| 8/17/2005 | Kendall, Andrea | Store Program Training | Conducted backroom walk through with M. Toussaint and K. Nadkarni to complete pre-work punch list at store #185 | 0.3 |
| 8/17/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni, C. Howell, and M. Toussaint to discuss alternative training times for store #185 | 0.2 |
| 8/17/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to discuss collecting poll times and truck schedules for stores | 0.1 |
| 8/17/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with C. Howell, M. Toussaint, K. Nadkarni, and store director to discuss scheduling | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese, K. Page re: review pilot store follow-up and action items | 0.2 |
| 8/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and B. Lane to review progress of wave one Jumpstart implementation | 0.4 |
| 8/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and K. Page to review progress of wave one Jumpstart implementation | 1.2 |
| 8/17/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed program management office chainwide roll-out plan and communication document | 1.6 |
| 8/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with F. Thurlow, B. Lane, and K. Page to review meat cutting list production planning tool | 1.5 |
| 8/17/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Created and developed additional slides for pilot store implementation key performance indicator reporting document | 2.2 |
| 8/17/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to discuss options for modifying training schedule at store #185 | 0.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended meeting with K. Nadkarni and K. Page to discuss key performance indicators and out of stock planning | 0.4 |
| 8/17/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Page, K. Nadkarni, A. Kendall, and M. Frenzel to review wave one out-of-stock audit workplan | 0.8 |
| 8/17/2005 | Meier, Danielle R | Store Program Training | Prepared for and attended Jumpstart introductory meeting with key store personnel at store #129 | 0.5 |
| 8/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: stocking productivity initiatives | 1.2 |
| 8/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: perishable shrink | 2.0 |
| 8/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: backroom reorganization | 0.9 |
| 8/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: direct store delivery vendor management initiatives | 2.5 |
| 8/17/2005 | Meier, Danielle R | Store Roll-Out Management Office | Developed action plan and debriefed on store training at store #129 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Meier, Danielle R | Store Program Training | Prepared for Jumpstart program store kick-off at store #129 | 1.7 |
| 8/17/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: ordering | 1.8 |
| 8/17/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Revised and finalized plan for conducting out of stock analysis at wave 1 stores | 0.8 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed store survey responses to identify wave 1 store stocking schedules | 0.3 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended meeting with key store personnel to kick off Jumpstart program initiatives at store #185 | 0.6 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended meeting with N. Maynard and K. Page to discuss key performance indicators and out of stock planning | 0.4 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: ordering initiatives | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed plan for conducting out of stock analysis at wave 1 stores | 1.3 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended meeting with N. Maynard, K. Page, M. Frenzel and A. Kendall to discuss out of stock audit roll out | 0.7 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and called field team trainers to schedule week 2 meetings with store personnel | 0.6 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and called N. Maynard to discuss options for modifying training schedule at store #185 | 0.1 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and called wave 1 stores to gather stocking schedules to determine out-of-stock audit scheduling | 1.8 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted backroom walk through with M. Toussaint and A. Kendall to complete pre-work punch list at store #185 | 0.3 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with A. Kendall, C. Howell, and M. Toussaint to discuss alternative training times for store #185 | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with A. Kendall to discuss collecting poll times and truck schedules for stores | 0.1 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with C. Howell, M. Toussaint, A. Kendall, and store director to discuss scheduling | 0.4 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Collected polling schedule data for grocery ordering for all wave 1 stores | 0.3 |
| 8/17/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Created data capture sheet summarizing wave 1 poll schedules and stocking schedules | 1.3 |
| 8/17/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and updated resourcing estimates for wave 2 and beyond | 0.5 |
| 8/17/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese, N. Maynard re:  review pilot store follow-up and action items | 0.2 |
| 8/17/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended meeting with K. Nadkarni and N. Maynard to discuss key performance indicators and out of stock planning | 0.4 |
| 8/17/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed and prioritized issues identified by the field trainers for escalation to Winn-Dixie project management | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with F. Thurlow, B. Lane, and N. Maynard to review meat cutting list production planning tool | 1.5 |
| 8/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and N. Maynard to review progress of wave one Jumpstart implementation | 1.2 |
| 8/17/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with N. Maynard, K. Nadkarni, A. Kendall, and M. Frenzel to review wave one out-of-stock audit workplan | 0.8 |
| 8/17/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed and analyzed action plans and pre-work punch lists completed for wave 1 day 1 and day 2 | 1.5 |
| 8/17/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed PACER for relevant case filings | 0.2 |
| 8/17/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Created cover document drafts for July monthly and email update to A.Forcum | 0.8 |
| 8/17/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reconciled draft July monthly statement, in current filing form, and tie-out of referenced schedules | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Created and compiled second portion of July monthly statement schedules | 1.2 |
| 8/17/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in 8/17 stores to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/17/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #162 on Operation Jumpstart initiatives re: stocking productivity | 1.2 |
| 8/17/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director at #162 to discuss back end certification checklist and review action plans for next week | 1.0 |
| 8/17/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director at store #162 to introduce Operation Jumpstart | 1.5 |
| 8/17/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #162 on Operation Jumpstart initiatives re: direct store delivery and backroom reorganization | 2.5 |
| 8/17/2005 | Stanton, Elizabeth E | Store Program Training | Created list of action items for store #162 to complete before next week's visit | 0.4 |
| 8/17/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #162 on Operation Jumpstart initiatives re: shrink | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/17/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key findings and issues from visit to store #162 | 0.5 |
| 8/17/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #162 on Operation Jumpstart initiatives re: ordering | 1.0 |
| 8/17/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Reviewed current monthly statement documents for July | 1.0 |
| 8/18/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Developed front end scheduling presentation | 1.5 |
| 8/18/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: non-perishables ordering | 1.0 |
| 8/18/2005 | Arnold, Christopher A | Store Program Training | Reviewed Operation Jumpstart process with co-manager at store #191 | 1.0 |
| 8/18/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for front end scheduling presentation | 2.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended kick-off meeting with K. Sevearance, and store director at store #191 to review project Jumpstart back end process | 0.8 |
| 8/18/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: direct store delivery | 2.0 |
| 8/18/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: shrink | 1.3 |
| 8/18/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: backroom assessment | 1.8 |
| 8/18/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: stocking procedure | 0.7 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: shrink | 1.1 |
| 8/18/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended meeting with key store personnel at store #177 to discuss Jumpstart program initiatives and in-store training | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with field team trainers to discuss daily training progress at store #177 | 1.0 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for store #177 back-end kick-off meetings | 0.9 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: stocking productivity | 0.9 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: ordering | 0.8 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: scheduling | 0.9 |
| 8/18/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared executive status update re: store #177 | 0.8 |
| 8/18/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #177 for Deloitte core team meeting | 0.5 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: backroom reorganization | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: direct store delivery | 2.7 |
| 8/18/2005 | Barrenechea, Ricardo | Store Program Training | Coordinated and planned next visit's meeting schedule with store director at store #177 | 0.4 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed store status templates, daily action plans, and completed pre-work punch lists from stores trained on 8/17 | 2.6 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart trainer binder and front end tools with additions of customer surveys, and front end cashier job aids particular to SaveRite stores | 0.5 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed logistical plan for compilation of front end materials and began to prepare front end tools for Jumpstart program front end training to occur during following week | 2.0 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/10 | 1.2 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/8 | 0.6 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/9 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated back end documentation binder production schedule with revisions to back end documentation required for retention form B. Lane | 0.1 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart trainer binder and front end tools with addition of cashier performance board particular to SaveRite stores | 0.2 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated cashier behavior cards for use in Jumpstart program in SaveRite stores | 0.3 |
| 8/18/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to review program management office workplan for wave one implementation week two | 0.8 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: stocking productivity | 0.6 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: backroom reorganization | 1.3 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: department loss tracking and perishable ordering | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: department loss tracking and perishable ordering | 1.2 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: documentation binder and pre-work requirements | 0.4 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: ordering timing, tools and technique | 0.5 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: ordering timing, tools and technique | 0.9 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #54 to review action plans and requirements for upcoming week | 1.3 |
| 8/18/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. DeFisher and J. Campello to determine action plan for backroom issues in store #54 | 0.8 |
| 8/18/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: vendor management | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and attended meeting with store director at store #54 to outline objectives and plan for Jumpstart program training | 0.5 |
| 8/18/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary for store #54 visit completed today | 0.5 |
| 8/18/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #107 on Operation Jumpstart initiatives re: perishable shrink | 1.1 |
| 8/18/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #107 on Operation Jumpstart initiatives re: ordering | 1.1 |
| 8/18/2005 | Himlova, Martina | Store Program Training | Prepared for and attended debrief meeting with key store personnel at store #107 to review Operation Jumpstart initiatives and expectations and to develop action plans | 0.9 |
| 8/18/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #107 on Operation Jumpstart initiatives re: direct store delivery and scorecarding | 2.9 |
| 8/18/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #107 on Operation Jumpstart initiatives re: backroom organization | 0.9 |
| 8/18/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #107 on Operation Jumpstart initiatives re: stocking productivity | 0.9 |
| 8/18/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart back end program introductory meeting with key store personnel at store #107 | 1.6 |
| 8/18/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel store # 51 on Operation Jumpstart initiatives re: back end introduction and kickoff | 0.3 |
| 8/18/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: perishable shrink | 1.3 |
| 8/18/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: stocking productivity | 0.8 |
| 8/18/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #51 training issues | 0.5 |
| 8/18/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #51 store director to recap Operation Jumpstart initiatives and review how-to guides and action plans | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: inventory control manager vendor management training | 2.0 |
| 8/18/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: ordering training | 1.7 |
| 8/18/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #185 store director to review schedule for front end training | 0.3 |
| 8/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and K. Page to review program management office workplan for wave one implementation week two | 0.8 |
| 8/18/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited pilot store implementation key performance indicator reporting document | 1.3 |
| 8/18/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to review wave one implementation status | 0.6 |
| 8/18/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted program management office weekly status update email communication | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to review key performance indicators analysis for pilot stores and wave one implementation stores | 2.2 |
| 8/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to discuss project management office issues, team structure, and resource plan | 1.3 |
| 8/18/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: direct store delivery vendor management initiatives | 2.3 |
| 8/18/2005 | Meier, Danielle R | Store Program Training | Prepared for and attended Jumpstart introductory meeting with key store personnel at store #182 | 0.5 |
| 8/18/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: perishable shrink | 2.0 |
| 8/18/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: ordering | 1.9 |
| 8/18/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: stocking productivity initiatives | 1.2 |
| 8/18/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: backroom reorganization | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Meier, Danielle R | Store Roll-Out Management Office | Developed action plan and debriefed on store training at store #182 | 0.8 |
| 8/18/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Meier, Danielle R | Store Program Training | Prepared for Jumpstart program store kick-off at store #182 | 1.6 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended meeting with key store personnel to kick off Jumpstart program initiatives at store #51 | 0.7 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted store walk through with store director at store #135 | 0.4 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and trained key store personnel at store #135 on Operation Jumpstart initiatives re: vendor scorecarding | 1.3 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: department loss and perishable ordering | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and trained key store personnel at store #135 on Operation Jumpstart initiatives re: scorecarding objectives | 0.2 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: non-perishable ordering | 1.1 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: stocking productivity | 2.0 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: fast mover reports | 0.3 |
| 8/18/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and finalized plan for conducting out of stock at wave 2 stores | 1.1 |
| 8/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to review wave one implementation status | 0.6 |
| 8/18/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with E. Stanton to develop training plan for store #72 | 0.9 |
| 8/18/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss project management office issues, team structure, and resource plan | 1.3 |
| 8/18/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review key performance indicators analysis for pilot stores and wave one implementation stores | 2.2 |
| 8/18/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and N. Maynard to review program management office workplan for wave one implementation week two | 0.8 |
| 8/18/2005 | Page, Kristi D. | Store Roll-Out Management Office | Responded to field trainer phone calls, questions and issues raised during back-end training store visits | 2.2 |
| 8/18/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted email to T.Forcum re: June Invoice timing | 0.3 |
| 8/18/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed PACER for current filings | 0.3 |
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: stocking productivity | 1.0 |
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with co-manager at store #5 re: questions about stocking productivity initiative | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart wave one training in stores #182, #135, #107, #191, #177, #51, #54, and #195 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/18/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key findings and issues from visit to store #195 | 0.3 |
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: perishables shrink | 1.5 |
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director at store #195 re: overview of Operation Jumpstart and the day's meeting schedule | 1.5 |
| 8/18/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with K. Page to develop training plan for store #72 | 0.9 |
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: ordering | 1.0 |
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: direct store delivery and backroom reorganization | 2.5 |
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes to observe inventory and production levels in perishable departments in store #195 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/18/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director at store #195 re: action plan for next store visit | 0.7 |
| 8/18/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ocampo and S. Hoopes to create an action plan for reorganizing the backroom at store #195 | 0.2 |
| 8/19/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended Jumpstart wave one kick-off meeting with K. Sevearance, S. Sherwood, and store director at store #153 to review project Jumpstart back end process | 1.5 |
| 8/19/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended meeting with M. Himlova and D. Meier to debrief Operation Jumpstart training in 8/19 stores to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 |
| 8/19/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: stocking procedure | 0.7 |
| 8/19/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: non-perishables ordering | 1.2 |
| 8/19/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: backroom assessment | 1.3 |
| 8/19/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: direct store delivery and shrink | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/19/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with field team trainers to discuss daily training progress at store #2601 | 0.6 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: backroom reorganization | 0.7 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended meeting with key store personnel at store #2601 to discuss Jumpstart program initiatives and in-store training | 0.3 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: scheduling | 0.7 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for store #2601 back-end kick-off meetings | 0.9 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Coordinated and planned next visit's meeting schedule with store director at store #2601 | 0.3 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: stocking productivity | 0.7 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: shrink | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: ordering | 0.4 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: ordering | 1.0 |
| 8/19/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared executive status update re: store #2601 | 0.3 |
| 8/19/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: direct store delivery | 1.6 |
| 8/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared binder tabs for new dividers for front end documentation binders for Jumpstart wave 1 front end training | 2.6 |
| 8/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with K. Page to discuss current status of daily action plans and pre-work punch lists for stores trained | 0.3 |
| 8/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, and completed pre-work punch lists from stores trained on 8/18 | 1.2 |
| 8/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared front end training materials tools including front end leave-behinds, front end how-to's, cashiering job aids, and front end activity sheets for next week's Jumpstart front end program training in wave 1 stores | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared front end training materials tools including cashier performance board, cashier behavior cards, customer surveys, scan and bag reminders and cashier tracking sheets for next week's Jumpstart front end program training in wave 1 store | 2.1 |
| 8/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared front end documentation binders for next week's Jumpstart front end program training in wave 1 stores | 1.2 |
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: backroom reorganization | 0.9 |
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: action plans for following week and review of documentation binder | 1.0 |
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: department loss tracking | 1.5 |
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: perishable ordering | 1.0 |
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: stocking productivity | 0.5 |
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: vendor management | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: stocking productivity | 1.0 |
| 8/19/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed recommendations to improve layout of backroom in store #161 | 0.5 |
| 8/19/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary for store #161 visit today | 0.6 |
| 8/19/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with co-manager at store #161 and T. Weinhold to plan training schedule for day and outline training needs and requirements | 0.7 |
| 8/19/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Created group and store specific communication logs for week 2 | 0.6 |
| 8/19/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #145 on Operation Jumpstart initiatives re: backroom organization | 0.7 |
| 8/19/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared Operation Jumpstart debrief materials for store #145 in order to communicate store training status to the management office | 0.5 |
| 8/19/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #145 on Operation Jumpstart initiatives re: ordering | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/19/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #145 on Operation Jumpstart initiatives re: perishable shrink | 2.1 |
| 8/19/2005 | Himlova, Martina | Store Program Training | Prepared for and trained key store personnel at store #145 on Operation Jumpstart initiatives re: stocking productivity | 1.5 |
| 8/19/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended meeting with D. Meier and C. Arnold to debrief Operation Jumpstart training in 8/19 stores to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 |
| 8/19/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart back end program introductory meeting with key store personnel at store #145 | 1.9 |
| 8/19/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #194 new store director to review schedule for week 2 training | 0.3 |
| 8/19/2005 | Meier, Danielle R | Store Roll-Out Management Office | Developed action plan and debriefed on store training at store #182 | 0.3 |
| 8/19/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: ordering | 0.5 |
| 8/19/2005 | Meier, Danielle R | Store Program Training | Prepared for Jumpstart program store kick-off at store #182 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/19/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: perishable shrink | 1.6 |
| 8/19/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: direct store delivery vendor management initiatives | 2.5 |
| 8/19/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: backroom reorganization | 0.6 |
| 8/19/2005 | Meier, Danielle R | Store Program Training | Prepared for and attended Jumpstart introductory meeting with key store personnel at store #182 | 0.5 |
| 8/19/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: stocking productivity initiatives | 0.7 |
| 8/19/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended meeting with M. Himlova and C. Arnold to debrief Operation Jumpstart training in 8/19 stores to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 |
| 8/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Dorsey to debrief on front end plan for next week | 0.9 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: vendor scorecarding | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with store personnel at store #185 to conduct backend kickoff | 0.6 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared and sent action plans for store #185 | 0.7 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: stocking productivity | 1.3 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: out of stock audits | 0.4 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended meeting with key store personnel to kick off Jumpstart program initiatives at store #185 | 0.4 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: department loss | 0.7 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: certification requirements | 0.5 |
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: backroom reorganization | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/19/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: ordering | 1.2 |
| 8/19/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: stocking productivity | 1.4 |
| 8/19/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: perishables shrink initiatives | 1.3 |
| 8/19/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: non-perishables ordering | 1.3 |
| 8/19/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: direct store delivery improvements | 1.8 |
| 8/19/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: backroom organization | 1.5 |
| 8/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Howell and B. Lane re: field team trainer meeting to prepare for scheduling clinics in the wave 1 stores as well as field team questions and issues raised during back-end training | 1.5 |
| 8/19/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss current status of daily action plans and pre-work punch lists for stores trained | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with J. Martineau re: Monday morning wave 1 trainer session to discuss schedule review sessions in week 2 | 0.3 |
| 8/19/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided project administration re: staff responsibilities for next week | 0.6 |
| 8/19/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Finalized and disseminated July Monthly Statement to all required parties | 1.7 |
| 8/19/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted project budgeting and report update; forwarded same to C.Tierney | 1.3 |
| 8/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed production planning sheets for 32 stores in wave 1 | 0.9 |
| 8/21/2005 | Himlova, Martina | Store Roll-Out Management Office | Reviewed front end training materials in preparation for day one of in store training | 1.8 |
| 8/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Updated draft project plan for Jumpstart wave 2 and on-going rollout | 0.6 |
| 8/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted weekly project management office update communication | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/22/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Arnold, Christopher A | Store Program Training | Prepared for and met with K. Sevearance to prepare for scheduling reviews and training sessions at stores # 191, #153, #199, and #144 | 2.8 |
| 8/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Reviewed and analyzed front end material for Operation Jumpstart roll out | 1.5 |
| 8/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: scheduling | 0.4 |
| 8/22/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: scheduling | 1.3 |
| 8/22/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart initiatives re: scheduling | 1.1 |
| 8/22/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: scheduling | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended meeting with D. Meier and E. Stanton to review front end tools and presentations in preparation for Jumpstart front store kick-offs | 1.3 |
| 8/22/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: front-end scheduling | 1.5 |
| 8/22/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: front-end scheduling | 2.7 |
| 8/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: front-end scheduling | 1.8 |
| 8/22/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: front-end scheduling | 2.3 |
| 8/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared trainer binders for B. Lane and new customer service specialists | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/22/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to discuss key performance indicator tracking and collection for wave one of Jumpstart program rollout | 0.2 |
| 8/22/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed store status templates, daily action plans, and completed pre-work punch lists from stores trained on 8/17 | 0.7 |
| 8/22/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/18 | 2.1 |
| 8/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/19 | 2.4 |
| 8/22/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/22/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page and C. Forehand re: Jumpstart rollout project sponsor status update | 1.5 |
| 8/22/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with Winn-Dixie pilot store district managers, productivity specialists and customer service specialists to give weekly follow up directions | 2.4 |
| 8/22/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page re: reviewing the agenda for meeting with the project sponsor | 0.5 |
| 8/22/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and attended meeting with L. White to review prior week's operating ratios and follow up plan | 2.1 |
| 8/22/2005 | Gallese, Victor J | Store Pilot Management Office | Developed pilot store shrink exception action plan | 2.9 |
| 8/22/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 re: schedule quality and means of improvement | 2.1 |
| 8/22/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary of training completed in 4 stores today and addressed issues for escalation | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 re: schedule quality and means of improvement | 1.4 |
| 8/22/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 re: schedule quality and means of improvement | 1.4 |
| 8/22/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Heimanson, Andrea M | Store Program Training | Trained with key store personnel at store #174 re: schedule quality and means of improvement | 1.2 |
| 8/22/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #107 on Operation Jumpstart initiatives re: Tomax scheduling | 3.7 |
| 8/22/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: Tomax scheduling | 2.8 |
| 8/22/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #2602 on Operation Jumpstart initiatives re: Tomax scheduling | 1.1 |
| 8/22/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: Tomax scheduling | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/22/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 0.9 |
| 8/22/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: scheduling | 2.0 |
| 8/22/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: review of backroom pre-work checklist and walkthrough assessment | 0.5 |
| 8/22/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: scheduling | 1.5 |
| 8/22/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/22/2005 | Kendall, Andrea | Store Program Training | Prepared for store #194 scheduling training meeting | 0.5 |
| 8/22/2005 | Kendall, Andrea | Store Program Training | Prepared for store #185 scheduling training meeting | 0.2 |
| 8/22/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with new store director #194 to introduce back-end training topics | 1.5 |
| 8/22/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint and store #194 director to review action items for front end scheduling | 1.5 |
| 8/22/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #77 on Operation Jumpstart initiatives re: front end scheduling | 1.3 |
| 8/22/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #129 on Operation Jumpstart initiatives re: front end scheduling | 2.0 |
| 8/22/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for schedule meetings with C. Howell and Z. Bakker | 1.3 |
| 8/22/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #182 on Operation Jumpstart initiatives re: front end scheduling | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/22/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #141 on Operation Jumpstart initiatives re: front end scheduling | 1.5 |
| 8/22/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold and E. Stanton to review front end tools and presentations in preparation for Jumpstart front store kick-offs | 1.3 |
| 8/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Revised and finalized key performance indicator tracking form | 1.1 |
| 8/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed sample key performance indicator tracking form | 0.9 |
| 8/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed key performance indicator tracking form | 1.2 |
| 8/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated out of stock tracking form | 1.3 |
| 8/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared out of stock and key performance indicator tracking forms for field team trainers to perform out-of-stock audits and track key performance indicators for wave one of Jumpstart rollout | 1.7 |
| 8/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss key performance indicator tracking and collection for wave one of Jumpstart program rollout | 0.2 |
| 8/22/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed and updated labor key performance indicators for the Jumpstart pilot stores | 1.5 |
| 8/22/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed and updated key performance indicators for Jumpstart wave 1 stores | 2.9 |
| 8/22/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese re: reviewing the agenda for meeting with the project sponsor | 0.5 |
| 8/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and C. Forehand re: Jumpstart rollout project sponsor status update | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/22/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted agenda for Deloitte status update meeting | 0.5 |
| 8/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and C. Howell re: wave 1 trainer resource changes | 0.8 |
| 8/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: regular status update on wave 1 progress | 0.6 |
| 8/22/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold and D. Meier to review front end tools and presentations in preparation for Jumpstart front store kick-offs | 1.3 |
| 8/22/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #72 on Operation Jumpstart initiatives re: scheduling | 1.3 |
| 8/22/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #195 on Operation Jumpstart initiatives re: follow up on back end initiatives | 1.1 |
| 8/22/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to debrief scheduling training in store #195 and #162 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/22/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Ocampo and S. Hoopes to discuss front end training plan | 0.6 |
| 8/22/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #162 on Operation Jumpstart initiatives re: scheduling | 1.3 |
| 8/22/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and Winn-Dixie field trainers re: front end Tomax training | 1.8 |
| 8/22/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: scheduling | 0.9 |
| 8/22/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to discuss key performance indicator tracking and out-of-stock audit plans for wave one of Jumpstart rollout | 0.6 |
| 8/22/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and trained key store personnel at store #5 on Operation Jumpstart initiatives re: scheduling | 1.1 |
| 8/23/2005 | Arnold, Christopher A | Store Program Training | Trained key store director at store #144 on Operation Jumpstart initiatives re: back room assessment | 0.5 |
| 8/23/2005 | Arnold, Christopher A | Store Program Training | Prepared for and attended meeting with K. Sevearance and key store personnel at store #144 to review project Jumpstart front end cashier behavior process | 2.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Arnold, Christopher A | Store Program Training | Trained key store director at store #144 on Operation Jumpstart initiatives re: front end assessment | 0.5 |
| 8/23/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Arnold, Christopher A | Store Program Training | Prepared for and conducted out of stock assessment at store #144 | 2.5 |
| 8/23/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: roles and responsibilities and cash office processes | 2.8 |
| 8/23/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: back end process with store director | 1.8 |
| 8/23/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #2601 | 1.8 |
| 8/23/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared and met with Winn-Dixie back-end trainer re: status update of all back-end initiatives at store #167 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #167 for Deloitte core team meeting | 0.4 |
| 8/23/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended kick-off meeting with key store personnel at store #167 to discuss Jumpstart front-end program initiatives and in-store training | 1.2 |
| 8/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: roles and responsibilities | 0.6 |
| 8/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: front-end process improvements | 0.7 |
| 8/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: front-end overview for assistant managers | 2.9 |
| 8/23/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: cashier behaviors | 1.2 |
| 8/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #145 | 2.5 |
| 8/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #141 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #153 | 2.4 |
| 8/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #2602 | 2.7 |
| 8/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Gallese, Victor J | Store Program Training | Prepared for and met with store manager at store #138 re: last week's operating ratio results and plan | 1.2 |
| 8/23/2005 | Gallese, Victor J | Store Program Training | Prepared for and met with store manager at store #190 re: last week's operating ratio results and plan | 1.9 |
| 8/23/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page re: status of Jumpstart front-end training in store #8 | 0.2 |
| 8/23/2005 | Gallese, Victor J | Store Program Training | Trained key store personnel at store #8 on Operation Jumpstart initiatives re: front end initiatives | 2.9 |
| 8/23/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #18 | 3.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary and key performance indicators for visit to store #18 | 0.3 |
| 8/23/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #18 | 0.3 |
| 8/23/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #18 to discuss condition of backroom and progress on stocking productivity tracking | 0.9 |
| 8/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: action plans for program requirements | 0.4 |
| 8/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: back end documentation binder and department loss progress | 1.1 |
| 8/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: cashier behaviors | 1.6 |
| 8/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: cashier behaviors and cash office process changes for afternoon and evening in-store coordinators and assistant front end managers | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office processes | 2.5 |
| 8/23/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: vendor management | 0.8 |
| 8/23/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Himlova, Martina | Store Roll-Out Management Office | Completed summary reports for out of stock audit and front end training status at store #176 | 0.7 |
| 8/23/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #176 | 3.5 |
| 8/23/2005 | Himlova, Martina | Store Program Training | Prepared for and attended meeting with store director of #176 to complete action plans | 1.3 |
| 8/23/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #176 on Operation Jumpstart initiatives re: cashiering behaviors | 1.2 |
| 8/23/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart front end program kick off meeting at store #176 | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/23/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: cash office | 1.8 |
| 8/23/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: roles and responsibilities | 0.7 |
| 8/23/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #194 training issues | 0.5 |
| 8/23/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed vendor scorecards and stocking productivity data and compiled key performance indicators from previous week at store #194 | 0.6 |
| 8/23/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Kendall, Andrea | Store Program Training | Prepared for and attended Jumpstart front end introductory meeting with key store personnel at store #194 | 0.5 |
| 8/23/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #51 | 1.2 |
| 8/23/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #51 | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Kendall, Andrea | Store Program Training | Prepared for store #194 front end training meeting | 0.7 |
| 8/23/2005 | Kendall, Andrea | Store Program Training | Trained new store director at store #194 on action plans for roles and responsibilities redefinition and cash office and front end process improvements | 0.5 |
| 8/23/2005 | Kendall, Andrea | Store Program Training | Trained new store director at store #194 on back end documentation binder and stocking time analysis | 0.5 |
| 8/23/2005 | Kendall, Andrea | Store Program Training | Trained new store director at store #194 on action plans for cashier behavior improvements | 0.2 |
| 8/23/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: front end manager and in-store coordinator roles and responsibilities redefinition | 1.0 |
| 8/23/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: cashier behavior improvements | 1.5 |
| 8/23/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: cash office and front end process improvements | 1.3 |
| 8/23/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and met with E. Stanton to review common issues from day 1 rollout | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/23/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #141 on Operation Jumpstart initiatives re: front end kickoff | 1.8 |
| 8/23/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: cashier performance management | 0.7 |
| 8/23/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: cashier behavior tracking | 1.3 |
| 8/23/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: cashier behaviors | 1.3 |
| 8/23/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #77 | 2.6 |
| 8/23/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: evening and closing cash office | 1.3 |
| 8/23/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: roles and responsibilities | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: morning and day shift cash office | 0.7 |
| 8/23/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis at store #80 | 2.2 |
| 8/23/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended Jumpstart front end program kick off meeting at store #176 | 1.0 |
| 8/23/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for training at store #176 on Operation Jumpstart initiatives re: cashiering behaviors | 0.4 |
| 8/23/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for conducting out of stock analysis at store #123 | 0.9 |
| 8/23/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Conducted out of stock analysis at store #123 | 2.4 |
| 8/23/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: roles and responsibilities | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: cash office | 1.8 |
| 8/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: rollout of Jumpstart pre-work across Winn-Dixie | 1.1 |
| 8/23/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended conference call with V. Gallese re: status of Jumpstart front-end training in store #8 | 0.2 |
| 8/23/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with F. Thurlow re: explanation of new meat production planning data | 0.3 |
| 8/23/2005 | Page, Kristi D. | Store Roll-Out Management Office | Notified the eight wave 1 training teams of clarification on the Jumpstart cash office program | 2.5 |
| 8/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and C. Howell re: daily project status update | 0.7 |
| 8/23/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed new meat production planning data provided by F. Thurlow | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Morris re: alignment of Jumpstart cashier behaviors program with core training program | 0.3 |
| 8/23/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared updated front-end tools for distribution in the wave 1 stores during week 2 day 2 | 1.0 |
| 8/23/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed and prioritized outstanding issues for Jumpstart wave 1 and developed action plans for issue resolution | 1.4 |
| 8/23/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with co-manager at store #5 to review action plans for next week | 0.7 |
| 8/23/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes and J. Ocampo to develop an action plan for the back end initiatives | 0.7 |
| 8/23/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with D. Meier to review common issues in day one front end rollout stores | 0.4 |
| 8/23/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #5, #141, #89, #18, #176, #167, #194, and #144 to facilitate roll-out management office knowledge capture and store issue resolution | 1.4 |
| 8/23/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key findings and issues from today's visit to store #5 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/23/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out-of-stock audit in store #5 | 2.9 |
| 8/23/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: back end follow up issues | 1.2 |
| 8/23/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: front end initiatives | 3.0 |
| 8/23/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: cashier | 0.5 |
| 8/23/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: front end tools | 0.5 |
| 8/24/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock assessment at store #191 | 2.3 |
| 8/24/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart front end re: cashier behavior process | 1.2 |
| 8/24/2005 | Arnold, Christopher A | Store Program Training | Trained store co-managers at store #199 on Operation Jumpstart initiatives re: back end recap | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Arnold, Christopher A | Store Program Training | Trained co-managers at store #199 on Operation Jumpstart initiatives re: front end assessment | 0.7 |
| 8/24/2005 | Arnold, Christopher A | Store Program Training | Trained store director at store #144 on Operation Jumpstart initiatives re: stocking productivity chart | 1.0 |
| 8/24/2005 | Arnold, Christopher A | Store Program Training | Trained co-managers at store #199 on Operation Jumpstart initiatives re: back room assessment | 0.7 |
| 8/24/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended  Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #199 on Operation Jumpstart initiatives re: roles and responsibilities and cash office processes | 2.6 |
| 8/24/2005 | Barrenechea, Ricardo | Store Program Training | Prepared and met with store director at store #89 re: status update of all back-end initiatives | 0.8 |
| 8/24/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #89 for Deloitte core team meeting | 0.5 |
| 8/24/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared and met with Winn-Dixie back-end trainer re: status update of all back-end initiatives at store #89 | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended kick-off meeting with key store personnel at store #89 to discuss Jumpstart front-end program initiatives and in-store training | 0.7 |
| 8/24/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #167 | 1.2 |
| 8/24/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: front-end process improvements | 2.3 |
| 8/24/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: cashier behaviors | 1.0 |
| 8/24/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: roles and responsibilities | 1.1 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni re: key performance indicator analysis | 0.2 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores trained on 8/22 and 8/23 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared updated department loss daily reports and period recaps, updated cash office how-to's, and updated front end leave-behinds for Jumpstart program wave one stores to be trained on 8/25 | 0.4 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared updates to front end leave behinds, cash office how-to, and department loss reports for Jumpstart rollout group 2 | 0.1 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and met with K. Page to discuss current budget status for in-store materials and tools and priority action items for the day | 0.5 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Verified accuracy of budget amounts for production of Jumpstart wave one tools and binders against invoices from printer | 0.4 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for 8/22 and 8/23 | 1.7 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended  Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores trained on 8/24 | 1.7 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared and delivered updated department loss daily reports and period recaps, updated cash office how-to's, and updated front end leave-behinds to store #145 for training by Jumpstart wave one group 2 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed daily tracking sheet for receipt of store status update templates, daily action plans, time entries, out-of-stock audit percentages, and completed key performance indicator tracking sheets | 0.2 |
| 8/24/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed tracking sheets and database for key performance indicators collected in Jumpstart wave one stores | 2.6 |
| 8/24/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated sample of updated meat production planning tool in preparation for client review and approval | 1.0 |
| 8/24/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary and key performance indicators for visit to store #174 | 0.4 |
| 8/24/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #174 to discuss progress on back end initiatives and objective for day | 2.3 |
| 8/24/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #174 | 0.1 |
| 8/24/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with K. Page to discuss edits required for meat production planning tools | 0.9 |
| 8/24/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: cashier behaviors and action plans | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office processes | 2.1 |
| 8/24/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed sample meat production planning list incorporating client edits | 2.3 |
| 8/24/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart front end program kick off meeting at store #123 | 1.8 |
| 8/24/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #123 on Operation Jumpstart initiatives re: afternoon and evening cash office | 1.0 |
| 8/24/2005 | Himlova, Martina | Store Program Training | Conducted backroom walkthrough at store #123 with B. Lane, J. Malloy, and K. Nadkarni | 0.3 |
| 8/24/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #123 on Operation Jumpstart initiatives re: cashiering behaviors | 1.5 |
| 8/24/2005 | Himlova, Martina | Store Program Training | Prepared for and attended meeting with #123 store personnel to create action plans and discuss next steps required for following week | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #123 on Operation Jumpstart initiatives re: front end management roles and responsibilities | 0.6 |
| 8/24/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Himlova, Martina | Store Program Training | Conducted backroom walk through with store personnel at #123 and evaluated back end documentation binder | 1.9 |
| 8/24/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #123 on Operation Jumpstart initiatives re: cash office | 0.7 |
| 8/24/2005 | Kendall, Andrea | Store Program Training | Prepared for store #185 front end training meeting | 0.7 |
| 8/24/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: cash office and front end process improvements | 1.5 |
| 8/24/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint and store director #185 to review back-end follow up from week 1 activities | 0.4 |
| 8/24/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint and store director #185 to review action plans for roles and responsibilities | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint and store director #185 to review action plans for cashier behaviors | 0.6 |
| 8/24/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: front end manager and in-store coordinator roles and responsibilities redefinition | 0.7 |
| 8/24/2005 | Kendall, Andrea | Store Program Training | Prepared for and attended Jumpstart front end introductory meeting with key store personnel at store #185 | 0.3 |
| 8/24/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended  Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: cashier behaviors | 1.7 |
| 8/24/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #185 with K. Nadkarni | 1.9 |
| 8/24/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #185 training issues | 0.5 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: cashier behaviors | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/24/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared debrief re: store #129 for Deloitte core team meeting | 0.3 |
| 8/24/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended  Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: front end management roles and responsibilities | 0.6 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Prepared for and reviewed with key store personnel at store #129 on Operation Jumpstart initiatives re: back end program | 0.7 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: cashier performance management | 0.5 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: morning and day shift cash office | 0.9 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: evening and closing cash office | 1.3 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Prepared for and developed Jumpstart action plan for store #141 to address front end action items for following week | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Meier, Danielle R | Store Program Training | Prepared for and developed Jumpstart action plan for store #129 to address front end action items for following week | 1.1 |
| 8/24/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #77 | 2.2 |
| 8/24/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #129 on Operation Jumpstart initiatives re: front end kickoff | 1.8 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated pilot store performance with week 7 operating ratio data | 0.7 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: roles and responsibilities | 0.6 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: cashiering behaviors | 0.9 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: cash office | 0.7 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended  Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis at store #185 with A. Kendall | 1.9 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed out of stock results from wave 1 stores | 0.8 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Created requirements for tracking key performance indicators for all 32 wave 1 stores | 0.6 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Program Training | Conducted backroom walk through of store #123 with B. Lane, M. Himlova, and J. Malloy | 0.3 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Drafted and sent out of stock analysis for store #80 to N. Sinischalchi | 1.3 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed key performance indicator results for wave 1 stores | 0.5 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and attended Jumpstart front end kick off meeting at store #123 | 0.9 |
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and discussed stocking productivity initiative with E. Stanton | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/24/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with M. Frenzel re: key performance indicator analysis | 0.2 |
| 8/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended project status conference call with B. Lane and C. Howell | 0.9 |
| 8/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Howell re: questions on the Jumpstart front-end roles and responsibilities initiative | 0.2 |
| 8/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Addressed issues escalated by Jumpstart wave one field training teams | 0.4 |
| 8/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton re: status of backroom reorganization in store #5 | 0.2 |
| 8/24/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated front-end tools with modifications for the Save-Rite stores | 2.5 |
| 8/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended  Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/24/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson to discuss edits required for meat production planning tools | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/24/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed results of most recent out of stock audit at store #80 and communication to pilot district managers re: on-going performance of the pilot stores | 0.7 |
| 8/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to discuss current budget status for in-store materials and tools and priority action items for the day | 0.5 |
| 8/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed and updated issue list for Jumpstart wave 1 | 1.3 |
| 8/24/2005 | Page, Kristi D. | Store Pilot Management Office | Reviewed backroom inventory key performance indicators for the pilot stores and developed updated data request for J. Retamar | 0.4 |
| 8/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed invoices from Fairway for Jumpstart wave 1 binders and tools and revised Jumpstart materials budget | 0.5 |
| 8/24/2005 | Stanton, Elizabeth E | Store Program Training | Trained front end manager at store #162 on Operation Jumpstart initiatives re: overview of the three major front end initiatives | 0.5 |
| 8/24/2005 | Stanton, Elizabeth E | Store Program Training | Trained assistant front end manager at store #5 on Operation Jumpstart initiatives re: cash office improvements and front end roles and responsibilities | 0.8 |
| 8/24/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page re: status of backroom reorganization in store #5 | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/24/2005 | Stanton, Elizabeth E | Store Program Training | Trained front end manager at store #162 on Operation Jumpstart initiatives re: front end initiatives | 2.5 |
| 8/24/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit in store #162 | 2.4 |
| 8/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ocampo and S. Hoopes to create action plans for store #162 for follow-up the following week | 0.3 |
| 8/24/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: back end initiatives | 1.9 |
| 8/24/2005 | Stanton, Elizabeth E | Store Program Training | Trained in-store coordinator at store #162 on Operation Jumpstart initiatives re: cash office improvements and front end roles and responsibilities | 1.5 |
| 8/24/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended  Deloitte core team meeting to debrief Operation Jumpstart training in stores #89, #123, #129, #141, #162, #174, #185, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: cashier behavior | 0.7 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: front end kick off | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: cashier behavior | 1.0 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: cash office procedure | 1.0 |
| 8/25/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: front end management roles and responsibilities | 0.7 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: cash office procedure | 1.5 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained assistant-managers at store #153 on Operation Jumpstart initiatives re: back room assessment | 0.7 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Prepared for and performed back end assessment at store #191 on Operation Jumpstart initiatives | 1.5 |
| 8/25/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock assessment at store #199 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock assessment at store #199 | 1.0 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: front end kick off | 0.5 |
| 8/25/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: front end management roles and responsibilities | 0.5 |
| 8/25/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: cashier behaviors | 2.2 |
| 8/25/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #177 | 1.5 |
| 8/25/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #177 for Deloitte core team meeting | 0.5 |
| 8/25/2005 | Barrenechea, Ricardo | Store Program Training | Trained key assistant front-end personnel at store #177 on Operation Jumpstart initiatives re: front-end overview | 1.3 |
| 8/25/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended kick-off meeting with key store personnel at store #177 to discuss Jumpstart front-end program initiatives and in-store training | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/25/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: front-end process improvements | 1.7 |
| 8/25/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: roles and responsibilities | 1.1 |
| 8/25/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Barrenechea, Ricardo | Store Program Training | Prepared and met with store director at store #177 re: status update of all back-end initiatives | 0.7 |
| 8/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #89 | 2.8 |
| 8/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #161 | 2.4 |
| 8/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #194 | 2.4 |
| 8/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #72 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores trained on 8/25 | 1.6 |
| 8/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Created production planning tool templates for each of the 32 wave one stores in groups #1, #2, #3, and #4 | 0.6 |
| 8/25/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #54 to discuss progress on back end initiatives and objective for day | 2.5 |
| 8/25/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: cashier behaviors | 1.0 |
| 8/25/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office processes with assistant in-store coordinators | 0.9 |
| 8/25/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: action plans in preparation for week 3 | 0.1 |
| 8/25/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary and key performance indicators for visit to store #54 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #54 | 1.6 |
| 8/25/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #54 | 1.9 |
| 8/25/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office processes | 1.8 |
| 8/25/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Himlova, Martina | Store Program Training | Conducted backroom walkthrough with key store personnel at store #107 | 1.3 |
| 8/25/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #107 on Operation Jumpstart initiatives re: cash office | 2.0 |
| 8/25/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #107 on Operation Jumpstart initiatives re: cashiering behaviors | 1.6 |
| 8/25/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #107 on Operation Jumpstart initiatives re: front end management roles and responsibilities | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/25/2005 | Himlova, Martina | Store Program Training | Prepared for and attended meeting with #107 store personnel to create action plans and discuss next steps | 1.3 |
| 8/25/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #107 on Operation Jumpstart initiatives re: afternoon and evening cash office | 1.2 |
| 8/25/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart front end program kick off meeting at store #107 | 1.6 |
| 8/25/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted out of stock audit of direct store delivery vendors and dairy and frozen department at store #176 | 1.5 |
| 8/25/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery and general merchandise departments at store #176 | 1.7 |
| 8/25/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel with M. Toussaint and D. Wilson at store #51 on Operation Jumpstart initiatives re: cashier behaviors | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Kendall, Andrea | Store Program Training | Performed walkthrough and reviewed backroom action items with store #51 director, D. Wilson and key store personnel | 0.5 |
| 8/25/2005 | Kendall, Andrea | Store Program Training | Performed walkthrough and reviewed backroom follow-up status with M. Toussaint | 1.1 |
| 8/25/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #51 training issues | 0.5 |
| 8/25/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel with M. Toussaint, C. Howell and D. Wilson at store #51 on Operation Jumpstart initiatives re: cash office and front end process improvements | 1.1 |
| 8/25/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel with M. Toussaint, C. Howell and D. Wilson at store #51 on Operation Jumpstart initiatives re: front end manager and in-store coordinator roles and responsibilities redefinition | 1.0 |
| 8/25/2005 | Kendall, Andrea | Store Program Training | Prepared for and attended Jumpstart front end introductory meeting with key store personnel at store #51 | 1.1 |
| 8/25/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with D. Wilson and store director #51 to develop action plans resulting from backroom walkthrough | 0.6 |
| 8/25/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint and store director #51 to review action plans for roles and responsibilities | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint, D. Wilson and store director #51 to review action plans for cash office and cashier behaviors | 1.7 |
| 8/25/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #2603 | 1.7 |
| 8/25/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: front end management roles and responsibilities | 0.7 |
| 8/25/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #182 on Operation Jumpstart initiatives re: front end kickoff | 1.3 |
| 8/25/2005 | Meier, Danielle R | Store Program Training | Prepared for and developed Jumpstart action plan for store #182 to address front end action items for following week | 0.8 |
| 8/25/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: morning and day shift cash office | 0.6 |
| 8/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner to discuss Operation Jumpstart back end training and initiatives | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: evening and closing cash office | 1.5 |
| 8/25/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: cashier signage and training | 0.9 |
| 8/25/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: cashier performance management | 0.5 |
| 8/25/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: cashier behaviors | 0.7 |
| 8/25/2005 | Meier, Danielle R | Store Roll-Out Management Office | Reviewed stores #77, #129, #141, and #182 progress to determine potential follow-up plan for following week | 0.5 |
| 8/25/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #182 | 2.4 |
| 8/25/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared debrief re: store #182 for Deloitte core team meeting | 0.5 |
| 8/25/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis for general merchandise and frozen and dairy departments at store # 93 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/25/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis for general merchandise and frozen and dairy departments at store # 174 | 1.1 |
| 8/25/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis for grocery and direct store delivery vendors at store # 93 | 1.4 |
| 8/25/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis for grocery and direct store delivery vendors at store # 174 | 2.3 |
| 8/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell re: daily project status update | 0.4 |
| 8/25/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared and produced updated Save-Rite front-end tools for distribution in the wave 1 stores during week 2 day 5 | 1.3 |
| 8/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Drafted roll-out considerations memo as input to the roll-out project plan developed by C. Forehand | 1.5 |
| 8/25/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed agenda for field trainer status update conference call | 0.5 |
| 8/25/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Reviewed revised meat production planning tool, made final edits, and forwarded updated version to F. Thurlow | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/25/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/25/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed draft wave 1 mid-term certification approach document | 1.5 |
| 8/25/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: back end initiatives | 0.7 |
| 8/25/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: front end tools | 0.5 |
| 8/25/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #195 | 2.5 |
| 8/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to create a back end action plan for store #5 for follow-up the following week | 0.6 |
| 8/25/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with front end manager at store #72 to discuss Operation Jumpstart front end initiatives and staffing concerns | 0.8 |
| 8/25/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office improvements | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/25/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: cashier behaviors | 1.9 |
| 8/25/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director at store #72 to discuss action plans for follow-up the following week | 0.2 |
| 8/25/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #51, #54, #72, #107, #177, #153, and #191 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 |
| 8/26/2005 | Arnold, Christopher A | Store Program Training | Prepared for and performed front end assessment at store #191 on Operation Jumpstart initiatives | 1.0 |
| 8/26/2005 | Arnold, Christopher A | Store Program Training | Prepared for and performed front end assessment at store #144 on Operation Jumpstart initiatives | 1.9 |
| 8/26/2005 | Arnold, Christopher A | Store Program Training | Prepared for and performed back end assessment at store #191 on Operation Jumpstart initiatives | 1.3 |
| 8/26/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #161 re: cashiering behavior improvement | 0.8 |
| 8/26/2005 | Frenzel, Michael Dossin | Store Program Training | Prepared for and attended meeting with key store #161 personnel and in-store trainers re: Jumpstart front end program overview | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/26/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #161 re: cash office roles and responsibilities | 0.7 |
| 8/26/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: action plans for program requirements | 0.8 |
| 8/26/2005 | Frenzel, Michael Dossin | Store Program Training | Trained key store personnel at store #161 re: front end management roles and responsibilities | 1.1 |
| 8/26/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with D. Meier to discuss program changes to vendor order acceptance | 0.3 |
| 8/26/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited template for production planning based on input regarding production decision making in deli and bakery departments | 1.3 |
| 8/26/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Created production planning tool templates for each of the 32 wave one stores in groups #5, #6, #7, and #8 | 0.4 |
| 8/26/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed store-specific production planning tools | 0.7 |
| 8/26/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Communicated clarification to vendor management policies to training team members | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/26/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed store issues communication log tailored to week three training plan | 0.2 |
| 8/26/2005 | Himlova, Martina | Store Program Training | Prepared for kick off meeting at store #2602 | 1.9 |
| 8/26/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted backroom walkthrough with key store personnel at store #2602 | 1.4 |
| 8/26/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended call with K. Nadkarni to discuss back end initiative training at group # 3 stores | 0.1 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel with C. Howell and D. Wilson at store #2603 on Operation Jumpstart initiatives re: cash office improvements | 1.0 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel with C. Howell and D. Wilson at store #2603 on Operation Jumpstart initiatives re: cashier behaviors | 1.1 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #185 inventory control manager to review scorecards and out of stock audit sheets | 1.3 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel with C. Howell and D. Wilson at store #2603 on Operation Jumpstart initiatives re: front end manager and in-store coordinator roles and responsibilities redefinition | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/26/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 co-manager to review status of back end action items | 0.6 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Prepared for store #2603 front end training on Operation Jumpstart initiatives | 0.5 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Reviewed back end follow-up items with store #185 co-manager | 1.0 |
| 8/26/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended call with K. Nadkarni to discuss week 3 visits at group # 6 stores to review backroom organization | 0.2 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Performed walkthrough of backroom for store #185 | 0.7 |
| 8/26/2005 | Kendall, Andrea | Store Program Training | Prepared for store #185 back end follow-up visit | 0.5 |
| 8/26/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: cashier behaviors | 0.4 |
| 8/26/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: cashier performance management | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/26/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: front end management roles and responsibilities | 0.4 |
| 8/26/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: posting tools in front end | 0.8 |
| 8/26/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and met with A. Heimanson to discuss program changes to vendor order acceptance | 0.3 |
| 8/26/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: morning and day shift cash office | 0.6 |
| 8/26/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #77 on Operation Jumpstart initiatives re: front end kickoff | 2.3 |
| 8/26/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #77 on Operation Jumpstart initiatives re: vendor management tools | 2.4 |
| 8/26/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended call with K. Nadkarni to discuss week 3 visits at group # 1 stores to review backroom organization | 0.1 |
| 8/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Drafted and sent message to B. Lane outlining changes to vendor list in vendor management binder | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed out of stock analysis data for Jumpstart program wave one 32 stores | 0.2 |
| 8/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and called M. Himlova to discuss back end initiative training at group # 3 stores | 0.1 |
| 8/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and called E. Stanton to discuss week 3 visits at group # 8 stores to review backroom organization | 0.1 |
| 8/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and called D. Meier to discuss week 3 visits at group # 1 stores to review backroom organization | 0.1 |
| 8/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and called A. Kendall to discuss week 3 visits at group # 6 stores to review backroom organization | 0.2 |
| 8/26/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated out of stock analysis at 32 stores highlighting stores and departments with high out of stock percentages | 0.8 |
| 8/26/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted weekly project management office update communication | 0.8 |
| 8/26/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: cashier behaviors and front-end management | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Forehand, B. Lane, D. Wilson, T. Myers, K. Manning, N. Sinsinalchi | 0.6 |
| 8/26/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and responded to Jumpstart email correspondence | 1.4 |
| 8/26/2005 | Page, Kristi D. | Store Program Training | Trained key store personnel at store #2601 on Operation Jumpstart initiatives re: cash office improvements | 0.8 |
| 8/26/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: follow up on front end and back end initiatives | 1.6 |
| 8/26/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office improvements | 1.4 |
| 8/26/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: follow up on back end initiatives | 1.2 |
| 8/26/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: afternoon and evening cash office activities | 1.1 |
| 8/26/2005 | Stanton, Elizabeth E | Store Program Training | Reviewed front-end training materials in preparation for Jumpstart front end program kick-off meeting at store #195 with front end manager and in-store coordinator | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/26/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: cashier behaviors | 0.8 |
| 8/26/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key findings and issues from store #195 | 0.5 |
| 8/26/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended call with K. Nadkarni to discuss week 3 visits at group # 8 stores to review backroom organization | 0.1 |
| 8/26/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to document action plans for the front end and back end for store #195 for next week | 0.3 |
| 8/26/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss the day's meeting schedule and training plan for store #195 | 0.2 |
| 8/27/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #2603 training issues | 0.5 |
| 8/28/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated store-specific production planning worksheets and corresponding how-to guides | 0.8 |
| 8/28/2005 | Himlova, Martina | Store Roll-Out Management Office | Reviewed stores' week 2 status reports in order to develop an action plan for store visits during week 3 | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared and met with Winn-Dixie trainer re: status update of all back-end and front-end initiatives at store #2601 | 0.8 |
| 8/29/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #167 to review and follow-up on all back-end and front-end initiatives | 2.9 |
| 8/29/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with front-end manager and in-store coordinator at store #177 to review and follow-up on all front-end initiatives | 1.7 |
| 8/29/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with district manager at store #89 to review and follow-up on all back-end and front-end initiatives | 2.1 |
| 8/29/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed key performance indicator database in access to simplify key performance indicator and out of stock percentage data tracking across indicators and time periods | 2.8 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Completed executive summary for store #161 | 0.2 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/26 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/25 | 1.3 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 8/24 | 1.2 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared production planning tools in preparation for in-store training the following day | 1.1 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, and key performance indicator tracking sheets from stores trained on 8/26 | 0.5 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated database for out-of-stock audit tracking to incorporate covered outs as a percentage of total out-of-stock items | 0.7 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production planning how-to for department managers for training the following day | 0.3 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production planning tools for bakery, seafood, and deli departments for Jumpstart wave one stores to account for updated minimum quantity totals | 0.6 |
| 8/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Gallese, Victor J | Store Program Training | Trained store director at store #8 on Operation Jumpstart initiatives re: operating ratio plans for week of 8/29 | 2.7 |
| 8/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell and B. Lane re: pre-update meeting agenda and materials with C. Forehand | 1.2 |
| 8/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with pilot store district managers and productivity specialist re: focus stores to visit for week of 8/29 | 1.8 |
| 8/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand re: wave one week one project Jumpstart update | 1.6 |
| 8/29/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to review prior week's operating ratios and follow up plan | 1.7 |
| 8/29/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: backroom and vendor management initiative progress | 0.7 |
| 8/29/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: scheduling effectiveness | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/29/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed and distributed week 3 communication log for team issue tracking | 0.2 |
| 8/29/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Edited meat production planning tool for Jumpstart wave one rollout stores | 0.2 |
| 8/29/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary for daily store visits | 0.8 |
| 8/29/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #54 to review scheduling effectiveness requirements and review open issues on back-end initiatives | 2.3 |
| 8/29/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #161 to review scheduling effectiveness requirements and modify current schedule where needed | 2.9 |
| 8/29/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted backroom walkthrough with key store personnel at store #107 | 0.5 |
| 8/29/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #107 on Operation Jumpstart initiatives re: cash office | 1.1 |
| 8/29/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #107 on Operation Jumpstart initiatives re: roles and responsibilities | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Himlova, Martina | Store Roll-Out Management Office | Reviewed midterm certification schedule and process | 0.2 |
| 8/29/2005 | Himlova, Martina | Store Program Training | Prepared for training at store #107 on Operation Jumpstart initiatives re: cashiering behaviors | 0.8 |
| 8/29/2005 | Himlova, Martina | Store Program Training | Conducted backroom and back end walkthrough with key store personnel at store #123 and created action plans | 2.9 |
| 8/29/2005 | Himlova, Martina | Store Program Training | Prepared for and attended Jumpstart kick-off meeting at store #107 | 1.4 |
| 8/29/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared daily Deloitte status report for stores visited on 8/29 | 0.4 |
| 8/29/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted front end walkthrough with key store personnel at store #123 and created action plans | 1.2 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: backroom reorganization follow-up | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained inventory control manager at store #185 on Operation Jumpstart initiatives re: direct store delivery vendor management follow-up | 0.5 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: back end documentation binder | 0.5 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: stocking follow-up | 1.1 |
| 8/29/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #51, #185 and #194 issues | 0.5 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: backroom reorganization follow-up | 1.2 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #51 on Operation Jumpstart initiatives re: shrink action item follow-up | 0.7 |
| 8/29/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Prepared for store #51 back end and front end follow up | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Kendall, Andrea | Store Program Training | Prepared for store #194 back end and front end follow up | 0.2 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: perishable shrink follow-up | 0.7 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: backroom reorganization follow-up | 0.7 |
| 8/29/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Briller and D. Wilson to discuss approach for store #185 back end and front end follow up | 0.8 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained inventory control manager at store #51 on Operation Jumpstart initiatives re: direct store delivery vendor management follow-up | 0.8 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: perishable shrink department loss sheets and period recaps | 0.8 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: stocking productivity chart calculations | 0.2 |
| 8/29/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: direct store delivery vendor management scorecards and out of stock audit sheets | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/29/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Dorsey re: status for day and team restructure | 0.7 |
| 8/29/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: backroom reorganization follow-up | 1.2 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: perishable shrink follow-up | 0.7 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: backroom reorganization follow-up | 0.7 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: back end documentation binder | 0.5 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: direct store delivery vendor management scorecards and out of stock audit sheets | 0.3 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: stocking productivity chart calculations | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: perishable shrink department loss sheets and period recaps | 0.8 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained inventory control manager at store #185 on Operation Jumpstart initiatives re: direct store delivery vendor management follow-up | 0.5 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared to conduct back end walkthrough at store #185 | 1.3 |
| 8/29/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Briller to discuss back end initiatives | 1.7 |
| 8/29/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted communication to wave 1 stores re: mid-term certification schedule | 1.4 |
| 8/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with V. Gallese, B. Lane and C. Howell re: preparation for project sponsor meeting | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: agenda for Jumpstart review meeting with wave 1 District Managers | 0.4 |
| 8/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, B. Lane and C. Howell re: Jumpstart wave 1 status update | 0.4 |
| 8/29/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed agenda for Deloitte core team debrief meeting to facilitate roll-out management and knowledge capture | 0.4 |
| 8/29/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell and B. Lane re: identification of wave 1 stores to be visited by the Jumpstart project sponsor | 0.3 |
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Trained inventory control manager at store #162 on Operation Jumpstart initiatives re: direct store delivery initiatives | 1.1 |
| 8/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #151, #54, #18, #2602, #107, #123, #162, #72, #195, #89, #177, and #167 to facilitate roll-out management office knowledge capture and store issue resol | 0.9 |
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and store director at #162 to review results from the day's visit and discuss action plans to be completed before next visit | 0.2 |
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Trained perishable department managers at store #195 on Operation Jumpstart initiatives re: perishable shrink initiatives | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Trained perishable department managers at store #162 on Operation Jumpstart initiatives re: perishable shrink initiatives | 0.7 |
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Trained inventory control manager at store #195 on Operation Jumpstart initiatives re: direct store delivery initiatives | 0.4 |
| 8/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key issues and follow up action plans for store visits to #162, #195, and #72 | 0.7 |
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Trained key front end personnel at store #195 on Operation Jumpstart initiatives re: cashier behavior and roles and responsibilities initiatives | 1.1 |
| 8/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed stocking productivity chart in store #162 to verify program compliance | 0.4 |
| 8/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed back end documentation binder in store #162 to verify program compliance | 0.8 |
| 8/29/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to create front end and back end action plans for store #72 | 0.3 |
| 8/29/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to create front end and back end action plans for store #162 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and store director at #72 to discuss action plans to be accomplished prior to next visit | 0.6 |
| 8/29/2005 | Stanton, Elizabeth E | Store Program Training | Trained key front end personnel at store #72 on Operation Jumpstart initiatives re: cashier behavior, cash office, and roles and responsibilities initiatives | 1.8 |
| 8/30/2005 | Arnold, Christopher A | Store Program Training | Trained store director from #103 at store #191 on Operation Jumpstart initiatives re: back end initiatives | 1.0 |
| 8/30/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart initiatives re: back room assessment | 1.5 |
| 8/30/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: back room assessment | 1.0 |
| 8/30/2005 | Arnold, Christopher A | Store Program Training | Trained store director from #103 at store #191 on Operation Jumpstart initiatives re: front end initiatives | 1.0 |
| 8/30/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: back room assessment | 2.5 |
| 8/30/2005 | Arnold, Christopher A | Store Program Training | Trained key center store specialist, store #103 store director, and key store personnel at store #191 on Operation Jumpstart initiatives re: back end initiatives | 2.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/30/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture | 1.6 |
| 8/30/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with front-end manager and in-store coordinator at store #89 to review and follow-up all front-end initiatives | 1.7 |
| 8/30/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with district manager at store #89 to review and follow-up all back-end and front-end initiatives | 2.2 |
| 8/30/2005 | Barrenechea, Ricardo | Store Program Training | Trained new store director at store #89 on Operation Jumpstart initiatives re: back-end initiatives | 2.9 |
| 8/30/2005 | Barrenechea, Ricardo | Store Program Training | Trained new store director at store #89 on Operation Jumpstart initiatives re: front-end initiatives | 1.0 |
| 8/30/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture | 1.6 |
| 8/30/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie back-end trainer to review all back-end initiatives' status | 2.1 |
| 8/30/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #89 for Deloitte core team meeting | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #145 | 2.4 |
| 8/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, and key performance indicator tracking sheets from stores visited and trained on 8/29 and 8/30 | 1.3 |
| 8/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture | 1.6 |
| 8/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed freight charges for Jumpstart wave one rollout tolls and binders and communicated explanations to K. Page | 0.4 |
| 8/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #2602 | 2.7 |
| 8/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #153 | 2.3 |
| 8/30/2005 | Gallese, Victor J | Store Program Training | Trained key store personnel at #145 on Operation Jumpstart initiatives re: last week's operating ratio results and plan for week 8/29 | 2.7 |
| 8/30/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Developed pilot store shrink follow-up plan for Winn-Dixie review | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/30/2005 | Gallese, Victor J | Store Program Training | Trained key store personnel at store #93 on Operation Jumpstart initiatives re: front end and back end follow-up reinforcement | 2.8 |
| 8/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: front end cash office and cashier behavior changes | 0.7 |
| 8/30/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at #174 to discuss progress on front end initiatives including sweeps and cash office requirements | 0.8 |
| 8/30/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at #161 to discuss progress on back end initiatives and review vendor management and shrink initiatives | 1.8 |
| 8/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: action plans required for certification | 1.4 |
| 8/30/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed and submitted key performance indicators for back end of stores #161 and #174 | 0.2 |
| 8/30/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed meat production planning template and store specific tools for 32 wave 1 stores | 2.0 |
| 8/30/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary for daily store visits | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: production planning | 0.8 |
| 8/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: progress on back end initiatives and action plans required for certification | 1.6 |
| 8/30/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |
| 8/30/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: production planning | 0.8 |
| 8/30/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared debrief re: stores #176 and #107 for Deloitte core team meeting | 0.7 |
| 8/30/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: back end follow-ups | 2.7 |
| 8/30/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |
| 8/30/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #107 on Operation Jumpstart initiatives re: front end follow-ups | 3.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/30/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: front end follow-ups | 1.8 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Prepared debrief re: stores #185, #194, and #2603 for Deloitte core team meeting | 0.4 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Trained co-manager at store #194 on Operation Jumpstart initiatives re: front end follow-up | 1.2 |
| 8/30/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared update report re: store #185, #194 and #2603 issues | 0.5 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Trained inventory control manager at store #185 on Operation Jumpstart initiatives re: vendor scorecards and out of stock audit sheets | 0.4 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Prepared for store #194 back end and front end follow up | 0.7 |
| 8/30/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Trained store director at store #185 on Operation Jumpstart initiatives re: backroom follow-up | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 8/30/2005 | Kendall, Andrea | Store Program Training | Trained store director at store #194 on Operation Jumpstart initiatives re: open front end action item follow-up | 2.5 |
| 8/30/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Myers, D. Wilson, M. Briller, M. Toussaint and K. Nadkarni to discuss store #185 certification obstacles | 0.9 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: front end action plan open items follow-up | 0.9 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: front end action plans follow-up | 0.9 |
| 8/30/2005 | Kendall, Andrea | Store Program Training | Trained store director at store #185 on Operation Jumpstart initiatives: rescheduling shrink meeting | 0.2 |
| 8/30/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Worked with K. Page to resolve week three stores' implementation issues | 1.8 |
| 8/30/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Reviewed training teams groups six through eight wave one implementation trainer training logs for week two | 1.8 |
| 8/30/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Reviewed training teams groups one through five wave one implementation trainer training logs for week two | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/30/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to review status and issues of Jumpstart wave one implementation | 0.8 |
| 8/30/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to review meat department production planning tool | 1.3 |
| 8/30/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |
| 8/30/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Page to review wave one implementation week two stores' status and week three worksteps | 2.3 |
| 8/30/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #141 on Operation Jumpstart initiatives re: back end status | 1.8 |
| 8/30/2005 | Meier, Danielle R | Store Roll-Out Management Office | Outlined stores requiring revisit this week in preparation for midterm certification | 1.0 |
| 8/30/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #141 on Operation Jumpstart initiatives re: front end cashier behaviors | 1.3 |
| 8/30/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/30/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store # 141 on Operation Jumpstart initiatives re: cash office management | 1.0 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and conducted backroom walkthrough at store #5 with E. Stanton | 0.5 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #185 on Operation Jumpstart initiatives re: front end action plan open items follow-up | 0.9 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: backroom organization | 1.4 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Developed stocking productivity training document for field trainers | 1.3 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Created plan for conducting out of stock audits for remaining weeks of Jumpstart wave one rollout | 0.8 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and conducted backroom walkthrough at store #185 with M. Briller | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed outstanding action plan items with store director and district manager at store #185 | 1.0 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for store walk through at store #5 | 0.3 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained inventory control manager at store #185 on Operation Jumpstart initiatives re:  vendor scorecards and out of stock audit sheets | 0.4 |
| 8/30/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained inventory control manager at store #5 on Operation Jumpstart initiatives re: vendor scorecards and out of stock audits | 0.7 |
| 8/30/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Myers, D. Wilson, M. Briller, M. Toussaint and A. Kendall to discuss store #185 certification obstacles | 0.9 |
| 8/30/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to review status and issues of Jumpstart wave one implementation | 0.8 |
| 8/30/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with N. Maynard to review wave one implementation week two stores status and week three worksteps | 2.3 |
| 8/30/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed agenda for Deloitte core team debrief meeting to facilitate roll-out management and knowledge capture | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/30/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |
| 8/30/2005 | Page, Kristi D. | Store Roll-Out Management Office | Worked with N. Maynard to resolve week three stores implementation issues | 1.8 |
| 8/30/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to review meat department production planning tool | 1.3 |
| 8/30/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided additional revisions to budget/billings reconciliation worksheets | 0.4 |
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Trained perishable department managers at store #5 on Operation Jumpstart initiatives re: preparation for weekly shrink meetings | 0.8 |
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with co-manager and assistant manager at store #5 to discuss schedule for today's visit | 0.5 |
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Trained co-manager at store #5 on Operation Jumpstart initiatives re: perishable shrink initiatives and period recap form | 0.6 |
| 8/30/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key issues and concerns from visit to store #5 | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Trained assistant front end manager at store #162 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office improvements | 1.3 |
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Trained in-store coordinator at store #5 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office improvements | 2.0 |
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and conducted backroom walkthrough at store #5 with K. Nadkarni | 0.5 |
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: backroom reorganization | 1.4 |
| 8/30/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Trained inventory control manager at store #5 on Operation Jumpstart initiatives re: vendor scorecards and out of stock audits | 0.7 |
| 8/30/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training at stores #176, #107, #89, #191, #144, #199, #161, #174, #185, #194, #2603, #5, #162, and #141 to facilitate roll-out management office knowledge capture and stor | 1.6 |
| 8/30/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and store director and co-manager at store #5 to review action plans for next visit | 0.4 |
| 8/30/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss action items for store #5 for next visit | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Prepared for and conducted backroom walk through of store # 153 with K. Nadkarni verifying implementation of backroom Operation Jumpstart initiatives | 2.2 |
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #153 on Operation Jumpstart initiatives re: front end assessment | 1.2 |
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #199 on Operation Jumpstart initiatives re: production planning | 0.9 |
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #153 on Operation Jumpstart initiatives re: production planning | 1.8 |
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #191 on Operation Jumpstart initiatives re: production planning | 0.8 |
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #199 on Operation Jumpstart initiatives re: front end assessment | 1.4 |
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #191 on Operation Jumpstart initiatives re: cash office procedures | 0.6 |
| 8/31/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #191 on Operation Jumpstart initiatives re: front end assessment | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #89 on Operation Jumpstart initiatives re: cash office procedures | 1.9 |
| 8/31/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #167 for Deloitte core team meeting | 0.7 |
| 8/31/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #167 on Operation Jumpstart initiatives re: production planning | 2.1 |
| 8/31/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at #2601 to review and follow-up on stocking and direct store delivery initiatives | 0.8 |
| 8/31/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director and co-manager at #167 to develop action items for all program initiatives | 1.2 |
| 8/31/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #167 to review and follow-up all back-end initiatives | 2.4 |
| 8/31/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated meat production planning how-to training documents | 0.4 |
| 8/31/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores trained on 8/30 | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 8/29 and 8/30 | 2.1 |
| 8/31/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared meat production planning sheets and how-to's for production planning training to be performed following day | 1.1 |
| 8/31/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #129 | 2.8 |
| 8/31/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with K. Page, K. Nadkarni, and N. Maynard to review status of wave one store implementation key performance indicator store level data | 0.6 |
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at #54 to discuss progress on backroom reorganization and vendor receiving coverage | 0.6 |
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at #18 to discuss progress on backroom reorganization and shrink reduction initiatives | 0.7 |
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: stocking productivity tracking and department loss | 0.7 |
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: cashier behaviors through observations and coaching | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: production planning | 0.6 |
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: action items required to ensure certification | 2.1 |
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: action items required to ensure certification | 1.3 |
| 8/31/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed executive summary for daily store visits and reported on key performance indicators | 0.6 |
| 8/31/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: production planning | 0.7 |
| 8/31/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: front end follow-ups | 2.0 |
| 8/31/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #123 on Operation Jumpstart initiatives re: back end follow-ups | 1.9 |
| 8/31/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #2602 with K. Nadkarni on Operation Jumpstart initiatives re: back end follow-ups | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #107 with K. Nadkarni on Operation Jumpstart initiatives re: back end follow-ups | 1.4 |
| 8/31/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #2602 with K. Nadkarni on Operation Jumpstart initiatives re: front end follow-ups | 1.2 |
| 8/31/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #107 with K. Nadkarni on Operation Jumpstart initiatives re: front end follow-ups | 0.6 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 director, M. Briller and D. Wilson to review pending action items on vendor management | 0.9 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 director, front end manager, in-store coordinator and M. Toussaint to review pending front end action plans | 1.1 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 director and M. Briller to walkthrough backroom and review pending action items on stocking productivity and department loss | 0.5 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 director and M. Briller to walkthrough backroom and review pending action items on backroom reorganization | 0.7 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #194 co-manager, M. Briller, D. Wilson and M. Toussaint to review pending action plans for both back end and front end | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 8/31/2005 | Kendall, Andrea | Store Program Training | Prepared for store #51 front end and back end follow-up | 0.4 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Prepared for and attended weekly shrink meeting with store #194 co-manager, perishable department managers, M. Briller and D. Wilson | 2.2 |
| 8/31/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared executive update report re: store #51, #194, and #2603 issues | 0.5 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Reviewed front end pending items for store #51 | 0.9 |
| 8/31/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel at store #194 on Operation Jumpstart initiatives re: production planning tools | 1.5 |
| 8/31/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Reviewed training team wave one implementation training logs for 8/29 and 8/30 | 1.8 |
| 8/31/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Manning, N. Siniscalchi, T. Myers, and K. Page to review Jumpstart cashier behaviors, front-end management, and cash office initiatives | 1.3 |
| 8/31/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to review status and issues of Jumpstart wave one implementation | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Manning, N. Siniscalchi, T. Myers, and K. Page to review Jumpstart stocking productivity, direct store delivery, and perishable shrink initiatives | 2.4 |
| 8/31/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Analyzed labor scheduling key performance indicator data for the 32 wave one implementation stores | 2.5 |
| 8/31/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Page, K. Nadkarni, and M. Frenzel to review status of wave one store implementation key performance indicator store level data | 0.6 |
| 8/31/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Page re:  debrief meeting with wave one implementation district managers | 0.4 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: cash office management | 0.7 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: total store certification | 0.7 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #182 on Operation Jumpstart initiatives re: front and back end program status | 1.2 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #129 on Operation Jumpstart initiatives re: total store certification | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with D. Skinner re: weeks logistics | 0.6 |
| 8/31/2005 | Meier, Danielle R | Store Roll-Out Management Office | Completed executive update for stores visited on 8/31 | 1.1 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Prepared for and reviewed with key store personnel at store #129 on Operation Jumpstart initiatives re: cashier behaviors | 0.4 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Prepared for and reviewed with key store personnel at store #182 on Operation Jumpstart initiatives re: cashier behaviors | 0.8 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #129 on Operation Jumpstart initiatives re: front end program status | 0.7 |
| 8/31/2005 | Meier, Danielle R | Store Program Training | Trained key store personnel at store #182 on Operation Jumpstart initiatives re: cash office management | 0.5 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with K. Page, N. Maynard, and M. Frenzel to review status of wave one store implementation key performance indicator store level data | 0.6 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and conducted backroom walk through of store # 153 with C. Arnold verifying implementation of backroom Operation Jumpstart initiatives | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and conducted walk through of backroom at store # 107 | 0.8 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #107 with M. Himlova on Operation Jumpstart initiatives re: back end follow-ups | 1.4 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #2602 with M. Himlova on Operation Jumpstart initiatives re: front end follow-ups | 1.2 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Revised stocking productivity training document | 0.5 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #2602 with M. Himlova on Operation Jumpstart initiatives re: back end follow-ups | 2.1 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with store personnel at store #153 re: front end initiatives | 0.7 |
| 8/31/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #107 with M. Himlova on Operation Jumpstart initiatives re: front end follow-ups | 0.6 |
| 8/31/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Manning, N. Siniscalchi, T. Myers, and N. Maynard to review Jumpstart stocking productivity, direct store delivery, and perishable shrink initiatives | 2.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to review status and issues of Jumpstart wave one implementation | 0.6 |
| 8/31/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with N. Maynard, K. Nadkarni, and M. Frenzel to review status of wave one store implementation key performance indicator store level data | 0.6 |
| 8/31/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Manning, N. Siniscalchi, T. Myers, and N. Maynard to review Jumpstart cashier behaviors, front-end management, and cash office initiatives | 1.3 |
| 8/31/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with N. Maynard re:  debrief meeting with wave one implementation District Managers | 0.4 |
| 8/31/2005 | Page, Kristi D. | Store Roll-Out Management Office | Summarized and organized wave 1 action plans for 8/26 to 8/30 | 1.0 |
| 8/31/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Manning, N. Siniscalchi, and T. Myers, to review Jumpstart ordering initiatives | 2.3 |
| 8/31/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided project management and administration re: next week | 0.8 |
| 8/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted emails to team re: project deadlines for August | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and assistant manager at store #195 to formulate and review front end and back end action plans | 0.6 |
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: schedule integrity on the front end | 1.5 |
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: schedule integrity and front end roles and responsibilities | 1.2 |
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: production planning tool for perishable departments | 1.3 |
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: cashier behaviors and performance management for the front end | 1.1 |
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: cashier behaviors and performance management for the front end | 0.8 |
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: production planning tool for perishable departments | 1.8 |
| 8/31/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: schedule integrity and front end roles and responsibilities | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 8/31/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key issues and concerns from visits to store #195, #72, and #162 | 0.7 |
| 9/1/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: backroom assessment | 2.3 |
| 9/1/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart initiatives re: front end assessment | 1.2 |
| 9/1/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #199 on Operation Jumpstart initiatives re: backroom assessment | 1.1 |
| 9/1/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #191 on Operation Jumpstart initiatives re: meat production planning | 1.7 |
| 9/1/2005 | Arnold, Christopher A | Store Program Training | Trained key store personnel at store #144 on Operation Jumpstart initiatives re: front end assessment | 2.2 |
| 9/1/2005 | Barrenechea, Ricardo | Store Program Training | Trained back-up inventory control manager at #2601 re: scorecard and out-of-stock audits | 1.4 |
| 9/1/2005 | Barrenechea, Ricardo | Store Program Training | Trained key store personnel at store #177 on Operation Jumpstart initiatives re: production planning | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/1/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #177 to review and follow-up on back-end and front-end initiatives for Operation Jumpstart wave one week 3 | 2.3 |
| 9/1/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #2601 to review and follow-up all back-end and front-end initiatives | 1.4 |
| 9/1/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #177 and #2601 for Deloitte core team meeting | 0.5 |
| 9/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #194 for Operation Jumpstart wave one week 3 | 2.2 |
| 9/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #89 for Operation Jumpstart wave one week 3 | 2.0 |
| 9/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #72 for Operation Jumpstart wave one week 3 | 2.1 |
| 9/1/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #161 for Operation Jumpstart wave one week 3 | 2.4 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #174 on Operation Jumpstart initiatives re: front end documentation requirements and proper completion of tracking board | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/1/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary for store visits performed on 9/1/05 | 0.4 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: meat production planning | 0.7 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #18 on Operation Jumpstart initiatives re: identifying covered outs and reinforcement of expectations for inventory control manager | 0.8 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director and key associates at #174 to discuss out of stock audit results and updates to stocking productivity tracking | 1.3 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: proper completion of cashier behavior tracking board | 1.0 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director and key associates at #18 to discuss vendor stock levels, and meat production planning tool | 0.9 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #161 on Operation Jumpstart initiatives re: proper completion of cashier behavior tracking board | 0.7 |
| 9/1/2005 | Heimanson, Andrea M | Store Program Training | Trained key store personnel at store #54 on Operation Jumpstart initiatives re: meat production planning | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/1/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed executive summary and performance indicator tracking for store visits performed on 9/1/05 | 0.5 |
| 9/1/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #2602 on Operation Jumpstart initiatives re: front end follow-ups | 2.0 |
| 9/1/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #2602 on Operation Jumpstart initiatives re: production planning tools | 1.1 |
| 9/1/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #2602 on Operation Jumpstart initiatives re: back end follow-ups | 2.9 |
| 9/1/2005 | Himlova, Martina | Store Program Training | Trained key store personnel at store #176 on Operation Jumpstart initiatives re: back end follow-ups | 2.1 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Trained key store personnel with M. Briller and D. Wilson at store #51 on Operation Jumpstart initiatives re: shrink - production planning tool | 1.0 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for store #51 training follow up | 0.9 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 inventory control manager, store director and M. Briller to review correct process of identifying vendor out of stocks.  Reviewed process for filling out vendor scorecards and developed an action plan for pending item | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/1/2005 | Kendall, Andrea | Store Roll-Out Management Office | Collected key performance indicators for store #2603 | 0.4 |
| 9/1/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared executive update report re: store #51, #194, and #2603 issues | 0.5 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for store #194 training follow up | 0.4 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Briller, D. Wilson, and store #51 co-manager to review status of vendor management documents | 0.4 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 director, M. Briller, D. Wilson and M. Toussaint to review backroom certification gaps | 0.7 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Briller, D. Wilson, M. Toussaint and store #51 co-manager to develop follow up action plan for shrink | 0.7 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Briller, D. Wilson, M. Toussaint and store #51 co-manager to develop action plan for inventory control manager role | 0.3 |
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Briller, D. Wilson, M. Toussaint and store #51 market manager to review procedures on filling out department period loss recap | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/1/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #51 deli manager to review procedures on filling out department period loss recap | 0.4 |
| 9/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated program management office budget, resource plan, and timeline | 2.7 |
| 9/1/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Worked with K. Page on wave one implementation final certification logistics plan | 1.5 |
| 9/1/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Drafted and sent Operation Jumpstart wave one implementation training team schedule and program update communications | 2.2 |
| 9/1/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Sevearance and K. Page to review daily status of wave one implementation stores | 1.1 |
| 9/1/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand re:  backroom beer dating policy | 0.2 |
| 9/1/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Reviewed and analyzed store #5 wine shelf-keeping unit movement data | 1.3 |
| 9/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to develop program management office worksteps | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/1/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to review program management office worksteps | 0.3 |
| 9/1/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store # 77 on Operation Jumpstart initiatives re: front end program status | 1.6 |
| 9/1/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store # 77 on Operation Jumpstart initiatives re: back end program status | 2.0 |
| 9/1/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained J. Martineau at store # 145 on Operation Jumpstart initiatives re: production planning | 1.3 |
| 9/1/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with Z. Bakker and D. Skinner on production planning follow back | 0.5 |
| 9/1/2005 | Meier, Danielle R | Store Program Training | Prepared for and reviewed with key store personnel at store # 77 on Operation Jumpstart initiatives re: front end improvements | 2.8 |
| 9/1/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key Z. Bakker and D. Skinner at store # 77 on Operation Jumpstart initiatives re: production planning | 0.7 |
| 9/1/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Called Z. Bakker to confirm revisit plan for production planning in morning | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/1/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Completed and reviewed notes on store 77 visit | 1.2 |
| 9/1/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with store personnel re: backroom organization at store # 72 | 2.2 |
| 9/1/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met E. Stanton to discuss backroom organization at store #72 | 0.7 |
| 9/1/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and S. Hoopes to review backroom action plan for store #72 | 0.2 |
| 9/1/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with store personnel re: backroom organization at store # 195 | 2.6 |
| 9/1/2005 | Nadkarni, Shrikedar S | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: direct store distribution score carding | 1.2 |
| 9/1/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with store director to discuss action plans for backroom reorganization at store # 72 | 0.7 |
| 9/1/2005 | Page, Kristi D. | Store Roll-Out Management Office | Revised agenda and materials for wave 1 Jumpstart trainer mid-term certification meeting to incorporate updates from B. Lane | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/1/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review program management office worksteps | 0.3 |
| 9/1/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed agenda and materials for wave 1 Jumpstart trainer mid-term certification meeting | 2.5 |
| 9/1/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Sevearance and N. Maynard to review daily status of wave one implementation stores | 1.1 |
| 9/1/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to develop program management office worksteps | 1.0 |
| 9/1/2005 | Page, Kristi D. | Store Roll-Out Management Office | Worked with N. Maynard on wave one implementation final certification logistics plan | 1.5 |
| 9/1/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted preliminary wave 1 final certification plan | 2.4 |
| 9/1/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted email to counsel re: effective dates for updates to project terms | 0.2 |
| 9/1/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Nadkarni and S. Hoopes to review backroom action plan for store #72 | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/1/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: schedule integrity and front end roles and responsibilities | 2.2 |
| 9/1/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to discuss backroom reorganization at store #72 | 0.7 |
| 9/1/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted front end observations at store #195 | 0.7 |
| 9/1/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key issues and concerns from store visits to store #5, #162, and #195 | 0.7 |
| 9/1/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with stock crew at store #195 to review methods to increase stocking productivity and discuss organization of grocery products in backroom | 1.3 |
| 9/1/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: vendor management and stocking productivity | 0.5 |
| 9/1/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and co-manager at store #5 to formulate and review front end and back end action plans | 0.7 |
| 9/1/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: stocking productivity chart | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/1/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: vendor management and stocking productivity | 0.6 |
| 9/2/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 8/31 and 9/1/05 | 1.8 |
| 9/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated Jumpstart program tools production schedule with updates to SaveRite front end tools, production planning how-to documents, and backroom reorganization pre-work documentation presentation for field trainer binders | 2.6 |
| 9/2/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed store status templates, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores trained on 9/1/05 | 1.6 |
| 9/2/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and analyzed pilot 9 stores and 32 wave one implementation financial key performance metrics for perishable departments shrink | 2.8 |
| 9/2/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and analyzed pilot 9 stores and 32 wave one implementation key performance metrics for labor scheduling, cash over/short, and backroom inventory | 2.3 |
| 9/2/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office weekly status update communication for Operation Jumpstart wave one week 3 | 1.5 |
| 9/2/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with N. Sinsinchili to discuss individual store performance | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/2/2005 | Meier, Danielle R | Store Program Training | Prepared for and met with store management at store # 182 to discuss Operation Jumpstart initiatives re: certification/program status | 0.9 |
| 9/2/2005 | Meier, Danielle R | Store Roll-Out Management Office | Debriefed on store visits | 1.2 |
| 9/2/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store # 182 on Operation Jumpstart initiatives re: certification/program status | 2.6 |
| 9/2/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store # 129 on Operation Jumpstart initiatives re: front end certification/program status | 2.8 |
| 9/2/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store # 129 on Operation Jumpstart initiatives re: back end certification/program status | 1.6 |
| 9/2/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with Z. Bakker and D. Skinner to discuss certification plan | 0.7 |
| 9/6/2005 | Arnold, Christopher A | Store Program Training | Prepared for and reviewed store #153's front end pre-certification walk through | 1.1 |
| 9/6/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/6/2005 | Arnold, Christopher A | Store Program Training | Prepared for and reviewed store #191's front end pre-certification walk through | 1.0 |
| 9/6/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise at store #144 for Operation Jumpstart wave one week 4 | 1.0 |
| 9/6/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared midterm certification guidelines for midterm certification review meeting | 0.4 |
| 9/6/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery, dairy, frozen and direct to store delivery items at store #144 for Operation Jumpstart wave one week 4 | 2.7 |
| 9/6/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #191 on Operation Jumpstart initiatives re: production planning | 0.7 |
| 9/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with inventory control manager at #89 to review and follow-up direct store delivery initiatives | 0.6 |
| 9/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with department managers at #167 to review and follow-up shrink initiatives | 0.9 |
| 9/6/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with inventory control manager at #167 to review and follow-up direct store delivery initiatives | 1.1 |
| 9/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #167 to review and follow-up all back-end initiatives | 1.3 |
| 9/6/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and conducted out-of-stock audit at #2601 | 1.2 |
| 9/6/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with front end manager at #89 to review and follow-up front end initiatives | 2.3 |
| 9/6/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #153 for Operation Jumpstart wave one week 4 | 2.2 |
| 9/6/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Adjusted key performance indicator field team tracking sheets for week four of Jumpstart program wave one | 0.6 |
| 9/6/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #145 for Operation Jumpstart wave one week 4 | 2.3 |
| 9/6/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores visited on 9/2 and 9/6/05 | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/6/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #2602 for Operation Jumpstart wave one week 4 | 2.6 |
| 9/6/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #51 with A. Kendall | 2.1 |
| 9/6/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.0 |
| 9/6/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with R. Mitchell and L. White re: project Jumpstart operating ratio goals to stores | 1.6 |
| 9/6/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to discuss prior week's operating ratios and follow up plan | 1.5 |
| 9/6/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, N. Maynard, and K. Page to review Project Jumpstart status | 0.9 |
| 9/6/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed and analyzed key performance indicators collected from store #18 and store #54 | 0.2 |
| 9/6/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |

# Winn-Dixie Stores, Inc. et al.
## Chapter 11 Case No. 05-03817-3F1
## Deloitte Consulting LLP
## Second Interim Fee Application
## EXHIBIT D - TIME DETAIL FOR ALL SERVICES

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/6/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed market production planning data to resolve outstanding questions from department managers | 0.4 |
| 9/6/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed status and findings from field resources visiting stores on Friday, 9/2/05 | 0.3 |
| 9/6/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed out of stock audit for store #18 | 2.8 |
| 9/6/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for trainer meeting to discuss plan and perspective for completing mid-term certifications | 0.5 |
| 9/6/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Analyzed and communicated findings from store #18 out of stock audit | 0.8 |
| 9/6/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with field training team to discuss status of group #3 stores | 0.7 |
| 9/6/2005 | Himlova, Martina | Store Program Management Office (PMO) | Reviewed Winn-Dixie documentation on A23 reports | 0.5 |
| 9/6/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted back end follow-ups at store #107 with key store personnel | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/6/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of direct store delivery and dairy and frozen departments at store #176 | 1.7 |
| 9/6/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |
| 9/6/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery and general merchandise departments at store #176 | 2.1 |
| 9/6/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared and collated documents for midterm certification common eye meeting | 0.4 |
| 9/6/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |
| 9/6/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #51 with V. Gallese | 2.1 |
| 9/6/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared key performance indicators for stores #51, #2603, #194 | 0.7 |
| 9/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to debrief Jumpstart project sponsor update meeting | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/6/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.0 |
| 9/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed fiscal year 2006 week 9 labor scheduling data for 9 pilot stores and 32 wave one stores | 1.5 |
| 9/6/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, V. Gallese, and K. Page to review Project Jumpstart status | 0.9 |
| 9/6/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed with K. Page program management office worksteps for current week of wave one implementation | 1.3 |
| 9/6/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, B. Lane, K. Page to prepare for training team meeting | 0.7 |
| 9/6/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Reviewed with K. Page wave one implementation training team performance | 1.4 |
| 9/6/2005 | Meier, Danielle R | Store Roll-Out Management Office | Reviewed weeks plan in preparation for mid-term certification | 0.8 |
| 9/6/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audits for grocery and general merchandise departments in store #77 | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/6/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |
| 9/6/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audits for direct store delivery and dairy and frozen departments in store #77 | 2.0 |
| 9/6/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared presentation for midterm certification review meeting | 1.1 |
| 9/6/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared midterm certification guidelines for midterm certification review meeting | 0.9 |
| 9/6/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock for direct store delivery vendors, general merchandise and frozen foods at store #123 | 1.2 |
| 9/6/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock for grocery and dairy at store #123 | 1.4 |
| 9/6/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |
| 9/6/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared plan for conducting out of stock analysis in week 4 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/6/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed with N. Maynard program management office worksteps for current week of wave one implementation | 1.3 |
| 9/6/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.0 |
| 9/6/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Reviewed with N. Maynard wave one implementation training team performance | 1.4 |
| 9/6/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to debrief Jumpstart project sponsor update meeting | 0.8 |
| 9/6/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, V. Gallese, and N. Maynard to review Project Jumpstart status | 0.9 |
| 9/6/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, B. Lane, N. Maynard to prepare for training team meeting | 0.7 |
| 9/6/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted responses to team members re: project administration and deadlines | 0.4 |
| 9/6/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed engagement documents and bankruptcy filings to confirm rate revisions; drafted email to A.Forcum on same | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/6/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Observed cashier behaviors and the implementation of front end roles and responsibilities at store #5 | 0.4 |
| 9/6/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Wienhold to review front-end progress and issues at store #162 and #195 | 0.4 |
| 9/6/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie training team and Deloitte core team to review midterm certification processes | 2.6 |
| 9/6/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed action plans from last week to determine areas for focus for next two weeks | 1.0 |
| 9/6/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #5 | 2.7 |
| 9/6/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to review results of store visits on 9/1/05 | 0.3 |
| 9/7/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #144 on mid-term certification | 1.5 |
| 9/7/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted front end midterm certification at store #199 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted front end midterm certification at store #144 | 1.3 |
| 9/7/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #144 on mid-term certification review | 0.5 |
| 9/7/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, #162 | 1.0 |
| 9/7/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #199 on mid-term certification review | 1.0 |
| 9/7/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted back end midterm certification at store #199 | 1.1 |
| 9/7/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #191 on mid-term certification | 1.7 |
| 9/7/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock assessment at store #191 | 2.4 |
| 9/7/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted back end midterm certification at store #144 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #167 to complete action items re: mid-term certification | 0.8 |
| 9/7/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with store director at #167 to complete front-end mid-term certification | 1.3 |
| 9/7/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Collected key performance indicators at store #177 | 0.5 |
| 9/7/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #177 to complete action items re: mid-term certification | 0.5 |
| 9/7/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with store director at #177 to complete front-end mid-term certification | 1.5 |
| 9/7/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, #162 | 1.0 |
| 9/7/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and conducted out-of-stock audit at #167 | 2.1 |
| 9/7/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with store director at #167 to complete back-end mid-term certification | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with store director at #177 to complete back-end mid-term certification | 1.8 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed tracking queries in key performance indicator database to track improvement across front end and back end key performance metrics and across weeks within wave one Jumpstart program | 2.7 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, #162 | 1.0 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated Jumpstart program tools production schedule with updates to backroom reorganization pre-work documentation presentation for store director binder, trainer binder, and district manager binder | 1.6 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed district manager reference table for key performance indicator tracking database | 0.5 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed midterm certification scorecards, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores visited on 9/7/05 | 0.2 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and met with K. Page, K. Nadkarni, and N. Maynard to review key performance indicator | 0.5 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Adjusted calculation for average for stocking productivity and customer service in key performance indicator database to account for differences in Jumpstart program in SaveRite stores | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Tested query in database to ensure proper accounting of blanks in averaging vendor scorecards in key performance indicator database | 0.3 |
| 9/7/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed spreadsheet to track midterm certification passing and failing stores for Jumpstart program wave one | 0.6 |
| 9/7/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and completed front end certification for store #93 | 1.2 |
| 9/7/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and completed front end certification for store #8 | 1.2 |
| 9/7/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni and N. Maynard to discuss operational key performance indicators | 0.6 |
| 9/7/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, and K. Nadkarni to review program management office status | 1.0 |
| 9/7/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and completed back end certification for store #8 | 1.6 |
| 9/7/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and completed back end certification for store #93 | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White to discuss shrink dashboard concept | 1.7 |
| 9/7/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed back-end certification for store #174 | 2.5 |
| 9/7/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Completed and communicated summary of certifications and tracking of key performance indicators at stores #18 and #174 | 0.3 |
| 9/7/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed front-end certification for store #18 | 1.9 |
| 9/7/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed front-end certification for store #174 | 2.0 |
| 9/7/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed back-end certification for store #18 | 2.9 |
| 9/7/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, #162 | 1.0 |
| 9/7/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared midterm certification documentation for stores #123 and #176 and out of stock audit summary for store #185 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, #162 | 1.0 |
| 9/7/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #176 re: front end | 2.5 |
| 9/7/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #176 re: back end | 2.3 |
| 9/7/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #185 | 2.4 |
| 9/7/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #123 re: front end | 2.5 |
| 9/7/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #123 re: back end | 2.8 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director #185, M. Briller, M. Toussaint, T. Myers and D. Wilson to review results, provide feedback and develop action plans | 0.4 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and front end manager at store #194, M. Briller, M. Toussaint, T. Myers and D. Wilson to review Operation Jumpstart front end midterm certification | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Kendall, Andrea | Store Program Training | Reviewed till count process for shift change in store #185 | 0.2 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Reviewed and entered key performance indicators for stores #194 and #185 | 0.3 |
| 9/7/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for and conducted out of stock audit with M. Himlova at store #185 for Operation Jumpstart wave one week 4 | 1.8 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for store #194 midterm certification | 0.8 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Reviewed and entered information from out of stock audit from store #185 | 0.1 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and co-manager at store #194, M. Briller, M. Toussaint, T. Myers and D. Wilson to review Operation Jumpstart back end midterm certification | 2.5 |
| 9/7/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, and #162 | 1.0 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for store #185 midterm certification | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director #194, M. Briller, M. Toussaint, T. Myers and D. Wilson to review results, provide feedback and develop action plans | 0.6 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and front end manager at store #185, M. Briller, M. Toussaint, T. Myers and D. Wilson to review Operation Jumpstart front end midterm certification | 1.9 |
| 9/7/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and co-manager at store #185, M. Briller, M. Toussaint, T. Myers and D. Wilson to review Operation Jumpstart back end midterm certification | 2.0 |
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated wave one implementation key performance indicator backroom inventory scorecards to include alcohol and general merchandise backstock data | 1.2 |
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated wave one implementation key performance indicator perishable shrink and cash (over)/short scorecards to include fiscal year 2006 period 1 data | 1.1 |
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to review program management office workplan and key worksteps | 0.6 |
| 9/7/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to review wave one implementation trainer resource plan | 0.5 |
| 9/7/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Worked with K. Nadkarni to develop wave one implementation trainer communication plan | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese, K. Page, and K. Nadkarni to review program management office status | 0.2 |
| 9/7/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, and #162 | 1.0 |
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page, K. Nadkarni, M. Frenzel to review key performance indicator worksteps | 0.5 |
| 9/7/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni and V. Gallese to discuss operational key performance indicators | 0.6 |
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated wave one implementation key performance indicator labor scorecard to include fiscal year 2006 week 9 data | 1.3 |
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed pilot store sales, perishable shrink, cash (over) / short, labor scheduling key performance indicator powerpoint briefing document | 1.3 |
| 9/7/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed pilot store sales, perishable shrink, cash (over)/short, and labor key performance indicator data | 2.2 |
| 9/7/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, C. Howell, and K. Page to review wave one implementation status and final certification plan | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/7/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #129 | 1.9 |
| 9/7/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, and #162 | 1.0 |
| 9/7/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #77 | 2.7 |
| 9/7/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #129 | 2.8 |
| 9/7/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audits in store #182 | 2.2 |
| 9/7/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #77 | 2.8 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with V. Gallese, N. Maynard, and K. Page to review program management office status | 0.2 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Corrected vendor naming convention for key performance indicators collected in week 4 | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted conference call with E. Stanton to discuss operating ratio for store #162 | 0.1 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Calculated grocery operating ratio for store #162 | 0.2 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Worked with N. Maynard to develop wave one implementation trainer communication plan | 0.3 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted conference call with E. Stanton to discuss stocking productivity initiatives | 0.3 |
| 9/7/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to review categorization of optional vendors | 0.4 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Corrected vendor naming convention for key performance indicators collected in week 3 | 1.3 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with N. Maynard and V. Gallese to discuss operational key performance indicators | 0.6 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with K. Page, M. Frenzel, and N. Maynard to review key performance indicator worksteps | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed out of stock analysis for week 4 | 1.2 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed categorization of optional vendors for key performance indicator tracking database | 0.7 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated vendor naming convention file with new categorizations per meeting with B. Lane | 0.9 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, and #162 | 1.0 |
| 9/7/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with N. Maynard to review wave one implementation trainer resource plan | 0.5 |
| 9/7/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, C. Howell, and N. Maynard to review wave one implementation status and final certification plan | 1.0 |
| 9/7/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, and #162 | 1.0 |
| 9/7/2005 | Page, Kristi D. | Store Roll-Out Management Office | Summarized results of mid-term certification day 1 and distributed a flash report to project leadership | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review program management office workplan and key worksteps | 0.6 |
| 9/7/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Nadkarni, M. Frenzel to review key performance indicator worksteps | 0.5 |
| 9/7/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jumpstart front-end final certification in store #179 with K. Manning, N. Sinisalchi, B. Lane and C. Howell | 1.8 |
| 9/7/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted communication to the project team re: Jumpstart program clarifications on general merchandising backstock label requirements and empty till storage guidelines | 0.4 |
| 9/7/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese, N. Maynard, and K. Nadkarni to review program management office status | 0.2 |
| 9/7/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended Jumpstart back-end final certification in store #179 with K. Manning, N. Sinisalchi, B. Lane and C. Howell | 2.6 |
| 9/7/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided project administration re: downloads and staffing | 1.1 |
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #5 | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #5 | 1.9 |
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni to discuss operating ratio for store #162 | 0.1 |
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended portion of Deloitte core team meeting to review midterm certification in stores #77, #129, #8, #93, #123, #176, #144, #199, #167, #177, #194, #185, #18, #174, #5, and #162 | 0.7 |
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #162 | 2.6 |
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #162 | 2.2 |
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #162 | 2.0 |
| 9/7/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni to discuss stocking productivity initiatives | 0.3 |
| 9/8/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted front end midterm certification at store #153 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted back end midterm certification at store #191 | 1.5 |
| 9/8/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted back end midterm certification at store #153 | 1.3 |
| 9/8/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on mid-term certification | 0.3 |
| 9/8/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #191 on mid-term certification review | 0.5 |
| 9/8/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted front end midterm certification at store #191 | 1.5 |
| 9/8/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise at store #199 for Operation Jumpstart wave one week 4 | 0.8 |
| 9/8/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery, dairy, frozen and direct to store delivery items at store #199 for Operation Jumpstart wave one week 4 | 2.4 |
| 9/8/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, #195 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on mid-term certification review | 0.5 |
| 9/8/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended portion of Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, #195 | 1.1 |
| 9/8/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Collected key performance indicators at store #167 | 0.7 |
| 9/8/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with co-manager at #89 to complete back-end mid-term certification | 2.5 |
| 9/8/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #2601 to complete action items re: mid-term certification | 0.2 |
| 9/8/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with store director at #2601 to complete front-end mid-term certification | 1.4 |
| 9/8/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Collected key performance indicators at store #2601 | 0.4 |
| 9/8/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with store director at #2601 to complete back-end mid-term certification | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with co-manager at #89 to complete front-end mid-term certification | 1.5 |
| 9/8/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at #89 to complete action items re: mid-term certification | 0.8 |
| 9/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #89 for Operation Jumpstart wave one week 4 | 2.7 |
| 9/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #194 for Operation Jumpstart wave one week 4 | 2.6 |
| 9/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #161 for Operation Jumpstart wave one week 4 | 2.3 |
| 9/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #72 for Operation Jumpstart wave one week 4 | 1.9 |
| 9/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed midterm certification scorecards, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores visited on 9/8/05 | 1.9 |
| 9/8/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, #195 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed back end certification for store #54 | 2.8 |
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed back end certification for store #161 | 2.4 |
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Developed updated production planning documentation for store #179 | 0.4 |
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed front end certification for store #54 | 1.5 |
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed front end certification for store #161 | 1.3 |
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed ordering process observations at store #18 | 0.9 |
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #54 for Operation Jumpstart wave one week 4 | 2.8 |
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, #195 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Compiled and communicated key performance indicators and out of stock audit results for store #54 and store #161 | 0.4 |
| 9/8/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2602 re: back end | 2.1 |
| 9/8/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #107 re: back end | 2.8 |
| 9/8/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #107 for Operation Jumpstart wave one week 4 | 2.8 |
| 9/8/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #107 re: front end | 2.6 |
| 9/8/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2602 re: front end | 2.5 |
| 9/8/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, and #195 | 1.1 |
| 9/8/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared midterm certification documentation for stores #107 and #2602 and out of stock audit summary for store #107 | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Kendall, Andrea | Store Program Training | Observed cashier behaviors with M. Toussaint at store #2603 | 0.2 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and co-manager at store #51, M. Briller, M. Toussaint and D. Wilson to review Operation Jumpstart back end midterm certification | 1.3 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and co-manager at store #2603, M. Briller, M. Toussaint and D. Wilson to review Operation Jumpstart front end midterm certification | 1.2 |
| 9/8/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, and #195 | 1.1 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and co-manager at store #51, M. Briller, M. Toussaint and D. Wilson to review Operation Jumpstart front end midterm certification | 1.5 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for store #51 midterm certification | 0.9 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director #51, M. Briller, M. Toussaint and D. Wilson to review back end results, provide feedback and develop back end action plans | 0.3 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director and co-manager at store #2603, M. Briller, M. Toussaint and D. Wilson to review Operation Jumpstart back end midterm certification | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for and conducted out of stock audit at store #174 | 2.9 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director #51, M. Briller, M. Toussaint and D. Wilson to review front end results, provide feedback and develop front end action plans | 0.3 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and called M. Toussaint to discuss scoring criteria for midterm certification | 0.8 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store director #51, M. Briller, M. Toussaint and D. Wilson to review front end and back end results, provide feedback and develop front end and back end action plans | 0.2 |
| 9/8/2005 | Kendall, Andrea | Store Program Training | Prepared for store #2603 midterm certification | 0.7 |
| 9/8/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for out of stock audit at store #174 | 0.7 |
| 9/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office weekly status update communication for Operation Jumpstart wave one week 4 | 1.7 |
| 9/8/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated program management office budget, resource plan, and project status | 2.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/8/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page re:  midterm certification status update | 0.7 |
| 9/8/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Debriefed with K. Page wave one implementation midterm certification status | 0.6 |
| 9/8/2005 | Maynard, Nicholas W. | Store Pilot Management Office | Edited and updated powerpoint slides for pilot store sales, perishable shrink, cash (over) / short, labor scheduling key performance indicator briefing document | 1.3 |
| 9/8/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #182 | 2.7 |
| 9/8/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, and #195 | 1.1 |
| 9/8/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #145 | 2.4 |
| 9/8/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #145 | 2.4 |
| 9/8/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audits in store #129 | 2.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #182 | 3.0 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis at store #2603 focusing on grocery, frozen foods and dairy | 2.3 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed and revised database queries summarizing out of stock analysis at wave 1 stores | 2.1 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis at store #2603 focusing on direct store delivery vendors and general merchandise | 0.7 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed and revised database queries summarizing operational key performance indicators | 1.7 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Corrected vendor naming convention for key performance indicator tracking | 0.5 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed key performance indicator database | 0.5 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis at store #93 focusing on dairy | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis at store #2603 focusing on direct store delivery vendors, grocery, frozen foods and general merchandise | 1.4 |
| 9/8/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, and #195 | 1.1 |
| 9/8/2005 | Page, Kristi D. | Store Roll-Out Management Office | Summarized results of mid-term certification days 1 and 2 and distributed a flash report to project leadership | 2.2 |
| 9/8/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted final certification communication to wave 1 District Managers | 1.2 |
| 9/8/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, and #195 | 1.1 |
| 9/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended status update meeting with B. Lane and C. Howell re: finalizing the final certification District Manager communications | 1.2 |
| 9/8/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted final certification notification form letter for District Managers to use to communicate the final certification schedule and plan to their stores | 0.6 |
| 9/8/2005 | Page, Kristi D. | Store Roll-Out Management Office | Debriefed with N. Maynard wave one implementation midterm certification status | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard re: midterm certification status update | 0.7 |
| 9/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell re: mid-term certification scoring issue in store #191 | 0.6 |
| 9/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: modifications to the backroom pre-work materials | 0.3 |
| 9/8/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: pulling updated backroom inventory data for pilot and wave 1 stores | 0.6 |
| 9/8/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #72 | 2.6 |
| 9/8/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended portion of Deloitte core team meeting to review midterm certification in stores #182, #135, #107, #191, #177, #51, #54, #72, #145, #2602, #153, #2601, #2603, #161, and #195 | 0.8 |
| 9/8/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #195 | 1.7 |
| 9/8/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart back end initiatives in store #195 | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/8/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted mid-term certification for Jumpstart front end initiatives in store #72 | 1.3 |
| 9/8/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #195 for Operation Jumpstart wave one week 4 | 2.7 |
| 9/9/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Developed week six workplan for team four stores to correct key issues for certification | 1.5 |
| 9/9/2005 | Barrenechea, Ricardo | Store Program Training | Prepared and met with key store personnel at store #89 re: follow-up on post-midterm certification action plans | 0.9 |
| 9/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Analyzed out of stock audit data from Jumpstart program wave one week four | 0.9 |
| 9/9/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/6 through 9/9/05 | 2.4 |
| 9/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated Jumpstart program tools production schedule with updates to backroom reorganization pre-work documentation presentation per changes and comments from B. Lane for store director binder, trainer binder, and district manager binder | 0.3 |
| 9/9/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated week two and week three key performance indicator tracking sheets with standardized vendor names | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/9/2005 | Gallese, Victor J | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with K. Page and N.Maynard to discuss post-wave one implementation plans | 1.1 |
| 9/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Updated meat production planning documents based on format feedback from field | 0.5 |
| 9/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed updated production planning worksheets for original pilot stores | 1.0 |
| 9/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed and communicated approach for tracking and addressing issues with production planning materials | 0.6 |
| 9/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Developed updated meat production planning worksheets for original pilot stores | 0.6 |
| 9/9/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Compiled and analyzed key performance indicators from front end operations at store #18 and store #174 | 0.2 |
| 9/9/2005 | Himlova, Martina | Store Roll-Out Management Office | Summarized key performance indicators from store #107 | 0.3 |
| 9/9/2005 | Himlova, Martina | Store Roll-Out Management Office | Summarized out of stock audit results for store #107 | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/9/2005 | Himlova, Martina | Store Roll-Out Management Office | Compiled midterm action plans and distributed to Deloitte and Winn-Dixie teams | 0.3 |
| 9/9/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed and entered key performance indicators for stores #51 and #2603 | 0.7 |
| 9/9/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to discuss outcomes of visits for stores #194 and #185 and updates on status of stores | 0.8 |
| 9/9/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to discuss outcomes of visits for stores #51 and #2603 and plans for the morning of 9/12/05 | 0.6 |
| 9/9/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed and entered information from out of stock audit from store #174 | 0.5 |
| 9/9/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed with K. Page program management office worksteps for wave one implementation weeks five and six | 1.3 |
| 9/9/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with K. Page and V.Gallese to discuss post-wave one implementation plans | 1.1 |
| 9/9/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated out of stock analysis results for store #93 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/9/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed schedule for conducting out of stock analysis at pilot stores and wave 1 stores during week of September 12 | 0.6 |
| 9/9/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated out of stock analysis results for store #2603 | 0.3 |
| 9/9/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed and responded to questions concerning certification requirements for general merchandise ordering schedule | 0.3 |
| 9/9/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed results from queries summarizing out of stock results for wave 1 stores | 2.4 |
| 9/9/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed with N. Maynard program management office worksteps for wave one implementation weeks five and six | 1.3 |
| 9/9/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard and V.Gallese to discuss post-wave one implementation plan | 1.1 |
| 9/9/2005 | Page, Kristi D. | Store Roll-Out Management Office | Reviewed meat production planning data issue for store #2601 | 0.7 |
| 9/9/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane re: feedback on Deloitte trainers | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/9/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and revised draft program management office weekly status update communication | 0.6 |
| 9/9/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed mid-term certification results from store #195 to identify areas for continued training and follow up during week of 9/12/05 | 0.4 |
| 9/9/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed mid-term certification results from store #72 to identify areas for continued training and follow up during week of 9/12/05 | 0.8 |
| 9/9/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed mid-term certification results from store #5 to identify areas for continued training and follow up during week of 9/12/05 | 0.9 |
| 9/9/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed mid-term certification results from store #162 to identify areas for continued training and follow up during week of 9/12/05 | 0.6 |
| 9/9/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and had call with co-manager at store #5 to discuss problem with the backroom picklist and fast mover reports | 0.4 |
| 9/12/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared field team trainer approach plan for Tuesday and Wednesday for Jumpstart wave one group four stores | 0.9 |
| 9/12/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/12/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #199 on Operation Jumpstart initiatives re: production planning | 2.2 |
| 9/12/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key store personnel at store #144 on Operation Jumpstart initiatives re: production planning | 2.9 |
| 9/12/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at #177 to review stocking and ordering initiatives | 0.8 |
| 9/12/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with general merchandise manager at #89 to review ordering reports and backstock organization | 0.5 |
| 9/12/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with inventory control manager at #177 to review direct store delivery initiatives | 0.7 |
| 9/12/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #177 to review and follow-up on back-end and front-end initiatives for Operation Jumpstart wave one week 5 | 1.2 |
| 9/12/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with front end manager at #177 to review cashier behaviors and observations | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/12/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared replacement vendor management and vendor scorecard binders for stores #162 and #72 | 0.7 |
| 9/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed midterm certification scorecards, daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores visited on 9/9/05 | 1.4 |
| 9/12/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed vendor identification tracking for vendors within operation metrics tracking system for direct store delivery vendor scorecards | 0.7 |
| 9/12/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and met with store #6 perishable department managers to review pilot store shrink initiatives | 1.4 |
| 9/12/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to debrief project sponsor status meeting | 0.2 |
| 9/12/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and met with store #25 perishable department managers to review pilot store shrink initiatives | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/12/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and met N. Maynard, and K. Page re: Jumpstart store trainer performance | 0.4 |
| 9/12/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, C. Forehand, N. Maynard, and K. Page re: current Jumpstart project status | 1.2 |
| 9/12/2005 | Gallese, Victor J | Store Roll-Out Management Office | Reviewed prior week's operating ratios and developed follow-up plan for Jumpstart wave one stores | 1.7 |
| 9/12/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #18 to discuss vendor management issues | 0.7 |
| 9/12/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed and analyzed midterm certifications to determine training priorities for week | 1.0 |
| 9/12/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #18 to discuss additional outstanding action items from mid-term certification | 1.1 |
| 9/12/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director of store #174 to discuss vendor issue escalation and preparation for final certification | 0.5 |
| 9/12/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Modified pilot store production planning sheets to prevent further editing by stores and provided documents to team members requiring further information for training and implementation of production planning tool | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/12/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Analyzed group 7 store performance metrics to determine targeted approach for ongoing coaching requirements | 0.4 |
| 9/12/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed and communicated recent issues regarding production planning | 0.3 |
| 9/12/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 2.1 |
| 9/12/2005 | Himlova, Martina | Store Roll-Out Management Office | Reviewed midterm certification results and developed action plans for Jumpstart wave one group 3 stores | 0.4 |
| 9/12/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted front end follow up at store #107 re: cashier performance management | 1.0 |
| 9/12/2005 | Himlova, Martina | Store Roll-Out Management Office | Reviewed midterm certification results from group 3 stores and documented issues to be discussed during midterm post-mortem meeting | 0.9 |
| 9/12/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane to discuss midterm certification results at store 3 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/12/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with group 3 Winn-Dixie training team to discuss store visit plan for the remainder of the week | 0.7 |
| 9/12/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted front end and back end follow ups at store #176 | 2.4 |
| 9/12/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to discuss outcomes of visits for stores #2603, #185 and #51 | 0.2 |
| 9/12/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with key store personnel at store #185 to review production planning with perishable department managers | 1.1 |
| 9/12/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed action plans from 9/9 for stores #2603, #185, #51, and #194 | 0.5 |
| 9/12/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint, D. Wilson and M. Briller to define store visit schedule for 9/13/05 | 0.2 |
| 9/12/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with key store personnel at store #51 to review production planning with perishable department managers | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated pilot store and wave one implementation labor operating ratio key performance metric scorecards | 1.8 |
| 9/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed labor operating data key performance indicator data for fiscal year 2006 week 10 | 2.3 |
| 9/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Edited powerpoint slides in Jumpstart key performance indicator briefing document to incorporate fiscal year 2006 week 10 labor operating ratio data | 1.2 |
| 9/12/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to debrief midterm certification meeting to develop program management office action items | 0.6 |
| 9/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Edited powerpoint slides in Jumpstart key performance indicator briefing document to incorporate project sponsor changes | 0.7 |
| 9/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and K. Page to debrief project sponsor status meeting | 0.2 |
| 9/12/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met V. Gallese, and K. Page re: Jumpstart store trainer performance | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/12/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with B. Lane, C. Forehand, V. Gallese, and K. Page re: current Jumpstart project status | 0.5 |
| 9/12/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner to debrief on plan for upcoming week Jumpstart wave one store visits | 0.3 |
| 9/12/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #145 on Operation Jumpstart initiatives re: open items from midterm certification | 2.8 |
| 9/12/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner to review store #145's midterm certification to discuss priorities for today's visit | 1.4 |
| 9/12/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed out of stock analysis for week 5 in pilot stores | 0.6 |
| 9/12/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed results from key performance indicator trend analysis | 2.2 |
| 9/12/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/12/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Documented options for wave two rollout including pros and cons for each option | 2.2 |
| 9/12/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met V. Gallese, and N. Maynard re: Jumpstart store trainer performance | 0.4 |
| 9/12/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed wave one mid-term results tracking spreadsheet | 2.8 |
| 9/12/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to debrief midterm certification meeting to develop program management office action items | 0.6 |
| 9/12/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with B. Lane, C. Forehand, V. Gallese, and N. Maynard re: current Jumpstart project status | 0.5 |
| 9/12/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and N. Maynard to debrief project sponsor status meeting | 0.2 |
| 9/12/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/12/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided project administration and reviewed PACER for relevant case filings | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/12/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Developed list of points to review with each of the Group 8 stores during store visits this week | 1.1 |
| 9/12/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ocampo and S. Hoopes to develop a store visit schedule for this week | 0.4 |
| 9/12/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: progress made on the front end and back end action plans from mid-term certification | 1.5 |
| 9/12/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: progress made on the front end and back end action plans from mid-term certification | 1.5 |
| 9/12/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie Jumpstart trainers and Deloitte core team to debrief wave one implementation midterm certification in 32 stores | 1.8 |
| 9/13/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and trained key personnel at store #25 on Operation Jumpstart front end certification process and requirements | 1.8 |
| 9/13/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and trained key personnel at store #25 on Operation Jumpstart back end certification process and requirements | 2.9 |
| 9/13/2005 | Arnold, Christopher A | Store Program Training | Prepared team four approach plan for Tuesday and Wednesday | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Arnold, Christopher A | Store Pilot Management Office | Prepared for and conducted out of stock assessment at store #2 | 2.3 |
| 9/13/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25,#40 | 1.0 |
| 9/13/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on Operation Jumpstart certification review | 1.5 |
| 9/13/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted call with S.Nadkarni to discuss changes to Jumpstart wave 1 store delivery schedules | 0.2 |
| 9/13/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with department managers at #167 to review action plans and answer questions re: production planning tool | 2.8 |
| 9/13/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at #167 to review and follow-up all back-end and front-end initiatives | 2.7 |
| 9/13/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25,#40 | 1.0 |
| 9/13/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with department managers at #89 to review action plans and answer questions re: production planning tool | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared executive status update re: stores #167 and #89 | 0.5 |
| 9/13/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with district manager at #89 to review and follow-up all back-end and front-end initiatives | 1.9 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed weekly trend analysis for covered out results from Jumpstart program wave one stores comparing weeks two, three, and four | 0.6 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed weekly summary by metric of key performance indicators for truck night and fully loaded stocking productivity and cashier customer service, convenience, and skill level | 1.8 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #141 for Operation Jumpstart wave one week 5 | 2.0 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed weekly summary by department, by district manager, and for total stores, of out of stock item percentages for dairy and frozen departments, grocery department, general merchandise department, and direct store delivery vendors | 0.7 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to discuss additional measurements to operational metrics tracking database | 0.5 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated field team key performance indicator tracking form to include modified and standardized vendor naming conventions to prevent vendor scorecard misalignment | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed direct store delivery vendor scorecard summary by store for each vendor to show average scores by vendor and trends for Jumpstart wave one weeks two, three, and four | 1.3 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25,#40 | 1.0 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Adjusted summary sheet on field team key performance indicator tracking forms to allow for correct transfer of metric averages from the tracking form into the operational metrics database | 0.3 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed weekly trend analysis for out of stock audit results from Jumpstart program wave one stores comparing weeks two, three, and four | 1.3 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #145 for Operation Jumpstart wave one week 5 | 2.4 |
| 9/13/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and reviewed Jumpstart wave one operational metrics database goals with K. Nadkarni | 0.2 |
| 9/13/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with key store personnel at store #141 to participate in project Jumpstart review and pre-certification question and answer session | 2.2 |
| 9/13/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with key store personnel at store # 8 re: project Jumpstart midterm certification scores and action plans | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/13/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, B. Lane, N. Maynard, and K. Page re: Jumpstart trainer performance | 1.0 |
| 9/13/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with key store personnel at store # 93 re: project Jumpstart midterm certification scores and action plans | 2.3 |
| 9/13/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for direct store delivery vendors and general merchandise departments at store #190 | 1.3 |
| 9/13/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #161 to review action items intended to ensure certification | 0.8 |
| 9/13/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with inventory control manager at store #18 to review replacement vendor management binder | 0.6 |
| 9/13/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for grocery and dairy and frozen departments at store #190 | 1.9 |
| 9/13/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25,#40 | 1.0 |
| 9/13/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with key store associates at store #54 to review progress on back end initiatives re:organization of coolers and perishable shrink reduction | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Composed summary of 9/13/05 daily store visits | 0.8 |
| 9/13/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with key store associates at store #54 to review progress on front end initiatives | 1.3 |
| 9/13/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared and communicated production planning documents for training group #5 | 0.3 |
| 9/13/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with key store associates at store #161 to review progress on back end initiatives | 2.0 |
| 9/13/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Analyzed and communicated results of out of stock audit from store #190 | 0.2 |
| 9/13/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Communicated results of outstanding observations for midterm certification at group seven stores | 0.1 |
| 9/13/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #54 to review action items intended to ensure final certification | 0.7 |
| 9/13/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted back end follow ups at store #123 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Himlova, Martina | Store Pilot Management Office | Prepared for and conducted out of stock audit for direct store delivery vendor and dairy and frozen departments at store #6 | 1.5 |
| 9/13/2005 | Himlova, Martina | Store Pilot Management Office | Prepared for and conducted out of stock audit for grocery and general merchandise departments at store #6 | 1.6 |
| 9/13/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted front end follow up at store #123 re: cash office procedures | 1.5 |
| 9/13/2005 | Himlova, Martina | Store Roll-Out Management Office | Summarized out of stock data for store #6, key performance indicators for store #123, and action plans for store #107 | 1.4 |
| 9/13/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted front end follow up at store #107 re: front end scheduling and manager on duty accountability | 2.9 |
| 9/13/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25,#40 | 1.0 |
| 9/13/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted back end follow ups at store #107 | 0.9 |
| 9/13/2005 | Kendall, Andrea | Store Program Training | Completed action plans for store #6 with M. Toussaint, D. Wilson and key store personnel | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Kendall, Andrea | Store Program Training | Reviewed status of pending items for store #2603 back-end with M. Toussaint and D. Wilson | 1.3 |
| 9/13/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared communication log for stores #6, #2603 and #185 | 0.5 |
| 9/13/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed status of pending items for store #2603 back-end with M. Briller and M. Toussaint | 1.3 |
| 9/13/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for and performed store #6 back-end certification review with M. Toussaint, D. Wilson and store #6 director | 2.3 |
| 9/13/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25,and #40 | 1.2 |
| 9/13/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed action plans for store #185 with store director, M. Briller and M. Toussaint | 0.1 |
| 9/13/2005 | Kendall, Andrea | Store Program Training | Prepared for store #2603 midterm certification follow-up visit | 0.4 |
| 9/13/2005 | Kendall, Andrea | Store Program Training | Prepared for store #185 midterm certification follow-up visit | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for and performed store #6 front-end certification review with M. Toussaint, D. Wilson, store #6 director and key store personnel | 0.9 |
| 9/13/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane re: daily wave one implementation status review | 0.3 |
| 9/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed pilot store weekly sales key performance metrics for pilot stores, Jacksonville comparables, and Orlando comparables incorporating fiscal year 2006 period 2 data | 2.1 |
| 9/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed pilot store perishable shrink and cash (over)/short key performance metrics incorporating fiscal year 2006 period 2 data | 1.7 |
| 9/13/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, B. Lane, V. Gallese, and K. Page re: Jumpstart trainer performance | 1.0 |
| 9/13/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25,and #40 | 1.0 |
| 9/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page and D. Meier to review wave one implementation group one status | 0.8 |
| 9/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated Jumpstart pilot store perishable shrink scorecard to incorporate fiscal year 2006 period 2 data | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/13/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated and edited powerpoint slides in Jumpstart key performance indicator briefing document to incorporate latest sales, perishable shrink, and cash (over)/short data | 2.8 |
| 9/13/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and conducted store #2 revisit front end certification | 1.8 |
| 9/13/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and conducted out of stock audit at store #80 | 1.5 |
| 9/13/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #77 on open items from midterm certification re: backroom organization and non-perishable department ordering | 2.7 |
| 9/13/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and met with K. Page and N. Maynard to review wave one implementation group one status | 0.8 |
| 9/13/2005 | Meier, Danielle R | Store Program Training | Documented key issues and concerns from store visits to stores #182 and #77 | 0.5 |
| 9/13/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and trained key store personnel at store #182 on open items from midterm certification re: cashier sweeps and cashier behaviors | 1.2 |
| 9/13/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25, and #40 | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner to review front-end action items for store #77 from last week and discussed priorities for today's visit | 1.7 |
| 9/13/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and conducted store #2 revisit back end certification | 1.3 |
| 9/13/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner to review next day's action plan and discuss priorities for week | 0.2 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Finalized out of stock analysis results at store #153 and entered into tracking sheet | 0.4 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis for grocery and vendor deliveries at store #153 | 2.3 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss additional measurements to operational metrics tracking database | 0.5 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted call with C. Arnold to discuss changes to Jumpstart wave 1 store delivery schedules | 0.2 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and reviewed Jumpstart wave one operational metrics database goals with M. Frenzel | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock analysis for general merchandise, dairy and frozen foods at store #153 | 1.0 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock for direct store delivery vendors, general merchandise and grocery at store #2602 | 2.0 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25, and #40 | 1.0 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted out of stock for frozen foods and dairy at store #2602 | 0.8 |
| 9/13/2005 | Nadkarni, Shrikedar S | Store Program Training | Reviewed out of stock results with store personnel at store #153 | 0.7 |
| 9/13/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and D. Meier to review wave one implementation group one status | 0.8 |
| 9/13/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25, and #40 | 1.0 |
| 9/13/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, B. Lane, V. Gallese, and N. Maynard re: Jumpstart trainer performance | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Page, Kristi D. | Store Roll-Out Management Office | Contacted each Jumpstart training team re: results of mid-term certification observations of cashier behaviors and ordering technique | 1.7 |
| 9/13/2005 | Page, Kristi D. | Store Roll-Out Management Office | Analyzed wave one mid-term certification results | 2.8 |
| 9/13/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed first draft of wave one mid-term results summary deck for project sponsor | 1.3 |
| 9/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled time dataset for August monthly statement, group 1 | 1.9 |
| 9/13/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled time datasets for August monthly statement, group 2 | 1.9 |
| 9/13/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ocampo to review front-end documentation binder and performance management board at store #5 | 0.9 |
| 9/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: perishable shrink and vendor management initiatives | 0.4 |
| 9/13/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ocampo to review front-end action items from last week and discuss priorities for day's visit | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: non-perishable ordering | 0.8 |
| 9/13/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss progress made on back end initiatives at store #5 since last week | 0.7 |
| 9/13/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits and drop in certifications in stores #6,#25, and #40 | 1.0 |
| 9/13/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with J. Ocampo, S. Hoopes, and store director at #5 to discuss progress on Jumpstart initiatives and formulate action plan to improve program compliance | 1.5 |
| 9/13/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #25 | 2.4 |
| 9/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: front end roles and responsibilities and cash office processes | 1.3 |
| 9/13/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key issues and concerns from visit to store #5 | 0.9 |
| 9/13/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ocampo and S. Hoopes to develop priorities for follow up in store #5 | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/13/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: cashier behaviors and performance management | 0.8 |
| 9/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #199 on Operation Jumpstart front end certification process and requirements | 1.5 |
| 9/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on Operation Jumpstart front end certification process and requirements | 1.0 |
| 9/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #199 on Operation Jumpstart back end certification process and requirements | 1.0 |
| 9/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on Operation Jumpstart back end certification process and requirements | 1.0 |
| 9/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #144 on Operation Jumpstart back end certification process and requirements | 2.9 |
| 9/14/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Developed workplan for team four stores to correct key issues in preparation for final certification | 1.6 |
| 9/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on Operation Jumpstart action items and certification review | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #144 on Operation Jumpstart front end certification process and requirements | 1.2 |
| 9/14/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with field team trainers to discuss daily training progress at store #177 and #2601 | 0.8 |
| 9/14/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and conducted out-of-stock audit at #40 | 1.6 |
| 9/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at #177 to review and follow-up all and back-end action plans and initiatives | 1.5 |
| 9/14/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared executive status update re: stores #2601 and #177 | 0.6 |
| 9/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with order writers at #2601 to validate technique and ordering process and reports | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared and met with key department managers at #177 to review production planning tool and department loss | 1.2 |
| 9/14/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and met with store director at #190 to conduct re-certification of front-end and back-end programs | 2.9 |
| 9/14/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with front end manager at #177 to review and follow-up on front-end action plans and initiatives | 1.3 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed graphical representation of truck night and fully loaded stocking productivity across all Jumpstart program wave one stores for week four only | 0.9 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed graphical representation to demonstrate customer convenience in customers per hour tracking, trending, and improvement stores for Operation Jumpstart wave one for weeks two, three, and four | 0.9 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed graphical representation to demonstrate cashier customer service metric tracking, trending, and improvement stores for Operation Jumpstart wave one for weeks two, three, and four | 0.8 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed pilot store recertification scorecards and daily action plans from pilot stores #80, #40, #138, and #190 recertified on 9/14 | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed pilot store recertification scorecards and daily action plans from pilot stores # 6 and #25 recertified on 9/13 | 0.4 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed graphical representation to demonstrate cashier skill level measurements from ShrinkTrax tracking, trending, and improvement stores for Operation Jumpstart wave one for weeks two, three, and four | 0.7 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed graphical representation to demonstrate direct store delivery vendor scorecard scoring metric tracking, trending, and improvement stores for Operation Jumpstart wave one for weeks two, three, and four | 0.7 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed graphical representation to demonstrate out-of-stock percentage tracking in eight baseline stores for Operation Jumpstart wave one | 0.7 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated vendor naming conventions with additions of Veitman, Lance, Voortman, McKee Foods, Lisy, President, Archway, and Sara Lee | 0.7 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed midterm certification scorecards and daily action plans from stores #145, #182, and #2603 from midterm certification assessment | 1.1 |
| 9/14/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Developed graphical representation to demonstrate truck night and fully loaded stocking productivity in cases per hour tracking, trending, and improvement stores for Operation Jumpstart wave one for weeks two, three, and four | 1.2 |
| 9/14/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with key store personnel at store #80 to review issues encountered in certification | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director and district manger at store #161 to discuss anticipated challenges to final certification | 1.4 |
| 9/14/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Compiled and communicated changes to poll and order times for group 7 stores | 0.1 |
| 9/14/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Consolidated and communicated soft copies of production planning tools to other trainers | 0.2 |
| 9/14/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Responded to team member inquiries regarding production planning tool issues | 0.2 |
| 9/14/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and met with key store associates at store #80 to complete additional program review and certification for back end | 2.8 |
| 9/14/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and met with key store associates at store #80 to complete additional program review and certification for front end | 1.0 |
| 9/14/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Composed summary of 9/14 daily store visits | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/14/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with key store associates at store #174 to assess progress toward final certification | 1.7 |
| 9/14/2005 | Himlova, Martina | Store Roll-Out Management Office | Summarized key performance indicators for store #2602, store activity for 9/14/05, and action plans for store #2602 | 1.2 |
| 9/14/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted front end follow up at store #123 re: cashier behaviors | 1.9 |
| 9/14/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted front end follow ups at store #2602 | 1.9 |
| 9/14/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted additional back end follow ups at store #123 | 1.0 |
| 9/14/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted front and back end follow ups at store #176 | 1.1 |
| 9/14/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted back end follow ups at store #2602 | 2.2 |
| 9/14/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/14/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #51 co-manager, M. Briller and D. Wilson to review status of back end checklist items by reviewing stocking productivity and perishable shrink documentation | 0.3 |
| 9/14/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared and entered store #103 out of stock audit information | 0.2 |
| 9/14/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed compliance of order writer schedules to allow for sufficient ordering time | 0.4 |
| 9/14/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for and conducted out of stock audit for direct store delivery vendors and general merchandise department at store #103 | 2.9 |
| 9/14/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared communication log for stores #51 and #194 | 0.4 |
| 9/14/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with  M. Toussaint, M. Briller, D. Wilson,  and store #194 director and inventory control manager to review status of vendor scorecards and out of stock audit sheets | 0.3 |
| 9/14/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #51 co-manager to review status of back end checklist items by performing backroom walkthrough and reviewing vendor scorecards | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Kendall, Andrea | Store Program Training | Reviewed and completed follow-up action plans with M. Toussaint, D. Wilson, M. Briller and store #194 director | 0.4 |
| 9/14/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for and conducted out of stock audit for grocery and dairy and frozen departments at store #103 | 0.6 |
| 9/14/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with  M. Toussaint, M. Briller, D. Wilson,  and store #194 director to review pending issues for front end certification | 0.5 |
| 9/14/2005 | Kendall, Andrea | Store Program Training | Reviewed and completed follow-up action plans with M. Toussaint, D. Wilson, M. Briller and store #51 co-manager | 0.5 |
| 9/14/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with  M. Toussaint and store #194 director to review staffing gaps | 0.9 |
| 9/14/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #194 co-manager to review proper way of filling out stocking productivity chart | 0.7 |
| 9/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with C. Forehand re: Jumpstart key performance metrics briefing document additional store-level analyses | 0.3 |
| 9/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent pilot store update training communication and documentation to Jumpstart project sponsor | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with C. Forehand re: wave one midterm certification results briefing document edits | 0.5 |
| 9/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed completed pilot store front-end and back-end certification checklists and action plans for stores #2,#6,#25,#40,#80, and #190 | 2.5 |
| 9/14/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Updated and edited powerpoint slides in Jumpstart key performance indicator briefing document to incorporate store-by-store analysis | 2.4 |
| 9/14/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and participated in conference call with J.Peterson re: project status and action items | 0.2 |
| 9/14/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to update wave one implementation final certification schedule, current store issues, and pilot store update training | 1.7 |
| 9/14/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Edited and created new powerpoint slides for wave one implementation midterm certification results briefing document | 0.8 |
| 9/14/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Meier, Danielle R | Store Pilot Management Office | Prepared for and conducted front end and back end observations as part of store #2 revisit certification | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #77 on open items from midterm certification re: cash office processes and cashier behaviors | 1.6 |
| 9/14/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner to review front-end action items from store #182 from last week and discussed priorities for today's visit | 1.5 |
| 9/14/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #129 on Operation Jumpstart initiatives re: open items from midterm certification | 2.7 |
| 9/14/2005 | Meier, Danielle R | Store Roll-Out Management Office | Documented key issues and concerns from store visits to stores #182, 77, and #129 | 1.0 |
| 9/14/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #182 on open items from midterm certification re: perishable shrink reduction | 1.6 |
| 9/14/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed and analyzed key performance indicator performance for wave 1 stores in week 4 | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed charts to illustrate in stock positions for wave 1 stores across grouping and districts | 2.0 |
| 9/14/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated out of stock analysis summary sheet for Jumpstart wave one weeks 2 to 4 | 1.7 |
| 9/14/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to review backroom organization at store #80 | 0.5 |
| 9/14/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to discuss need to track stocking time of customer service porters to assess true stocking productivity | 0.3 |
| 9/14/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated covered out of stock analysis summary sheet for Jumpstart wave one weeks 2 to 4 | 0.7 |
| 9/14/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated district manager out of stock analysis summary sheet for Jumpstart wave one weeks 2 to 4 | 0.8 |
| 9/14/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed charts to illustrate covered out of stocks of wave 1 stores across grouping and districts | 1.3 |
| 9/14/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed calendar view of wave one final certification schedule for review with the project team | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to update wave one implementation final certification schedule, current store issues, and pilot store update training | 1.7 |
| 9/14/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed first draft scorecards for each wave one store | 1.2 |
| 9/14/2005 | Page, Kristi D. | Store Roll-Out Management Office | Revised wave one mid-term flash report to include final results including cashier behavior and ordering observations | 0.8 |
| 9/14/2005 | Page, Kristi D. | Store Roll-Out Management Office | Revised wave one mid-term results summary deck and for project sponsor | 2.7 |
| 9/14/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled time datasets for August monthly statement, group 4 | 1.5 |
| 9/14/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled group 5 of time datasets for August monthly statement | 1.8 |
| 9/14/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled group 3 of time datasets for August monthly statement | 1.1 |
| 9/14/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Prepared for and participated in conference call with N.Maynard re: project status and action items | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with J. Ocampo, S. Hoopes, and co-manager at #162 to discuss progress made on Jumpstart initiatives and formulate action plan to improve program compliance | 0.4 |
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: perishable shrink and vendor management initiatives | 1.3 |
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: cash office processes and front end documentation binder | 0.6 |
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: front end roles and responsibilities and cashier observations | 0.4 |
| 9/14/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one implementation week five follow-up visits in stores #51, #72, #77, #123, #129, #144, #161, #162, #174, #177, #194, #199, #2601, #2602 and drop in certifications in stores #2, #80, #190 | 1.0 |
| 9/14/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for grocery and dairy and frozen departments at store #179 | 1.3 |
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: front end documentation binder | 0.6 |
| 9/14/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for direct store delivery vendors and general merchandise department at store #179 | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #162 on Operation Jumpstart initiatives re: perishables ordering and stocking productivity | 0.7 |
| 9/14/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes and J. Ocampo to discuss progress made on Operation Jumpstart initiatives since mid term certification at store #5 and #72 and identify continued areas for follow up later this week | 0.9 |
| 9/14/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Conducted observations of the front end and cashier behaviors at store #72 | 0.5 |
| 9/14/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Documented key issues and concerns from visits to store #162 and #72 | 0.5 |
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with J. Ocampo, S. Hoopes, and store director at #72 to discuss progress made on Operation Jumpstart initiatives since mid-term certification | 0.9 |
| 9/14/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: cashier behaviors and front end roles and responsibilities | 0.9 |
| 9/14/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Reviewed final certification results from store #138 in preparation for visit to store #138 on 9/15/05 | 0.6 |
| 9/14/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ocampo and S. Hoopes to review the day's schedule and determine priorities for follow up at store #72 | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/15/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #191 on Operation Jumpstart front end certification | 2.8 |
| 9/15/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on Operation Jumpstart front end certification | 1.2 |
| 9/15/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with new store director at #89 to introduce Operation Jumpstart back-end and front-end initiatives and develop action plans | 2.9 |
| 9/15/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at #2601 to review and follow-up all stocking and ordering initiatives | 0.6 |
| 9/15/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director and co-manager at #167 to review and follow-up on back-end and front-end initiatives | 1.5 |
| 9/15/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with inventory control manager at #2601 to review and follow-up all direct store delivery initiatives | 0.5 |
| 9/15/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with department managers at #2601 to review and follow-up all shrink initiatives | 0.7 |
| 9/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #89 for Operation Jumpstart wave one week 5 | 2.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared final certification documentation and materials for Jumpstart program wave one final certifications | 2.4 |
| 9/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #194 for Operation Jumpstart wave one week 5 | 1.9 |
| 9/15/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated weekly vendor scorecard tracking by vendor within operational metrics tracking system to consolidate entries into a single location for more accurate reference and tracking | 1.7 |
| 9/15/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed pilot store recertification scorecards and daily action plans from pilot stores #2 and #103 recertified on 9/14/05 | 0.4 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Compiled and analyzed results from out of stock audit and key performance indicators collected from stores | 0.7 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with key store associates at store #54 to collect key performance indicators and review status of weekly schedule and cashier behavior tracking | 0.7 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with E. Stanton, D. Meier, and N. Maynard to wave one implementation final certification week workplan | 0.9 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with key store associates at store #174 regarding progress on back end initiatives | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/15/2005 | Heimanson, Andrea M | Store Pilot Management Office | Prepared for and met with key store associates at store #80 to review ordering process and updated market production plan | 0.7 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with key store associates at store #174 regarding progress on front end initiatives | 1.1 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with key store associates at store #18 regarding progress on back end initiatives | 2.7 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and completed out of stock audit at store #161 | 2.8 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with key store associates at store #18 regarding progress on front end initiatives | 1.0 |
| 9/15/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Composed summary of daily store visits for stores #18 and #174 | 0.3 |
| 9/15/2005 | Himlova, Martina | Store Roll-Out Management Office | Evaluated front end key performance indicators at store #2602 | 0.4 |
| 9/15/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Collated final certification folders for use in week 6 to include midterm certification checklist results and action plans | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/15/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted front end follow ups at store #176 | 1.2 |
| 9/15/2005 | Himlova, Martina | Store Roll-Out Management Office | Summarized key performance indicators for store #176, store polling schedules, and store activity for 9/15/05 | 1.0 |
| 9/15/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted back end follow ups at store #176 | 2.7 |
| 9/15/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Drafted and sent email to J. Cole re: logistics for following week | 0.8 |
| 9/15/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint, D. Wilson, store #185 co-manager and key personnel re: production planning | 0.6 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared and collated final certification documents | 1.4 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Documented tracking of key performance indicators for store #194 | 0.3 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Drafted and sent email to M. Toussaint re: vendor scorecards at store #194 | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Collected front end and back end key performance indicators for store #2603 | 0.4 |
| 9/15/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for store #6 follow up visit | 0.4 |
| 9/15/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #2603 co-manager to discuss front end and back end certification gaps and grocery polling times | 0.2 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Collected front end and back end key performance indicators for store #194 | 0.4 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Collected front end and back end key performance indicators for store #185 | 0.3 |
| 9/15/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with M. Toussaint, D. Wilson and store #185 co-manager re: stocking productivity chart | 0.4 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with store #194 director to discuss frozen manager and front end manager functional schedules, and grocery polling times | 0.2 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Collected front end and back end key performance indicators for store #51 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/15/2005 | Kendall, Andrea | Store Pilot Management Office | Collected till count observations from store #6 | 0.1 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for store #51 follow up | 0.1 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Drafted and sent email to N. Maynard and K. Page re: wording on cashier behavior tracking poster | 0.1 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for store #2603 follow up | 0.2 |
| 9/15/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for store #185 follow up visit | 0.3 |
| 9/15/2005 | Kendall, Andrea | Store Pilot Management Office | Prepared for store #194 follow-up visit | 0.7 |
| 9/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with E. Stanton, D. Meier, and A. Heimanson to wave one implementation final certification week workplan | 0.9 |
| 9/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed program management office worksteps wave one implementation and wave two implementation preparation | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office training team wave one implementation final certification week plan assignments and workplan update communication | 1.9 |
| 9/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Updated wave one implementation labor operating ratio scorecard to incorporate historical baseline for all 32 stores | 1.2 |
| 9/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed with K. Nadkarni program management office wave one implementation final certification week workplan and workstream assignments | 2.8 |
| 9/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed with K. Nadkarni wave one implementation final certification week backup resource plan | 1.0 |
| 9/15/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review project status | 0.5 |
| 9/15/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Drafted and sent updated wave one implementation final certification logistics update client communication | 0.6 |
| 9/15/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #182 on open items from midterm certification re: front end roles and responsibilities | 2.5 |
| 9/15/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with Z. Bakker re: status for tomorrow | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/15/2005 | Meier, Danielle R | Store Program Training | Prepared for and trained key store personnel at store #77 on open items from midterm certification re: stocking productivity and inventory control manager functional scheduling | 2.0 |
| 9/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and met with E. Stanton, N. Maynard, and A. Heimanson to wave one implementation final certification week workplan | 0.9 |
| 9/15/2005 | Meier, Danielle R | Store Roll-Out Management Office | Documented key issues and concerns from weeks visits to stores #77, #182, and #129 | 0.2 |
| 9/15/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Z. Bakker to review results from midterms and priorities for today's visit | 1.6 |
| 9/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Updated out of stock schedule for week 6 based on new store polling times | 0.9 |
| 9/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared midterm certification checklist results and action plans for final certification folders | 1.3 |
| 9/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed with N. Maynard wave one implementation final certification week backup resource plan | 1.0 |
| 9/15/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Developed with N. Maynard program management office wave one implementation final certification week workplan and workstream assignments | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/15/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed new out of stock collection plan for week 6 given certification and store delivery schedules | 1.1 |
| 9/15/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review project status | 0.5 |
| 9/15/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled expense datasets for August monthly statement, group 1 | 0.2 |
| 9/15/2005 | Stanton, Elizabeth E | Store Program Training | Trained deli manager at store #72 on Operation Jumpstart initiatives re: perishable shrink initiatives | 0.4 |
| 9/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with N. Maynard, D. Meier, and A. Heimanson to review wave one implementation final certification week workplan | 0.9 |
| 9/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and conducted follow-up certification on the front end initiatives at store #138 | 1.6 |
| 9/15/2005 | Stanton, Elizabeth E | Store Pilot Management Office | Prepared for and conducted follow-up certification on the back end initiatives at store #138 | 2.2 |
| 9/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #72 | 2.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/15/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: cashier performance management | 0.7 |
| 9/15/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted front end and cashier observations at store #72 | 0.3 |
| 9/15/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: cashier performance management, front end roles and responsibilities, and cash office processes | 1.3 |
| 9/15/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and store director at store #138 to create action plans to improve compliance on the front end and back end initiatives | 0.4 |
| 9/16/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/14/05 | 1.4 |
| 9/16/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/12 through 9/13/05 | 2.5 |
| 9/16/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and met with J. Cole to discuss Operation Jumpstart initiatives | 0.8 |
| 9/16/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and met with N. Maynard re: debrief project sponsor key performance metric update meeting | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/16/2005 | Gallese, Victor J | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard re: debrief Jumpstart project sponsor key performance metric update meeting | 0.8 |
| 9/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed and communicated outstanding issues and resolutions regarding front end initiative questions posed by store #5 and client field trainer | 0.7 |
| 9/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared documentation for final certification | 0.7 |
| 9/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Composed summary of daily store visits for store #54 | 0.5 |
| 9/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with key store associates at store #54 to review progress on back end initiatives re: direct to store delivery vendor management and inventory control manager roles and responsibilities | 2.1 |
| 9/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed instruction on specific front end initiative points and responded with additional questions | 0.1 |
| 9/16/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Compiled and communicated questions regarding back end initiatives and customer per hour calculation | 0.4 |
| 9/16/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Entered all key performance indicators for store #51 | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/16/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Entered grocery polling, truck and stocking schedules and emailed to K. Nadkarni | 0.5 |
| 9/16/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Prepared for and called J. Cole re: logistics for following week | 0.3 |
| 9/16/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Entered all key performance indicators for store #2603 | 0.3 |
| 9/16/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Entered all key performance indicators for store #185 | 0.3 |
| 9/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to debrief wave one implementation week five and prepare for wave one implementation final certification week | 0.4 |
| 9/16/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, C. Howell, K. Page, and wave one project sponsors to review wave one implementation final certification schedule | 0.7 |
| 9/16/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to prepare for wave one implementation final certification district manager and district specialist conference call | 0.6 |
| 9/16/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, C. Howell, and K. Sevearance re:  daily wave one implementation status review | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/16/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with V. Gallese re: debrief Jumpstart project sponsor key performance metric update meeting | 0.8 |
| 9/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with V. Gallese re: debrief project sponsor key performance metric update meeting | 1.1 |
| 9/16/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office weekly status update communication for Operation Jumpstart wave one week 5 | 0.9 |
| 9/16/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with Z. Bakker re: status for production planning review with store #2 and today's status | 1.4 |
| 9/16/2005 | Meier, Danielle R | Store Roll-Out Management Office | Contacted stores to obtain new polling times for stores #129, #77, #182, and #145 | 0.5 |
| 9/16/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to debrief wave one implementation week five and prepare for wave one implementation final certification week | 0.4 |
| 9/16/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, C. Howell, N. Maynard, and wave one project sponsors to review wave one implementation final certification schedule | 0.7 |
| 9/16/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled time datasets for August monthly statement, group 6 | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #195 on Operation Jumpstart initiatives re: department loss period recap forms and stocking productivity | 1.1 |
| 9/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #72 on Operation Jumpstart initiatives re: stocking productivity | 0.3 |
| 9/16/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Collected and compiled key performance metrics at store #162 | 0.3 |
| 9/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: vendor management and non-perishables ordering | 0.6 |
| 9/16/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and store director at #72 to review plan for final certification | 0.2 |
| 9/16/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director at store #162 to review plan for final certification | 0.2 |
| 9/16/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Collected and compiled key performance metrics at store #72 | 0.4 |
| 9/16/2005 | Stanton, Elizabeth E | Store Program Training | Trained key store personnel at store #5 on Operation Jumpstart initiatives re: cash office processes | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/16/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with store director at store #5 to discuss front end staffing and cash office processes | 0.2 |
| 9/16/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Collected and compiled key performance metrics at store #5 | 0.3 |
| 9/16/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss his store visit schedule for the week of 9/19/05 and review priorities for follow up in stores #5, #72, #195, and #162 | 0.5 |
| 9/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated operational metrics tracking database with information collected by field team trainers for key performance indicator data for Jumpstart program wave one week five | 1.3 |
| 9/18/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/15 through 9/16/05 | 2.9 |
| 9/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed daily action plans, out-of-stock audits, and key performance indicator tracking sheets from stores visited on 9/16/05 | 0.3 |
| 9/18/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated operational metrics tracking database with information collected by field team trainers for out of stock audits for Jumpstart program wave one week five | 0.9 |
| 9/19/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared field approach plan for Tuesday, Wednesday and Thursday for Jumpstart wave one final certification | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/19/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and performed certification at store #51 on Operation Jumpstart initiatives re: back end | 2.8 |
| 9/19/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Reviewed and edited front end training deck for wave two roll out | 1.0 |
| 9/19/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and performed certification at store #51 on Operation Jumpstart initiatives re: front end | 1.5 |
| 9/19/2005 | Cole, John Leland | Store Roll-Out Management Office | Completed converting raw data of key performance indicators into operational metrics database tables | 2.1 |
| 9/19/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss structural updates to Jumpstart wave one operational metrics database and out of stock audit and key performance indicator tracking templates to ensure sustainability through next phases | 2.1 |
| 9/19/2005 | Cole, John Leland | Store Roll-Out Management Office | Converted key performance indicator data into operational metrics database tables | 1.3 |
| 9/19/2005 | Cole, John Leland | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni to discuss project objectives and database requirements | 0.7 |
| 9/19/2005 | Cole, John Leland | Store Roll-Out Management Office | Converted raw data of out of stock audit data into operational metrics database tables | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with J. Cole to discuss structural updates to Jumpstart wave one operational metrics database and out of stock audit and key performance indicator tracking templates to ensure sustainability through next phases | 2.1 |
| 9/19/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed midterm certification scorecards and daily action plans from store #72 and final certification scorecards and daily action plans from stores #135, #185, #93, and #51 | 2.5 |
| 9/19/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated vendor naming conventions with additions of Famous Amos | 0.2 |
| 9/19/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with key store personnel at store #135 to perform Jumpstart program wave one final certification on Operation Jumpstart initiatives | 2.4 |
| 9/19/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Reviewed prior week's operating ratios and the follow up plan to discuss with district managers | 1.9 |
| 9/19/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with key store personnel at store #93 to perform Jumpstart program wave one final certification on Operation Jumpstart initiatives | 2.4 |
| 9/19/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Developed wave 2 rollout training options for Deloitte core team discussion | 2.3 |
| 9/19/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared documentation required to complete final store certifications | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/19/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed back end training documentation to identify program edits for Jumpstart program wave two | 0.8 |
| 9/19/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed plan and prepared for completing final certifications this week | 0.3 |
| 9/19/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Reviewed new feedback on production planning from team members | 0.1 |
| 9/19/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Communicated with Deloitte core team regarding need for production planning feedback | 0.3 |
| 9/19/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Collated documents into final certification folders | 1.6 |
| 9/19/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Reviewed ordering, stocking productivity and first half of direct to store delivery section in back end initiatives training document | 1.6 |
| 9/19/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for store #185 final certification | 0.3 |
| 9/19/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and provided recommendations to A. Heimanson re: production planning | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/19/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with M. Toussaint, K. Gasper, D. Skinner, and store #185 director to Jumpstart program certification outcomes and draft action plans | 0.7 |
| 9/19/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared draft for proposed train the trainer program edits | 0.4 |
| 9/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 period 11 key performance indicator data for 32 wave one implementation stores | 2.9 |
| 9/19/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Drafted and sent roll-out management office trainer field team assignment communication for final certification day two | 0.8 |
| 9/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 period 11 key performance indicator data for pilot stores | 1.2 |
| 9/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, C. Howell, K. Page, and K. Nadkarni to review current status of wave one implementation | 1.5 |
| 9/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated with K. Page program management office final certification week workplan and key milestones | 1.7 |
| 9/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated pilot store labor operating ratio key performance indicator scorecard to incorporate fiscal year 2006, week 11 data | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/19/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Reviewed with K. Nadkarni the final certification week store out-of-stock audit trainer assignments | 0.8 |
| 9/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Weinhold and J. Malloy on final certification at store #93 | 2.1 |
| 9/19/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted portion of Jumpstart program final certification in store #135 | 1.4 |
| 9/19/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted Jumpstart program final certification in store #93 | 2.8 |
| 9/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Weinhold and J. Malloy on final certification at store #135 | 0.5 |
| 9/19/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, C. Howell, K. Page, and N. Maynard to review current status of wave one implementation | 1.5 |
| 9/19/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed out of stock reporting requirements for out of stock tracking database | 1.1 |
| 9/19/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with J. Cole to discuss project objectives and database requirements | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/19/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed with N. Maynard the final certification week store out-of-stock audit trainer assignments | 0.8 |
| 9/19/2005 | Nadkarni, Shrikedar S | Store Pilot Management Office | Analyzed out of stock analysis for pilot stores in week 9 | 0.7 |
| 9/19/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed key performance indicator reporting requirements for operational metrics tracking system | 0.7 |
| 9/19/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Finalized group #3 midterm certification results and added to final certification binders | 0.5 |
| 9/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with B. Lane, C. Howell, N. Maynard, and K. Nadkarni to review current status of wave one implementation | 1.5 |
| 9/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Updated with N. Maynard program management office final certification week workplan and key milestones | 1.7 |
| 9/19/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled time dataset for August monthly statement, group 7 | 0.6 |
| 9/19/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed master expense dataset breakout and confirmed dataset complete | 2.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/19/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed cashier behavior section of front end training presentation to identify program changes and update in preparation for meeting with C. Howell on 9/22/05 | 1.1 |
| 9/19/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and collected remaining performance indicator data from week of 9/12/05 from store #72 and store #195 | 1.8 |
| 9/20/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |
| 9/20/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise at store #144 for Operation Jumpstart wave one week 6 | 1.0 |
| 9/20/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery, dairy, frozen and direct to store delivery items at store #144 for Operation Jumpstart wave one week 6 | 2.0 |
| 9/20/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and performed certification at store #199 on Operation Jumpstart initiatives re: back end | 2.9 |
| 9/20/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and performed certification at store #199 on Operation Jumpstart initiatives re: front end | 1.2 |
| 9/20/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and performed certification at store #153 on Operation Jumpstart initiatives re: back end | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and performed certification at store #153 on Operation Jumpstart initiatives re: front end | 2.2 |
| 9/20/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |
| 9/20/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed analysis within operational metrics database to segment key performance indicator metrics and out of stock audit results by store and by district manager | 0.6 |
| 9/20/2005 | Cole, John Leland | Store Roll-Out Management Office | Cleansed operational metrics database manually to remove discrepancies in key performance indicator and out of stock percentage data | 0.9 |
| 9/20/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to receive training on performing out of stock audits at store #2601 | 1.0 |
| 9/20/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed analysis within operational metrics database to segment key performance indicator metrics and out of stock audit results by category and by grocery group | 1.7 |
| 9/20/2005 | Cole, John Leland | Store Program Management Office (PMO) | Developed pivot chart templates to be used to present reports on key performance indicator metrics or out of stock audit results to Winn Dixie management | 1.3 |
| 9/20/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #2601 | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #177 | 2.7 |
| 9/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |
| 9/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Collected and analyzed key performance indicator data for all of store #145 and for stocking productivity for store #141 | 1.1 |
| 9/20/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 9/19/05 | 1.9 |
| 9/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #2602 for Operation Jumpstart wave one week 6 | 2.1 |
| 9/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed final certification scorecards, daily action plans, and out of stock audit and key performance indicator metric results from stores #153 and #199 and action plans for stores #2601 and #89 | 2.0 |
| 9/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #141 for Operation Jumpstart wave one week 6 | 1.9 |
| 9/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #145 for Operation Jumpstart wave one week 6 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #153 for Operation Jumpstart wave one week 6 | 2.2 |
| 9/20/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |
| 9/20/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with key store personnel at store #141 to perform Jumpstart program wave one final certification on Operation Jumpstart initiatives | 2.9 |
| 9/20/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and met with key store personnel at store #8 to perform Jumpstart program wave one final certification on Operation Jumpstart initiatives | 2.0 |
| 9/20/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Developed expanded management dashboard for wave one project Jumpstart stores | 2.1 |
| 9/20/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |
| 9/20/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Analyzed and communicated out of stock results for stores #18 and #54 | 0.2 |
| 9/20/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Reviewed wave one  back end training materials to continue identifying program changes for wave two of Operation Jumpstart and open questions | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, A. Kendall, M. Himlova, K. Page and K. Nadkarni to discuss program changes to back end initiatives | 1.9 |
| 9/20/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with K. Page, A. Kendall and M. Himlova to discuss approach for back end program edit meeting | 0.4 |
| 9/20/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #18 | 2.2 |
| 9/20/2005 | Heimanson, Andrea M | Store Program Training | Prepared for and met with store director at store #18 to answer final questions prior to Jumpstart program final certification | 0.8 |
| 9/20/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #54 for Operation Jumpstart wave one week 6 | 2.0 |
| 9/20/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with M. Himlova, A. Kendall and K. Page to review edits to back end training document in preparation for meeting | 0.5 |
| 9/20/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |
| 9/20/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Reviewed program clarifications re: customers per hour metric | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Himlova, Martina | Store Roll-Out Management Office | Documented and analyzed out of stock audit results for store #93 | 0.2 |
| 9/20/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Reviewed emails to aggregate and document all Jumpstart program changes for wave two | 1.0 |
| 9/20/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for grocery and dairy and frozen departments at store #93 | 2.1 |
| 9/20/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Prepared for and met with K. Page, A. Kendall and A. Heimanson to discuss approach for back end program edit meeting | 0.5 |
| 9/20/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson, A. Kendall and K. Page to review edits to back end training document in preparation for meeting | 0.5 |
| 9/20/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for general merchandise department and direct store delivery vendors at store #93 | 1.8 |
| 9/20/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, A. Kendall, A. Heimanson, K. Page and K. Nadkarni to discuss program changes to back end initiatives | 1.9 |
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared for and met with M. Himlova, A. Heimanson and K. Page to review edits to back end training document in preparation for meeting | 0.5 |
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed shrink and implementation sections in back end initiatives training document to identify necessary edits | 0.5 |
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared and conducted out of stock audit for direct store delivery and general merchandise departments store #51 out of stock audit | 1.9 |
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared list of items from ordering, stocking productivity, direct to store delivery, shrink and implementation sections to be edited from back end initiative training document | 0.5 |
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared and conducted out of stock audit for grocery and dairy and frozen departments store #51 out of stock audit | 1.3 |
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed second half of direct to store delivery section in back end initiatives training document to identify necessary edits | 0.6 |
| 9/20/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared for and met with K. Page, A. Heimanson and M. Himlova to discuss approach for back end program edit meeting | 0.4 |
| 9/20/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #194 inventory control manager to discuss and provide copies of direct store delivery vendor weekly summary documents | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, A. Heimanson, M. Himlova, K. Page and K. Nadkarni to discuss program changes to back end initiatives | 1.9 |
| 9/20/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Drafted and sent roll-out management office trainer field team assignment communication for final certification day three | 0.9 |
| 9/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed cash (over)/short fiscal year 2006 period 2 data for 32 wave one implementation stores | 1.8 |
| 9/20/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed wave one implementation key performance indicator district manager scorecards incorporating labor, perishable shrink department, out-of-stock, and cash (over) / short data for 32 stores | 2.9 |
| 9/20/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, an #2601 | 1.1 |
| 9/20/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Updated wave one implementation labor operating ratio key performance indicator scorecard to incorporate fiscal year 2006, week 11 data | 1.0 |
| 9/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed wave two implementation training team resource and training schedule cadence scenarios for three wave two roll-out options | 1.2 |
| 9/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed meat, seafood, deli, bakery, produce, and floral fiscal year 2006 period 2 data for 32 wave one implementation stores | 2.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, #2601 | 1.1 |
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #182 | 2.2 |
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for grocery and dairy and frozen departments at store #176 with E. Stanton | 1.5 |
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Program Materials Development | Reviewed front end presentation to provide additional edits based on program changes for E. Stanton | 0.9 |
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #77 | 2.1 |
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Management Office | Collected and analyzed key performance indicators for Jumpstart wave one stores in groups 1 and 2 | 1.5 |
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for general merchandise department and direct store delivery vendors at store #123 with E. Stanton | 1.8 |
| 9/20/2005 | Meier, Danielle R | Store Roll-Out Management Office | Collected and analyzed key performance indicators at store #129 | 1.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/20/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with J. Cole to train J. Cole on performing out of stock audits at store #2601 | 1.0 |
| 9/20/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed summary of out of stock results for wave 1 sample stores | 0.4 |
| 9/20/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and met with key store personnel at store #89 to discuss operating ratio in grocery and customer service | 1.3 |
| 9/20/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, A. Kendall, M. Himlova, K. Page, and A. Heimanson to discuss program changes to back end initiatives | 1.9 |
| 9/20/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, and #2601 | 1.1 |
| 9/20/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Reviewed results of aggregated vendor scorecards from wave 1 stores | 2.0 |
| 9/20/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Created list of vendors with lower than expected scorecards | 1.8 |
| 9/20/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with M. Himlova, A. Kendall and A. Heimanson to review edits to back end training document in preparation for meeting | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, and #2601 | 1.1 |
| 9/20/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, A. Kendall, M. Himlova, K. Nadkarni, and A. Heimanson to discuss program changes to back end initiatives | 1.9 |
| 9/20/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with A. Kendall, A. Heimanson and M. Himlova to discuss approach for back end program edit meeting | 0.4 |
| 9/20/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane re: Jumpstart wave 2 roll-out and resourcing options | 1.5 |
| 9/20/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Identified and summarized all proposed changes to the Jumpstart program suggested during wave one in preparation for revising training materials for wave two | 1.0 |
| 9/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted email to P.Carbone re: monthly statement dataset request | 0.2 |
| 9/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed datasets and request detail as needed | 2.9 |
| 9/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled time datasets for August monthly statement group 8 | 1.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/20/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss issues in stores #5, #72, #195, and #162 in preparation for Jumpstart wave one final certification | 0.7 |
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Compiled and analyzed out of stock data from store #5, #195, #176, and #123 to email to M. Frenzel and K. Nadkarni | 0.4 |
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #195 for Operation Jumpstart wave one week 6 | 2.6 |
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for grocery and dairy and frozen departments at store #176 with D. Meier | 1.5 |
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed front end management and cash office sections of front end training presentation to identify program changes and updates in preparation for meeting with C. Howell on 9/22/05 | 1.5 |
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for grocery and dairy and frozen departments at store #5 | 1.5 |
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for general merchandise department and direct store delivery vendors at store #123 with D. Meier | 1.8 |
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to review front-end and back-end final certifications in stores #51, #93, #135, #153, #199, and #2601 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/20/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for general merchandise department and direct store delivery vendors at store #5 | 1.2 |
| 9/21/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #191 on Operation Jumpstart initiatives re: front end | 1.0 |
| 9/21/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #191 on Operation Jumpstart initiatives re: back end | 2.9 |
| 9/21/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock assessment for grocery department and direct store delivery vendors at store #191 | 1.8 |
| 9/21/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, #2601 | 0.4 |
| 9/21/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #2601 on Operation Jumpstart initiatives re: back end | 2.2 |
| 9/21/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #2601 on Operation Jumpstart initiatives re: front end | 2.0 |
| 9/21/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted out of stock assessment for general merchandise and dairy and frozen departments at store #191 | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/21/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, #2601 | 0.4 |
| 9/21/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Updated training materials re: direct store delivery vendor scorecard | 1.0 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #162 | 2.8 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Updated the master out of stock tracking forms in the operation metrics database using Operation Jumpstart wave one week five results | 0.8 |
| 9/21/2005 | Cole, John Leland | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni to discuss formatting for reports generated from operational metrics database | 0.3 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed graphs and reports from operational metrics database re: vendor scorecard results, stocking productivity results, and front end key performance indicator results from Jumpstart wave one | 2.3 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, #2601 | 0.4 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Reviewed and summarized out of stock audit results from out of stock audits performed on 9/20/05 | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed pivot chart showing store and district manager out of stock performance for Jumpstart program wave one | 1.5 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Reviewed and analyzed out of stock audit results of store #162 | 0.1 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Checked operational metrics database tables for accuracy and cleansed erroneous data | 0.6 |
| 9/21/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss updated out of stock audit and key performance indicator data transfer | 0.2 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated electronic repository for all Operation Jumpstart materials with updated files for front end and certification tools | 1.6 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated electronic repository for all Operation Jumpstart materials with updated files for back end and department loss | 1.9 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #167 | 2.7 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #185 | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed final certification scorecards and daily action plans from stores #89, #194, #2601, and #54 | 0.6 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated electronic repository for all Operation Jumpstart materials with updated files for trainer binders, vendor management binders, vendor scorecard binders, store director binders, district manager binders, and front end and back end documentation bin | 2.2 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended call with A. Kendall, K. Page and C. Cobb of Fairway Forms re: printing and distribution of documentation for wave 2 stores | 0.6 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, #2601 | 0.4 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated key performance indicator tracking form for use by field team trainers to track Jumpstart wave one week six key performance indicator data | 0.2 |
| 9/21/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with J. Cole to discuss updated out of stock audit and key performance indicator data transfer | 0.2 |
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated back end tools for use in wave 2 roll-out | 1.5 |
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated stocking and shrink tools and training materials intended for wave 2 roll-out | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton, A. Kendall, and K. Nadkarni to discuss vendor scorecard tools and requirements for rollout of Jumpstart tools and materials for wave 2 | 0.4 |
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated portion of back end training presentation  for use in wave 2 roll-out | 2.5 |
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, #2601 | 0.4 |
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated how-to training documents for store directors intended for use in wave 2 roll-out | 1.3 |
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated shrink how-to training documents for use in roll out of wave 2 | 1.0 |
| 9/21/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Finalized edited portion of back end training document intended for wave 2 roll-out | 0.2 |
| 9/21/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted Jumpstart program final certification at store #89 re: back end | 3.2 |
| 9/21/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted Jumpstart program final certification at store #194 re: front end | 2.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/21/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, #2601 | 0.4 |
| 9/21/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted Jumpstart program final certification at store #89 re: front end | 3.0 |
| 9/21/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted Jumpstart program final certification at store #194 re: back end | 2.9 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared for and attended call with M. Frenzel, K. Page and C. Cobb of Fairway Forms re: printing and distribution of documentation for wave 2 stores | 0.6 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited period loss documentation for rollout of Jumpstart tools and materials for wave 2 | 0.8 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited direct to store delivery how-to document, job aid and tools for rollout of Jumpstart tools and materials for wave 2 | 1.9 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited perishable loss section in back end presentation for rollout of Jumpstart tools and materials for wave 2 | 0.9 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited direct to store delivery section in back end presentation for rollout of Jumpstart tools and materials for wave 2 | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited scorecard criteria slide in back end presentation for rollout of Jumpstart tools and materials for wave 2 | 0.4 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited out of stock audit sheet and out of stock audit example | 1.1 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, and #2601 | 0.4 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton, A. Heimanson, and K. Nadkarni to discuss vendor scorecard tools and requirements for rollout of Jumpstart tools and materials for wave 2 | 0.4 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited perishable loss tools for rollout of Jumpstart tools and materials for wave 2 | 0.4 |
| 9/21/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reported out of stock audit results for store #51 to M. Frenzel | 0.1 |
| 9/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni to discuss workplan for week 7 | 0.6 |
| 9/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office logistic update communication to Deloitte team | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page and K. Nadkarni to review program management office wave one follow-up plan and wave two preparation workplan | 0.5 |
| 9/21/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Analyzed weekly sales key performance metric data for 32 wave one implementation stores | 2.8 |
| 9/21/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, and #2601 | 0.4 |
| 9/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated program management office budget to incorporate resource differences of three wave two roll-out options | 1.4 |
| 9/21/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Analyzed backroom inventory physical inventory data for 32 wave one implementation stores | 1.8 |
| 9/21/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni to review store-level key performance metrics data collection plan | 0.3 |
| 9/21/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed with K. Page program management office wave one follow-up plan and wave two preparation workplan | 0.8 |
| 9/21/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent roll-out management office trainer field team assignment communication for final certification day four | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/21/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #129 | 2.7 |
| 9/21/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted front end certification at store #8 | 2.7 |
| 9/21/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted back end certification at store #145 | 2.3 |
| 9/21/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted back end certification at store #8 | 2.5 |
| 9/21/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, and #2601 | 0.4 |
| 9/21/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted front end certification at store #145 | 1.5 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, and #2601 | 0.4 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and met with N. Maynard to review store-level key performance metrics data collection plan | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/21/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with K. Page and N. Maynard to review program management office wave one follow-up plan and wave two preparation workplan | 0.5 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for meeting to discuss week 6 key performance indicator collection schedule | 0.2 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with J. Cole to discuss formatting for reports generated from operational metrics database | 0.3 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Program Training | Prepared for and conducted final certification debrief with key store personnel at store #54 re: action plans after final certification | 1.0 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted final certification on Jumpstart program front end initiatives at store #54 | 2.2 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted final certification on Jumpstart program backend initiatives at store #54 | 1.6 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss workplan for week 7 | 0.6 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton, A. Kendall, and A. Heimanson to discuss vendor scorecard tools and requirements for rollout of Jumpstart tools and materials for wave 2 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Developed out of stock collection strategy for week 7 | 1.2 |
| 9/21/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared and developed schedule to collect key performance indicators for week 6 | 1.8 |
| 9/21/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: process for printing training materials for Jumpstart wave two | 0.4 |
| 9/21/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Nadkarni to review program management office wave one follow-up plan and wave two preparation workplan | 0.5 |
| 9/21/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed with N. Maynard program management office wave one follow-up plan and wave two preparation workplan | 0.8 |
| 9/21/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, and #2601 | 0.4 |
| 9/21/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Developed detailed plan and work assignments for updating training materials for wave two | 1.3 |
| 9/21/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended call with A. Kendall, M. Frenzel, and C. Cobb of Fairway Forms re: printing and distribution of documentation for wave 2 stores | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/21/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton re: progress to date on updates to the Jumpstart wave one front-end program in preparation for wave two | 0.5 |
| 9/21/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled expense datasets for August monthly statement, group 2 | 2.4 |
| 9/21/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed staff workproduct and drafted email to M.Frenzel re: same | 1.6 |
| 9/21/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled time datasets for August monthly statement, 9th group | 1.1 |
| 9/21/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed quality review of rates, titles, and formulas of current time datasets | 0.5 |
| 9/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed edits to the front end training document to identify issues still requiring resolution in preparation for meeting with C. Howell on 9/22/05 | 0.8 |
| 9/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with K. Page to review recommended edits to the front end Jumpstart program in preparation for meeting with C. Howell on 9/22/05 | 0.5 |
| 9/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited cash office section of front end training document to reflect program changes and provide trainers with additional detail | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/21/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with Deloitte core team to review wave one final certification in stores #8, #54, #89, #145, #191, #194, and #2601 | 0.4 |
| 9/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson, K. Nadkarni, and A. Kendall to discuss vendor scorecard tools and requirements for rollout of Jumpstart tools and materials for wave 2 | 0.4 |
| 9/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited front end management section of front end training document to reflect program changes and provide trainers with additional detail | 2.7 |
| 9/21/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited cashier behavior and performance management section of front end training document to reflect program changes and provide trainers with additional detail | 2.8 |
| 9/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #2602 on Operation Jumpstart initiatives re: front end | 1.5 |
| 9/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #144 on Operation Jumpstart initiatives re: front end | 1.3 |
| 9/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #2602 on Operation Jumpstart initiatives re: back end | 2.4 |
| 9/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and certified key store personnel at store #144 on Operation Jumpstart initiatives re: back end | 2.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and conducted key performance indicator metric collection at store #153 | 0.7 |
| 9/22/2005 | Cole, John Leland | Store Program Management Office (PMO) | Prepared operational metrics database to demonstrate functionality for all Operation Jumpstart financial key performance metrics and data inputs to K. Page and N. Maynard | 0.6 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Reviewed and summarized out of stock audit results and performance indicator data for stores 199 and 2603 | 0.6 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and performed out-of-stock audit at store #2603 | 2.1 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Reviewed key performance indicator data in operational metrics tracking database for Operation Jumpstart wave one week 5 to verify data integrity | 0.5 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Collected and analyzed key performance indicator metrics data from store #2603 | 0.5 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and met with K. Page and N. Maynard to review store key performance operational metrics database and reporting tool | 0.8 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Converted key performance indicator results from Operation Jumpstart week 5 into sustainable format for current and future waves of Operation Jumpstart | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and performed out-of-stock audit at store #199 | 2.4 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and met with N. Maynard to review all Jumpstart financial key performance metrics and data inputs | 0.3 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and met with K. Page and E. Stanton to train on key performance indicator collection | 0.2 |
| 9/22/2005 | Cole, John Leland | Store Roll-Out Management Office | Collected and analyzed key performance indicator metrics data from store #199 | 1.0 |
| 9/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #72 for Operation Jumpstart wave one week 6 | 2.1 |
| 9/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #161 for Operation Jumpstart wave one week 6 | 2.0 |
| 9/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #194 for Operation Jumpstart wave one week 6 | 2.3 |
| 9/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed final certification scorecards and daily action plans from stores #18, #77, #123, #129, #144, #161, #167, #174, #177, #182, #195, and #2602 | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors, grocery department, dairy and frozen departments, and general merchandise departments at store #89 for Operation Jumpstart wave one week 6 | 2.7 |
| 9/22/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and performed Jumpstart program final certification at store #174 | 2.3 |
| 9/22/2005 | Heimanson, Andrea M | Store Roll-Out Program Materials Development | Updated production planning how to documents intended for use in wave 2 roll-out | 0.7 |
| 9/22/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and collected key performance indicators from store #54 | 1.0 |
| 9/22/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Prepared for and performed Jumpstart program final certification at store #18 | 2.8 |
| 9/22/2005 | Heimanson, Andrea M | Store Roll-Out Management Office | Compiled and analyzed key performance indicators from group 7 stores | 0.6 |
| 9/22/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #177 re: front end | 2.8 |
| 9/22/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #123 re: front end | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #123 re: back end | 1.7 |
| 9/22/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #107 for Operation Jumpstart wave one week 6 | 2.7 |
| 9/22/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #177 re: back end | 2.1 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for dairy and frozen departments at store #174 | 0.6 |
| 9/22/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #161 co-manager to draft back end action plans following final certification | 0.2 |
| 9/22/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #167 co-manager to draft back end action plans following final certification | 0.2 |
| 9/22/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #167 co-manager to draft front end action plans following final certification | 0.2 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with key personnel at store #167 to perform back end final certification | 2.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and conducted out of stock audit for grocery department, general merchandise department, and direct store delivery vendors at store #174 | 2.6 |
| 9/22/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #161 co-manager to draft front end action plans following final certification | 0.2 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Documented and analyzed key performance indicators at store #161 | 0.2 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with key personnel at store #161 to perform front end final certification | 1.5 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Documented and analyzed key performance indicators at store #167 | 0.2 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with key personnel at store #161 to perform back end final certification | 2.7 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with key personnel at store #167 to perform front end final certification | 1.3 |
| 9/22/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for store #161 final certification | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office team status update and resource plan communication | 1.2 |
| 9/22/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Outlined storyboard for Jumpstart wave one implementation baseline key performance indicator executive briefing document | 1.0 |
| 9/22/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page and J. Cole to review store key performance operational metrics database and reporting tool | 0.8 |
| 9/22/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Revised and amended wave one implementation baseline key performance indicator briefing re: sales, labor operating ratio, perishable shrink, cash(over)/short, and backroom inventory data | 2.5 |
| 9/22/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Drafted and sent roll-out management office trainer field team assignment communication for final certification day five | 0.8 |
| 9/22/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with J. Cole to review all Jumpstart financial key performance metrics and data inputs | 0.3 |
| 9/22/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review wave two trainer resource options and current program management office budget | 1.8 |
| 9/22/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted front end certification at store #182 | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted back end certification at store #182 | 2.9 |
| 9/22/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted front end certification at store #129 | 1.5 |
| 9/22/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and conducted back end certification at store #129 | 1.6 |
| 9/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted final certification on Operation Jumpstart front end initiatives at store #195 | 1.1 |
| 9/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Program Materials Development | Reviewed backend training documents for changes necessary for wave 2 | 2.3 |
| 9/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Analyzed current vendor naming conventions and modified for review by  B. Lane | 0.8 |
| 9/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted final certification debrief with key store personnel at store #195 | 1.0 |
| 9/22/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and conducted final certification on Operation Jumpstart backend initiatives at store #195 | 2.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended back-end certification at store 77 | 1.8 |
| 9/22/2005 | Page, Kristi D. | Store Roll-Out Management Office | Summarized store level key performance indicators for Jumpstart week six for store #77 | 0.4 |
| 9/22/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review wave two trainer resource options and current program management office budget | 1.8 |
| 9/22/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and E. Stanton to discuss edits and updates to front end program initiatives | 1.8 |
| 9/22/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended front-end certification at store #77 | 1.7 |
| 9/22/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with J. Cole and E. Stanton to train on key performance indicator collection | 0.2 |
| 9/22/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and J. Cole to review store key performance operational metrics database and reporting tool | 0.8 |
| 9/22/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Drafted email to team re: project management to do's | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/22/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled expense datasets for August monthly statement, group 4 | 2.2 |
| 9/22/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled expense datasets for August monthly statement, group 3 | 0.8 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited the cashier observations and measurement section of the front end leave behind document for rollout of Jumpstart tools and materials for wave 2 | 0.2 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited cash office section of the front end training presentation to incorporate feedback from C. Howell for rollout of Jumpstart tools and materials for wave 2 | 1.5 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited cashier behaviors and performance management sections of the front end training presentation to incorporate feedback from C. Howell for rollout of Jumpstart tools and materials for wave 2 | 1.3 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited the front end training document to incorporate additional information from Winn-Dixie front end store reference binder for rollout of Jumpstart tools and materials for wave 2 | 1.2 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited the front end functional schedules based on feedback from C. Howell for rollout of Jumpstart tools and materials for wave 2 | 0.7 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited the cashier performance management section of the front end leave behinds for rollout of Jumpstart tools and materials for wave 2 | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited the cashier behavior training section of the front end leave behind document for rollout of Jumpstart tools and materials for wave 2 | 0.3 |
| 9/22/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell and K. Page to discuss edits and updates to front end program initiatives | 1.8 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with K. Page and J. Cole to review process for collecting key performance indicators in stores | 0.2 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Created an example of the cashier behavior tracking sheet for trainers to use when training stores on cashier performance management for rollout of Jumpstart tools and materials for wave 2 | 0.5 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Created an example of the cashier performance management board  for trainers to use when training stores on cashier performance during rollout of Jumpstart tools and materials for wave 2 | 0.5 |
| 9/22/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited front end management section of the front end training presentation to incorporate feedback from C. Howell for rollout of Jumpstart tools and materials for wave 2 | 1.0 |
| 9/23/2005 | Bearse, Scott F | Meeting with Professionals re: Case Status and Developing Strategy | Project update conference call with V. Gallese, N. Maynard, and K. Page | 1.0 |
| 9/23/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed template to automate formatting out of stock data entered into out of stock tracking form to prepare for entry into operational metrics database | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/23/2005 | Cole, John Leland | Store Program Management Office (PMO) | Collected and analyzed key performance indicator data from store #51 | 0.7 |
| 9/23/2005 | Cole, John Leland | Store Roll-Out Management Office | Reviewed and summarized out of stock audit results from Operation Jumpstart wave one week six | 0.9 |
| 9/23/2005 | Cole, John Leland | Store Roll-Out Management Office | Collected and analyzed key performance indicator data from store #185 | 1.1 |
| 9/23/2005 | Cole, John Leland | Store Roll-Out Management Office | Reviewed and summarized key performance indictor results for Operation Jumpstart wave two week five for stores #51, #54, #185, and #2601 | 0.7 |
| 9/23/2005 | Cole, John Leland | Store Roll-Out Management Office | Collected and analyzed key performance indicator data from store #2601 | 1.3 |
| 9/23/2005 | Cole, John Leland | Store Roll-Out Management Office | Collected and analyzed key performance indicator data from store #54 | 0.7 |
| 9/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed final certifications performed on 9/22/05 for remaining observations to be performed to complete certification | 0.6 |
| 9/23/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Collected and analyzed key performance indicator metric results for stores #153, #145, #191, #176 and developed A23 report example from #191 | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/23/2005 | Gallese, Victor J | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard, K. Page, and S.Bearse to review current project status and wave two resource options | 1.0 |
| 9/23/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Revised back end pre-work document for rollout of Jumpstart tools and materials for wave 2 | 2.8 |
| 9/23/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Revised front end training document for rollout of Jumpstart tools and materials for wave 2 | 3.0 |
| 9/23/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discuss changes to the front end training documentation | 0.6 |
| 9/23/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Developed front end templates for rollout of Jumpstart tools and materials for wave 2 | 0.5 |
| 9/23/2005 | Himlova, Martina | Store Roll-Out Management Office | Reviewed and analyzed out of stock audit results for store #107 and key performance indicators for store #123 | 0.8 |
| 9/23/2005 | Kendall, Andrea | Store Roll-Out Management Office | Documented and analyzed out of stock audit results for store #174 | 0.1 |
| 9/23/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and updated back end tools in electronic document storage site for rollout of Jumpstart tools and materials for wave two | 1.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/23/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and updated back end how to's in eroom for rollout of Jumpstart tools and materials for wave 2 | 1.8 |
| 9/23/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited back end shrink documentation for rollout of Jumpstart tools and materials for wave 2 | 0.7 |
| 9/23/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited back end presentation and prepared examples of backroom picklists and fast movers reports for rollout of Jumpstart tools and materials for wave 2 | 1.0 |
| 9/23/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed all Jumpstart wave two back end program updates and sent them to B. Lane for review | 0.6 |
| 9/23/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and updated back end presentation in eroom for rollout of Jumpstart tools and materials for wave 2 | 0.3 |
| 9/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review project status and plan for next week | 1.3 |
| 9/23/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with S. Bearse, V. Gallese, and K. Page to review current project status and wave two resource options | 1.0 |
| 9/23/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review project status and plan for next week | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Morris to review the Operation Jumpstart front end initiatives and the training presentation | 1.9 |
| 9/23/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted and distributed flash report of Jumpstart wave one final certification results for stores certified through Thursday, September 22 | 2.0 |
| 9/23/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with S. Bearse, V. Gallese, and N. Maynard to review current project status and wave two resource options | 1.0 |
| 9/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and K. Sevearance re: review of back-end training documents updated for Jumpstart wave two | 1.7 |
| 9/23/2005 | Page, Kristi D. | Store Roll-Out Management Office | Recorded and summarized Jumpstart wave one final certification results for stores certified through Thursday, September 22 | 2.9 |
| 9/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Compiled expense datasets for August monthly statement, group 5 | 2.2 |
| 9/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began draft schedule reconciliation for August | 0.9 |
| 9/23/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and met with M. Himlova to discuss changes to the front end training documentation | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/23/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited front end training presentation to incorporate feedback from K. Morris for rollout of Jumpstart tools and materials for wave 2 | 1.5 |
| 9/23/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and M. Toussaint to obtain documentation on cashier audits, Trax counseling, and cash office logs | 0.4 |
| 9/23/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed and edited the front end leave behinds for Winn-Dixie and Save Rite stores to incorporate program edits for rollout of Jumpstart tools and materials for wave 2 | 1.0 |
| 9/23/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed and edited the cashier behaviors and front end management how to documents for Winn-Dixie and Save Rite stores for rollout of Jumpstart tools and materials for wave 2 | 0.7 |
| 9/23/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed and edited the cash office how to document to reflect program changes for rollout of Jumpstart tools and materials for wave 2 | 0.5 |
| 9/23/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page and K. Morris to review the Operation Jumpstart front end initiatives and the training presentation | 1.9 |
| 9/23/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated front end training presentation to illustrate a sample cashier performance management board for rollout of Jumpstart tools and materials for wave 2 | 0.3 |
| 9/23/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Updated front end training presentation to illustrate how to read an exception report to determine if sweeps are being conducted for rollout of Jumpstart tools and materials for wave 2 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/24/2005 | Cole, John Leland | Store Program Management Office (PMO) | Developed and formatted graphs to represent out of stock audit trends during Operation Jumpstart wave one by store, by group, by district manager, and by department for executive presentations | 2.9 |
| 9/24/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #72 re: front end | 2.1 |
| 9/24/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #72 re: back end | 1.0 |
| 9/24/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #107 re: front end | 3.0 |
| 9/24/2005 | Himlova, Martina | Store Roll-Out Management Office | Documented and reviewed key performance indicators for store #107 | 0.4 |
| 9/24/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and conducted final certification at store #107 re: back end | 2.1 |
| 9/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended back-end certification at store 5 | 1.9 |
| 9/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended front-end certification at store 162 | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended back-end certification at store 162 | 1.5 |
| 9/24/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended front-end certification at store 5 | 1.6 |
| 9/25/2005 | Cole, John Leland | Store Roll-Out Management Office | Updated the Jumpstart program operations metrics database with week 6 key performance indicator results | 0.8 |
| 9/25/2005 | Cole, John Leland | Store Roll-Out Management Office | Created a template to automate converting key performance indicator data in tracking sheet for import into operational metrics database | 2.6 |
| 9/25/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed graph demonstrating Jumpstart program wave one store improvement in customer service | 1.3 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart wave two rollout for back end tools and store director and trainer binders with updates to A23 report example, back end job aids, stocking productivity poster, and stocking time analysis | 0.8 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart wave two rollout for back end tools and store director and trainer binders with updates to ordering how-to's, weekly shrink meeting how-to, stocking productivity explanation, and department loss buy-in sheet | 0.7 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for front end tools and trainer binders with addition of samples of cashier performance boards and cashier tracking sheets for both Winn-Dixie and Save Rite stores | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for front end tools to account for differences in front end tool requirements for Winn-Dixie versus Save Rite stores | 0.5 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for store director binders to account for differences in front end tool requirements for Winn-Dixie versus Save Rite stores | 0.4 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for front end tools, store director binders, and trainer binders with updates to front end management, cash office, and cashiering behaviors how-to's | 0.3 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart wave two rollout for vendor management binders with updates to scorecard vendor calendar, scorecard support documentation, vendor weekly summary forms, vendor out of stock audit forms, and vendor scorecards | 0.3 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed final certification scorecards and daily action plans from stores #191, #2601, #176, and #72 | 0.7 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated tabs for front end and back end document retention binders to account for new binder organization system | 0.2 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for district manager binders, store director binders, and trainer binders with updates to backroom reorganization documentation | 0.2 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for trainer binder with updates to front end presentation | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Summarized and analyzed all key performance indicator metrics gathered for week six of wave one of Operation Jumpstart rollout | 0.5 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for front end tools and trainer binders with updates to customer surveys for Winn-Dixie and Save Rite stores | 0.1 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for back end tools, store director binders, and trainer binders with updates to production planning how-to's and meat department production planning how-to's | 0.1 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for front end tools with updates to cashier performance poster | 0.1 |
| 9/25/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for front end tools and trainer binders with updates to front end in-store coordinator and front end manager functional schedules and front end leave behinds | 0.3 |
| 9/25/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and updated top 25 vendor list for vendor scorecard binder for wave 2 rollout | 0.4 |
| 9/25/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited back end trainer binder and back end tool files for wave 2 rollout | 1.6 |
| 9/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and provided feedback on financial key performance indicator charts to be included in Chief Executive Officer presentation | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/25/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Updated wave two back-end program documents to incorporate feedback from B. Lane | 1.4 |
| 9/25/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Jumpstart front-end final certification at store 141 | 1.7 |
| 9/25/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended Jumpstart back-end final certification at store 141 | 1.8 |
| 9/26/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #191 on Operation Jumpstart back end initiatives re: direct to store delivery vendor scorecards and inventory control manager roles and responsibilities | 1.8 |
| 9/26/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Reviewed project Jumpstart impact and assessed necessary changes for team 4 stores | 0.4 |
| 9/26/2005 | Arnold, Christopher A | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared team four approach plan for store visits for Monday and Tuesday | 0.7 |
| 9/26/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on key Operation Jumpstart initiatives re: front end | 1.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/26/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on key Operation Jumpstart initiatives re: back end | 0.7 |
| 9/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #167 and #89 for Deloitte core team meeting | 0.5 |
| 9/26/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at store #89 to review and follow-up on final certification and store operational key performance indicators for Operation Jumpstart wave one week 7 | 2.2 |
| 9/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with back end trainer to discuss previous week certification results and action plans for each of the non-performing areas | 1.6 |
| 9/26/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at store #167 to review and follow-up on store operation key performance indicators for Operation Jumpstart wave one week 7 | 1.7 |
| 9/26/2005 | Cole, John Leland | Store Program Management Office (PMO) | Developed training document for entering out of stock audit and key performance indicator results into store operational metrics database | 2.2 |
| 9/26/2005 | Cole, John Leland | Store Roll-Out Management Office | Edited the presentation slides re: cashier customer service, cashier convenience, and out of stock analysis | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/26/2005 | Cole, John Leland | Store Roll-Out Management Office | Reviewed district manager scorecards to identify input and output requirements necessary to build the store financials metrics database | 0.8 |
| 9/26/2005 | Cole, John Leland | Store Roll-Out Management Office | Updated Jumpstart program operational metrics database with out of stock audit results from store #129 | 0.7 |
| 9/26/2005 | Cole, John Leland | Store Roll-Out Management Office | Generated store out of stock, customer service, and convenience summaries and graphs with Operation Jumpstart week 2 to week 6 data | 0.6 |
| 9/26/2005 | Cole, John Leland | Store Program Management Office (PMO) | Developed training document for others to work with out of stock audit and key performance indicator results within store operational metrics database | 2.4 |
| 9/26/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Uploaded completed final certification scorecards and daily action plans from final certification to the eroom | 0.1 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Documented out of stock audit results for store #129 for week six of wave one of Operation Jumpstart rollout | 0.1 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/20 to 9/21/05 | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated front end documentation retention binder title page for Operation Jumpstart wave two rollout by removing customer surveys from front end documentation retention checklist | 0.1 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Mapped potential stores in greater Jacksonville and Orlando districts for Operation Jumpstart wave two rollout to map out potential trainer logistics plans | 0.8 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with A. Kendall to discuss current status of binders, tools, and materials for Jumpstart program wave two rollout | 0.3 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated Jumpstart wave two materials production schedule for trainer binder and district manager binder per discussion with A. Kendall | 0.1 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Adjusted production schedule for all binders and tools for rollout of wave two of Operation Jumpstart to account for store model planning | 0.2 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed final certification scorecards and daily action plans from stores #5, #141, and #162 and daily action plans store #2 | 0.6 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/22 to 9/24/05 | 2.6 |
| 9/26/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Edited back end documentation binder title page based on recommended changes from B. Lane | 0.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/26/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Reviewed prior week's operating ratios and follow up plan to discuss with district managers of Operation Jumpstart wave one and pilot stores | 2.1 |
| 9/26/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Developed long-term shrink follow up program for certified stores for management approval | 1.5 |
| 9/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, N. Maynard, and K. Page re: preparation for chief executive office Jumpstart update meeting | 1.5 |
| 9/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and met with store director at #179 to conduct post certification audit of Operation Jumpstart initiatives | 2.4 |
| 9/26/2005 | Himlova, Martina | Store Roll-Out Management Office | Summarized and analyzed key performance indicators for store #177 | 0.4 |
| 9/26/2005 | Himlova, Martina | Store Program Management Office (PMO) | Updated wave one final certification results presentation | 2.9 |
| 9/26/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #107 re: back end | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/26/2005 | Himlova, Martina | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #107 re: front end | 1.7 |
| 9/26/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with group 5 and group 7 trainers to request follow-up on pending final certification observations | 0.1 |
| 9/26/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and updated electronic store document repository list for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/26/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to discuss logistics for group 6 follow-up visits | 0.2 |
| 9/26/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Reviewed list of updated back end files for accuracy and updated files in eroom as needed | 1.1 |
| 9/26/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and updated stocking productivity slides in back end presentation and stocking productivity explanation document for rollout of wave two of Operation Jumpstart | 0.4 |
| 9/26/2005 | Kendall, Andrea | Store Roll-Out Management Office | Reviewed and edited group 4 and group 6 slides in wave one certification summary presentation | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/26/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Developed hardcopy example of stocking productivity chart for rollout of wave two of Operation Jumpstart | 1.8 |
| 9/26/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to discuss current status of binders, tools, and materials for Jumpstart program wave two rollout | 0.3 |
| 9/26/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited stocking productivity chart in back end presentation for rollout of wave two of Operation Jumpstart | 0.2 |
| 9/26/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited back end presentation with corrections sent by K. Nadkarni for rollout of wave two of Operation Jumpstart | 0.2 |
| 9/26/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed meat production planning and production planning documents to ensure most accurate versions were available for rollout of wave two of Operation Jumpstart | 0.1 |
| 9/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed backroom inventory key performance indicator data to include most recent physical counts | 1.1 |
| 9/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 period 12 key performance indicator data for pilot stores and 32 wave one implementation stores | 2.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed and edited powerpoint slides for Jumpstart chief operating officer status update meeting document | 2.7 |
| 9/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Updated powerpoint slides for Jumpstart wave one implementation baseline key performance indicator executive briefing document for review with project sponsor | 1.0 |
| 9/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page on program management office workplan for current week | 1.0 |
| 9/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and K. Page re: preparation for chief executive office Jumpstart update meeting | 1.5 |
| 9/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and K. Page re:  wave two preparation | 0.3 |
| 9/26/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Meier, Danielle R | Store Roll-Out Management Office | Reviewed front end training presentation for wave two rollout of Operation Jumpstart for E. Stanton | 1.4 |
| 9/26/2005 | Meier, Danielle R | Store Roll-Out Management Office | Reviewed front end leave-behinds for wave two rollout of Operation Jumpstart for E. Stanton | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/26/2005 | Meier, Danielle R | Store Roll-Out Management Office | Reviewed front end functional schedules, cashier behavior tracking sheet and completed examples, and cashier performance management board and completed examples for wave two rollout of Operation Jumpstart for E. Stanton | 1.2 |
| 9/26/2005 | Meier, Danielle R | Store Roll-Out Management Office | Reviewed and summarized out of stock audit results for store #129 | 0.5 |
| 9/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and N. Maynard re:  wave two preparation | 0.3 |
| 9/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Morris and E. Stanton re: potential revisions to cash register sweeps process for wave two rollout of Operation Jumpstart | 0.5 |
| 9/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: preparation and agenda for wave one training team debrief meeting | 0.4 |
| 9/26/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and finalized Jumpstart wave one store report cards for inclusion in chief executive officer update meeting document | 0.8 |
| 9/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie wave one training team to debrief final certification, review current key performance indicators, and develop follow-up action items | 1.3 |
| 9/26/2005 | Page, Kristi D. | Store Roll-Out Management Office | Developed list of outstanding ordering and customer service observations to complete final certification for wave one stores | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and N. Maynard re:  preparation for chief executive office Jumpstart update meeting | 1.5 |
| 9/26/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard on program management office workplan for current week | 1.0 |
| 9/26/2005 | Page, Kristi D. | Store Roll-Out Management Office | Updated wave one final certification flash report to include new certification results | 0.7 |
| 9/26/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Created supporting documents for August monthly statement and reconciled statement schedules | 1.0 |
| 9/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Edited the front end leave behinds for wave two rollout of Operation Jumpstart to incorporate the revised process for cash register sweeps | 0.8 |
| 9/26/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Morris and K. Page re: potential revisions to cash register sweeps process for wave two rollout of Operation Jumpstart | 0.5 |
| 9/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed and incorporated D. Meier's feedback from her review of the front end training presentation for wave two rollout of Operation Jumpstart | 1.1 |
| 9/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Reviewed and incorporated D. Meier's feedback from her review of the front end leave behinds for wave two rollout of Operation Jumpstart | 1.1 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/26/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed performance summary slides for group 8 stores for presentation to debtor personnel | 0.8 |
| 9/26/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Edited front end training presentation slide for wave two rollout of Operation Jumpstart re: cash register sweeps to incorporate feedback from B. Lane and K. Morris and emailed finished slide to K. Morris | 0.5 |
| 9/26/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Conducted final review of front end functional schedules, cashier behavior tracking sheet and completed examples, and cashier performance management board and completed examples for wave two rollout of Operation Jumpstart | 1.0 |
| 9/27/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #191 on key Operation Jumpstart back end initiatives re: general merchandise ordering and produce department loss tracking | 1.0 |
| 9/27/2005 | Arnold, Christopher A | Store Program Training | Prepared for training key personnel at store #25 on key Operation Jumpstart initiatives re: production planning | 0.4 |
| 9/27/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #25 on key Operation Jumpstart initiatives re: front end | 0.7 |
| 9/27/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and trained key personnel at store #144 on key Operation Jumpstart initiatives re: back end | 1.6 |
| 9/27/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #199 on key Operation Jumpstart initiatives re: back end | 1.0 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #199 on key Operation Jumpstart initiatives re: front end | 1.0 |
| 9/27/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #144 on key Operation Jumpstart initiatives re: front end | 2.0 |
| 9/27/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #25 on key Operation Jumpstart initiatives re: back end | 1.4 |
| 9/27/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/27/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with in-store coordinator at store #2601 to ensure escalation process is being followed and review all major vendor issues to ensure prompt resolution and communication | 1.2 |
| 9/27/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at store #2601 to review and follow-up final certification, back-end and front-end action plans, as well as key performance indicators | 2.3 |
| 9/27/2005 | Barrenechea, Ricardo | Store Pilot Management Office | Prepared for and met with store director at #190 to review current key performance indicators and provide additional coaching and follow-up on front-end and back-end initiatives | 1.5 |
| 9/27/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with meat department manager at store #2601 to review period #3 shrink discrepancies between department loss tracking forms and A23 system report | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/27/2005 | Barrenechea, Ricardo | Store Program Training | Reviewed final certification results with front-end manager at store #2601 and ensured action plans were followed to correct any outstanding issues | 0.8 |
| 9/27/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared debrief re: store #190, #2601 and #177 for Deloitte core team meeting | 0.5 |
| 9/27/2005 | Cole, John Leland | Store Roll-Out Management Office | Imported the store weekly sales, perishable department sales, and perishable department shrinkage from Operation Jumpstart wave one stores into the store financials metrics database | 1.5 |
| 9/27/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed template to convert client raw data of store weekly sales into form that can be readily imported into the store financials metrics database | 2.3 |
| 9/27/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed template to convert client raw data of perishable departments periodic sales and shrink data into form that can be readily imported into the store financials metrics database | 2.2 |
| 9/27/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed template to convert client raw data of cash shortage or overage data into form that can be readily imported into the store financials metrics database | 1.9 |
| 9/27/2005 | Cole, John Leland | Store Roll-Out Management Office | Appended store 177 week 6 key performance indicator data into store operational metrics database | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/27/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/27/2005 | Cole, John Leland | Store Roll-Out Management Office | Imported the periodic store cash shortage or overage data into the store financials metrics database | 0.5 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Summarized key performance metrics results from store #177 for week six of Operation Jumpstart wave two rollout | 0.1 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Developed  out of stock summary table for Jumpstart pilot store out of stock audit results for week 14 of pilot phase | 0.2 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Jumpstart wave two rollout for front end tools, store director binders, and trainer binder with updates that account for adjustments in program in process for sweeps to front end how-to's for Winn-Dixie and Save Rite stores | 0.3 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated map of potential stores in greater Jacksonville and Orlando districts with McLin county stores for Operation Jumpstart wave two rollout to map out potential trainer logistics plans | 0.3 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for trainer binder with updates that account for adjustments in program in process for sweeps to front end presentation | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton and K. Page to perform final review for all front end tools and front end contents in trainer binders, district manager binders, and store director binders for wave two rollout of Operation Jumpstart | 1.1 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for front end tools, store director binders, district manager binders, and trainer binders with changes made during meeting with E. Stanton and K. Page | 0.7 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended meeting with A. Kendall and K. Page to perform final review of all back end tools and contents in trainer, district manager, store director, and vendor binders for wave two rollout of Operation Jumpstart | 1.8 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for back end tools and store director, district manager, vendor management, vendor scorecard , and trainer binders with changes made during meeting with A. Kendall and K. Page | 0.8 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed daily action plans for follow-ups to final certifications for stores 129 and 77 and pilot store follow-up certifications and daily action plans for store #80 | 0.1 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Organized materials for Operation Jumpstart wave two rollout for production by Fairway Forms | 0.5 |
| 9/27/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for  Jumpstart wave two rollout for front end tools and trainer binder with updates to sweep program adjusted samples for cashier performance boards and front end leave-behinds for Winn-Dixie and Save Rite stores | 0.3 |
| 9/27/2005 | Gallese, Victor J | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with P. Lynch and Operation Jumpstart executive steering committee | 1.8 |
| 9/27/2005 | Gallese, Victor J | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard and K. Page to debrief chief executive officer Jumpstart project status update meeting | 0.3 |
| 9/27/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepare for and attended meeting with C. Forehand re: Operation Jumpstart wave 2 store grouping and rollout plan | 1.6 |
| 9/27/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White to develop customer service standards modification and studies needed | 1.9 |
| 9/27/2005 | Gallese, Victor J | Store Pilot Management Office | Prepared for and met with store director at #40 to conduct post certification audit of Operation Jumpstart initiatives | 2.1 |
| 9/27/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, N. Maynard, and K. Page to review chief executive officer Jumpstart project status update meeting document | 0.5 |
| 9/27/2005 | Gallese, Victor J | Store Roll-Out Program Materials Development | Prepared for and met with N. Maynard, and K. Page to discuss approach and content for production planning meetings to be held with key personnel from central procurement | 0.4 |
| 9/27/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #2602 | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #194 | 2.9 |
| 9/27/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #123 | 0.7 |
| 9/27/2005 | Himlova, Martina | Store Roll-Out Management Office | Summarized store performance based on follow up visits conducted on 9/27/05 | 0.7 |
| 9/27/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/27/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #162 | 2.7 |
| 9/27/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited out of stock audit form sample, out of stock audit instructions and weekly summary sample documents for wave 2 rollout of Operation Jumpstart | 0.6 |
| 9/27/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Updated list of back end electronic store repository documents | 2.6 |
| 9/27/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Edited out of stock audit sheets to match generic top 25 vendor list for Operation Jumpstart wave 2 stores | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to discuss logistics for wave one store visits | 0.2 |
| 9/27/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/27/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Updated slide in back end presentation to reflect stocking productivity chart updates for wave 2 rollout | 1.5 |
| 9/27/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Frenzel and K. Page to perform final review for all back end tools, department loss tools, and back end contents in all binders for wave two rollout of Operation Jumpstart | 1.8 |
| 9/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated 32 store wave one implementation key performance indicator district manager scorecards incorporating fiscal year 2006, week 12 labor operating ratio data and latest out-of-stock audit data | 2.1 |
| 9/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to develop program management office worksteps based on chief executive officer update meeting | 0.9 |
| 9/27/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and K. Page to review chief executive officer Jumpstart project status update meeting document | 0.5 |
| 9/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated nine pilot stores key performance indicator scorecard to incorporate fiscal year 2006, week 12 labor operating ratio data and latest out-of-stock audit data | 1.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Prepared for and met with V. Gallese, and K. Page to discuss approach and content for production planning meetings to be held with key personnel from central procurement | 0.4 |
| 9/27/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and K. Page to review current project status | 0.8 |
| 9/27/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |
| 9/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and edited with K. Page the chief executive officer Jumpstart project status update meeting document | 0.8 |
| 9/27/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Retamar to review status of fiscal year 2006, period 3 data | 0.2 |
| 9/27/2005 | Maynard, Nicholas W. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with V. Gallese and K. Page to debrief chief executive officer Jumpstart project status update meeting | 0.3 |
| 9/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Edited with K. Page the chief executive officer Jumpstart project status update meeting document incorporating project sponsor feedback | 0.4 |
| 9/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated 32 store wave one implementation key performance indicator district manager scorecards incorporating latest out-of-stock audit data | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/27/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Frenzel and E. Stanton to perform final review for all front end tools and front end contents in trainer binders, district manager binders, and store director binders for wave two rollout of Operation Jumpstart | 1.1 |
| 9/27/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended meeting with A. Kendall and M. Frenzel to perform final review for all back end tools, department loss tools, and back end contents in all binders for wave two rollout of Operation Jumpstart | 1.8 |
| 9/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Edited with N. Maynard the chief executive officer Jumpstart project status update meeting document incorporating project sponsor feedback | 0.4 |
| 9/27/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and met with V. Gallese and N. Maynard to discuss approach and content for production planning meetings to be held with key personnel from central procurement | 0.4 |
| 9/27/2005 | Page, Kristi D. | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with V. Gallese and N. Maynard to debrief chief executive officer Jumpstart project status update meeting | 0.3 |
| 9/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and N. Maynard to review chief executive officer Jumpstart project status update meeting document | 0.5 |
| 9/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and N. Maynard to review current project status | 0.8 |
| 9/27/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and edited with N. Maynard the chief executive officer Jumpstart project status update meeting document | 0.8 |
| 9/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to develop program management office worksteps based on chief executive officer update meeting | 0.9 |
| 9/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Gaddy, J. Auld, and N. Maynard to discuss feedback and go-forward requirements for deli and bakery production planning tools | 1.6 |
| 9/27/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Reviewed and revised project budgeting and reconciliation | 2.3 |
| 9/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Conducted final review of front end training materials to ensure consistency between front end training presentation, how to documents, and leave behinds | 2.9 |
| 9/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Frenzel and K. Page to perform final review for all front end tools and front end contents in trainer binders, district manager binders, and store director binders for wave two rollout of Operation Jumpstart | 1.1 |
| 9/27/2005 | Stanton, Elizabeth E | Store Roll-Out Program Materials Development | Documented changes and points of clarification made to the front end initiatives since wave one of Operation Jumpstart | 1.8 |
| 9/27/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended meeting with Deloitte core team to debrief chief executive officer status meeting and review draft wave two resource plan for rollout of wave two of Operation Jumpstart | 0.6 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/28/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Reviewed and assessed Workbrain training to be deployed as part of the front end prework requirements for future Jumpstart stores | 2.2 |
| 9/28/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Reviewed and assessed Tomax training to be deployed as part of the front end prework requirements for future Jumpstart stores | 1.8 |
| 9/28/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on Operation Jumpstart initiatives re: back end | 1.3 |
| 9/28/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #25 on Operation Jumpstart initiatives re: production planning | 2.9 |
| 9/28/2005 | Arnold, Christopher A | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and R. Barrenechea to review program management office workplan for next week and prework logistics at Orlando's region model stores | 0.6 |
| 9/28/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #153 on Operation Jumpstart initiatives re: front end | 1.3 |
| 9/28/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended portion of meeting with K. Page, M. Himlova, N. Maynard, and R. Barrenechea re: review post-wave one implementation store follow-up visits | 1.0 |
| 9/28/2005 | Barrenechea, Ricardo | Store Roll-Out Program Materials Development | Reviewed and assessed Workbrain training to be deployed as part of the front end prework requirements for future Jumpstart stores | 2.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/28/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and met with C. Arnold and N. Maynard to review program management office workplan for next week and prework logistics at Orlando's region model stores | 0.6 |
| 9/28/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at store #89 to review and follow-up on front end action plans and back end action plans | 1.5 |
| 9/28/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and attended portion of meeting with K. Page, M. Himlova, N. Maynard, and C. Arnold re: review post-wave one implementation store follow-up visits | 0.7 |
| 9/28/2005 | Barrenechea, Ricardo | Store Roll-Out Program Materials Development | Reviewed and assessed Tomax training to be deployed as part of the front end prework requirements for future Jumpstart stores | 1.8 |
| 9/28/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at store #167 to review and follow-up on store certification, front end action plans, and back end action plans | 2.9 |
| 9/28/2005 | Cole, John Leland | Store Roll-Out Management Office | Converted the store weekly sales data into store periodic sales and calculated the periodic cash shortage or overage percentage using the store financials metrics database | 1.7 |
| 9/28/2005 | Cole, John Leland | Store Roll-Out Management Office | Generated queries in the store financial metrics database to develop periodic performance reports and graphs to be used to show the managers wave one  stores' performance trend in shrink percentage and cash shortage or overage percentage | 1.2 |
| 9/28/2005 | Cole, John Leland | Store Roll-Out Management Office | Appended tables in the store financials metrics database to allow the user to categorize results by pilot, Operation Jumpstart wave one, and comparable stores | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/28/2005 | Cole, John Leland | Store Roll-Out Management Office | Calculated the periodic perishable departments shrink percentage using the store financials metrics database | 1.9 |
| 9/28/2005 | Cole, John Leland | Store Roll-Out Management Office | Generated queries in the store financial metrics database to develop trainer scorecards for perishable department performance in shrink percentage and cashier performance in cash shortage or overage percentage | 2.2 |
| 9/28/2005 | Cole, John Leland | Store Roll-Out Management Office | Prepared for and attended meeting with A. Kendall, M. Himlova, E. Stanton, M. Frenzel, and N. Maynard to review current draft of wave two implementation plan | 0.5 |
| 9/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and attended meeting with A. Kendall, M. Himlova, E. Stanton, N. Maynard, and J. Cole to review current draft of wave two implementation plan | 0.5 |
| 9/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Developed vendor scorecard calendar for all stores on Operation Jumpstart initiatives for 2006 | 1.4 |
| 9/28/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated eroom with updated links to vendor management binder, vendor scorecard binder, district manager binder, and store director binders for simplified navigation of site | 1.4 |
| 9/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared mock up of district manager binder for Deloitte core team | 0.4 |
| 9/28/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed checklist of documentation updates still outstanding for back end and front end tools and materials required for tools and binders for wave 2 of Operation Jumpstart rollout | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/28/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended call with C. Cobb of Fairway Forms to discuss questions surrounding production instructions for Jumpstart wave two rollout binders and tools | 0.1 |
| 9/28/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed map for of Operation Jumpstart wave two stores chosen to be model stores for pre-work initiatives | 0.2 |
| 9/28/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated weekly tracking templates for out of stock audit results and key performance indicator metric results | 0.1 |
| 9/28/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to discuss production status of Jumpstart wave 2 tools and binders | 0.1 |
| 9/28/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended meeting with K. Page, N. Maynard, C. Arnold, and R. Barrenechea re: review post-wave one implementation store follow-up visits | 1.1 |
| 9/28/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #176 | 1.4 |
| 9/28/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and attended meeting with A. Kendall, J. Cole, E. Stanton, M. Frenzel, and N. Maynard to review current draft of wave two implementation plan | 0.5 |
| 9/28/2005 | Himlova, Martina | Store Program Training | Prepared for and conducted in store follow ups at store #103 | 2.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/28/2005 | Himlova, Martina | Store Program Management Office (PMO) | Prepared client field trainer performance reviews and evaluations to assess trainer logistics for Operation Jumpstart wave two rollout | 0.4 |
| 9/28/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #185 director to perform follow-up on front end certification items | 1.8 |
| 9/28/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Reviewed, updated and renamed front end documentation list for electronic store document repository | 0.8 |
| 9/28/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Edited and compiled electronic store document repository and emailed to K. Page | 0.8 |
| 9/28/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and assessed Tomax training to be deployed as part of the front end prework requirements for future Jumpstart stores | 1.4 |
| 9/28/2005 | Kendall, Andrea | Store Program Training | Prepared for and met with store #185 director to perform follow-up on back end certification | 1.3 |
| 9/28/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and attended meeting with N. Maynard, M. Himlova, E. Stanton, M. Frenzel, and J. Cole to review current draft of wave two implementation plan | 0.5 |
| 9/28/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Reviewed, updated and renamed back end documentation files for electronic store document repository | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/28/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for store #185 post-certification follow-up visit | 0.4 |
| 9/28/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and assessed Workbrain training to be deployed as part of the front end prework requirements for future Jumpstart stores | 1.8 |
| 9/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed wave two implementation store training store group options including required Winn-Dixie and Deloitte training resources | 1.8 |
| 9/28/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed wave two implementation draft training team resource plan and store assignments | 2.8 |
| 9/28/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with K. Page re: preparations for wave two roll-out to next 33 implementation stores | 0.8 |
| 9/28/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to discuss Orlando region model prework assessment workplan | 0.4 |
| 9/28/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with A. Kendall, M. Himlova, E. Stanton, M. Frenzel, and J. Cole to review current draft of wave two implementation plan | 0.5 |
| 9/28/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and K. Page to discuss wave two implementation store grouping options and Winn-Dixie trainer resources | 0.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with C. Arnold and R. Barrenechea to review program management office workplan for next week and prework logistics at Orlando's region model stores | 0.6 |
| 9/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked with K. Page to develop program management office key worksteps for next week | 0.2 |
| 9/28/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed Operation Jumpstart wave two implementation 33 store master logistics data file | 0.9 |
| 9/28/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review wave two implementation draft resource plan and training schedule template | 0.8 |
| 9/28/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with F. Thurlow, B. Lane, and K. Page re: review the meat and seafood departments cutting list and production planning tool | 1.4 |
| 9/28/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended meeting with K. Page, M. Himlova, C. Arnold, and R. Barrenechea re: review post-wave one implementation store follow-up visits | 1.1 |
| 9/28/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review wave two implementation draft resource plan and training schedule template | 0.8 |
| 9/28/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with F. Thurlow, B. Lane, and N. Maynard re: review the meat and seafood departments cutting list and production planning tool | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/28/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Worked with N. Maynard to develop program management office key worksteps for next week | 0.2 |
| 9/28/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane and N. Maynard to discuss wave two implementation store grouping options and Winn-Dixie trainer resources | 0.8 |
| 9/28/2005 | Page, Kristi D. | Store Roll-Out Management Office | Finalized Jumpstart wave two final certification scores to include all ordering and cashier behavior observations | 1.3 |
| 9/28/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended meeting with N. Maynard, M. Himlova, C. Arnold, and R. Barrenechea re: review post-wave one implementation store follow-up visits | 1.1 |
| 9/28/2005 | Page, Kristi D. | Store Roll-Out Management Office | Drafted wave two final certification results communication to Jumpstart leadership | 0.5 |
| 9/28/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and met with N. Maynard re: preparations for wave two roll-out to next 33 implementation stores | 0.8 |
| 9/28/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Provided project administration re: fees and draft report on same to T.Forcum | 0.6 |
| 9/28/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared service listings for interested parties for August monthly statement | 0.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/28/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and visited store #195 to review key performance indicators with key store personnel | 2.3 |
| 9/28/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed the list of front end documents for the electronic document repository | 0.6 |
| 9/28/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and visited store #162 to review key performance indicators with key store personnel | 1.5 |
| 9/28/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and met with A. Kendall, M. Himlova, N. Maynard, M. Frenzel, and J. Cole to review current draft of wave two implementation plan | 0.5 |
| 9/29/2005 | Arnold, Christopher A | Store Roll-Out Program Materials Development | Reviewed and analyzed Jumpstart results and reviewed district manager and store manager wave two binders to ensure accuracy and consistency | 2.2 |
| 9/29/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #77 on Operation Jumpstart initiatives re: back end sustainability and key performance indicator results collection | 0.9 |
| 9/29/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #129 on Operation Jumpstart initiatives re: front end sustainability and key performance indicator results collection | 0.9 |
| 9/29/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #77 on Operation Jumpstart initiatives re: front end sustainability and key performance indicator results collection | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/29/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #182 on Operation Jumpstart initiatives re: back end sustainability and key performance indicator results collection | 1.6 |
| 9/29/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #129 on Operation Jumpstart initiatives re: back end sustainability and key performance indicator results collection | 0.2 |
| 9/29/2005 | Arnold, Christopher A | Store Program Training | Prepared for and trained key personnel at store #182 on Operation Jumpstart initiatives re: front end sustainability and key performance indicator results collection | 2.8 |
| 9/29/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at store #51 to review and follow-up back-end and front-end action plans, as well as key performance indicators | 2.0 |
| 9/29/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director at store #2603 to review and follow-up back-end and front-end action plans, as well as key performance indicators | 2.2 |
| 9/29/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at store #194 to review and follow-up back-end and front-end action plans, as well as key performance indicators | 2.2 |
| 9/29/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for met with B. Lane, K. Severance, M. Toussaint, N. Maynard, and A. Kendall to review and plan prework logistics for Orlando's region model stores | 0.9 |
| 9/29/2005 | Barrenechea, Ricardo | Store Roll-Out Management Office | Prepared for and met with A. Kendall and N. Maynard to review Orlando model store prework assessment visit logistics | 0.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/29/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed report re: Operation Jumpstart pilot stores cash short/(over) percentage and Jumpstart wave one stores cash short/(over) percentage in store financial metrics database in order to check the accuracy of the database | 1.9 |
| 9/29/2005 | Cole, John Leland | Store Roll-Out Program Materials Development | Reviewed Operation Jumpstart wave two district manager binder re: front end and back end training for accuracy and consistency | 0.4 |
| 9/29/2005 | Cole, John Leland | Store Roll-Out Management Office | Imported labor earned hours and used hours data into the store financial metrics database and developed calculation for reporting store operating ratios | 0.8 |
| 9/29/2005 | Cole, John Leland | Store Roll-Out Management Office | Performed quality assurance on the financial metrics database tables to ensure all tables and queries were mutually exclusive and collectively exhaustive | 0.7 |
| 9/29/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed template to translate labor earned and used hours into a format that can be imported into the store financial metrics database | 0.9 |
| 9/29/2005 | Cole, John Leland | Store Roll-Out Management Office | Developed template to translate quarterly backroom inventory data into a format that can be regularly imported into the store financial metrics database | 0.7 |
| 9/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared district manager binders for review by Deloitte core team and C. Forehand and B. Lane | 0.9 |
| 9/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared store director binder mock-ups for Orlando and Jacksonville regions for stores in wave two rollout of Operation Jumpstart for review | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and met with A. Kendall to discuss completion plan for district manager program materials for C. Forehand review | 0.6 |
| 9/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Reviewed vendor scorecard calendar to assess feasibility of automating calendar for on-going use | 2.3 |
| 9/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated pre-work punch list to match with information already sent out to stores by B. Lane for rollout of Operation Jumpstart wave two | 0.4 |
| 9/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Prepared for and met with A. Kendall, M. Himlova, and N. Maynard to review work plan to meet client requirements by Monday | 0.1 |
| 9/29/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for district manager binders, store director binder, and trainer binders with updates to store kick-off talking points for district managers, pre-work punch list, and vendor letter | 0.1 |
| 9/29/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated store list for Operation Jumpstart wave two stores | 0.5 |
| 9/29/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Updated contents of district manager binder Operation Jumpstart wave two district managers | 2.9 |
| 9/29/2005 | Himlova, Martina | Store Roll-Out Program Materials Development | Updated logistics information for Operation Jumpstart wave two stores | 2.8 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/29/2005 | Himlova, Martina | Store Roll-Out Management Office | Prepared for and met with A. Kendall, M. Frenzel, and N. Maynard to review work plan to meet client requirements by Monday | 0.1 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited store kick-off meeting talking points, backroom reorganization checklist and vendor list documentation for wave two rollout of Operation Jumpstart and updated district manager binders | 0.9 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with M. Himlova, M. Frenzel, and N. Maynard to review work plan to meet client requirements by Monday | 0.1 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited logistics information for Jacksonville region stores wave 2 presentation | 1.0 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and met with N. Maynard and R. Barrenechea to review Orlando model store prework assessment visit logistics | 0.5 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss completion plan for district manager program materials for C. Forehand review | 0.6 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed and edited certification content in district manager main presentation | 0.6 |
| 9/29/2005 | Kendall, Andrea | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for met with B. Lane, K. Sevearance, M. Toussaint, N. Maynard, and R. Barrenechea to review and plan prework logistics for Orlando's region model stores | 0.9 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/29/2005 | Kendall, Andrea | Store Program Management Office (PMO) | Prepared and emailed Winn-Dixie trainer debrief | 0.2 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Prepared and sent email to B. Lane re: wave 2 Jacksonville pre-work, district manager kick-off and logistics | 0.4 |
| 9/29/2005 | Kendall, Andrea | Store Roll-Out Management Office | Prepared for and observed cashier behaviors, till counts and order writing procedure at store #185 | 1.2 |
| 9/29/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with A. Kendall, M. Himlova, and M. Frenzel to review work plan to meet client requirements by Monday | 0.1 |
| 9/29/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to review district manager wave two communication timeline | 0.5 |
| 9/29/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Updated program management office resource budget to reflect wave two implementation timing and scope | 1.8 |
| 9/29/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended call with K. Page to review wave two preparation status and key worksteps | 0.9 |
| 9/29/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted and sent program management office team workplan communication | 1.2 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/29/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Updated wave two implementation draft resource plan and training schedule | 0.7 |
| 9/29/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for attended meeting with B. Lane, K. Sevearance, M. Toussaint, R. Barrenechea, and A. Kendall to review and plan prework logistics for Orlando's region model stores | 0.9 |
| 9/29/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and met with A. Kendall and R. Barrenechea to review Orlando model store prework assessment visit logistics | 0.5 |
| 9/29/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Developed program management office workplan including resource assignments for next week | 1.5 |
| 9/29/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to review draft wave two implementation resource plan | 0.4 |
| 9/29/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended call with N. Maynard to review wave two preparation status and key worksteps | 0.9 |
| 9/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed the stocking productivity chart and direct store delivery vendor management binders at store #5 | 0.7 |
| 9/29/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss Jumpstart initiatives in store #5, #72, #162, and #195 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed department loss sheets and production planning sheets with perishable department managers at store #72 | 0.7 |
| 9/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed the front end and back end documentation binders at store #5 to assess Jumpstart program compliance | 1.3 |
| 9/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and reviewed the front end and back end documentation binders at store #72 to assess Jumpstart program compliance | 1.8 |
| 9/29/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and assistant manager at store #5 to discuss action plan for continued compliance with Jumpstart initiatives | 0.8 |
| 9/29/2005 | Stanton, Elizabeth E | Store Program Training | Prepared for and met with S. Hoopes and store director at #72 to discuss program compliance and develop an action plan to improve compliance with Operation Jumpstart initiatives | 0.7 |
| 9/29/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Reviewed stocking productivity chart at store #72 | 0.1 |
| 9/30/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Reviewed wave one final certification summary and flash reports in preparation for sustainability testing | 1.4 |
| 9/30/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Reviewed district manager scorecard and prepared preliminary plan for week of 10/3/05 | 1.5 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/30/2005 | Arnold, Christopher A | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, N. Maynard, E. Stanton, K. Nadkarni, and K. Page to review wave one implementation stores follow-up and sustainability plan for Operation Jumpstart wave one and pilot stores | 0.7 |
| 9/30/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and attended weekly shrink meeting at #89 to review and discuss department loss and production planning initiatives | 1.2 |
| 9/30/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with co-manager at store #177 to review back-end initiatives status and action plans | 0.7 |
| 9/30/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with newly hired in-store coordinator at store #89 to review front-end initiatives re: cash office duties and responsibilities | 2.0 |
| 9/30/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with store director and co-manager at store #2601 to review back-end and front-end initiatives status and action plans | 0.9 |
| 9/30/2005 | Barrenechea, Ricardo | Store Program Training | Prepared for and met with department managers at #167 to review and follow-up re: department loss and production planning initiatives | 1.3 |
| 9/30/2005 | Cole, John Leland | Store Roll-Out Management Office | Revised the store operation metrics database to address scalability and accessibility for transfer of ownership | 2.1 |
| 9/30/2005 | Cole, John Leland | Store Program Management Office (PMO) | Studied the files related to production planning for the meat, bakery, deli, and seafood departments that will be used to produce production planning guidelines for the Operation Jumpstart stores | 0.3 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/30/2005 | Cole, John Leland | Store Roll-Out Management Office | Imported quarterly backroom inventory data into the store financial metrics database and generated queries to summarize data and performed quality assurance on the data tables and queries | 1.1 |
| 9/30/2005 | Cole, John Leland | Store Roll-Out Program Materials Development | Prepared for and attended call with M. Frenzel to discuss sustainable production planning tool preparation and outlook for Operation Jumpstart wave two and beyond | 0.5 |
| 9/30/2005 | Cole, John Leland | Store Roll-Out Management Office | Performed quality assurance on the new store operation metrics database tables and queries to verify accurate translation of data in new reports and charts | 1.2 |
| 9/30/2005 | Cole, John Leland | Store Roll-Out Management Office | Appended Operation Jumpstart week 6 key performance indicator data from stores 129 and 182 into the operations metrics database and performed quality assurance on new data | 0.6 |
| 9/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Prepared for and attended call with J. Cole to discuss sustainable production planning tool preparation and output for Operation Jumpstart wave two and beyond | 0.5 |
| 9/30/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/25 and 9/26/05 | 2.5 |
| 9/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Reviewed follow-up sustainability certification scorecards and daily action plans from stores #135, #93, and #8 | 0.7 |
| 9/30/2005 | Frenzel, Michael Dossin | Store Pilot Management Office | Reviewed follow-up sustainability certification scorecards and daily action plans from stores #6, #179, and #40 | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 9/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Management Office | Updated key performance indicator tracking form with results from stores #77, #129, and #182 | 0.2 |
| 9/30/2005 | Frenzel, Michael Dossin | Store Roll-Out Program Materials Development | Updated production schedule for Operation Jumpstart wave two rollout for certification tools, trainer binders, store director binders, and district manager binders with updates from B. Lane to back end certification scorecard and guidelines | 0.1 |
| 9/30/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed backroom reorganization section of pre-work presentation for wave two rollout of Operation Jumpstart | 1.4 |
| 9/30/2005 | Kendall, Andrea | Store Roll-Out Program Materials Development | Reviewed front end section of pre-work presentation for wave two rollout of Operation Jumpstart | 1.1 |
| 9/30/2005 | Maynard, Nicholas W. | Store Roll-Out Program Materials Development | Prepared for and attended call with K. Page to discuss and resolve outstanding issues regarding production planning source data and approach | 0.4 |
| 9/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review wave two implementation resource plan and store trainer training worksteps | 1.5 |
| 9/30/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended call with K. Page and K. Nadkarni to review program management office workplan for next week | 0.3 |
| 9/30/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Reviewed wave two Jacksonville region district manager logistics communication and program documents | 1.4 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/30/2005 | Maynard, Nicholas W. | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, D. Meier, E. Stanton, K. Nadkarni, and K. Page to review wave one implementation stores follow-up and sustainability plan for Operation Jumpstart wave one and pilot stores | 0.7 |
| 9/30/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, K. Morris, and K. Page to review wave two Jacksonville region district manager logistics communication and program documents | 1.1 |
| 9/30/2005 | Meier, Danielle R | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, N. Maynard, E. Stanton, K. Nadkarni, and K. Page to review wave one implementation stores follow-up and sustainability plan for Operation Jumpstart wave one and pilot stores | 0.7 |
| 9/30/2005 | Nadkarni, Shrikedar S | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, D. Meier, E. Stanton, N. Maynard, and K. Page to review wave one implementation stores follow-up and sustainability plan for Operation Jumpstart wave one and pilot stores | 0.7 |
| 9/30/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended call with K. Page and N. Maynard to review program management office workplan for next week | 0.3 |
| 9/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and updated Jumpstart shrink presentation for executive committee review | 0.7 |
| 9/30/2005 | Page, Kristi D. | Store Roll-Out Program Materials Development | Prepared for and attended call with N. Maynard to discuss and resolve outstanding issues regarding production planning source data and approach | 0.4 |
| 9/30/2005 | Page, Kristi D. | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, D. Meier, E. Stanton, K. Nadkarni, and N. Maynard to review wave one implementation stores follow-up and sustainability plan for Operation Jumpstart wave one and pilot stores | 0.7 |

**Winn-Dixie Stores, Inc. et al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 9/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard and K. Nadkarni to review program management office workplan for next week | 0.3 |
| 9/30/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, K. Morris, and N. Maynard to review wave two Jacksonville region district manager logistics communication and program documents | 1.1 |
| 9/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review wave two implementation resource plan and store trainer training worksteps | 1.5 |
| 9/30/2005 | Stanton, Elizabeth E | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, N. Maynard, C. Arnold, K. Nadkarni, and K. Page to review wave one implementation stores follow-up and sustainability plan for Operation Jumpstart wave one and pilot stores | 0.7 |
| | | | | 6,618.5 |