**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Category | Amount |
|---|---|
| Accommodations | $ 89,697.00 |
| Airfare | 73,250.00 |
| Car Rental | 28,307.00 |
| Meals | 19,483.00 |
| Mileage | 234.00 |
| Other | 1,372.00 |
| Parking | 4,516.00 |
| Taxi & Public Transit | 7,628.00 |
| Telephone & Cell Charges | 1,341.00 |
| **Total** | **$ 225,828.00** |

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 05/29/05 | Page, Kristi D. | Lunch | 7.00 |
| 05/29/05 | Page, Kristi D. | Round trip ticket from Chicago O'Hare to Jacksonville 6/5/05 - 6/10/05 to deliver client service to Winn-Dixie at their corporate offices | 470.00 |
| 05/31/05 | Bearse, Scott F | Lunch | 15.00 |
| 05/31/05 | Bearse, Scott F | Dinner | 15.00 |
| 05/31/05 | Bearse, Scott F | Roundtrip mileage from home to Logan | 30.00 |
| 05/31/05 | Bearse, Scott F | One-way airfare from Boston to Jacksonville | 398.00 |
| 05/31/05 | Frenzel, Michael Dossin | High speed internet in hotel for client service | 10.00 |
| 05/31/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 05/31/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 05/31/05 | Gallese, Victor J | Hotel tax for 2 nights | 35.00 |
| 05/31/05 | Gallese, Victor J | Hotel room expense for 2 nights | 270.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 05/31/05 | Gallese, Victor J | Roundtrip airfare from Dallas-Fort Worth to Jacksonville for client service on 5/31/05 and returning 6/3/05 | 588.00 |
| 05/31/05 | Heimanson, Andrea M | Breakfast | 3.00 |
| 05/31/05 | Heimanson, Andrea M | Hotel tax for 2 nights | 34.00 |
| 05/31/05 | Heimanson, Andrea M | Taxi from Framingham to Boston Logan Airport for flight to Jacksonville for Winn-Dixie Project on 5/31 | 96.00 |
| 05/31/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 05/31/05 | Heimanson, Andrea M | Roundtrip airfare from Boston to Jacksonville on 6/13 thru 6/23 for Winn-Dixie Project | 189.00 |
| 05/31/05 | Maynard, Nicholas W. | Breakfast | 3.00 |
| 05/31/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 05/31/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 05/31/05 | Maynard, Nicholas W. | High speed internet in hotel for client service | 10.00 |
| 05/31/05 | Maynard, Nicholas W. | Roundtrip airfare ticket change fee for Boston to Jacksonville on 5/31/2005 and 6/2/2005 for Winn-Dixie stores project pre-pilot planning and program design | 20.00 |
| 05/31/05 | Maynard, Nicholas W. | Lunch with A. Heimanson of Deloitte to discuss pre-pilot planning and logistics | 23.00 |
| 05/31/05 | Maynard, Nicholas W. | Taxi from home to Boston Logan Airport for trip to Jacksonville for Winn-Dixie stores project pre-pilot planning and program design | 34.00 |
| 05/31/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 05/31/05 | Page, Kristi D. | Dinner | 16.00 |
| 05/31/05 | Page, Kristi D. | Hotel tax | 17.00 |
| 05/31/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 05/31/05 | Stanton, Elizabeth E | High speed internet in hotel for client service | 10.00 |
| 05/31/05 | Stanton, Elizabeth E | Hotel tax | 17.00 |
| 05/31/05 | Stanton, Elizabeth E | Dinner | 21.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 05/31/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 05/31/05 | Stanton, Elizabeth E | Roundtrip airfare from Houston, TX to Jacksonville, Florida from 5/31/05 to 6/2/05 to prepare for Winn-Dixie pilot program | 742.00 |
| 06/01/05 | Bearse, Scott F | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/01/05 | Frenzel, Michael Dossin | Lunch | 7.00 |
| 06/01/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/01/05 | Frenzel, Michael Dossin | Materials purchased on 6/1/05 from Office Depot for completion of Jumpstart Program binders and pilot rollout phase of client service on site in Jacksonville | 81.00 |
| 06/01/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/01/05 | Frenzel, Michael Dossin | Roundtrip airfare leaving Atlanta on 6/5/05 and returning from Jacksonville on 6/10/05 for client service on site | 337.00 |
| 06/01/05 | Gallese, Victor J | Lunch | 9.00 |
| 06/01/05 | Gallese, Victor J | Dinner with N. Maynard, K. Page, S. Bearse, A. Heimanson, and M. Frenzel for client service on site in Jacksonville, FL | 120.00 |
| 06/01/05 | Heimanson, Andrea M | Lunch | 7.00 |
| 06/01/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/01/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/01/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/01/05 | Maynard, Nicholas W. | Lunch | 8.00 |
| 06/01/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/01/05 | Maynard, Nicholas W. | High speed internet in hotel for client service | 10.00 |
| 06/01/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/01/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/01/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/01/05 | Stanton, Elizabeth E | Dinner | 13.00 |
| 06/01/05 | Stanton, Elizabeth E | Lunch on 6/1/05 while in Jacksonville | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/01/05 | Stanton, Elizabeth E | High speed internet in hotel for client service | 10.00 |
| 06/01/05 | Stanton, Elizabeth E | Hotel tax expense | 17.00 |
| 06/01/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 06/02/05 | Bearse, Scott F | Roundtrip mileage from home to Logan | 30.00 |
| 06/02/05 | Bearse, Scott F | Parking at Logan airport for client service | 66.00 |
| 06/02/05 | Bearse, Scott F | Hotel room expense for 2 nights in Jacksonville | 292.00 |
| 06/02/05 | Bearse, Scott F | One-way airfare from Boston to Jacksonville | 369.00 |
| 06/02/05 | Frenzel, Michael Dossin | Lunch | 4.00 |
| 06/02/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville for 5/31/05 to 6/2/05 | 31.00 |
| 06/02/05 | Gallese, Victor J | Dinner | 22.00 |
| 06/02/05 | Gallese, Victor J | Lunch | 7.00 |
| 06/02/05 | Heimanson, Andrea M | Breakfast | 3.00 |
| 06/02/05 | Heimanson, Andrea M | Lunch with E. Stanton | 5.00 |
| 06/02/05 | Heimanson, Andrea M | Taxi from Boston Logan Airport to Framingham returning from Jacksonville for Winn-Dixie project on 6/2 | 96.00 |
| 06/02/05 | Heimanson, Andrea M | Roundtrip airfare from Boston on 6/26/05 returning on 7/1/05 for Winn-Dixie project | 491.00 |
| 06/02/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/02/05 | Maynard, Nicholas W. | Lunch | 7.00 |
| 06/02/05 | Maynard, Nicholas W. | Fuel refill for rental car in Jacksonville for Winn-Dixie stores project pre-pilot planning and program design | 11.00 |
| 06/02/05 | Maynard, Nicholas W. | Taxi from Logan Airport to home for trip to Jacksonville, FL for Winn-Dixie stores project pre-pilot planning and program design | 41.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/02/05 | Maynard, Nicholas W. | Rental Car for 3 days in 5/31/05 through 6/2/05 in Jacksonville for Winn-Dixie store project pre-pilot planning and program design | 93.00 |
| 06/02/05 | Page, Kristi D. | Tip left for housekeeping for 2 night stay in Jacksonville | 2.00 |
| 06/02/05 | Page, Kristi D. | Breakfast | 4.00 |
| 06/02/05 | Page, Kristi D. | Lunch | 8.00 |
| 06/02/05 | Page, Kristi D. | Two and one half days parking at Midway airport while traveling from Midway to Jacksonville to work on Operation Jumpstart for Winn-Dixie | 63.00 |
| 06/02/05 | Page, Kristi D. | Two day car rental while in Jacksonville working on Operation Jumpstart for Winn-Dixie from 5/31/05 - 6/2/05 | 114.00 |
| 06/02/05 | Stanton, Elizabeth E | Auto parking at airport in Houston from 5/31/05 to 6/2/05 while in Jacksonville for Winn-Dixie pilot preparation. | 36.00 |
| 06/03/05 | Gallese, Victor J | Dinner | 20.00 |
| 06/03/05 | Gallese, Victor J | Lunch | 9.00 |
| 06/03/05 | Gallese, Victor J | Gasoline for rental car on 6/3/05 for client service on site in Jacksonville, FL | 17.00 |
| 06/03/05 | Gallese, Victor J | Parking for car at The Spot at Dallas-Fort Worth airport from 5/31/05 to 6/3/05 for client service on site in Jacksonville, FL | 26.00 |
| 06/03/05 | Gallese, Victor J | Car rental for 5/31/05 to 6/3/05 for client service on site in Jacksonville | 85.00 |
| 06/05/05 | Arnold, Christopher A | Dinner | 8.00 |
| 06/05/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/05/05 | Arnold, Christopher A | Hotel tax | 9.00 |
| 06/05/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/05/05 | Arnold, Christopher A | Roundtrip airfare from Dallas to Jacksonville | 787.00 |
| 06/05/05 | Barrenechea, Ricardo | Dinner | 17.00 |
| 06/05/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 06/05/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/05/05 | Barrenechea, Ricardo | Conference call expense to define action steps for pilot store initiatives | 20.00 |
| 06/05/05 | Barrenechea, Ricardo | Taxi to DFW Airport from home | 38.00 |
| 06/05/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/05/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/05/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/05/05 | Gallese, Victor J | Roundtrip travel from Dallas-Fort Worth to Jacksonville, FL for client service on site leaving DFW on 6/5/05 and returning 6/10/05 | 1,118.00 |
| 06/05/05 | Heimanson, Andrea M | Dinner | 5.00 |
| 06/05/05 | Heimanson, Andrea M | Hotel tax | 8.00 |
| 06/05/05 | Heimanson, Andrea M | Hotel tax | 9.00 |
| 06/05/05 | Heimanson, Andrea M | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/05/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/05/05 | Maynard, Nicholas W. | Dinner | 17.00 |
| 06/05/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/05/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/06/05 | Maynard, Nicholas W. | Dinner | 29.00 |
| 06/05/05 | Maynard, Nicholas W. | Taxi from Logan Airport for trip to Jacksonville, FL for Winn-Dixie stores project week 1 pilot stores implementation | 36.00 |
| 06/05/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/05/05 | Maynard, Nicholas W. | Roundtrip airfare from Boston, MA to Jacksonville, FL on 6/5/2005 and 6/10/2005 for Winn-Dixie stores project | 443.00 |
| 06/05/05 | Page, Kristi D. | Dinner | 7.00 |
| 06/05/05 | Page, Kristi D. | Hotel tax expense | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/05/05 | Page, Kristi D. | Taxi from Downtown Chicago to O'Hare airport for a flight to Jacksonville, Florida for client service at Winn-Dixie | 42.00 |
| 06/05/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/05/05 | Page, Kristi D. | Roundtrip airfare from Chicago O'Hare to Jacksonville, Florida for work at Winn-Dixie Corporate re: Operation Jumpstart | 397.00 |
| 06/06/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 06/06/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/06/05 | Arnold, Christopher A | Lunch | 8.00 |
| 06/06/05 | Arnold, Christopher A | Hotel tax | 9.00 |
| 06/06/05 | Arnold, Christopher A | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/06/05 | Arnold, Christopher A | Dinner | 19.00 |
| 06/06/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/06/05 | Barrenechea, Ricardo | Dinner | 21.00 |
| 06/06/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 06/06/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/06/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/06/05 | Barrenechea, Ricardo | Lunch | 9.00 |
| 06/06/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/06/05 | Frenzel, Michael Dossin | Dinner | 34.00 |
| 06/06/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/06/05 | Frenzel, Michael Dossin | Materials purchased on 6/6/05 from Office Depot for completion of direct store delivery binders as part of client service on site in Jacksonville, FL | 32.00 |
| 06/06/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/06/05 | Gallese, Victor J | Dinner | 18.00 |
| 06/06/05 | Gallese, Victor J | Lunch | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/06/05 | Heimanson, Andrea M | Dinner | 15.00 |
| 06/06/05 | Heimanson, Andrea M | Hotel tax | 8.00 |
| 06/06/05 | Heimanson, Andrea M | Hotel tax | 9.00 |
| 06/06/05 | Heimanson, Andrea M | Lunch | 9.00 |
| 06/06/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/06/05 | Maynard, Nicholas W. | Breakfast | 6.00 |
| 06/06/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/06/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/06/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/06/05 | Meier, Danielle R | Dinner | 20.00 |
| 06/06/05 | Meier, Danielle R | Lunch | 9.00 |
| 06/06/05 | Meier, Danielle R | Taxi from home to airport on 6/6 for travel to client | 55.00 |
| 06/06/05 | Page, Kristi D. | Breakfast | 4.00 |
| 06/06/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/06/05 | Page, Kristi D. | Dinner | 22.00 |
| 06/06/05 | Page, Kristi D. | Lunch with N. Maynard | 24.00 |
| 06/06/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/06/05 | Page, Kristi D. | Roundtrip airfare from Chicago O'Hare to Jacksonville to deliver client service at Winn-Dixie re: Operation Jumpstart | 343.00 |
| 06/07/05 | Arnold, Christopher A | Breakfast | 4.00 |
| 06/07/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/07/05 | Arnold, Christopher A | Lunch | 9.00 |
| 06/07/05 | Arnold, Christopher A | Hotel tax | 9.00 |
| 06/07/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/07/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 06/07/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/07/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/07/05 | Barrenechea, Ricardo | Lunch | 12.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/07/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/07/05 | Barrenechea, Ricardo | Dinner for R. Barrenechea, N. Maynard, K. Page, M. Frenzel, C. Arnold | 136.00 |
| 06/07/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/07/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/07/05 | Gallese, Victor J | Dinner | 18.00 |
| 06/07/05 | Gallese, Victor J | Lunch | 10.00 |
| 06/07/05 | Heimanson, Andrea M | Dinner | 11.00 |
| 06/07/05 | Heimanson, Andrea M | Breakfast | 3.00 |
| 06/07/05 | Heimanson, Andrea M | Hotel tax | 8.00 |
| 06/07/05 | Heimanson, Andrea M | Lunch | 9.00 |
| 06/07/05 | Heimanson, Andrea M | Hotel tax | 9.00 |
| 06/07/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/07/05 | Maynard, Nicholas W. | Breakfast | 3.00 |
| 06/07/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/07/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/07/05 | Maynard, Nicholas W. | Lunch with K. Page to discuss project status  in Jacksonville, FL for Winn-Dixie stores project | 21.00 |
| 06/07/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/07/05 | Meier, Danielle R | Dinner | 11.00 |
| 06/07/05 | Meier, Danielle R | Lunch | 13.00 |
| 06/07/05 | Page, Kristi D. | Breakfast | 3.00 |
| 06/07/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/07/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/08/05 | Arnold, Christopher A | Dinner | 28.00 |
| 06/08/05 | Arnold, Christopher A | Lunch | 6.00 |
| 06/08/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/08/05 | Arnold, Christopher A | Hotel tax | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|-------:|
| 06/08/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/08/05 | Barrenechea, Ricardo | Dinner | 21.00 |
| 06/08/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 06/08/05 | Barrenechea, Ricardo | Lunch | 8.00 |
| 06/08/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/08/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/08/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/08/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/08/05 | Frenzel, Michael Dossin | Gas expense for rental car on 6/8/05 for client service on site in Jacksonville, FL | 31.00 |
| 06/08/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/08/05 | Gallese, Victor J | Dinner | 17.00 |
| 06/08/05 | Gallese, Victor J | Lunch | 6.00 |
| 06/08/05 | Heimanson, Andrea M | Dinner | 31.00 |
| 06/08/05 | Heimanson, Andrea M | Hotel tax | 8.00 |
| 06/08/05 | Heimanson, Andrea M | Hotel tax | 9.00 |
| 06/08/05 | Heimanson, Andrea M | Lunch | 9.00 |
| 06/08/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/08/05 | Maynard, Nicholas W. | Dinner | 21.00 |
| 06/08/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/08/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/08/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/08/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/08/05 | Meier, Danielle R | Dinner | 31.00 |
| 06/08/05 | Meier, Danielle R | Lunch | 10.00 |
| 06/08/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/08/05 | Page, Kristi D. | Dinner | 20.00 |
| 06/08/05 | Page, Kristi D. | Lunch with N. Maynard | 25.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/08/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/09/05 | Arnold, Christopher A | Breakfast | 4.00 |
| 06/09/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/09/05 | Arnold, Christopher A | Hotel tax | 9.00 |
| 06/09/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/09/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/09/05 | Barrenechea, Ricardo | Lunch | 9.00 |
| 06/09/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/09/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/09/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/09/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/09/05 | Gallese, Victor J | Lunch | 8.00 |
| 06/09/05 | Heimanson, Andrea M | Breakfast with D. Meier in Jacksonville, FL while traveling  for Winn-Dixie project | 7.00 |
| 06/09/05 | Heimanson, Andrea M | Lunch | 8.00 |
| 06/09/05 | Heimanson, Andrea M | Hotel tax | 8.00 |
| 06/09/05 | Heimanson, Andrea M | Hotel tax | 9.00 |
| 06/09/05 | Heimanson, Andrea M | Lunch | 13.00 |
| 06/09/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/09/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/09/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/09/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/09/05 | Maynard, Nicholas W. | Lunch with K. Page and M. Frenzel to discuss project status while in Jacksonville, FL for Winn-Dixie stores project | 29.00 |
| 06/09/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/09/05 | Maynard, Nicholas W. | Dinner with Deloitte Core Team to discuss week one pilot progress and review day four status in Jacksonville, FL | 238.00 |
| 06/09/05 | Meier, Danielle R | Lunch | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 06/09/05 | Meier, Danielle R | Supplies for Store Group A Change Rolling | 17.00 |
| 06/09/05 | Meier, Danielle R | Supplies for Store Group A Change Rolling | 70.00 |
| 06/09/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/09/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/10/05 | Arnold, Christopher A | Breakfast | 3.00 |
| 06/10/05 | Arnold, Christopher A | Lunch | 5.00 |
| 06/10/05 | Arnold, Christopher A | Auto Parking at Airport in Dallas for flight to Jacksonville for Winn Dixie Project Jumpstart | 81.00 |
| 06/10/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 06/10/05 | Barrenechea, Ricardo | Lunch | 6.00 |
| 06/10/05 | Barrenechea, Ricardo | Car rental gasoline expense for 6/5/05-6/10/05 | 30.00 |
| 06/10/05 | Barrenechea, Ricardo | Taxi from DFW 6/10/05 | 40.00 |
| 06/10/05 | Barrenechea, Ricardo | Car rental expense at Jacksonville Avis on 6/5/05-6/10/05 | 230.00 |
| 06/10/05 | Frenzel, Michael Dossin | Lunch | 4.00 |
| 06/10/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 6/5/05 to 6/10/05 | 60.00 |
| 06/10/05 | Gallese, Victor J | Dinner | 14.00 |
| 06/10/05 | Gallese, Victor J | Lunch | 10.00 |
| 06/10/05 | Gallese, Victor J | Gasoline for rental car on 6/10/05 for client service on site in Jacksonville, FL | 31.00 |
| 06/10/05 | Gallese, Victor J | Parking for car at The Spot at Dallas-Fort Worth airport from 6/5/05 to 6/10/05 for client service on site in Jacksonville, FL | 41.00 |
| 06/10/05 | Gallese, Victor J | Car rental for 6/5/05 to 6/10/05 for client service on site in Jacksonville, FL | 154.00 |
| 06/10/05 | Gallese, Victor J | Hotel room expense for 4 night in Jacksonville from 6/5/05 to 6/10/05 | 478.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 06/10/05 | Heimanson, Andrea M | Taxi service from Logan Airport to Framingham, MA when returning from Jacksonville, FL for Winn Dixie project | 96.00 |
| 06/10/05 | Maynard, Nicholas W. | Breakfast | 6.00 |
| 06/10/05 | Maynard, Nicholas W. | Lunch | 9.00 |
| 06/10/05 | Maynard, Nicholas W. | Car rental gasoline expense in Jacksonville, FL for Winn-Dixie stores project | 31.00 |
| 06/10/05 | Maynard, Nicholas W. | Taxi from Logan Airport to home for trip to Jacksonville, FL for Winn-Dixie stores project | 39.00 |
| 06/10/05 | Maynard, Nicholas W. | Rental car for 6 days (6/5/2005-6/10/2005) in Jacksonville, FL for Winn-Dixie stores project | 229.00 |
| 06/10/05 | Meier, Danielle R | Lunch | 15.00 |
| 06/10/05 | Meier, Danielle R | Gas for rental car in Jacksonville | 27.00 |
| 06/10/05 | Meier, Danielle R | Taxi from airport to home on 6/10 for travel from client | 55.00 |
| 06/10/05 | Meier, Danielle R | Car Rental in Jacksonville from 6/5 to 6/10 | 230.00 |
| 06/10/05 | Page, Kristi D. | Lunch | 10.00 |
| 06/10/05 | Page, Kristi D. | Tip for housekeeping for 5 nights in Jacksonville | 20.00 |
| 06/10/05 | Page, Kristi D. | Taxi from O'Hare to downtown Chicago after returning from Jacksonville, Florida | 43.00 |
| 06/10/05 | Page, Kristi D. | Car rental expense in Jacksonville for 5 days to work at Winn-Dixie corporate | 269.00 |
| 06/11/05 | Meier, Danielle R | Hotel room expense for 5 nights | 754.00 |
| 06/13/05 | Arnold, Christopher A | Dinner | 20.00 |
| 06/13/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/13/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/13/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/13/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/13/05 | Arnold, Christopher A | Roundtrip airfare from Dallas to Jacksonville | 520.00 |
| 06/13/05 | Barrenechea, Ricardo | Dinner | 19.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 06/13/05 | Barrenechea, Ricardo | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/13/05 | Barrenechea, Ricardo | Hotel room tax | 15.00 |
| 06/13/05 | Barrenechea, Ricardo | Hotel room expense | 124.00 |
| 06/13/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville for trip on July 11, 2005 | 370.00 |
| 06/13/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville for trip on June 3, 2005 | 429.00 |
| 06/13/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville for trip on June 26, 2005 | 500.00 |
| 06/13/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville for trip on July 5, 2005 | 508.00 |
| 06/13/05 | Frenzel, Michael Dossin | Dinner | 5.00 |
| 06/13/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/13/05 | Frenzel, Michael Dossin | Materials purchased on 6/13/05 for completion of vendor scorecard binders as part of client service on site in Jacksonville, FL | 113.00 |
| 06/13/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/13/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta to Jacksonville, FL from 6/13/05 to 6/17/05 for client service on site | 427.00 |
| 06/13/05 | Heimanson, Andrea M | Dinner | 8.00 |
| 06/13/05 | Heimanson, Andrea M | Hotel tax | 18.00 |
| 06/13/05 | Heimanson, Andrea M | Hotel tax incurred in staying in a hotel in Jacksonville, FL for Winn-Dixie project room 6/13 - 6/23 | 59.00 |
| 06/13/05 | Heimanson, Andrea M | Hotel tax incurred in staying in a hotel in Jacksonville, FL for Winn-Dixie project room 6/13 - 6/23 | 69.00 |
| 06/13/05 | Heimanson, Andrea M | Taxi service from home in Framingham, MA to Boston Logan Airport for flight to Jacksonville, FL for Winn-Dixie project | 96.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/13/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/13/05 | Maynard, Nicholas W. | Dinner | 20.00 |
| 06/13/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/13/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/13/05 | Maynard, Nicholas W. | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/13/05 | Maynard, Nicholas W. | Taxi from home to Logan Airport for trip to Jacksonville, FL for Winn  Dixie stores project | 39.00 |
| 06/13/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/13/05 | Maynard, Nicholas W. | Roundtrip ticket from Boston, MA to Jacksonville, FL on 6/13/2005 and 6/17/2005 for Winn Dixie stores project | 502.00 |
| 06/13/05 | Meier, Danielle R | Dinner | 19.00 |
| 06/13/05 | Meier, Danielle R | High speed internet in hotel for client service | 10.00 |
| 06/13/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/13/05 | Meier, Danielle R | Taxi to airport from home for travel to client on 6/13 | 55.00 |
| 06/13/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/13/05 | Nadkarni, Shrikedar S | Hotel tax | 15.00 |
| 06/13/05 | Nadkarni, Shrikedar S | Hotel room expense | 119.00 |
| 06/13/05 | Nadkarni, Shrikedar S | Roundtrip airfare from Boston to Jacksonville from 6/13 - 6/17 | 471.00 |
| 06/13/05 | Page, Kristi D. | Lunch | 7.00 |
| 06/13/05 | Page, Kristi D. | High speed internet access for client service in Jacksonville hotel | 10.00 |
| 06/13/05 | Page, Kristi D. | High speed internet access for client service in Jacksonville hotel | 10.00 |
| 06/13/05 | Page, Kristi D. | Dinner | 13.00 |
| 06/13/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/13/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/14/05 | Arnold, Christopher A | Hotel room tax | 2.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 06/14/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 06/14/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/14/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/14/05 | Arnold, Christopher A | Lunch | 8.00 |
| 06/14/05 | Arnold, Christopher A | Dinner | 22.00 |
| 06/14/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/14/05 | Barrenechea, Ricardo | Breakfast | 2.00 |
| 06/14/05 | Barrenechea, Ricardo | Lunch | 6.00 |
| 06/14/05 | Barrenechea, Ricardo | Hotel room tax | 15.00 |
| 06/14/05 | Barrenechea, Ricardo | Dinner | 23.00 |
| 06/14/05 | Barrenechea, Ricardo | Hotel room expense | 124.00 |
| 06/14/05 | Frenzel, Michael Dossin | Dinner | 12.00 |
| 06/14/05 | Frenzel, Michael Dossin | High speed internet in hotel for client service | 10.00 |
| 06/14/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/14/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/14/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta on 6/19/05 and returning from Jacksonville, FL on 6/23/05 for client service | 346.00 |
| 06/14/05 | Heimanson, Andrea M | Dinner | 15.00 |
| 06/14/05 | Heimanson, Andrea M | Breakfast | 3.00 |
| 06/14/05 | Heimanson, Andrea M | Lunch | 10.00 |
| 06/14/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/14/05 | Maynard, Nicholas W. | Breakfast | 4.00 |
| 06/14/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/14/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/14/05 | Maynard, Nicholas W. | High speed internet expense for client service in Jacksonville hotel | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/14/05 | Maynard, Nicholas W. | Lunch with K. Nadkarni to review project progress and key performance indicator data collection strategy while in Jacksonville, FL for Winn Dixie stores project | 25.00 |
| 06/14/05 | Maynard, Nicholas W. | Business telephone cellular expense while in Jacksonville, FL for Winn-Dixie stores project pilot stores implementation | 42.00 |
| 06/14/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/14/05 | Meier, Danielle R | Dinner | 13.00 |
| 06/14/05 | Meier, Danielle R | Lunch | 9.00 |
| 06/14/05 | Meier, Danielle R | High speed internet in hotel for client service | 10.00 |
| 06/14/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/14/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/14/05 | Nadkarni, Shrikedar S | Dinner | 25.00 |
| 06/14/05 | Nadkarni, Shrikedar S | Hotel tax | 15.00 |
| 06/14/05 | Nadkarni, Shrikedar S | Hotel room expense | 119.00 |
| 06/14/05 | Page, Kristi D. | Breakfast | 4.00 |
| 06/14/05 | Page, Kristi D. | High speed internet access for client service in Jacksonville hotel | 10.00 |
| 06/14/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/14/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/14/05 | Page, Kristi D. | Dinner with N. Maynard | 23.00 |
| 06/15/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/15/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 06/15/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/15/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/15/05 | Arnold, Christopher A | Lunch | 9.00 |
| 06/15/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/15/05 | Barrenechea, Ricardo | Lunch | 7.00 |
| 06/15/05 | Barrenechea, Ricardo | Hotel room tax | 15.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 06/15/05 | Barrenechea, Ricardo | Hotel room expense | 124.00 |
| 06/15/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/15/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/15/05 | Frenzel, Michael Dossin | Dinner with N. Maynard, K. Page, C. Arnold, and R. Barrenechea in Jacksonville, FL | 227.00 |
| 06/15/05 | Heimanson, Andrea M | Dinner | 22.00 |
| 06/15/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/15/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/15/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/15/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/15/05 | Maynard, Nicholas W. | Lunch | 9.00 |
| 06/15/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/15/05 | Meier, Danielle R | Dinner | 22.00 |
| 06/15/05 | Meier, Danielle R | Breakfast with A. Heimanson, E. Lewis and B. Lane | 9.00 |
| 06/15/05 | Meier, Danielle R | High speed internet in hotel for client service | 10.00 |
| 06/15/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/15/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/15/05 | Nadkarni, Shrikedar S | Dinner | 5.00 |
| 06/15/05 | Nadkarni, Shrikedar S | Dinner | 19.00 |
| 06/15/05 | Nadkarni, Shrikedar S | Hotel tax | 15.00 |
| 06/15/05 | Nadkarni, Shrikedar S | Lunch for team with for K. Nadkarni, D. Meier, M. Frenzel, A. Heimanson for Operation Jumpstart | 43.00 |
| 06/15/05 | Nadkarni, Shrikedar S | Hotel room expense | 119.00 |
| 06/15/05 | Page, Kristi D. | Lunch | 7.00 |
| 06/15/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/15/05 | Page, Kristi D. | Cellular phone service expense re: business reasons | 48.00 |
| 06/15/05 | Page, Kristi D. | Hotel room expense | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/15/05 | Page, Kristi D. | Roundtrip airfare from Chicago O'Hare to Jacksonville for 6/27/05-7/1/05 | 333.00 |
| 06/16/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/16/05 | Arnold, Christopher A | Breakfast | 2.00 |
| 06/16/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/16/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/16/05 | Arnold, Christopher A | Dinner | 33.00 |
| 06/16/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/16/05 | Barrenechea, Ricardo | Lunch | 5.00 |
| 06/16/05 | Barrenechea, Ricardo | Hotel room tax | 15.00 |
| 06/16/05 | Barrenechea, Ricardo | Hotel room expense | 124.00 |
| 06/16/05 | Barrenechea, Ricardo | Dinner with R.Barrenechea, K.Nadkarni | 68.00 |
| 06/16/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/16/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/16/05 | Heimanson, Andrea M | Lunch | 7.00 |
| 06/16/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/16/05 | Maynard, Nicholas W. | Breakfast | 6.00 |
| 06/16/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/16/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/16/05 | Maynard, Nicholas W. | Lunch with K. Page and K. Nadkarni to review pilot store progress in Jacksonville, FL for Winn Dixie stores project week 2 pilot stores implementation | 35.00 |
| 06/16/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/16/05 | Meier, Danielle R | Breakfast | 1.00 |
| 06/16/05 | Meier, Danielle R | Lunch | 8.00 |
| 06/16/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/16/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/16/05 | Nadkarni, Shrikedar S | Breakfast | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/16/05 | Nadkarni, Shrikedar S | Dinner | 17.00 |
| 06/16/05 | Nadkarni, Shrikedar S | Hotel tax | 15.00 |
| 06/16/05 | Nadkarni, Shrikedar S | Hotel room expense | 119.00 |
| 06/16/05 | Page, Kristi D. | Breakfast | 4.00 |
| 06/16/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/16/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/16/05 | Page, Kristi D. | Dinner with M. Frenzel, N. Maynard, A. Heimanson, and D. Meier | 50.00 |
| 06/17/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/17/05 | Arnold, Christopher A | Breakfast | 4.00 |
| 06/17/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/17/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/17/05 | Arnold, Christopher A | Lunch | 9.00 |
| 06/17/05 | Arnold, Christopher A | Gas for team rental car | 30.00 |
| 06/17/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/17/05 | Barrenechea, Ricardo | Hotel room tax | 15.00 |
| 06/17/05 | Barrenechea, Ricardo | Dinner | 37.00 |
| 06/17/05 | Barrenechea, Ricardo | Airfare change fee due to client obligations | 50.00 |
| 06/17/05 | Barrenechea, Ricardo | Hotel room expense | 124.00 |
| 06/17/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville during the week of 6/20 | 523.00 |
| 06/17/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 6/13/05 to 6/17/05 | 48.00 |
| 06/17/05 | Heimanson, Andrea M | Breakfast | 5.00 |
| 06/17/05 | Heimanson, Andrea M | Lunch | 15.00 |
| 06/17/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/17/05 | Maynard, Nicholas W. | Lunch | 13.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 06/17/05 | Maynard, Nicholas W. | Gas expense for rental car gasoline refill at end of 4 day rental from 6/13/05-6/17/05 for Winn Dixie stores project | 19.00 |
| 06/17/05 | Maynard, Nicholas W. | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn  Dixie stores project | 41.00 |
| 06/17/05 | Maynard, Nicholas W. | Rental car for 4 days from 6/13/05-6/17/05 while in Jacksonville, FL for Winn Dixie stores project | 184.00 |
| 06/17/05 | Meier, Danielle R | Breakfast | 1.00 |
| 06/17/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/17/05 | Meier, Danielle R | Lunch | 17.00 |
| 06/17/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/17/05 | Meier, Danielle R | Dinner for A. Heimanson, C. Arnold and D.Meier | 124.00 |
| 06/17/05 | Nadkarni, Shrikedar S | Dinner | 19.00 |
| 06/17/05 | Nadkarni, Shrikedar S | Airport parking for week of 6/13 - 6/17 while in Jacksonville for Operation Jumpstart | 40.00 |
| 06/17/05 | Page, Kristi D. | Tip for housekeeping for 4 nights in Jacksonville | 6.00 |
| 06/17/05 | Page, Kristi D. | Lunch | 8.00 |
| 06/17/05 | Page, Kristi D. | Parking at O'Hare airport from 6/13/05 - 6/17/05 while traveling to Jacksonville, Florida | 124.00 |
| 06/17/05 | Page, Kristi D. | Car rental expense for 4 days in Jacksonville, Florida while working at Winn-Dixie corporate from 6/13/05 - 6/17/05 | 219.00 |
| 06/18/05 | Arnold, Christopher A | Dinner | 35.00 |
| 06/18/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/18/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/18/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/18/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/18/05 | Barrenechea, Ricardo | Gas for rental car in Jacksonville | 35.00 |
| 06/18/05 | Barrenechea, Ricardo | Taxi from DFW Airport to home | 40.00 |
| 06/18/05 | Barrenechea, Ricardo | Car rental expense in Jacksonville | 277.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/18/05 | Heimanson, Andrea M | Dinner | 46.00 |
| 06/18/05 | Heimanson, Andrea M | Breakfast | 2.00 |
| 06/18/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/18/05 | Meier, Danielle R | Dinner | 46.00 |
| 06/18/05 | Meier, Danielle R | Breakfast | 4.00 |
| 06/18/05 | Meier, Danielle R | Lunch | 7.00 |
| 06/18/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/18/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/19/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/19/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/19/05 | Arnold, Christopher A | Breakfast | 6.00 |
| 06/19/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/19/05 | Arnold, Christopher A | Lunch | 10.00 |
| 06/19/05 | Arnold, Christopher A | Dinner | 16.00 |
| 06/19/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/19/05 | Frenzel, Michael Dossin | Dinner | 8.00 |
| 06/19/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/19/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/19/05 | Heimanson, Andrea M | Dinner | 27.00 |
| 06/19/05 | Heimanson, Andrea M | Lunch | 13.00 |
| 06/19/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/19/05 | Maynard, Nicholas W. | Dinner | 22.00 |
| 06/19/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/19/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/19/05 | Maynard, Nicholas W. | High speed internet expense for client service in Jacksonville hotel | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/19/05 | Maynard, Nicholas W. | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie stores project pilot stores implementation week four | 33.00 |
| 06/19/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/19/05 | Maynard, Nicholas W. | Roundtrip airfare from Boston, MA to Jacksonville, FL on 6/19/2005 to 6/23/2005 for Winn-Dixie stores project | 403.00 |
| 06/19/05 | Meier, Danielle R | Dinner | 35.00 |
| 06/19/05 | Meier, Danielle R | Lunch | 10.00 |
| 06/19/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/19/05 | Meier, Danielle R | Gas for rental car refill in Jacksonville | 26.00 |
| 06/19/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/19/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/19/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |
| 06/19/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/19/05 | Nadkarni, Shrikedar S | Roundtrip Airfare from Syracuse to Jacksonville on 6/19 - 6/23 for Operation Jumpstart | 461.00 |
| 06/20/05 | Arnold, Christopher A | Dinner | 18.00 |
| 06/20/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/20/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 06/20/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/20/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/20/05 | Arnold, Christopher A | Lunch | 10.00 |
| 06/20/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/20/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/20/05 | Barrenechea, Ricardo | Lunch | 5.00 |
| 06/20/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/20/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/20/05 | Barrenechea, Ricardo | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/20/05 | Barrenechea, Ricardo | Taxi to DFW airport from home | 39.00 |
| 06/20/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/20/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/20/05 | Frenzel, Michael Dossin | Lunch with K. Page and K. Nadkarni for client service on site in Jacksonville, FL | 44.00 |
| 06/20/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/20/05 | Heimanson, Andrea M | Breakfast | 3.00 |
| 06/20/05 | Heimanson, Andrea M | Lunch | 9.00 |
| 06/20/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/20/05 | Maynard, Nicholas W. | Breakfast | 7.00 |
| 06/20/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/20/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/20/05 | Maynard, Nicholas W. | Lunch | 19.00 |
| 06/20/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/20/05 | Meier, Danielle R | Breakfast | 3.00 |
| 06/20/05 | Meier, Danielle R | Lunch | 8.00 |
| 06/20/05 | Meier, Danielle R | Hotel room tax | 16.00 |
| 06/20/05 | Meier, Danielle R | Hotel room expense | 124.00 |
| 06/20/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/20/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |
| 06/20/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/20/05 | Page, Kristi D. | Subway ticket to O'Hare airport from downtown Chicago for travel to Jacksonville, Florida | 2.00 |
| 06/20/05 | Page, Kristi D. | Lunch | 6.00 |
| 06/20/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/20/05 | Page, Kristi D. | Hotel room expense | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/20/05 | Page, Kristi D. | Dinner with K. Page, N. Maynard, D. Meier, A. Heimanson, M. Frenzel, and K. Nadkarni | 141.00 |
| 06/21/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/21/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 06/21/05 | Arnold, Christopher A | Hotel room tax | 6.00 |
| 06/21/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/21/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation | 7.00 |
| 06/21/05 | Arnold, Christopher A | Gas for team rental car | 30.00 |
| 06/21/05 | Arnold, Christopher A | Laundry at hotel while at Jacksonville over weekend for client engagement | 43.00 |
| 06/21/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/21/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/21/05 | Barrenechea, Ricardo | Lunch | 7.00 |
| 06/21/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/21/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/21/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/21/05 | Frenzel, Michael Dossin | High speed internet in hotel for client service | 10.00 |
| 06/21/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/21/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/21/05 | Frenzel, Michael Dossin | One-way airfare from Atlanta on 6/26/05 for client service on site in Jacksonville, FL | 190.00 |
| 06/21/05 | Heimanson, Andrea M | Lunch | 6.00 |
| 06/21/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/21/05 | Maynard, Nicholas W. | Dinner | 23.00 |
| 06/21/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/21/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/21/05 | Maynard, Nicholas W. | Lunch | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 06/21/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/21/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/21/05 | Meier, Danielle R | Lunch | 7.00 |
| 06/21/05 | Meier, Danielle R | Gas refill for rental car upon return on 6/21 | 12.00 |
| 06/21/05 | Meier, Danielle R | Airfare ticket change fee on 6/21 due to client obligations | 25.00 |
| 06/21/05 | Meier, Danielle R | Gas expense for refill of auto rental upon return at Jacksonville airport | 26.00 |
| 06/21/05 | Meier, Danielle R | Taxi from Airport to home | 55.00 |
| 06/21/05 | Nadkarni, Shrikedar S | Dinner for A. Heimanson, R. Barrenechea, C. Arnold, and S. Nadkarni | 124.00 |
| 06/21/05 | Nadkarni, Shrikedar S | Breakfast | 3.00 |
| 06/21/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/21/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |
| 06/21/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/21/05 | Page, Kristi D. | Breakfast | 4.00 |
| 06/21/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/21/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/21/05 | Stanton, Elizabeth E | Dinner | 4.00 |
| 06/21/05 | Stanton, Elizabeth E | Hotel tax expense | 17.00 |
| 06/21/05 | Stanton, Elizabeth E | Airfare change fee for a non-refundable ticket due to client obligations | 100.00 |
| 06/21/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 06/21/05 | Stanton, Elizabeth E | Roundtrip airfare between Houston, TX and Jacksonville, FL on 6/21/05 and ending on 6/24/05 for Operation Jumpstart pilot program | 833.00 |
| 06/22/05 | Arnold, Christopher A | Hotel room tax | 2.00 |
| 06/22/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 06/22/05 | Arnold, Christopher A | Hotel room tax | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|-------:|
| 06/22/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/22/05 | Arnold, Christopher A | Lunch | 9.00 |
| 06/22/05 | Arnold, Christopher A | Hotel room expense | 124.00 |
| 06/22/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/22/05 | Barrenechea, Ricardo | Lunch | 6.00 |
| 06/22/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/22/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/22/05 | Barrenechea, Ricardo | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/22/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/22/05 | Frenzel, Michael Dossin | Dinner | 28.00 |
| 06/22/05 | Frenzel, Michael Dossin | High speed internet in hotel for client service | 10.00 |
| 06/22/05 | Frenzel, Michael Dossin | Hotel tax | 17.00 |
| 06/22/05 | Frenzel, Michael Dossin | Hotel room expense | 129.00 |
| 06/22/05 | Frenzel, Michael Dossin | One-way airfare from Jacksonville, FL on 7/1/05 for client service on site in Jacksonville, FL | 161.00 |
| 06/22/05 | Heimanson, Andrea M | Lunch | 6.00 |
| 06/22/05 | Heimanson, Andrea M | Hotel room expense | 124.00 |
| 06/22/05 | Maynard, Nicholas W. | Breakfast | 6.00 |
| 06/22/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/22/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/22/05 | Maynard, Nicholas W. | Lunch with K. Nadkarni and K. Page to discuss program management office status while in Jacksonville, FL for Winn-Dixie stores project | 33.00 |
| 06/22/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/22/05 | Nadkarni, Shrikedar S | Dinner | 15.00 |
| 06/22/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/22/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|-------:|
| 06/22/05 | Nadkarni, Shrikedar S | Parking at airport during Operation Jumpstart from 6/19 to 6/23 | 40.00 |
| 06/22/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/22/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/22/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/22/05 | Page, Kristi D. | Dinner for K. Page, N. Maynard, C. Arnold, and A. Heimanson | 140.00 |
| 06/22/05 | Stanton, Elizabeth E | Dinner | 8.00 |
| 06/22/05 | Stanton, Elizabeth E | Lunch | 5.00 |
| 06/22/05 | Stanton, Elizabeth E | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/22/05 | Stanton, Elizabeth E | Hotel tax expense | 17.00 |
| 06/22/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 06/23/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 06/23/05 | Arnold, Christopher A | Lunch | 8.00 |
| 06/23/05 | Arnold, Christopher A | Parking at Airport in Dallas for flight to Jacksonville for Winn Dixie Project Jumpstart | 176.00 |
| 06/23/05 | Barrenechea, Ricardo | Dinner | 24.00 |
| 06/23/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/23/05 | Barrenechea, Ricardo | Lunch | 8.00 |
| 06/23/05 | Barrenechea, Ricardo | Hotel tax | 8.00 |
| 06/23/05 | Barrenechea, Ricardo | Hotel tax | 9.00 |
| 06/23/05 | Barrenechea, Ricardo | Hotel room expense | 129.00 |
| 06/23/05 | Frenzel, Michael Dossin | Gas expense for rental car on 6/23/05 for client service on site in Jacksonville, FL | 22.00 |
| 06/23/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 6/19/05 to 6/23/05 | 48.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/23/05 | Frenzel, Michael Dossin | Auto rental from 6/19/05 to 6/23/05 for client service on site in Jacksonville, FL | 186.00 |
| 06/23/05 | Heimanson, Andrea M | Lunch | 12.00 |
| 06/23/05 | Heimanson, Andrea M | Gas to refill rental car before returning it on 6/23/05 | 33.00 |
| 06/23/05 | Heimanson, Andrea M | Taxi service from Boston Logan Airport to home in Framingham, MA to  returning from Jacksonville, FL for Winn-Dixie project | 108.00 |
| 06/23/05 | Heimanson, Andrea M | Auto rental car for 10 days in Jacksonville, FL  from 6/13 to 6/23 while traveling for Winn-Dixie project | 350.00 |
| 06/23/05 | Maynard, Nicholas W. | Dinner | 16.00 |
| 06/23/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/23/05 | Maynard, Nicholas W. | Rental car gasoline refill for 4 day rental in Jacksonville, FL for Winn-Dixie stores project pilot stores | 23.00 |
| 06/23/05 | Maynard, Nicholas W. | Taxi from Boston airport to home for trip to Jacksonville, FL for Winn-Dixie stores project | 42.00 |
| 06/23/05 | Maynard, Nicholas W. | Car rental for 4 days from 6/19/2005 to6/23/2005 in Jacksonville, FL for  Winn-Dixie stores project | 184.00 |
| 06/23/05 | Nadkarni, Shrikedar S | Dinner | 29.00 |
| 06/23/05 | Nadkarni, Shrikedar S | Lunch | 6.00 |
| 06/23/05 | Nadkarni, Shrikedar S | Auto rental for 4 days from 6/19 - 6/23 in Jacksonville | 222.00 |
| 06/23/05 | Page, Kristi D. | Dinner | 5.00 |
| 06/23/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/23/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/23/05 | Stanton, Elizabeth E | Dinner | 17.00 |
| 06/23/05 | Stanton, Elizabeth E | Hotel tax expense | 17.00 |
| 06/23/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 06/24/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/24/05 | Barrenechea, Ricardo | Taxi from DFW Airport to Office | 25.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/24/05 | Barrenechea, Ricardo | Gasoline for rental car | 35.00 |
| 06/24/05 | Meier, Danielle R | Car Rental for week of 6/13 to 6/23 in Jacksonville, Florida | 368.00 |
| 06/24/05 | Page, Kristi D. | Subway ticket home from O'Hare airport after returning from Jacksonville | 2.00 |
| 06/24/05 | Page, Kristi D. | Lunch | 7.00 |
| 06/24/05 | Page, Kristi D. | Tip for housekeeping for 4 nights in Jacksonville | 8.00 |
| 06/24/05 | Page, Kristi D. | Gasoline for rental car in Jacksonville prior to returning the car at the airport | 24.00 |
| 06/24/05 | Page, Kristi D. | Business center access for one hour at Jacksonville airport for business reasons | 26.00 |
| 06/24/05 | Page, Kristi D. | Wireless email service for business purposes | 43.00 |
| 06/24/05 | Page, Kristi D. | Car rental for 4 days in Jacksonville from 6/20/05 - 6/25/05 | 184.00 |
| 06/24/05 | Stanton, Elizabeth E | Gasoline to fill up rental car prior to returning car in Jacksonville, FL | 17.00 |
| 06/24/05 | Stanton, Elizabeth E | Parking at Houston airport from 6/21/05 until 6/24/05 for trip to Jacksonville, FL for Winn-Dixie pilot program | 36.00 |
| 06/24/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 6/21/05 until 6/24/05 while working on the Winn-Dixie Operation Jumpstart Pilot Program | 135.00 |
| 06/25/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/26/05 | Arnold, Christopher A | Dinner | 24.00 |
| 06/26/05 | Arnold, Christopher A | Hotel room tax | 7.00 |
| 06/26/05 | Arnold, Christopher A | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/26/05 | Arnold, Christopher A | Hotel room in Tampa Bay while traveling to Jacksonville due to client obligations | 149.00 |
| 06/26/05 | Arnold, Christopher A | Roundtrip airfare from Dallas to Jacksonville via Tampa Bay due to client obligation timeline | 394.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 06/26/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/26/05 | Frenzel, Michael Dossin | Dinner | 3.00 |
| 06/26/05 | Frenzel, Michael Dossin | Hotel tax | 14.00 |
| 06/26/05 | Frenzel, Michael Dossin | Hotel room expense | 109.00 |
| 06/26/05 | Gallese, Victor J | Roundtrip airfare from Dallas-Fort Worth to Jacksonville, FL for client service leaving DFW on 6/26/05 and returning 6/30/05 | 1,218.00 |
| 06/26/05 | Heimanson, Andrea M | Hotel tax from 6/26/05 though 7/1/05 | 38.00 |
| 06/26/05 | Heimanson, Andrea M | Hotel tax from 6/26/05 though 7/1/05 | 45.00 |
| 06/26/05 | Heimanson, Andrea M | Taxi service from Framingham, MA to Boston Logan Airport for flight to Jacksonville, FL for Winn-Dixie project | 96.00 |
| 06/26/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/26/05 | Maynard, Nicholas W. | Dinner with A. Heimanson while traveling to Jacksonville, FL for Winn-Dixie stores project pilot stores implementation | 40.00 |
| 06/26/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/26/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/26/05 | Maynard, Nicholas W. | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/26/05 | Maynard, Nicholas W. | Taxi from home to Boston Logan Airport for trip to Jacksonville, FL for Winn-Dixie stores project pilot stores implementation | 33.00 |
| 06/26/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/26/05 | Maynard, Nicholas W. | Roundtrip airfare from Boston, MA to Jacksonville, FL on 6/26/05 and 7/1/05 for Winn-Dixie stores project pilot stores implementation | 355.00 |
| 06/26/05 | Page, Kristi D. | Dinner | 7.00 |
| 06/26/05 | Page, Kristi D. | Hotel tax expense | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 06/26/05 | Page, Kristi D. | Taxi fare from home to Chicago O'Hare airport for flight to Jacksonville, FL | 45.00 |
| 06/26/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/27/05 | Arnold, Christopher A | Breakfast | 6.00 |
| 06/27/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/27/05 | Arnold, Christopher A | Hotel tax | 9.00 |
| 06/27/05 | Arnold, Christopher A | Lunch | 12.00 |
| 06/27/05 | Arnold, Christopher A | Hotel tax expense | 17.00 |
| 06/27/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/27/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/27/05 | Frenzel, Michael Dossin | Dinner | 14.00 |
| 06/27/05 | Frenzel, Michael Dossin | Breakfast | 9.00 |
| 06/27/05 | Frenzel, Michael Dossin | Hotel tax for lodging in Jacksonville, FL from 6/26/05 to 7/1/05 at Courtyard Marriott Jacksonville for client service on site | 14.00 |
| 06/27/05 | Frenzel, Michael Dossin | Hotel room expense | 109.00 |
| 06/27/05 | Gallese, Victor J | Dinner with K. Page and N. Maynard | 72.00 |
| 06/27/05 | Gallese, Victor J | Lunch | 9.00 |
| 06/27/05 | Heimanson, Andrea M | Breakfast with K. Page while traveling in Jacksonville, FL for Winn-Dixie project | 7.00 |
| 06/27/05 | Heimanson, Andrea M | Lunch | 10.00 |
| 06/27/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/27/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 06/27/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/27/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/27/05 | Maynard, Nicholas W. | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/27/05 | Maynard, Nicholas W. | Lunch with K. Nadkarni and M. Frenzel while in Jacksonville, FL for Winn-Dixie stores project pilot stores implementation | 34.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/27/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/27/05 | Nadkarni, Shrikedar S | Dinner | 8.00 |
| 06/27/05 | Nadkarni, Shrikedar S | Breakfast | 7.00 |
| 06/27/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/27/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |
| 06/27/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/27/05 | Nadkarni, Shrikedar S | Roundtrip airfare for travel on 6/27 - 7/1 between Syracuse, NY and Jacksonville, FL | 494.00 |
| 06/27/05 | Page, Kristi D. | Lunch | 8.00 |
| 06/27/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/27/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/28/05 | Arnold, Christopher A | Breakfast | 7.00 |
| 06/28/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/28/05 | Arnold, Christopher A | Hotel tax | 9.00 |
| 06/28/05 | Arnold, Christopher A | Lunch | 12.00 |
| 06/28/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/28/05 | Barrenechea, Ricardo | Local phone call at hotel | 1.00 |
| 06/28/05 | Frenzel, Michael Dossin | Breakfast | 9.00 |
| 06/28/05 | Frenzel, Michael Dossin | Hotel tax for lodging in Jacksonville, FL from 6/26/05 to 7/1/05 at Courtyard Marriott Jacksonville for client service on site | 14.00 |
| 06/28/05 | Frenzel, Michael Dossin | Hotel room expense | 109.00 |
| 06/28/05 | Gallese, Victor J | Lunch | 8.00 |
| 06/28/05 | Gallese, Victor J | Dinner with R. Barrenechea | 76.00 |
| 06/28/05 | Heimanson, Andrea M | Lunch | 6.00 |
| 06/28/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/28/05 | Maynard, Nicholas W. | Dinner with K. Page, A. Heimanson, C. Arnold, M. Frenzel, and K. Nadkarni in Jacksonville, FL for Winn-Dixie stores project pilot stores implementation | 118.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|-------:|
| 06/28/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/28/05 | Maynard, Nicholas W. | Breakfast with K. Page in Jacksonville, FL for Winn-Dixie stores project pilot stores implementation | 9.00 |
| 06/28/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/28/05 | Maynard, Nicholas W. | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/28/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/28/05 | Nadkarni, Shrikedar S | Breakfast | 3.00 |
| 06/28/05 | Nadkarni, Shrikedar S | Lunch | 7.00 |
| 06/28/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/28/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |
| 06/28/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/28/05 | Page, Kristi D. | Dinner | 6.00 |
| 06/28/05 | Page, Kristi D. | Lunch for K. Page and N. Maynard | 10.00 |
| 06/28/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/28/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/29/05 | Arnold, Christopher A | Breakfast | 8.00 |
| 06/29/05 | Arnold, Christopher A | Hotel tax | 8.00 |
| 06/29/05 | Arnold, Christopher A | Lunch | 9.00 |
| 06/29/05 | Arnold, Christopher A | Hotel tax | 9.00 |
| 06/29/05 | Arnold, Christopher A | Dinner | 19.00 |
| 06/29/05 | Arnold, Christopher A | Hotel room expense | 129.00 |
| 06/29/05 | Frenzel, Michael Dossin | Dinner | 5.00 |
| 06/29/05 | Frenzel, Michael Dossin | Lunch | 5.00 |
| 06/29/05 | Frenzel, Michael Dossin | Breakfast | 11.00 |
| 06/29/05 | Frenzel, Michael Dossin | Hotel tax for lodging in Jacksonville, FL from 6/26/05 to 7/1/05 at Courtyard Marriott Jacksonville for client service on site | 14.00 |
| 06/29/05 | Frenzel, Michael Dossin | Hotel room expense | 109.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 06/29/05 | Gallese, Victor J | Dinner with L. White | 27.00 |
| 06/29/05 | Gallese, Victor J | Lunch | 9.00 |
| 06/29/05 | Heimanson, Andrea M | Breakfast | 2.00 |
| 06/29/05 | Heimanson, Andrea M | Lunch with K. Page and N. Maynard in Jacksonville, FL while traveling for Winn-Dixie project | 34.00 |
| 06/29/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/29/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/29/05 | Maynard, Nicholas W. | Breakfast with K. Page in Jacksonville, FL for Winn-Dixie stores project pilot stores implementation | 9.00 |
| 06/29/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/29/05 | Maynard, Nicholas W. | High speed internet expense for client service in Jacksonville hotel | 10.00 |
| 06/29/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/29/05 | Nadkarni, Shrikedar S | Dinner | 22.00 |
| 06/29/05 | Nadkarni, Shrikedar S | Lunch | 4.00 |
| 06/29/05 | Nadkarni, Shrikedar S | Breakfast | 5.00 |
| 06/29/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/29/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |
| 06/29/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/29/05 | Page, Kristi D. | Hotel tax expense | 17.00 |
| 06/29/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 06/30/05 | Arnold, Christopher A | Breakfast | 7.00 |
| 06/30/05 | Arnold, Christopher A | Lunch | 12.00 |
| 06/30/05 | Arnold, Christopher A | Gas for rental car for Operation Jumpstart in Jacksonville | 29.00 |
| 06/30/05 | Arnold, Christopher A | Parking at Airport in Dallas for flight to Jacksonville for Winn Dixie Project Jumpstart | 64.00 |
| 06/30/05 | Arnold, Christopher A | Rental Car in Jacksonville for Winn-Dixie Operation Jumpstart | 170.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 06/30/05 | Frenzel, Michael Dossin | Breakfast | 6.00 |
| 06/30/05 | Frenzel, Michael Dossin | Hotel tax | 14.00 |
| 06/30/05 | Frenzel, Michael Dossin | Hotel room expense | 109.00 |
| 06/30/05 | Gallese, Victor J | Gasoline for rental car on 6/30/05 for client service on site in Jacksonville, FL | 33.00 |
| 06/30/05 | Gallese, Victor J | Parking for car at The Spot at Dallas-Fort Worth airport from 6/26/05 to 6/30/05 for client service on site in Jacksonville, FL | 40.00 |
| 06/30/05 | Gallese, Victor J | Car rental expense from 6/26/05 to 6/30/05 for client service on site in Jacksonville, FL | 155.00 |
| 06/30/05 | Gallese, Victor J | Hotel lodging at for 4 night in Jacksonville | 425.00 |
| 06/30/05 | Heimanson, Andrea M | Breakfast | 5.00 |
| 06/30/05 | Heimanson, Andrea M | Lunch | 9.00 |
| 06/30/05 | Heimanson, Andrea M | Hotel room expense | 129.00 |
| 06/30/05 | Maynard, Nicholas W. | Breakfast | 4.00 |
| 06/30/05 | Maynard, Nicholas W. | Hotel tax | 8.00 |
| 06/30/05 | Maynard, Nicholas W. | Hotel tax | 9.00 |
| 06/30/05 | Maynard, Nicholas W. | Lunch with K. Page and M. Frenzel in Jacksonville, FL  for Winn-Dixie stores project pilot stores implementation | 24.00 |
| 06/30/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 06/30/05 | Nadkarni, Shrikedar S | Breakfast | 2.00 |
| 06/30/05 | Nadkarni, Shrikedar S | Hotel tax | 8.00 |
| 06/30/05 | Nadkarni, Shrikedar S | Hotel tax | 9.00 |
| 06/30/05 | Nadkarni, Shrikedar S | Lunch | 9.00 |
| 06/30/05 | Nadkarni, Shrikedar S | Hotel room expense | 129.00 |
| 06/30/05 | Page, Kristi D. | Dinner with K. Page, N. Maynard, M. Frenzel, A. Heimanson, K. Nadkarni | 300.00 |
| 06/30/05 | Page, Kristi D. | Hotel tax | 17.00 |
| 06/30/05 | Page, Kristi D. | Hotel room expense | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/01/05 | Heimanson, Andrea M | Taxi on 7/1/05 from Boston Logan Airport to Framingham, MA | 108.00 |
| 07/01/05 | Barrenechea, Ricardo | Taxi from DFW to home on 7/22/05 | 40.00 |
| 07/01/05 | Maynard, Nicholas W. | Taxi from Boston Airport to home for trip to Jacksonville, FL on 7/01/05 | 42.00 |
| 07/01/05 | Page, Kristi D. | Subway ticket to Chicago from O'Hare airport on 7/1/05 | 2.00 |
| 07/01/05 | Barrenechea, Ricardo | Rental car in Jacksonville for period from 6/26/05 to 7/1/05 | 263.00 |
| 07/01/05 | Maynard, Nicholas W. | Rental car gasoline refill for 5 day rental in Jacksonville, FL for Winn-Dixie stores project pilot stores implementation week four | 25.00 |
| 07/01/05 | Heimanson, Andrea M | Rental car from 6/26/05 through 7/1/05 in Jacksonville, FL | 240.00 |
| 07/01/05 | Maynard, Nicholas W. | Rental car for 5 days (6/26/2005-7/1/2005) while in Jacksonville, FL for Winn-Dixie stores project pilot stores implementation week four | 229.00 |
| 07/01/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 6/27/05 to 7/1/05 | 59.00 |
| 07/01/05 | Nadkarni, Shrikedar S | Parking at airport from 6/27 to 7/1 at Syracuse airport | 40.00 |
| 07/01/05 | Heimanson, Andrea M | Lunch for V.Gallese and R. Barrenechea on 7/1/05 | 24.00 |
| 07/01/05 | Maynard, Nicholas W. | Lunch | 10.00 |
| 07/01/05 | Nadkarni, Shrikedar S | Lunch | 14.00 |
| 07/01/05 | Page, Kristi D. | Lunch | 9.00 |
| 07/01/05 | Maynard, Nicholas W. | Internet access at airport to meet client service deadline | 48.00 |
| 07/01/05 | Page, Kristi D. | Housekeeping tip for five nights of lodging | 10.00 |
| 07/01/05 | Heimanson, Andrea M | Fuel for rental car prior to return on 7/1/05 | 13.00 |
| 07/01/05 | Page, Kristi D. | Five day car rental from Avis in Jacksonville, Florida from 6/26/05 to 7/1/05 | 270.00 |
| 07/01/05 | Frenzel, Michael Dossin | Dinner | 7.00 |
| 07/01/05 | Heimanson, Andrea M | Dinner | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 07/01/05 | Maynard, Nicholas W. | Dinner | 24.00 |
| 07/01/05 | Barrenechea, Ricardo | Cell phone business expense for client work during May 2005 | 28.00 |
| 07/01/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 07/01/05 | Frenzel, Michael Dossin | Breakfast | 9.00 |
| 07/01/05 | Heimanson, Andrea M | Breakfast | 3.00 |
| 07/01/05 | Maynard, Nicholas W. | Breakfast | 6.00 |
| 07/01/05 | Nadkarni, Shrikedar S | Breakfast | 11.00 |
| 07/01/05 | Nadkarni, Shrikedar S | Auto rental for 4 days from 6/27/05 to 7/1/05 | 229.00 |
| 07/01/05 | Heimanson, Andrea M | Airline ticket to Jacksonville, FL from Boston, MA for travel required for Winn-Dixie project from 7/10/05 through 7/14/05 | 503.00 |
| 07/05/05 | Barrenechea, Ricardo | Taxi to DFW on 7/5/05 | 40.00 |
| 07/05/05 | Gallese, Victor J | Round-trip airfare from Dallas-Fort Worth to Jacksonville, FL for client service on site leaving DFW on 7/5/05 and returning 7/8/05 | 1,018.00 |
| 07/05/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta on 7/11/05 and returning from Jacksonville, FL on 7/15/05 for client service on site | 346.00 |
| 07/05/05 | Barrenechea, Ricardo | Lunch | 7.00 |
| 07/05/05 | Barrenechea, Ricardo | Local business calls from hotel on 7/5/05 | 3.00 |
| 07/05/05 | Barrenechea, Ricardo | Hotel Tax for 7/5/05 | 17.00 |
| 07/05/05 | Barrenechea, Ricardo | Hotel Lodging for 1 night in Jacksonville on 7/5/05 | 129.00 |
| 07/05/05 | Barrenechea, Ricardo | Dinner | 17.00 |
| 07/05/05 | Peterson, John D G | Conference call charge for team meeting on 5/24/05 | 7.00 |
| 07/05/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 07/06/05 | Page, Kristi D. | Round trip ticket from Chicago to Jacksonville for 7/11/05 - 7/15/05 | 522.00 |
| 07/06/05 | Barrenechea, Ricardo | Lunch | 5.00 |
| 07/06/05 | Gallese, Victor J | Lunch | 9.00 |
| 07/06/05 | Barrenechea, Ricardo | Hotel Tax for 7/6/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/06/05 | Barrenechea, Ricardo | Hotel Lodging for 1 night in Jacksonville on 7/6/05 | 129.00 |
| 07/06/05 | Barrenechea, Ricardo | Dinner | 21.00 |
| 07/06/05 | Gallese, Victor J | Dinner | 22.00 |
| 07/06/05 | Fleming, L Michael | Cell phone charges related to client service May 16 - June 16 | 21.00 |
| 07/06/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 07/07/05 | Barrenechea, Ricardo | Taxi from DFW to home on 7/7/05 | 40.00 |
| 07/07/05 | Barrenechea, Ricardo | Rental car fuel for period from 7/5/05 to 7/7/05 | 26.00 |
| 07/07/05 | Barrenechea, Ricardo | Lunch | 14.00 |
| 07/07/05 | Gallese, Victor J | Lunch | 9.00 |
| 07/07/05 | Barrenechea, Ricardo | Hotel Internet connection for 7/7/05 client service | 5.00 |
| 07/07/05 | Gallese, Victor J | Dinner | 19.00 |
| 07/07/05 | Barrenechea, Ricardo | Car rental expense in Jacksonville for period from 7/5/05 to 7/7/05 | 124.00 |
| 07/07/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 07/08/05 | Fleming, L Michael | Wireless mobile email charges related to Winn-Dixie case | 24.00 |
| 07/08/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for client service from 7/05/05 to 7/08/05 | 31.00 |
| 07/08/05 | Gallese, Victor J | Lunch | 9.00 |
| 07/08/05 | Gallese, Victor J | Hotel tax for lodging from 7/5/05 to 7/8/05 in Jacksonville, FL for client service on site | 37.00 |
| 07/08/05 | Gallese, Victor J | Hotel lodging from 7/5/05 to 7/8/05 in Jacksonville, FL for client service on site | 282.00 |
| 07/08/05 | Gallese, Victor J | Gasoline for rental car on 7/8/05 for client service on site in Jacksonville, FL | 36.00 |
| 07/08/05 | Gallese, Victor J | Dinner | 21.00 |
| 07/08/05 | Gallese, Victor J | Car rental with Budget for 7/5/05 to 7/8/05 for client service on site in Jacksonville, FL | 156.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/10/05 | Heimanson, Andrea M | Taxi from Framingham, MA to Boston Logan Airport on 7/10/05 for flight to Jacksonville, FL for Winn-Dixie project | 96.00 |
| 07/10/05 | Heimanson, Andrea M | Tax on lodging for 7/10/05 | 14.00 |
| 07/10/05 | Stanton, Elizabeth E | Roundtrip travel from 7/10/05 to 7/14/05 from Houston, TX to Jacksonville, FL | 772.00 |
| 07/10/05 | Nadkarni, Shrikedar S | Roundtrip ticket from Syracuse to Jacksonville for week of 7/10/05 - 7/15/05 | 441.00 |
| 07/10/05 | Arnold, Christopher A | Roundtrip airline travel from Dallas Fort Worth to Jacksonville for Project Jumpstart on 7/10/05 | 704.00 |
| 07/10/05 | Gallese, Victor J | Roundtrip airfare leaving Dallas-Fort Worth on 7/10/05 and returning on 7/12/05 for client service on site in Jacksonville, FL | 408.00 |
| 07/10/05 | Arnold, Christopher A | Lodging for 7/10/05 | 129.00 |
| 07/10/05 | Heimanson, Andrea M | Lodging for 7/10/05 | 109.00 |
| 07/10/05 | Arnold, Christopher A | Hotel Tax for 7/10/05 | 8.00 |
| 07/10/05 | Arnold, Christopher A | Hotel Tax for 7/10/05 | 9.00 |
| 07/10/05 | Stanton, Elizabeth E | Hotel tax for 7/10/05 | 17.00 |
| 07/10/05 | Stanton, Elizabeth E | Hotel stay in Jacksonville, FL for 7/10/05 | 129.00 |
| 07/10/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 7/10/05 | 9.00 |
| 07/10/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 7/10/05 | 129.00 |
| 07/10/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 7/10/05 | 8.00 |
| 07/10/05 | Arnold, Christopher A | Dinner | 16.00 |
| 07/10/05 | Heimanson, Andrea M | Dinner | 3.00 |
| 07/10/05 | Nadkarni, Shrikedar S | Dinner | 19.00 |
| 07/10/05 | Stanton, Elizabeth E | Breakfast | 3.00 |
| 07/11/05 | Barrenechea, Ricardo | Working lunch with store director #103 and corporate trainer | 21.00 |
| 07/11/05 | Barrenechea, Ricardo | Taxi to DFW on 7/11/05 | 40.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 07/11/05 | Maynard, Nicholas W. | Taxi from home to Boston Airport for trip to Jacksonville, FL on 7/11/05 | 29.00 |
| 07/11/05 | Page, Kristi D. | Taxi fare from downtown Chicago to O'Hare airport on 7/11/05 | 40.00 |
| 07/11/05 | Heimanson, Andrea M | Tax on lodging for 7/11/05 in Jacksonville, FL while traveling there for the Winn-Dixie project | 17.00 |
| 07/11/05 | Maynard, Nicholas W. | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 7/11/05 and 7/15/05 for Winn-Dixie | 496.00 |
| 07/11/05 | Maynard, Nicholas W. | Portion of hotel tax 7/11/05 | 8.00 |
| 07/11/05 | Maynard, Nicholas W. | Portion of hotel tax 7/11/05 | 9.00 |
| 07/11/05 | Nadkarni, Shrikedar S | Lunch on 7/11/05 for K. Nadkarni and E. Stanton in Jacksonville | 18.00 |
| 07/11/05 | Arnold, Christopher A | Lunch | 12.00 |
| 07/11/05 | Gallese, Victor J | Lunch | 8.00 |
| 07/11/05 | Heimanson, Andrea M | Lunch | 5.00 |
| 07/11/05 | Arnold, Christopher A | Lodging for 7/11/05 | 129.00 |
| 07/11/05 | Heimanson, Andrea M | Lodging for 7/11/05 | 129.00 |
| 07/11/05 | Arnold, Christopher A | Hotel Tax for 7/11/05 | 8.00 |
| 07/11/05 | Arnold, Christopher A | Hotel Tax for 7/11/05 | 9.00 |
| 07/11/05 | Barrenechea, Ricardo | Hotel Tax for 7/11/05 | 17.00 |
| 07/11/05 | Stanton, Elizabeth E | Hotel tax for 7/11/05 | 17.00 |
| 07/11/05 | Frenzel, Michael Dossin | Hotel tax 7/11/05 | 17.00 |
| 07/11/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/11/05 | Stanton, Elizabeth E | Hotel stay in Jacksonville, FL for 7/11/05 | 129.00 |
| 07/11/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 7/11/05 | 9.00 |
| 07/11/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/11/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 07/11/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 7/11/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 07/11/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 7/11/05 | 8.00 |
| 07/11/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/11/05 | 129.00 |
| 07/11/05 | Barrenechea, Ricardo | Hotel Lodging for 1 night in Jacksonville on 7/11/05 | 129.00 |
| 07/11/05 | Arnold, Christopher A | Hotel Internet connection for 7/11/05, for client service | 10.00 |
| 07/11/05 | Gallese, Victor J | Dinner for V.Gallese, C. Arnold, R. Barrenechea, E. Stanton, K. Nadkarni, and A. Heimanson on 7/11/05 | 131.00 |
| 07/11/05 | Frenzel, Michael Dossin | Dinner | 11.00 |
| 07/11/05 | Maynard, Nicholas W. | Dinner | 25.00 |
| 07/11/05 | Page, Kristi D. | Dinner | 13.00 |
| 07/11/05 | Arnold, Christopher A | Breakfast | 7.00 |
| 07/11/05 | Barrenechea, Ricardo | Breakfast | 5.00 |
| 07/11/05 | Nadkarni, Shrikedar S | Breakfast | 3.00 |
| 07/11/05 | Stanton, Elizabeth E | Breakfast | 5.00 |
| 07/12/05 | Heimanson, Andrea M | Tax on lodging for 7/12/05 in Jacksonville, FL while traveling there for the Winn-Dixie project | 17.00 |
| 07/12/05 | Maynard, Nicholas W. | Portion of hotel tax 7/12/05 | 8.00 |
| 07/12/05 | Maynard, Nicholas W. | Portion of hotel tax 7/12/05 | 9.00 |
| 07/12/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for client service from 7/10/05 to 7/12/05 | 16.00 |
| 07/12/05 | Arnold, Christopher A | Lunch | 8.00 |
| 07/12/05 | Gallese, Victor J | Lunch | 9.00 |
| 07/12/05 | Heimanson, Andrea M | Lunch | 8.00 |
| 07/12/05 | Maynard, Nicholas W. | Lunch | 8.00 |
| 07/12/05 | Nadkarni, Shrikedar S | Lunch | 5.00 |
| 07/12/05 | Stanton, Elizabeth E | Lunch | 9.00 |
| 07/12/05 | Arnold, Christopher A | Lodging for 7/12/05 | 129.00 |
| 07/12/05 | Heimanson, Andrea M | Lodging for 7/12/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/12/05 | Frenzel, Michael Dossin | Internet connection fee at hotel on 7/12/05 for Winn-Dixie client service | 10.00 |
| 07/12/05 | Gallese, Victor J | Hotel tax for lodging in Jacksonville, FL from 7/10/05 to 7/12/05 for client service on site | 31.00 |
| 07/12/05 | Arnold, Christopher A | Hotel Tax for 7/12/05 | 8.00 |
| 07/12/05 | Arnold, Christopher A | Hotel Tax for 7/12/05 | 9.00 |
| 07/12/05 | Barrenechea, Ricardo | Hotel Tax for 7/12/05 | 17.00 |
| 07/12/05 | Stanton, Elizabeth E | Hotel tax for 7/12/05 | 17.00 |
| 07/12/05 | Frenzel, Michael Dossin | Hotel tax 7/12/05 | 17.00 |
| 07/12/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/12/05 | Stanton, Elizabeth E | Hotel stay in Jacksonville, FL for 7/12/05 | 129.00 |
| 07/12/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 7/12/05 | 9.00 |
| 07/12/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/12/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 07/12/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 7/12/05 | 129.00 |
| 07/12/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 7/12/05 | 8.00 |
| 07/12/05 | Gallese, Victor J | Hotel lodging in Jacksonville, FL from 7/10/05 to 7/12/05 | 188.00 |
| 07/12/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/12/05 | 129.00 |
| 07/12/05 | Barrenechea, Ricardo | Hotel Lodging for 1 night in Jacksonville on 7/12/05 | 129.00 |
| 07/12/05 | Gallese, Victor J | Gasoline for rental car on 7/12/05 for client service on site  in Jacksonville, FL | 30.00 |
| 07/12/05 | Barrenechea, Ricardo | Dinner for R.Barrenechea, A.Heimanson, E. Stanton | 82.00 |
| 07/12/05 | Maynard, Nicholas W. | Dinner for N.Maynard, K.Page and M.Frenzel | 71.00 |
| 07/12/05 | Arnold, Christopher A | Dinner | 27.00 |
| 07/12/05 | Gallese, Victor J | Dinner | 19.00 |
| 07/12/05 | Nadkarni, Shrikedar S | Dinner | 8.00 |
| 07/12/05 | Maynard, Nicholas W. | Breakfast for N.Maynard and K.Page | 9.00 |
| 07/12/05 | Barrenechea, Ricardo | Breakfast | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/12/05 | Nadkarni, Shrikedar S | Breakfast | 2.00 |
| 07/12/05 | Page, Kristi D. | Breakfast | 6.00 |
| 07/12/05 | Gallese, Victor J | Auto rental from 7/10/05 to 7/12/05 for client service on site in Jacksonville, FL | 143.00 |
| 07/13/05 | Heimanson, Andrea M | Tax on lodging for 7/13/05 in Jacksonville, FL while traveling there for the Winn-Dixie project | 17.00 |
| 07/13/05 | Frenzel, Michael Dossin | Roundtrip airfare leaving Atlanta on 7/17/05 and returning on 7/22/05 for client service on site in Jacksonville, FL | 379.00 |
| 07/13/05 | Meier, Danielle R | Roundtrip airfare from Dallas to Jacksonville for the week of 7/18/05 - 7/22/05 | 704.00 |
| 07/13/05 | Page, Kristi D. | Round trip on United Airlines from Chicago O'Hare to Jacksonville, Florida for 7/18/05 to 7/22/05 | 627.00 |
| 07/13/05 | Barrenechea, Ricardo | Rental car in Jacksonville for period from 7/11/05 to 7/13/05 | 93.00 |
| 07/13/05 | Maynard, Nicholas W. | Rental car for 2 days (7/11/05-7/13/05) while in Jacksonville, FL for Winn-Dixie Stores Project | 106.00 |
| 07/13/05 | Maynard, Nicholas W. | Portion of hotel tax 7/13/05 | 8.00 |
| 07/13/05 | Maynard, Nicholas W. | Portion of hotel tax 7/13/05 | 9.00 |
| 07/13/05 | Maynard, Nicholas W. | Lunch for N.Maynard and K.Page | 38.00 |
| 07/13/05 | Arnold, Christopher A | Lunch | 9.00 |
| 07/13/05 | Barrenechea, Ricardo | Lunch | 7.00 |
| 07/13/05 | Frenzel, Michael Dossin | Lunch | 5.00 |
| 07/13/05 | Heimanson, Andrea M | Lunch | 7.00 |
| 07/13/05 | Nadkarni, Shrikedar S | Lunch | 12.00 |
| 07/13/05 | Stanton, Elizabeth E | Lunch | 7.00 |
| 07/13/05 | Arnold, Christopher A | Lodging for 7/13/05 | 129.00 |
| 07/13/05 | Heimanson, Andrea M | Lodging for 7/13/05 | 129.00 |
| 07/13/05 | Arnold, Christopher A | Hotel Tax for 7/13/05 | 8.00 |
| 07/13/05 | Arnold, Christopher A | Hotel Tax for 7/13/05 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 07/13/05 | Barrenechea, Ricardo | Hotel Tax for 7/13/05 | 17.00 |
| 07/13/05 | Stanton, Elizabeth E | Hotel tax for 7/13/05 | 17.00 |
| 07/13/05 | Frenzel, Michael Dossin | Hotel tax 7/13/05 | 17.00 |
| 07/13/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/13/05 | Stanton, Elizabeth E | Hotel stay in Jacksonville, FL for 7/13/05 | 129.00 |
| 07/13/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 7/13/05 | 9.00 |
| 07/13/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/13/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 07/13/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 7/13/05 | 129.00 |
| 07/13/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 7/13/05 | 8.00 |
| 07/13/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/13/05 | 129.00 |
| 07/13/05 | Barrenechea, Ricardo | Hotel Lodging for 1 night in Jacksonville on 7/13/05 | 129.00 |
| 07/13/05 | Nadkarni, Shrikedar S | Gasoline for auto rental for 5 days from 7/10/05 to 7/15/05 | 21.00 |
| 07/13/05 | Arnold, Christopher A | Gas for team rental car in Jacksonville for Operation Jumpstart from 7/10/05-7/13/05 | 12.00 |
| 07/13/05 | Barrenechea, Ricardo | Dinner for R.Barrenechea, E.Stanton, A.Heimanson, N.Maynard, K.Page, K. Nadkarni,C.Arnold, M.Frenzel | 202.00 |
| 07/13/05 | Heimanson, Andrea M | Breakfast while traveling to Jacksonville, FL for the Winn-Dixie project | 5.00 |
| 07/13/05 | Maynard, Nicholas W. | Breakfast for N.Maynard and K.Page | 7.00 |
| 07/13/05 | Arnold, Christopher A | Breakfast | 7.00 |
| 07/13/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 07/13/05 | Nadkarni, Shrikedar S | Breakfast | 3.00 |
| 07/14/05 | Barrenechea, Ricardo | Taxi from DFW to home on 7/14/05 | 40.00 |
| 07/14/05 | Heimanson, Andrea M | Taxi from airport to hotel on 7/14/05 | 44.00 |
| 07/14/05 | Stanton, Elizabeth E | Rental car from 7/10/05 to 7/14/05 in Jacksonville, FL | 194.00 |
| 07/14/05 | Maynard, Nicholas W. | Portion of hotel tax 7/14/05 | 8.00 |
| 07/14/05 | Maynard, Nicholas W. | Portion of hotel tax 7/14/05 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 07/14/05 | Stanton, Elizabeth E | Overnight parking at Houston airport from 7/10/05 to 7/14/05 for Winn-Dixie pilot program | 56.00 |
| 07/14/05 | Frenzel, Michael Dossin | Materials for completion of weekly documentation binders for store directors | 35.00 |
| 07/14/05 | Page, Kristi D. | Lunch for K. Page, N. Maynard and M. Frenzel | 30.00 |
| 07/14/05 | Arnold, Christopher A | Lunch | 12.00 |
| 07/14/05 | Barrenechea, Ricardo | Lunch | 6.00 |
| 07/14/05 | Heimanson, Andrea M | Lunch | 7.00 |
| 07/14/05 | Nadkarni, Shrikedar S | Lunch | 6.00 |
| 07/14/05 | Stanton, Elizabeth E | Lunch | 6.00 |
| 07/14/05 | Frenzel, Michael Dossin | Hotel tax 7/14/05 | 17.00 |
| 07/14/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/14/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/14/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 07/14/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/14/05 | 129.00 |
| 07/14/05 | Arnold, Christopher A | Gas for team rental car in Jacksonville for Operation Jumpstart on 7/14/05 | 27.00 |
| 07/14/05 | Stanton, Elizabeth E | Gas for rental car on 7/14/05 | 16.00 |
| 07/14/05 | Frenzel, Michael Dossin | Dinner for M.Frenzel, N. Maynard, K. Page, and A. Heimanson on 7/14/05 | 99.00 |
| 07/14/05 | Nadkarni, Shrikedar S | Dinner | 12.00 |
| 07/14/05 | Heimanson, Andrea M | Car rental in Jacksonville, FL for traveling among 4 pilot stores from 7/11/05 through 7/14/05 | 183.00 |
| 07/14/05 | Arnold, Christopher A | Car rental in Jacksonville for Operation Jumpstart from 7/10/05 to 7/14/05 | 184.00 |
| 07/14/05 | Heimanson, Andrea M | Breakfast while traveling in Jacksonville, FL for the Winn-Dixie project | 5.00 |
| 07/14/05 | Maynard, Nicholas W. | Breakfast for N.Maynard and K.Page | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/14/05 | Arnold, Christopher A | Breakfast | 6.00 |
| 07/14/05 | Barrenechea, Ricardo | Breakfast | 4.00 |
| 07/14/05 | Nadkarni, Shrikedar S | Breakfast | 3.00 |
| 07/14/05 | Stanton, Elizabeth E | Breakfast | 5.00 |
| 07/14/05 | Nadkarni, Shrikedar S | Auto parking at Syracuse airport from 7/10/05 to 7/15/05 | 40.00 |
| 07/14/05 | Arnold, Christopher A | Auto parking at airport for period from 7/10/05 to 7/14/05 | 66.00 |
| 07/15/05 | Page, Kristi D. | Tip for four nights housekeeping | 8.00 |
| 07/15/05 | Page, Kristi D. | Taxi from O'Hare airport to downtown Chicago after returning from Jacksonville, Florida on 7/15/05 | 40.00 |
| 07/15/05 | Heimanson, Andrea M | Taxi from hotel to airport in Jacksonville, FL for flight on 7/15/05 | 44.00 |
| 07/15/05 | Heimanson, Andrea M | Taxi from Boston Logan Airport to Framingham, MA returning from Jacksonville, FL for Winn-Dixie project on 7/15/05 | 96.00 |
| 07/15/05 | Maynard, Nicholas W. | Taxi from Boston Airport to home for trip to Jacksonville, FL on 7/15/05 | 40.00 |
| 07/15/05 | Heimanson, Andrea M | Tax on lodging for 7/15/05 | 17.00 |
| 07/15/05 | Barrenechea, Ricardo | Roundtrip airfare from Jacksonville to Dallas Fort Worth for 7/25/05 - 7/29/05 | 439.00 |
| 07/15/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 7/11/05 to 7/15/05 | 51.00 |
| 07/15/05 | Maynard, Nicholas W. | Lunch | 9.00 |
| 07/15/05 | Page, Kristi D. | Lunch | 9.00 |
| 07/15/05 | Heimanson, Andrea M | Lodging for 7/15/05 | 129.00 |
| 07/15/05 | Page, Kristi D. | Internet access at hotel on 7/15/05 | 10.00 |
| 07/15/05 | Page, Kristi D. | Gasoline to fill rental car before returning to Jacksonville airport on 7/15/05 | 27.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 07/15/05 | Page, Kristi D. | Five day car rental from Avis at the Jacksoville Airport for 7/11/2005 - 7/15/2005 | 237.00 |
| 07/15/05 | Frenzel, Michael Dossin | Dinner | 12.00 |
| 07/15/05 | Heimanson, Andrea M | Breakfast while traveling from Jacksonville, FL to Boston, MA returning from the Winn-Dixie project | 6.00 |
| 07/15/05 | Frenzel, Michael Dossin | Breakfast | 6.00 |
| 07/15/05 | Nadkarni, Shrikedar S | Auto Rental for 5 days from 7/10/05 - 7/15/05 in Jacksonville | 232.00 |
| 07/17/05 | Gallese, Victor J | Roundtrip airfare from Dallas-Fort Worth on 7/17/05 and returning on 7/21/05 for client service on site in Jacksonville, FL | 1,218.00 |
| 07/17/05 | Meier, Danielle R | Roundtrip airfare from Dallas to Jacksonville for the week of 7/25/05 - 7/29/05 | 439.00 |
| 07/17/05 | Page, Kristi D. | Round trip airfare from Chicago O'Hare to Jacksonville Florida for trip dates 7/25/2005 to 7/29/2005 | 346.00 |
| 07/17/05 | Nadkarni, Shrikedar S | Lunch | 2.00 |
| 07/17/05 | Frenzel, Michael Dossin | Hotel tax 7/17/05 | 17.00 |
| 07/17/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/17/05 | 129.00 |
| 07/18/05 | Heimanson, Andrea M | Taxi to Boston Logan Airport from Framingham, MA for flight to Jacksonville, FL for Winn-Dixie project on 7/1/05 | 96.00 |
| 07/18/05 | Maynard, Nicholas W. | Taxi from home to Boston Airport for trip to Jacksonville, FL on 7/18/05 | 34.00 |
| 07/18/05 | Heimanson, Andrea M | Taxes on hotel from 4 nights in Jacksonville, FL while traveling there  for Winn-Dixie project from 7/18 - 7/22/05 | 67.00 |
| 07/18/05 | Page, Kristi D. | Subway ticket to O'Hare airport from Chicago for flight to Jacksonville, Florida on 7/18/05 | 2.00 |
| 07/18/05 | Maynard, Nicholas W. | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 7/18/05 and 7/22/05 for Winn-Dixie service | 502.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 07/18/05 | Arnold, Christopher A | Roundtrip airline travel from Dallas Fort Worth to Jacksonville for project jumpstart on 7/18/05 | 508.00 |
| 07/18/05 | Frenzel, Michael Dossin | Roundtrip airfare leaving Atlanta on 7/24/05 and returning on 7/28/05 for client service on site in Jacksonville, FL | 346.00 |
| 07/18/05 | Nadkarni, Shrikedar S | Roundtrip airfare from Syracuse to Jacksonville from 7/18/05 to 7/21/05 | 392.00 |
| 07/18/05 | Stanton, Elizabeth E | Roundtrip airfare from 7/18/05 to 7/22/05 from Houston, TX to Jacksonville, FL | 833.00 |
| 07/18/05 | Maynard, Nicholas W. | Portion of hotel tax 7/18/05 | 8.00 |
| 07/18/05 | Maynard, Nicholas W. | Portion of hotel tax 7/18/05 | 9.00 |
| 07/18/05 | Arnold, Christopher A | Lunch | 11.00 |
| 07/18/05 | Gallese, Victor J | Lunch | 9.00 |
| 07/18/05 | Maynard, Nicholas W. | Lunch | 9.00 |
| 07/18/05 | Page, Kristi D. | Lunch | 5.00 |
| 07/18/05 | Arnold, Christopher A | Lodging for 7/18/05 | 129.00 |
| 07/18/05 | Heimanson, Andrea M | Lodging for 7/18/05 | 129.00 |
| 07/18/05 | Stanton, Elizabeth E | Internet service on 7/18/05 in hotel in Jacksonville, FL for Winn-Dixie pilot program | 10.00 |
| 07/18/05 | Stanton, Elizabeth E | Hotel tax on 7/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 07/18/05 | Arnold, Christopher A | Hotel tax for 7/18/05 | 8.00 |
| 07/18/05 | Arnold, Christopher A | Hotel tax for 7/18/05 | 9.00 |
| 07/18/05 | Meier, Danielle R | Hotel tax for 7/18/05 | 17.00 |
| 07/18/05 | Frenzel, Michael Dossin | Hotel tax 7/18/05 | 17.00 |
| 07/18/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/18/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 7/18/05 | 9.00 |
| 07/18/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/18/05 | Page, Kristi D. | Hotel room expense | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/18/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 07/18/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 7/18/05 | 8.00 |
| 07/18/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/18/05 | 129.00 |
| 07/18/05 | Nadkarni, Shrikedar S | Hotel lodging for 1 night in Jacksonville on 7/18/05 | 129.00 |
| 07/18/05 | Nadkarni, Shrikedar S | Hotel internet connection for 7/18/05 for client service | 10.00 |
| 07/18/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/18/05 | 10.00 |
| 07/18/05 | Meier, Danielle R | Hotel for 7/18/05 | 129.00 |
| 07/18/05 | Page, Kristi D. | Dinner for K. Page, N. Maynard, K. Nadkarni, V. Gallese, and C. Arnold | 128.00 |
| 07/18/05 | Heimanson, Andrea M | Dinner | 16.00 |
| 07/18/05 | Meier, Danielle R | Dinner | 8.00 |
| 07/18/05 | Maynard, Nicholas W. | Breakfast | 4.00 |
| 07/18/05 | Nadkarni, Shrikedar S | Breakfast | 8.00 |
| 07/19/05 | Maynard, Nicholas W. | Portion of hotel tax 7/19/05 | 8.00 |
| 07/19/05 | Maynard, Nicholas W. | Portion of hotel tax 7/19/05 | 9.00 |
| 07/19/05 | Frenzel, Michael Dossin | Materials for completion of folders for store certification process for store directors | 9.00 |
| 07/19/05 | Maynard, Nicholas W. | Lunch for N.Maynard, K.Page, and D.Meier | 33.00 |
| 07/19/05 | Arnold, Christopher A | Lunch | 10.00 |
| 07/19/05 | Frenzel, Michael Dossin | Lunch | 6.00 |
| 07/19/05 | Gallese, Victor J | Lunch | 8.00 |
| 07/19/05 | Heimanson, Andrea M | Lunch | 10.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Lunch | 6.00 |
| 07/19/05 | Stanton, Elizabeth E | Lunch | 8.00 |
| 07/19/05 | Arnold, Christopher A | Lodging for 7/19/05 | 129.00 |
| 07/19/05 | Heimanson, Andrea M | Lodging for 7/19/05 | 129.00 |
| 07/19/05 | Stanton, Elizabeth E | Internet service on 7/19/05 in hotel in Jacksonville, FL for Winn-Dixie pilot program | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/19/05 | Stanton, Elizabeth E | Hotel tax on 7/19/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 07/19/05 | Arnold, Christopher A | Hotel tax for 7/19/05 | 8.00 |
| 07/19/05 | Arnold, Christopher A | Hotel tax for 7/19/05 | 9.00 |
| 07/19/05 | Meier, Danielle R | Hotel tax for 7/19/05 | 17.00 |
| 07/19/05 | Frenzel, Michael Dossin | Hotel tax 7/19/05 | 17.00 |
| 07/19/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 7/19/05 | 9.00 |
| 07/19/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/19/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 07/19/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 7/19/05 | 8.00 |
| 07/19/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/19/05 | 129.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Hotel lodging for 1 night in Jacksonville on 7/19/05 | 129.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Hotel internet connection for 7/19/05 for client service | 10.00 |
| 07/19/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/19/05 | 10.00 |
| 07/19/05 | Meier, Danielle R | Hotel for 7/19/05 | 129.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Material cost for store #6 certification papers | 3.00 |
| 07/19/05 | Maynard, Nicholas W. | Dinner for N.Maynard and K. Page | 42.00 |
| 07/19/05 | Stanton, Elizabeth E | Dinner for E.Stanton, D. Meier and A. Heimanson on 7/19/05 | 38.00 |
| 07/19/05 | Arnold, Christopher A | Dinner | 17.00 |
| 07/19/05 | Gallese, Victor J | Dinner | 21.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Dinner | 12.00 |
| 07/19/05 | Maynard, Nicholas W. | Breakfast for N.Maynard, K.Page and D. Meier | 10.00 |
| 07/19/05 | Arnold, Christopher A | Breakfast | 7.00 |
| 07/19/05 | Nadkarni, Shrikedar S | Breakfast | 4.00 |
| 07/19/05 | Stanton, Elizabeth E | Breakfast | 5.00 |
| 07/20/05 | Maynard, Nicholas W. | Portion of hotel tax 7/20/05 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/20/05 | Maynard, Nicholas W. | Portion of hotel tax 7/20/05 | 9.00 |
| 07/20/05 | Maynard, Nicholas W. | Lunch for N.Maynard and K.Page | 21.00 |
| 07/20/05 | Arnold, Christopher A | Lunch | 10.00 |
| 07/20/05 | Frenzel, Michael Dossin | Lunch | 6.00 |
| 07/20/05 | Gallese, Victor J | Lunch | 6.00 |
| 07/20/05 | Heimanson, Andrea M | Lunch | 8.00 |
| 07/20/05 | Meier, Danielle R | Lunch | 18.00 |
| 07/20/05 | Nadkarni, Shrikedar S | Lunch | 10.00 |
| 07/20/05 | Stanton, Elizabeth E | Lunch | 9.00 |
| 07/20/05 | Arnold, Christopher A | Lodging for 7/20/05 | 129.00 |
| 07/20/05 | Heimanson, Andrea M | Lodging for 7/20/05 | 129.00 |
| 07/20/05 | Stanton, Elizabeth E | Internet service on 7/20/05 in hotel in Jacksonville, FL for Winn-Dixie pilot program | 10.00 |
| 07/20/05 | Stanton, Elizabeth E | Hotel tax on 7/20/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 07/20/05 | Arnold, Christopher A | Hotel tax for 7/20/05 | 8.00 |
| 07/20/05 | Arnold, Christopher A | Hotel tax for 7/20/05 | 9.00 |
| 07/20/05 | Meier, Danielle R | Hotel tax for 7/20/05 | 17.00 |
| 07/20/05 | Frenzel, Michael Dossin | Hotel tax 7/20/05 | 17.00 |
| 07/20/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/20/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 7/20/05 | 9.00 |
| 07/20/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/20/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 07/20/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 07/20/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 7/20/05 | 8.00 |
| 07/20/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/20/05 | 129.00 |
| 07/20/05 | Nadkarni, Shrikedar S | Hotel lodging for 1 night in Jacksonville on 7/20/05 | 129.00 |
| 07/20/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/20/05 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 07/20/05 | Meier, Danielle R | Hotel for 7/20/05 | 129.00 |
| 07/20/05 | Gallese, Victor J | Dinner for V.Gallese, C. Arnold, R. Barrenechea, E. Stanton, K. Nadkarni, A. Heimanson, N. Maynard, K. Page, and M. Frenzel on 7/20/05 | 344.00 |
| 07/20/05 | Page, Kristi D. | Breakfast for K. Page and N. Maynard | 14.00 |
| 07/20/05 | Arnold, Christopher A | Breakfast | 6.00 |
| 07/20/05 | Heimanson, Andrea M | Breakfast | 3.00 |
| 07/20/05 | Nadkarni, Shrikedar S | Breakfast | 2.00 |
| 07/20/05 | Stanton, Elizabeth E | Breakfast | 6.00 |
| 07/21/05 | Stanton, Elizabeth E | Telephone call from hotel on 7/21/05 while in Jacksonville, FL for Winn-Dixie pilot program | 1.00 |
| 07/21/05 | Maynard, Nicholas W. | Portion of hotel tax 7/21/05 | 8.00 |
| 07/21/05 | Maynard, Nicholas W. | Portion of hotel tax 7/21/05 | 9.00 |
| 07/21/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for client service from 7/17/05 to 7/21/05 | 25.00 |
| 07/21/05 | Meier, Danielle R | Lunch for V.Gallese, N. Maynard, E. Stanton, M. Frenzel | 43.00 |
| 07/21/05 | Arnold, Christopher A | Lunch | 11.00 |
| 07/21/05 | Gallese, Victor J | Lunch | 8.00 |
| 07/21/05 | Heimanson, Andrea M | Lunch | 10.00 |
| 07/21/05 | Nadkarni, Shrikedar S | Lunch | 13.00 |
| 07/21/05 | Page, Kristi D. | Lunch | 8.00 |
| 07/21/05 | Arnold, Christopher A | Lodging for 7/21/05 | 129.00 |
| 07/21/05 | Heimanson, Andrea M | Lodging for 7/21/05 | 129.00 |
| 07/21/05 | Stanton, Elizabeth E | Hotel tax on 7/21/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 07/21/05 | Gallese, Victor J | Hotel tax for lodging in Jacksonville, FL from 7/17/05 to 7/21/05 | 38.00 |
| 07/21/05 | Arnold, Christopher A | Hotel tax for 7/21/05 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 07/21/05 | Arnold, Christopher A | Hotel tax for 7/21/05 | 9.00 |
| 07/21/05 | Meier, Danielle R | Hotel tax for 7/21/05 | 17.00 |
| 07/21/05 | Frenzel, Michael Dossin | Hotel tax 7/21/05 | 17.00 |
| 07/21/05 | Page, Kristi D. | Hotel Tax | 17.00 |
| 07/21/05 | Maynard, Nicholas W. | Hotel room expense | 129.00 |
| 07/21/05 | Page, Kristi D. | Hotel room expense | 129.00 |
| 07/21/05 | Stanton, Elizabeth E | Hotel room expense | 129.00 |
| 07/21/05 | Gallese, Victor J | Hotel lodging in Jacksonville, FL from 7/17/05 to 7/21/05 | 296.00 |
| 07/21/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 7/21/05 | 129.00 |
| 07/21/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/21/05 | 10.00 |
| 07/21/05 | Meier, Danielle R | Hotel for 7/21/05 | 129.00 |
| 07/21/05 | Gallese, Victor J | Gasoline for rental car on 7/21/05 for client service on site in Jacksonville, FL | 41.00 |
| 07/21/05 | Page, Kristi D. | Dinner for K. Page, N. Maynard, M. Frenzel | 73.00 |
| 07/21/05 | Stanton, Elizabeth E | Dinner for E.Stanton, D. Meier, A. Heimanson, and C. Arnold | 21.00 |
| 07/21/05 | Gallese, Victor J | Dinner | 17.00 |
| 07/21/05 | Nadkarni, Shrikedar S | Dinner | 7.00 |
| 07/21/05 | Arnold, Christopher A | Breakfast | 6.00 |
| 07/21/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 07/21/05 | Nadkarni, Shrikedar S | Breakfast | 2.00 |
| 07/21/05 | Gallese, Victor J | Auto rental from 7/17/05 to 7/21/05 for client service on site in Jacksonville, FL | 191.00 |
| 07/21/05 | Nadkarni, Shrikedar S | Auto rental for 4 days in Jacksonville Florida from 7/18/05 to 7/21/05 | 227.00 |
| 07/21/05 | Nadkarni, Shrikedar S | Auto parking at Syracuse airport from 7/18/05 to 7/21/05 | 32.00 |
| 07/21/05 | Nadkarni, Shrikedar S | Additional auto rental fuel 7/21/05 | 5.00 |
| 07/22/05 | Heimanson, Andrea M | Taxi from Boston Logan Airport to Framingham, MA returning from flight  from Jacksonville, FL on 7/22/05 | 96.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/22/05 | Maynard, Nicholas W. | Taxi from Boston Airport to home for trip to Jacksonville, FL on 7/22/05 | 40.00 |
| 07/22/05 | Page, Kristi D. | Taxi fare from downtown Chicago to O'Hare airport on 7/22/05 | 45.00 |
| 07/22/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart for 7/18/05 to 7/22 /05 | 216.00 |
| 07/22/05 | Maynard, Nicholas W. | Rental car for 5 days (7/18/05-7/22/05) while in Jacksonville, FL for Winn-Dixie Stores Project | 184.00 |
| 07/22/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 7/18/05 to 7/22/05 | 56.00 |
| 07/22/05 | Meier, Danielle R | Parking for car at DFW airport from 7/18/05 to 7/22/05 | 64.00 |
| 07/22/05 | Stanton, Elizabeth E | Parking at Houston airport from 7/18/05 to 7/22/05 while in Jacksonville, FL for Winn-Dixie pilot program | 54.00 |
| 07/22/05 | Arnold, Christopher A | Lunch | 13.00 |
| 07/22/05 | Heimanson, Andrea M | Lunch | 6.00 |
| 07/22/05 | Maynard, Nicholas W. | Lunch | 10.00 |
| 07/22/05 | Meier, Danielle R | Lunch | 7.00 |
| 07/22/05 | Page, Kristi D. | Lunch | 7.00 |
| 07/22/05 | Stanton, Elizabeth E | Lunch | 5.00 |
| 07/22/05 | Stanton, Elizabeth E | Internet service on 7/22/05 while at Jacksonville airport for Winn-Dixie pilot program | 8.00 |
| 07/22/05 | Meier, Danielle R | Internet connection service at Jacksonville International Airport on 7/22/05 for client service | 10.00 |
| 07/22/05 | Arnold, Christopher A | Gas for team rental car in Jacksonville for Operation Jumpstart from 7/18/05 to 7/22/05 | 26.00 |
| 07/22/05 | Meier, Danielle R | Fuel for A.Heimanson rental car on 7/22/05 | 32.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/22/05 | Page, Kristi D. | Four day car rental from Avis at the Jacksonville airport from 7/18/2005 to 7/22/2005 | 215.00 |
| 07/22/05 | Page, Kristi D. | Cellular phone service charges incurred for business reasons from 6/5/2005 to 7/4/2005 | 67.00 |
| 07/22/05 | Page, Kristi D. | Breakfast for K. Page, N. Maynard, A. Heimanson | 14.00 |
| 07/22/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 07/22/05 | Meier, Danielle R | Breakfast | 3.00 |
| 07/22/05 | Stanton, Elizabeth E | Breakfast | 1.00 |
| 07/22/05 | Arnold, Christopher A | Auto parking at airport for period from 7/18/05 to 7/22/05 | 80.00 |
| 07/22/05 | Maynard, Nicholas W. | Rental gasoline refill for five day rental in Jacksonville, FL for Winn-Dixie Stores Project pilot store final certification and prepartion for next 32 stores | 26.00 |
| 07/22/05 | Heimanson, Andrea M | Auto rental from 7/18/05 through 7/22/05 | 198.00 |
| 07/23/05 | Peterson, John D G | Service costs associated with delivery of monthly statement and Interim Fee application to Court mandated parties | 121.00 |
| 07/24/05 | Page, Kristi D. | Wireless mobile email charges related to Winn-Dixie services | 43.00 |
| 07/24/05 | Maynard, Nicholas W. | Taxi from home to Boston Airport for trip to Jacksonville, FL on 7/24/05 | 35.00 |
| 07/24/05 | Maynard, Nicholas W. | Roundtrip ticket from Boston, MA to Jacksonville, FL for week of 7/24/05 to 7/28/05 | 393.00 |
| 07/24/05 | Stanton, Elizabeth E | Round trip air ticket from Houston, TX to Jacksonville, FL for travel from 7/24/05 to 7/28/05 for Winn-Dixie store implementation | 702.00 |
| 07/24/05 | Maynard, Nicholas W. | Lodging Tax | 8.00 |
| 07/24/05 | Maynard, Nicholas W. | Lodging Tax | 9.00 |
| 07/24/05 | Maynard, Nicholas W. | Lodging for 7/24/05 | 129.00 |
| 07/24/05 | Frenzel, Michael Dossin | Hotel tax for lodging in Jacksonville, FL for 7/24/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/24/05 | Stanton, Elizabeth E | Hotel room tax in Jacksonville, FL on 7/24/05 | 17.00 |
| 07/24/05 | Frenzel, Michael Dossin | Hotel lodging on 7/24/05 | 129.00 |
| 07/24/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/28/05 | 10.00 |
| 07/24/05 | Stanton, Elizabeth E | Hotel accomodations in Jacksonville, FL on 7/24/05 | 129.00 |
| 07/24/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 7/24/05 for client work | 10.00 |
| 07/24/05 | Frenzel, Michael Dossin | Dinner | 9.00 |
| 07/24/05 | Maynard, Nicholas W. | Dinner | 28.00 |
| 07/24/05 | Maynard, Nicholas W. | Conference call charges for Deloitte core team conference call to review pilot stores implementation in stores #2, #6, #25, #40, #80, #103, #138, #190 | 13.00 |
| 07/24/05 | Maynard, Nicholas W. | Conference call charges for Deloitte core team conference call to develop wine inventory reduction program for Winn-Dixie Stores Project pilot stores implementation | 33.00 |
| 07/24/05 | Maynard, Nicholas W. | Conference call charges for Deloitte core team conference call to debrief Winn-Dixie Stores Project pilot stores implementation status and store issues for week two | 12.00 |
| 07/24/05 | Maynard, Nicholas W. | Conference call charges for Deloitte core team conference call to debrief Winn-Dixie Stores Project pilot stores implementation status and store issues | 25.00 |
| 07/24/05 | Maynard, Nicholas W. | Conference call charges for call with V. Gallese and K. Page of Deloitte to review midterm certification plan for 8 pilot stores | 7.00 |
| 07/24/05 | Maynard, Nicholas W. | Conference call charges for call with T. Forcum, V. Gallese, S. Bearse, and K. Page to review program management office status report | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/24/05 | Maynard, Nicholas W. | Business cellular telephone charges while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for next 32 stores roll-out | 51.00 |
| 07/25/05 | Page, Kristi D. | Subway fare from downtown Chicago to O'Hare airport on 7/25/05 | 2.00 |
| 07/25/05 | Frenzel, Michael Dossin | Production services for completion of cashier behavior posters for store #179 | 29.00 |
| 07/25/05 | Nadkarni, Shrikedar S | Roundtrip airfare between Syracuse and Jacksonville from 7/25 to 7/28 | 384.00 |
| 07/25/05 | Maynard, Nicholas W. | Lunch N.Maynard, M. Frenzel | 19.00 |
| 07/25/05 | Meier, Danielle R | Lunch | 7.00 |
| 07/25/05 | Nadkarni, Shrikedar S | Lunch | 15.00 |
| 07/25/05 | Page, Kristi D. | Lunch | 7.00 |
| 07/25/05 | Stanton, Elizabeth E | Lunch | 5.00 |
| 07/25/05 | Maynard, Nicholas W. | Lodging Tax | 8.00 |
| 07/25/05 | Maynard, Nicholas W. | Lodging Tax | 9.00 |
| 07/25/05 | Maynard, Nicholas W. | Lodging for 7/25/05 | 129.00 |
| 07/25/05 | Nadkarni, Shrikedar S | Internet connection in hotel client service for 1 night in Jacksonville on 7/25/05 | 10.00 |
| 07/25/05 | Frenzel, Michael Dossin | Hotel tax for lodging in Jacksonville, FL for 7/25/05 | 17.00 |
| 07/25/05 | Page, Kristi D. | Hotel tax for lodging in Jacksonville, FL for 7/25/05 | 17.00 |
| 07/25/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 7/25/05 | 9.00 |
| 07/25/05 | Stanton, Elizabeth E | Hotel room tax in Jacksonville, FL on 7/25/05 | 17.00 |
| 07/25/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 7/25/05 in Jacksonville | 129.00 |
| 07/25/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 7/25/05 in Jacksonville | 8.00 |
| 07/25/05 | Frenzel, Michael Dossin | Hotel lodging on 7/25/05 | 129.00 |
| 07/25/05 | Page, Kristi D. | Hotel lodging for 7/29/05 | 129.00 |
| 07/25/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/25/05 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/25/05 | Stanton, Elizabeth E | Hotel accomodations in Jacksonville, FL on 7/25/05 | 129.00 |
| 07/25/05 | Page, Kristi D. | Dinner; K. Page, N. Maynard, K. Nadkarni | 95.00 |
| 07/25/05 | Meier, Danielle R | Dinner for D.Meier, E. Stanton, and M. Frenzel | 35.00 |
| 07/25/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 07/25/05 | Meier, Danielle R | Breakfast | 6.00 |
| 07/25/05 | Nadkarni, Shrikedar S | Breakfast | 4.00 |
| 07/25/05 | Page, Kristi D. | Breakfast | 6.00 |
| 07/26/05 | Nadkarni, Shrikedar S | Material cost for team stocking productivity charting for store # 179 | 7.00 |
| 07/26/05 | Page, Kristi D. | Round trip from Chicago to Jacksonville; 8/8/05 - 8/11/05 | 346.00 |
| 07/26/05 | Stanton, Elizabeth E | Lunch for D. Meier and E. Stanton in Jacksonville, FL on 7/26/05 | 20.00 |
| 07/26/05 | Nadkarni, Shrikedar S | Lunch | 12.00 |
| 07/26/05 | Maynard, Nicholas W. | Lodging Tax | 8.00 |
| 07/26/05 | Maynard, Nicholas W. | Lodging Tax | 9.00 |
| 07/26/05 | Maynard, Nicholas W. | Lodging for 7/26/05 | 129.00 |
| 07/26/05 | Page, Kristi D. | Internet access at hotel on 7/26/05 | 10.00 |
| 07/26/05 | Frenzel, Michael Dossin | Hotel tax for lodging in Jacksonville, FL for 7/26/05 | 17.00 |
| 07/26/05 | Page, Kristi D. | Hotel tax for lodging in Jacksonville, FL for 7/26/05 | 17.00 |
| 07/26/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 7/26/05 | 9.00 |
| 07/26/05 | Stanton, Elizabeth E | Hotel room tax in Jacksonville, FL on 7/26/05 | 17.00 |
| 07/26/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 7/26/05 in Jacksonville | 129.00 |
| 07/26/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 7/26/05 in Jacksonville | 8.00 |
| 07/26/05 | Frenzel, Michael Dossin | Hotel lodging on 7/26/05 | 129.00 |
| 07/26/05 | Page, Kristi D. | Hotel lodging for 7/25/05 | 129.00 |
| 07/26/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/26/05 | 10.00 |
| 07/26/05 | Stanton, Elizabeth E | Hotel accomodations in Jacksonville, FL on 7/26/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/26/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 7/26/05 for client work | 10.00 |
| 07/26/05 | Stanton, Elizabeth E | Production of Cashier Behavior Tracking Sheet for store #179 | 1.00 |
| 07/26/05 | Maynard, Nicholas W. | Breakfast | 5.00 |
| 07/26/05 | Meier, Danielle R | Breakfast | 5.00 |
| 07/26/05 | Nadkarni, Shrikedar S | Breakfast | 4.00 |
| 07/26/05 | Page, Kristi D. | Breakfast | 5.00 |
| 07/27/05 | Frenzel, Michael Dossin | Roundtrip airfare leaving Atlanta on 8/8/05 and returning on 8/12/05 for client service on site in Jacksonville, FL | 256.00 |
| 07/27/05 | Frenzel, Michael Dossin | Roundtrip airfare leaving Atlanta on 8/1/05 and returning on 8/4/05 for client service on site in Jacksonville, FL | 346.00 |
| 07/27/05 | Meier, Danielle R | Roundtrip airfare from 8/9/05 to 8/12/05 from Dallas to Jacksonville | 370.00 |
| 07/27/05 | Meier, Danielle R | Roundtrip airfare from 8/1/05 to 8/4/05 from Dallas to Jacksonville | 508.00 |
| 07/27/05 | Page, Kristi D. | Round trip ticket from Chicago to Jacksonville; 8/2/05 - 8/5/05 | 536.00 |
| 07/27/05 | Stanton, Elizabeth E | Round trip air ticket from Houston, TX to Jacksonville, FL for travel from 8/1/05 to 8/4/05 for Winn-Dixie store implementation | 672.00 |
| 07/27/05 | Meier, Danielle R | Production costs for store #179 deliverables | 21.00 |
| 07/27/05 | Meier, Danielle R | Pilot materials for Store #179's cash office | 28.00 |
| 07/27/05 | Maynard, Nicholas W. | Lunch N.Maynard, K. Page and M. Frenzel | 56.00 |
| 07/27/05 | Stanton, Elizabeth E | Lunch for D. Meier and E. Stanton in Jacksonville, FL on 7/27/05 | 17.00 |
| 07/27/05 | Nadkarni, Shrikedar S | Lunch | 7.00 |
| 07/27/05 | Maynard, Nicholas W. | Lodging Tax | 8.00 |
| 07/27/05 | Maynard, Nicholas W. | Lodging Tax | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/27/05 | Maynard, Nicholas W. | Lodging for 7/27/05 | 129.00 |
| 07/27/05 | Page, Kristi D. | Internet access at hotel on 7/27/05 | 10.00 |
| 07/27/05 | Frenzel, Michael Dossin | Hotel tax for lodging in Jacksonville, FL for 7/27/05 | 17.00 |
| 07/27/05 | Page, Kristi D. | Hotel tax for lodging in Jacksonville, FL for 7/27/05 | 17.00 |
| 07/27/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 7/27/05 | 9.00 |
| 07/27/05 | Stanton, Elizabeth E | Hotel room tax in Jacksonville, FL on 7/27/05 | 17.00 |
| 07/27/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 7/27/05 in Jacksonville | 129.00 |
| 07/27/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 7/27/05 in Jacksonville | 8.00 |
| 07/27/05 | Frenzel, Michael Dossin | Hotel lodging on 7/27/05 | 129.00 |
| 07/27/05 | Page, Kristi D. | Hotel lodging for 7/27/05 | 129.00 |
| 07/27/05 | Maynard, Nicholas W. | Hotel internet access for client service on 7/27/05 | 10.00 |
| 07/27/05 | Stanton, Elizabeth E | Hotel accomodations in Jacksonville, FL on 7/27/05 | 129.00 |
| 07/27/05 | Nadkarni, Shrikedar S | Dinner for S.Nadkarni, N. Maynard and K. Page | 60.00 |
| 07/27/05 | Meier, Danielle R | Dinner for D.Meier and E. Stanton | 45.00 |
| 07/27/05 | Frenzel, Michael Dossin | Dinner | 16.00 |
| 07/27/05 | Maynard, Nicholas W. | Breakfast for N.Maynard and K. Page | 9.00 |
| 07/27/05 | Meier, Danielle R | Breakfast | 3.00 |
| 07/27/05 | Nadkarni, Shrikedar S | Breakfast | 2.00 |
| 07/27/05 | Stanton, Elizabeth E | Breakfast | 4.00 |
| 07/28/05 | Maynard, Nicholas W. | Taxi from Boston Airport to home for trip to Jacksonville, FL on 7/28/05 | 41.00 |
| 07/28/05 | Stanton, Elizabeth E | Round trip air ticket from Houston, TX to Jacksonville, FL for travel from 8/7/05 to 811/05 for Winn-Dixie store implementation | 316.00 |
| 07/28/05 | Maynard, Nicholas W. | Rental car for 4 days (7/24/05 to 7/28/05) while in Jacksonville, FL | 184.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 07/28/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 7/24/05 to 7/28/05 | 48.00 |
| 07/28/05 | Nadkarni, Shrikedar S | Parking at airport in Syracuse for 3 nights from 7/25/05 to 7/28/05 | 32.00 |
| 07/28/05 | Stanton, Elizabeth E | Overnight parking at Houston airport from 7/24/05 to 7/28/05 during 4 night stay in Jacksonville, FL for Winn-Dixie implementation | 54.00 |
| 07/28/05 | Page, Kristi D. | Lunch; K. Page, N. Maynard, E. Stanton | 31.00 |
| 07/28/05 | Frenzel, Michael Dossin | Lunch for M.Frenzel, K. Nadkarni, and D. Meier on 7/28/05 | 30.00 |
| 07/28/05 | Page, Kristi D. | Hotel tax for lodging in Jacksonville, FL for 7/28/05 | 17.00 |
| 07/28/05 | Page, Kristi D. | Hotel lodging for 7/28/05 | 129.00 |
| 07/28/05 | Maynard, Nicholas W. | Gasoline for rental car while in Jacksonville, FL for Winn-Dixie Stores Project | 27.00 |
| 07/28/05 | Nadkarni, Shrikedar S | Fuel for auto rental between 7/25/05 and 7/28/05 | 25.00 |
| 07/28/05 | Page, Kristi D. | Dinner; K. Page, D. Meier | 18.00 |
| 07/28/05 | Maynard, Nicholas W. | Dinner | 22.00 |
| 07/28/05 | Nadkarni, Shrikedar S | Dinner | 6.00 |
| 07/28/05 | Nadkarni, Shrikedar S | Car rental for 3 days from 7/25/05 to 7/28/05 | 140.00 |
| 07/28/05 | Maynard, Nicholas W. | Breakfast for N.Maynard and K. Page | 8.00 |
| 07/28/05 | Meier, Danielle R | Breakfast | 4.00 |
| 07/28/05 | Nadkarni, Shrikedar S | Breakfast | 6.00 |
| 07/28/05 | Stanton, Elizabeth E | Breakfast | 2.00 |
| 07/29/05 | Page, Kristi D. | Taxi fare from O'Hare airport to downtown Chicago after returning from Jacksonville on 7/29/05 | 45.00 |
| 07/29/05 | Meier, Danielle R | Roundtrip taxi from Home to Dallas Fort Worth airport for period from 7/25/05 - 7/29/05 | 110.00 |
| 07/29/05 | Meier, Danielle R | Lunch | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 07/29/05 | Page, Kristi D. | Lunch | 7.00 |
| 07/29/05 | Page, Kristi D. | Housekeeping tip for four night stay | 10.00 |
| 07/29/05 | Meier, Danielle R | Hotel lodging for week of 8/25/05 to 8/29/05 | 516.00 |
| 07/29/05 | Meier, Danielle R | Gas refill in Jacksonville for rental car on 7/29/05 | 39.00 |
| 07/29/05 | Page, Kristi D. | Four day car rental in Jacksonville from 7/25/05 - 7/29/05 | 225.00 |
| 07/29/05 | Meier, Danielle R | Car rental from 8/25/05 to 8/29/05 | 216.00 |
| 07/29/05 | Meier, Danielle R | Breakfast for S.Nadkarni and K. Page | 5.00 |
| 08/01/05 | Barrenechea, Ricardo | Roundtrip airfare Dallas to Jacksonville  8/8 - 8/10 | 523.00 |
| 08/01/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 8/1/05 and 8/4/05 for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 508.00 |
| 08/01/05 | Barrenechea, Ricardo | Roundtrip airfare Dallas to Jacksonville 8/21 - 8/26 | 390.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Roundtrip airfare between Syracuse and Jacksonville from 8/1 to 8/4 | 363.00 |
| 08/01/05 | Heimanson, Andrea M | Roundtrip flight to Jacksonville, FL for Winn-Dixie from 8/1 through 8/4/05 | 307.00 |
| 08/01/05 | Barrenechea, Ricardo | Roundtrip airfare Dallas to Jacksonville  9/5 - 9/9 | 280.00 |
| 08/01/05 | Barrenechea, Ricardo | Roundtrip airfare Dallas to Jacksonville  8/28 - 9/2 | 280.00 |
| 08/01/05 | Heimanson, Andrea M | Roundtrip flight to Jacksonville, FL for Winn-Dixie from 8/8 through 8/11/05 | 227.00 |
| 08/01/05 | Barrenechea, Ricardo | Project Cellphone Expense | 186.00 |
| 08/01/05 | Frenzel, Michael Dossin | Hotel for 08/01/2005 | 129.00 |
| 08/01/05 | Heimanson, Andrea M | Hotel for 08/01/2005 | 129.00 |
| 08/01/05 | Maynard, Nicholas W | Lodging for one night (8/1/2005) in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 129.00 |
| 08/01/05 | Meier, Danielle R | Hotel for 08/01/2005 | 129.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 8/1 in Jacksonville | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/01/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 8/1/05 for Winn-Dixie store implementation | 129.00 |
| 08/01/05 | Heimanson, Andrea M | Taxi to Boston Logan Airport from Framingham, MA for flight to Jacksonville, FL for Winn-Dixie project on 8/1/05 | 96.00 |
| 08/01/05 | Barrenechea, Ricardo | Car rental for service on Winn-Dixie | 63.00 |
| 08/01/05 | Frenzel, Michael Dossin | Materials purchased on 8/1/05 from Office Depot for completion of store director binders as part of client service on site in Jacksonville, FL | 51.00 |
| 08/01/05 | Heimanson, Andrea M | Tax on lodging in Jacksonville, FL for 3 nights traveling there for the Winn-Dixie project | 50.00 |
| 08/01/05 | Stanton, Elizabeth E | Dinner for E. Stanton and A. Heimanson on 8/1/05 in Jacksonville, FL for Winn-Dixie store implementation | 47.00 |
| 08/01/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 38.00 |
| 08/01/05 | Frenzel, Michael Dossin | Dinner on 08/01/2005 | 34.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Parking at airport in Syracuse for 3 nights from 8/1 to 8/4 | 32.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/1 | 22.00 |
| 08/01/05 | Maynard, Nicholas W | Meal-Dinner while traveling to Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 22.00 |
| 08/01/05 | Gallese, Victor J | Dinner - 08/01/2005 | 20.00 |
| 08/01/05 | Frenzel, Michael Dossin | Hotel tax: 08/01/2005 | 17.00 |
| 08/01/05 | Meier, Danielle R | Hotel tax for 08/01/2005 | 17.00 |
| 08/01/05 | Stanton, Elizabeth E | Hotel tax on 8/1/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/01/05 | Maynard, Nicholas W | Hotel Hi Speed Internet Access for client service (8/1/2005) | 10.00 |
| 08/01/05 | Meier, Danielle R | Internet access for client service on 08/01/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/01/05 | Nadkarni, Shrikedar S | Internet connection in hotel for 1 night in Jacksonville on 8/1 | 10.00 |
| 08/01/05 | Maynard, Nicholas W | Lodging state tax for one night (8/1/2005) | 9.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 8/1 in Jacksonville | 9.00 |
| 08/01/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/1/2005) | 8.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 8/1 in Jacksonville | 8.00 |
| 08/01/05 | Frenzel, Michael Dossin | Breakfast - 8/1/05 | 8.00 |
| 08/01/05 | Gallese, Victor J | Lunch on 08/01/2005 | 8.00 |
| 08/01/05 | Stanton, Elizabeth E | Lunch on 8/1/05 in Jacksonville,FL for Winn-Dixie implementation | 7.00 |
| 08/01/05 | Heimanson, Andrea M | Lunch on 08/01/2005 | 6.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Breakfast at airport on 8/1 en route to Jacksonville | 6.00 |
| 08/01/05 | Nadkarni, Shrikedar S | Lunch on 8/1 in Jacksonville | 5.00 |
| 08/01/05 | Heimanson, Andrea M | Breakfast for myself on 8/1/05 while traveling to Jacksonville, FL for the Winn-Dixie project | 2.00 |
| 08/02/05 | Bearse, Scott F | Travel to Jacksonville Client site from Boston | 471.00 |
| 08/02/05 | Stanton, Elizabeth E | Roundtrip travel from 8/14/05 to 8/19/05 to Jacksonville, FL for Winn-Dixie store implementation | 316.00 |
| 08/02/05 | Gallese, Victor J | Hotel - 08/02/2005 | 188.00 |
| 08/02/05 | Bearse, Scott F | Hotel in Jacksonville during client site visit for store kickoff meeting | 146.00 |
| 08/02/05 | Frenzel, Michael Dossin | Hotel for 08/02/2005 | 129.00 |
| 08/02/05 | Heimanson, Andrea M | Hotel for 08/02/2005 | 129.00 |
| 08/02/05 | Maynard, Nicholas W | Lodging for one night (8/2/2005) in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 129.00 |
| 08/02/05 | Meier, Danielle R | Hotel for 08/02/2005 | 129.00 |
| 08/02/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 8/2 in Jacksonville | 129.00 |
| 08/02/05 | Page, Kristi D | Hotel for 08/02/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/02/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 8/2/05 for Winn-Dixie store implementation | 129.00 |
| 08/02/05 | Frenzel, Michael Dossin | Dinner with N. Maynard, K. Nadkarni, and K. Page on 8/2/05 for client service on site in Jacksonville, FL | 110.00 |
| 08/02/05 | Gallese, Victor J | Auto rental from Hertz from 7/31/05 to 8/2/05 for client service on site in Jacksonville, FL | 97.00 |
| 08/02/05 | Bearse, Scott F | Rental car for travel to and from distribution center, stores, and headquarters | 74.00 |
| 08/02/05 | Page, Kristi D | Taxi on 8/2/05 | 40.00 |
| 08/02/05 | Heimanson, Andrea M | Lunch for myself, E. Stanton and D.Meier in Jacksonville, FL while traveling there for the Winn-Dixie project on 8/2/05 | 35.00 |
| 08/02/05 | Meier, Danielle R | Dinner for E. Stanton, A. Heimanson and Self | 27.00 |
| 08/02/05 | Gallese, Victor J | Hotel tax -  08/02/2005 | 24.00 |
| 08/02/05 | Gallese, Victor J | Dinner - 08/02/2005 | 22.00 |
| 08/02/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 7/31/05 to 8/2/05 | 19.00 |
| 08/02/05 | Frenzel, Michael Dossin | Hotel tax: 08/02/2005 | 17.00 |
| 08/02/05 | Meier, Danielle R | Hotel tax for 08/02/2005 | 17.00 |
| 08/02/05 | Page, Kristi D | Hotel tax for  08/02/2005 | 17.00 |
| 08/02/05 | Stanton, Elizabeth E | Hotel tax on 8/2/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/02/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/2 for K. Nadkarni and N. Maynard | 14.00 |
| 08/02/05 | Gallese, Victor J | Gasoline for rental car at Shell on 8/2/05 for client service on site in Jacksonville, FL | 13.00 |
| 08/02/05 | Maynard, Nicholas W | Hotel Hi Speed Internet Access for client service (8/2/2005) | 10.00 |
| 08/02/05 | Nadkarni, Shrikedar S | Internet connection in hotel for 1 night in Jacksonville on 8/2 | 10.00 |
| 08/02/05 | Maynard, Nicholas W | Lodging state tax for one night (8/2/2005) | 9.00 |
| 08/02/05 | Nadkarni, Shrikedar S | Hotel tax -  08/02/2005 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/02/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/2/2005) | 8.00 |
| 08/02/05 | Nadkarni, Shrikedar S | Hotel tax -  08/02/2005 | 8.00 |
| 08/02/05 | Frenzel, Michael Dossin | Lunch on 8/2/05 | 7.00 |
| 08/02/05 | Gallese, Victor J | Lunch on 08/02/2005 | 7.00 |
| 08/02/05 | Meier, Danielle R | Breakfast | 5.00 |
| 08/02/05 | Maynard, Nicholas W | Meal-Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 5.00 |
| 08/02/05 | Heimanson, Andrea M | Breakfast on 8/2 for myself while traveling in Jacksonville, FL for the Winn-Dixie project | 3.00 |
| 08/02/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/2 | 2.00 |
| 08/02/05 | Stanton, Elizabeth E | Breakfast on 8/2/05 in Jacksonville,FL for Winn-Dixie implementation | 2.00 |
| 08/03/05 | Forcum, Anthony D | Roundtrip airfare between Dallas, Texas and Jacksonville, Florida for First Interim Fee Application hearing | 884.00 |
| 08/03/05 | Stanton, Elizabeth E | Roundtrip air travel on 9/1/05 to 9/6/05 from Jacksonville, FL to Richmond, VA for Winn-Dixie implementation | 180.00 |
| 08/03/05 | Forcum, Anthony D | Lodging 8/3/05 | 129.00 |
| 08/03/05 | Frenzel, Michael Dossin | Hotel for 08/03/2005 | 129.00 |
| 08/03/05 | Heimanson, Andrea M | Hotel for 08/03/2005 | 129.00 |
| 08/03/05 | Maynard, Nicholas W | Lodging for one night (8/3/2005) in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 129.00 |
| 08/03/05 | Meier, Danielle R | Hotel for 08/03/2005 | 129.00 |
| 08/03/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 8/3 in Jacksonville | 129.00 |
| 08/03/05 | Page, Kristi D | Hotel for 08/03/2005 | 129.00 |
| 08/03/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 8/3/05 for Winn-Dixie store implementation | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/03/05 | Frenzel, Michael Dossin | Lunch with D. Meier, K. Nadkarni, and E. Stanton on 8/3/05 for client service on site in Jacksonville, FL | 55.00 |
| 08/03/05 | Forcum, Anthony D | Auto rental re: First Interim Fee Application | 55.00 |
| 08/03/05 | Bearse, Scott F | Airport parking while traveling to client site in Jacksonville | 44.00 |
| 08/03/05 | Maynard, Nicholas W | Meal-Lunch with S.Bearse and K.Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 38.00 |
| 08/03/05 | Frenzel, Michael Dossin | Hotel tax: 08/03/2005 | 17.00 |
| 08/03/05 | Meier, Danielle R | Hotel tax for 08/03/2005 | 17.00 |
| 08/03/05 | Page, Kristi D | Hotel tax for  08/03/2005 | 17.00 |
| 08/03/05 | Stanton, Elizabeth E | Hotel tax on 8/3/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/03/05 | Forcum, Anthony D | Hotel Tax for 8/3/05 | 17.00 |
| 08/03/05 | Forcum, Anthony D | Car rental fuel for 8/3/05 | 11.00 |
| 08/03/05 | Forcum, Anthony D | Meal on 8/3/05 | 10.00 |
| 08/03/05 | Forcum, Anthony D | Cell phone charges related to client service | 10.00 |
| 08/03/05 | Nadkarni, Shrikedar S | Internet connection in hotel for 1 night in Jacksonville on 8/3 | 10.00 |
| 08/03/05 | Maynard, Nicholas W | Lodging state tax for one night (8/3/2005) | 9.00 |
| 08/03/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 8/3 in Jacksonville | 9.00 |
| 08/03/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/3/2005) | 8.00 |
| 08/03/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 8/3 in Jacksonville | 8.00 |
| 08/03/05 | Forcum, Anthony D | Auto parking re: First Interim Fee Application hearing | 8.00 |
| 08/03/05 | Heimanson, Andrea M | Lunch on 08/03/2005 | 5.00 |
| 08/03/05 | Maynard, Nicholas W | Meal-Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 4.00 |
| 08/03/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/3 | 2.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/04/05 | Heimanson, Andrea M | Roundtrip flight to Jacksonville, FL for Winn-Dixie from 8/14 through 8/19/05 | 510.00 |
| 08/04/05 | Meier, Danielle R | Roundtrip Airfare from Key West to Jacksonville, FL on 9/3 to 9/6 to client | 443.00 |
| 08/04/05 | Heimanson, Andrea M | Roundtrip flight to Jacksonville, FL for Winn-Dixie from 8/21 through 8/26/05 | 388.00 |
| 08/04/05 | Page, Kristi D | Round trip on United Airlines from Chicago O'Hare to Jacksonville, Florida for 8/14/05 to 8/19/05 | 357.00 |
| 08/04/05 | Heimanson, Andrea M | Car rental for transportation for myself and teammates in Jacksonville, FL for Winn-Dixie project from 8/1 through 8/4/05 | 184.00 |
| 08/04/05 | Maynard, Nicholas W | Rental car for 3 days (8/1/05 - 8/4/05) while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 139.00 |
| 08/04/05 | Frenzel, Michael Dossin | Hotel for 08/04/2005 | 129.00 |
| 08/04/05 | Page, Kristi D | Hotel for 08/04/2005 | 129.00 |
| 08/04/05 | Heimanson, Andrea M | Taxi service from Boston Logan Airport to Framingham, MA on 8/4 returning from Jacksonville, FL for the Winn-Dixie project | 96.00 |
| 08/04/05 | Stanton, Elizabeth E | Parking at Houston airport from 8/1/05 to 8/4/05 during trip to Jacksonville, FL for Winn-Dixie store implementation | 54.00 |
| 08/04/05 | Meier, Danielle R | Airport Parking from 8/1 to 8/4 in Dallas for self for trip to client | 50.00 |
| 08/04/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 41.00 |
| 08/04/05 | Heimanson, Andrea M | Fuel to refill rental car used in Jacksonville, FL while traveling there for the Winn-Dixie project from 8/1 through 8/4/05 | 30.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/04/05 | Maynard, Nicholas W | Meal-Dinner while traveling from Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 24.00 |
| 08/04/05 | Frenzel, Michael Dossin | Hotel tax: 08/04/2005 | 17.00 |
| 08/04/05 | Page, Kristi D | Hotel tax for  08/04/2005 | 17.00 |
| 08/04/05 | Maynard, Nicholas W | Rental car gasoline for 3 day rental while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 14.00 |
| 08/04/05 | Frenzel, Michael Dossin | Dinner on 08/04/2005 | 12.00 |
| 08/04/05 | Frenzel, Michael Dossin | Gasoline for K. Page's rental car at BP on 8/4/05 for client service on site in Jacksonville, FL | 10.00 |
| 08/04/05 | Maynard, Nicholas W | Meal-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 10.00 |
| 08/04/05 | Page, Kristi D | Dinner | 7.00 |
| 08/04/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/4 | 7.00 |
| 08/04/05 | Stanton, Elizabeth E | Lunch on 8/4/05 in Jacksonville,FL for Winn-Dixie implementation | 7.00 |
| 08/04/05 | Heimanson, Andrea M | Lunch on 08/04/2005 | 7.00 |
| 08/04/05 | Meier, Danielle R | Lunch | 6.00 |
| 08/04/05 | Page, Kristi D | Lunch - 08/04/2005 | 6.00 |
| 08/04/05 | Meier, Danielle R | Breakfast | 5.00 |
| 08/04/05 | Heimanson, Andrea M | Breakfast on 08/04/2005 | 5.00 |
| 08/04/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/4 | 5.00 |
| 08/04/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/4 | 3.00 |
| 08/04/05 | Stanton, Elizabeth E | Breakfast on 8/4/05 in Jacksonville,FL for Winn-Dixie implementation | 1.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/05/05 | Page, Kristi D | Fare adjustment for changing 8/8/05 departure ticket from Chicago to Jacksonville, Florida to earlier arrival for client service | 272.00 |
| 08/05/05 | Nadkarni, Shrikedar S | Car rental for 3 days from 8/1 to 8/4 | 186.00 |
| 08/05/05 | Page, Kristi D | Three day car rental from Avis in Jacksonville, Florida from 8/2/05 to 8/5/05 | 177.00 |
| 08/05/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning from Jacksonville | 45.00 |
| 08/05/05 | Page, Kristi D | Breakfast | 2.00 |
| 08/07/05 | Gallese, Victor J | Airfare on American Airlines leaving Dallas-Fort Worth on 8/7/05 and returning on 8/9/05 for client service on site in Jacksonville, FL | 975.00 |
| 08/07/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL for Winn-Dixie store implementation from 8/21/05 to 8/26/05 | 264.00 |
| 08/07/05 | Frenzel, Michael Dossin | Hotel for 08/07/2005 | 129.00 |
| 08/07/05 | Kendall, Andrea | Lodging on 08/07/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/07/05 | Stanton, Elizabeth E | Hotel on 8/7/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/07/05 | Frenzel, Michael Dossin | Hotel tax: 08/07/2005 | 17.00 |
| 08/07/05 | Stanton, Elizabeth E | Hotel tax on 8/7/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/07/05 | Kendall, Andrea | Meal - Dinner on 08/07/2005 for client service on site in Jacksonville, FL | 14.00 |
| 08/07/05 | Kendall, Andrea | Drive from home to Atlanta airport | 12.00 |
| 08/07/05 | Kendall, Andrea | Hotel state tax for 08/07/2005 for client service on site in Jacksonville, FL | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/07/05 | Kendall, Andrea | Hotel occupancy tax for 08/07/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/08/05 | Himlova, Martina | Roundtrip ticket from Newark to Jacksonville (8/8-8/11) for client service on site | 450.00 |
| 08/08/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 8/8/05 and 8/11/05 for Winn-Dixie Stores Project pilot store implementation and preparation for implementation in the next 32 stores | 447.00 |
| 08/08/05 | Heimanson, Andrea M | Flight to Jacksonville, FL from 8/28 through 9/1 for Winn-Dixie Project | 337.00 |
| 08/08/05 | Gallese, Victor J | Dinner with R. Barrenechea, E. Stanton, K. Nadkarni, D. Meier, A. Kendall, M. Himlova, and A. Heimanson, N. Maynard, K. Page, and M. Frenzel on 8/8/05 for client service on site in Jacksonville, FL | 309.00 |
| 08/08/05 | Heimanson, Andrea M | Flight to/from Jacksonville, FL from/to Boston, MA from 9/6 through 9/9 for Winn-Dixie project | 183.00 |
| 08/08/05 | Frenzel, Michael Dossin | Airfare on Delta Airlines from Jacksonville to Atlanta on 8/19/05 for client service on site in Jacksonville, FL | 161.00 |
| 08/08/05 | Barrenechea, Ricardo | Hotel Room - 8/8/2005 | 129.00 |
| 08/08/05 | Frenzel, Michael Dossin | Hotel for 08/08/2005 | 129.00 |
| 08/08/05 | Heimanson, Andrea M | Hotel for 08/08/2005 | 129.00 |
| 08/08/05 | Kendall, Andrea | Lodging on 08/08/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/08/05 | Maynard, Nicholas W | Lodging for one night (8/8/2005) in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 129.00 |
| 08/08/05 | Nadkarni, Shrikedar S | Hotel charge for 1 night in Jacksonville on 8/8 | 129.00 |
| 08/08/05 | Page, Kristi D | Hotel for 08/08/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/08/05 | Stanton, Elizabeth E | Hotel on 8/8/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/08/05 | Heimanson, Andrea M | Taxi service from Framingham, MA to Boston Logan Airport on 8/8/05 for flight to Jacksonville, FL for Winn-Dixie project | 96.00 |
| 08/08/05 | Himlova, Martina | Taxi from home to airport for trip to Jacksonville for client service on site | 64.00 |
| 08/08/05 | Barrenechea, Ricardo | Taxi to Dallas Ft Worth Airport - 08/08/2005 | 40.00 |
| 08/08/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 32.00 |
| 08/08/05 | Barrenechea, Ricardo | Hotel Tax - 8/8/2005 | 17.00 |
| 08/08/05 | Frenzel, Michael Dossin | Hotel tax: 08/08/2005 | 17.00 |
| 08/08/05 | Heimanson, Andrea M | Hotel tax -  08/08/2005 | 17.00 |
| 08/08/05 | Page, Kristi D | Hotel tax for  08/08/2005 | 17.00 |
| 08/08/05 | Stanton, Elizabeth E | Hotel tax on 8/8/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/08/05 | Maynard, Nicholas W | Meals-Lunch with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 14.00 |
| 08/08/05 | Nadkarni, Shrikedar S | Breakfast in airport en route to Jacksonville on 8/8 | 12.00 |
| 08/08/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/8/2005 | 10.00 |
| 08/08/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/8/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/08/05 | Heimanson, Andrea M | Fee for internet use in hotel room for one day from 8/8/05 through 8/11/05 used for email and access to important client files needed to complete work | 10.00 |
| 08/08/05 | Maynard, Nicholas W | Hotel Hi Speed Internet Access for client service (8/8/2005) | 10.00 |
| 08/08/05 | Nadkarni, Shrikedar S | Hotel internet charge for 1 night in Jacksonville on 8/8 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/08/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 8/8/05 for Winn-Dixie store implementation | 10.00 |
| 08/08/05 | Barrenechea, Ricardo | Lunch - 8/8/2005 | 10.00 |
| 08/08/05 | Himlova, Martina | Hotel tax -  08/08/2005 | 9.00 |
| 08/08/05 | Kendall, Andrea | Hotel state tax for 08/08/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/08/05 | Maynard, Nicholas W | Lodging state tax for one night (8/8/2005) | 9.00 |
| 08/08/05 | Nadkarni, Shrikedar S | Hotel state tax charge for 1 night in Jacksonville on 8/8 | 9.00 |
| 08/08/05 | Kendall, Andrea | Meal - Lunch on 08/08/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/08/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/8 | 8.00 |
| 08/08/05 | Heimanson, Andrea M | Lunch on 08/08/2005 | 8.00 |
| 08/08/05 | Himlova, Martina | Hotel tax -  08/08/2005 | 8.00 |
| 08/08/05 | Kendall, Andrea | Hotel occupancy tax for 08/08/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/08/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/8/2005) | 8.00 |
| 08/08/05 | Nadkarni, Shrikedar S | Hotel occupancy tax charge for 1 night in Jacksonville on 8/8 | 8.00 |
| 08/08/05 | Gallese, Victor J | Lunch on 08/08/2005 | 7.00 |
| 08/08/05 | Himlova, Martina | Meal - Lunch on 8/8/05 for client service on site in Jacksonville, FL | 7.00 |
| 08/08/05 | Stanton, Elizabeth E | Lunch on 8/8/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 08/08/05 | Page, Kristi D | Breakfast | 6.00 |
| 08/08/05 | Barrenechea, Ricardo | Breakfast - 8/8/2005 | 5.00 |
| 08/08/05 | Maynard, Nicholas W | Meals-Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 5.00 |
| 08/08/05 | Heimanson, Andrea M | Breakfast on 08/08/2005 | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/08/05 | Himlova, Martina | Meal - Breakfast on 8/8/05 for client service on site in Jacksonville, FL | 3.00 |
| 08/08/05 | Page, Kristi D | Train ticket from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida | 2.00 |
| 08/09/05 | Arnold, Christopher A | Airfare from Dallas to Jacksonville for Project Jumpstart | 508.00 |
| 08/09/05 | Gallese, Victor J | Hotel - 08/09/2005 | 188.00 |
| 08/09/05 | Arnold, Christopher A | Hotel for 08/09/2005 | 129.00 |
| 08/09/05 | Barrenechea, Ricardo | Hotel Room - 8/9/2005 | 129.00 |
| 08/09/05 | Frenzel, Michael Dossin | Hotel - 08/09/2005 | 129.00 |
| 08/09/05 | Heimanson, Andrea M | Hotel for 08/09/2005 | 129.00 |
| 08/09/05 | Kendall, Andrea | Lodging on 08/09/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/09/05 | Maynard, Nicholas W | Lodging for one night (8/9/2005) in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 129.00 |
| 08/09/05 | Meier, Danielle R | Hotel for 08/09/2005 | 129.00 |
| 08/09/05 | Nadkarni, Shrikedar S | Hotel charge for 1 night in Jacksonville on 8/9 | 129.00 |
| 08/09/05 | Page, Kristi D | Hotel for 08/09/2005 | 129.00 |
| 08/09/05 | Stanton, Elizabeth E | Hotel on 8/9/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/09/05 | Stanton, Elizabeth E | Dinner on 8/9/05 for E. Stanton, K. Nadkarni, A. Heimanson, and D. Meier in Jacksonville, FL for Winn-Dixie store implementation | 109.00 |
| 08/09/05 | Page, Kristi D | Dinner for K. Page, N. Maynard, M. Himlova, and A. Kendall | 102.00 |
| 08/09/05 | Gallese, Victor J | Auto rental from Hertz from 8/7/05 to 8/9/05 for client service on site in Jacksonville, FL | 96.00 |
| 08/09/05 | Arnold, Christopher A | Taxi for travel to hotel while in Jacksonville on Jumpstart | 45.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/09/05 | Maynard, Nicholas W | Meals-Lunch with K. Page and R. Barrenechea of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 32.00 |
| 08/09/05 | Meier, Danielle R | Lunch for A. Heimanson, M. Frenzel and Self | 30.00 |
| 08/09/05 | Barrenechea, Ricardo | Dinner - 8/9/2005 | 28.00 |
| 08/09/05 | Gallese, Victor J | Hotel tax -  08/09/2005 | 24.00 |
| 08/09/05 | Gallese, Victor J | Dinner - 08/09/2005 | 21.00 |
| 08/09/05 | Gallese, Victor J | Gasoline for rental car at Shell on 8/9/05 for client service on site in Jacksonville, FL | 19.00 |
| 08/09/05 | Barrenechea, Ricardo | Hotel Tax - 8/9/2005 | 17.00 |
| 08/09/05 | Frenzel, Michael Dossin | Hotel tax: 08/09/2005 | 17.00 |
| 08/09/05 | Heimanson, Andrea M | Hotel tax -  08/09/2005 | 17.00 |
| 08/09/05 | Meier, Danielle R | Hotel tax -  08/09/2005 | 17.00 |
| 08/09/05 | Page, Kristi D | Hotel tax for  08/09/2005 | 17.00 |
| 08/09/05 | Stanton, Elizabeth E | Hotel tax on 8/9/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/09/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 8/7/05 to 8/9/05 | 15.00 |
| 08/09/05 | Kendall, Andrea | Meal - Lunch on 08/09/2005 for client service on site in Jacksonville, FL | 14.00 |
| 08/09/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/9/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/09/05 | Heimanson, Andrea M | Fee for internet use in hotel room for one day from 8/8/05 through 8/11/05 used for email and access to important client files needed to complete work | 10.00 |
| 08/09/05 | Maynard, Nicholas W | Hotel Hi Speed Internet Access for client service (8/9/2005) | 10.00 |
| 08/09/05 | Meier, Danielle R | Internet access for client service on 08/09/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/09/05 | Nadkarni, Shrikedar S | Hotel internet charge for 1 night in Jacksonville on 8/9 | 10.00 |
| 08/09/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 8/9/05 for Winn-Dixie store implementation | 10.00 |
| 08/09/05 | Arnold, Christopher A | Hotel Room Tax for 08/09/2005 | 9.00 |
| 08/09/05 | Himlova, Martina | Hotel tax -  08/09/2005 | 9.00 |
| 08/09/05 | Kendall, Andrea | Hotel state tax for 08/09/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/09/05 | Maynard, Nicholas W | Lodging state tax for one night (8/9/2005) | 9.00 |
| 08/09/05 | Nadkarni, Shrikedar S | Hotel state tax charge for 1 night in Jacksonville on 8/9 | 9.00 |
| 08/09/05 | Arnold, Christopher A | Hotel Room Tax for 08/09/2005 | 8.00 |
| 08/09/05 | Himlova, Martina | Hotel tax -  08/09/2005 | 8.00 |
| 08/09/05 | Kendall, Andrea | Hotel occupancy tax for 08/09/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/09/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/9/2005) | 8.00 |
| 08/09/05 | Nadkarni, Shrikedar S | Hotel occupancy tax charge for 1 night in Jacksonville on 8/9 | 8.00 |
| 08/09/05 | Stanton, Elizabeth E | Lunch in Jacksonville, Fl on 8/9/05 for Winn-Dixie store implementation | 7.00 |
| 08/09/05 | Gallese, Victor J | Lunch on 08/09/2005 | 7.00 |
| 08/09/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/9 | 7.00 |
| 08/09/05 | Himlova, Martina | Meal - Lunch on 8/9/05 for client service on site in Jacksonville, FL | 5.00 |
| 08/09/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/9 | 5.00 |
| 08/09/05 | Barrenechea, Ricardo | Breakfast - 8/9/2005 | 4.00 |
| 08/09/05 | Heimanson, Andrea M | Breakfast on 08/09/2005 | 3.00 |
| 08/10/05 | Arnold, Christopher A | Hotel for 08/10/2005 | 129.00 |
| 08/10/05 | Frenzel, Michael Dossin | Hotel - 08/10/2005 | 129.00 |
| 08/10/05 | Heimanson, Andrea M | Hotel for 08/10/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/10/05 | Kendall, Andrea | Lodging on 08/10/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/10/05 | Maynard, Nicholas W | Lodging for one night (8/10/2005) in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and wave one preparation | 129.00 |
| 08/10/05 | Meier, Danielle R | Hotel for 08/10/2005 | 129.00 |
| 08/10/05 | Nadkarni, Shrikedar S | Hotel charge for 1 night in Jacksonville on 8/10 | 129.00 |
| 08/10/05 | Page, Kristi D | Hotel for 08/10/2005 | 129.00 |
| 08/10/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 8/10/05 for Winn-Dixie store implementation | 129.00 |
| 08/10/05 | Arnold, Christopher A | Dinner in Jacksonville while on Jumpstart implementation (with K. Page, D. Meier, N. Maynard) | 93.00 |
| 08/10/05 | Frenzel, Michael Dossin | Materials purchased on 8/10/05 from Staples for completion of documentation binders for pilot store revisit training as part of client service on site in Jacksonville, FL | 86.00 |
| 08/10/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/10 with M. Himlova and A. Kendall | 55.00 |
| 08/10/05 | Heimanson, Andrea M | Lunch for myself, K. Page, N. Maynard and M. Frenzel while traveling in Jacksonville, FL for Winn-Dixie project on 8/10/05 | 41.00 |
| 08/10/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/10 with C. Arnold, M. Himlova and A. Kendall | 40.00 |
| 08/10/05 | Barrenechea, Ricardo | Taxi from Dallas Ft Worth Airport - 08/10/2005 | 30.00 |
| 08/10/05 | Frenzel, Michael Dossin | Gasoline for K. Nadkarni's rental car at BP on 8/10/05 for client service on site in Jacksonville, FL | 26.00 |
| 08/10/05 | Meier, Danielle R | Lunch for E. Stanton and Self | 21.00 |
| 08/10/05 | Frenzel, Michael Dossin | Hotel tax: 08/10/2005 | 17.00 |
| 08/10/05 | Heimanson, Andrea M | Hotel tax - 08/10/2005 | 17.00 |
| 08/10/05 | Meier, Danielle R | Hotel tax - 08/10/2005 | 17.00 |
| 08/10/05 | Page, Kristi D | Hotel tax for 08/10/2005 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/10/05 | Stanton, Elizabeth E | Hotel tax on 8/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/10/05 | Frenzel, Michael Dossin | Dinner on 08/10/2005 | 14.00 |
| 08/10/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/10/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/10/05 | Maynard, Nicholas W | Hotel Hi Speed Internet Access for client service (8/10/2005) | 10.00 |
| 08/10/05 | Nadkarni, Shrikedar S | Hotel internet charge for 1 night in Jacksonville on 8/10 | 10.00 |
| 08/10/05 | Page, Kristi D | High speed internet access at hotel for business reasons - 08/10/2005 | 10.00 |
| 08/10/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 8/10/05 for Winn-Dixie store implementation | 10.00 |
| 08/10/05 | Barrenechea, Ricardo | Gas  -  8/10/2005 | 9.00 |
| 08/10/05 | Arnold, Christopher A | Hotel Room Tax for 08/10/2005 | 9.00 |
| 08/10/05 | Himlova, Martina | Hotel tax -  08/10/2005 | 9.00 |
| 08/10/05 | Kendall, Andrea | Hotel state tax for 08/10/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/10/05 | Maynard, Nicholas W | Lodging state tax for one night (8/10/2005) | 9.00 |
| 08/10/05 | Nadkarni, Shrikedar S | Hotel state tax charge for 1 night in Jacksonville on 8/10 | 9.00 |
| 08/10/05 | Arnold, Christopher A | Hotel Room Tax for 08/10/2005 | 8.00 |
| 08/10/05 | Himlova, Martina | Hotel tax -  08/10/2005 | 8.00 |
| 08/10/05 | Kendall, Andrea | Hotel occupancy tax for 08/10/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/10/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/10/2005) | 8.00 |
| 08/10/05 | Nadkarni, Shrikedar S | Hotel occupancy tax charge for 1 night in Jacksonville on 8/10 | 8.00 |
| 08/10/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/10 with M. Himlova and A. Kendall | 8.00 |
| 08/10/05 | Page, Kristi D | Breakfast | 6.00 |
| 08/10/05 | Arnold, Christopher A | Breakfast | 3.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/10/05 | Barrenechea, Ricardo | Breakfast - 8/10/2005 | 3.00 |
| 08/10/05 | Heimanson, Andrea M | Breakfast on 08/10/2005 | 3.00 |
| 08/11/05 | Himlova, Martina | Hotel stay from 8/8-8/12 for client service on site in Jacksonville, FL | 387.00 |
| 08/11/05 | Nadkarni, Shrikedar S | Roundtrip flight from Syracuse to Jacksonville from 8/8 to 8/11 | 299.00 |
| 08/11/05 | Meier, Danielle R | Roundtrip Airfare from Dallas to Jacksonville on 8/29 to 9/9 to client | 257.00 |
| 08/11/05 | Kendall, Andrea | Roundtrip ticket from Atlanta, GA to Jacksonville, FL from 08/07/2005 to 08/11/2005 for client service on site. | 256.00 |
| 08/11/05 | Nadkarni, Shrikedar S | 3 day car rental in Jacksonville from 8/8 to 8/11 | 220.00 |
| 08/11/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 8/7/05 to 8/11/05 for Winn-Dixie store implementation | 194.00 |
| 08/11/05 | Maynard, Nicholas W | Rental car for 3 days (8/8/2005-8/11/2005) while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 139.00 |
| 08/11/05 | Frenzel, Michael Dossin | Hotel - 08/11/2005 | 129.00 |
| 08/11/05 | Meier, Danielle R | Hotel for 08/11/2005 | 129.00 |
| 08/11/05 | Heimanson, Andrea M | Taxi service from Boston Logan Airport to Framingham, MA on 8/11 returning from Jacksonville, FL for Winn-Dixie project | 96.00 |
| 08/11/05 | Himlova, Martina | Taxi from airport to home for trip to Jacksonville for client service on site | 71.00 |
| 08/11/05 | Stanton, Elizabeth E | Parking at Houston airport from 8/7/05 to 8/11/05 during trip to Jacksonville, FL for Winn-Dixie store implementation | 54.00 |
| 08/11/05 | Kendall, Andrea | Parking in Atlanta airport for trip to Jacksonville, Fl from 08/07/2005 to 08/11/2005 for client service on site | 50.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/11/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning home from Jacksonville, Florida | 45.00 |
| 08/11/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 42.00 |
| 08/11/05 | Stanton, Elizabeth E | Dinner with E. Stanton and A. Heimanson on 8/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 35.00 |
| 08/11/05 | Arnold, Christopher A | Auto Parking at Dallas Ft Worth airport for flight to Jacksonville for Project Jumpstart - 8/11/05 | 34.00 |
| 08/11/05 | Maynard, Nicholas W | Rental car gasoline refill for 3 day rental (8/8/2005-8/11/2005) while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 32.00 |
| 08/11/05 | Nadkarni, Shrikedar S | Parking in Syracuse Airport for 3 days from 8/8 to 8/11 | 32.00 |
| 08/11/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/11 with A. Heimanson | 29.00 |
| 08/11/05 | Kendall, Andrea | Refueled team rental car prior to returning car on 08/11/2005 | 25.00 |
| 08/11/05 | Meier, Danielle R | Dinner for M. Frenzel and Self | 23.00 |
| 08/11/05 | Kendall, Andrea | Meal - Dinner on 08/11/2005 for client service on site in Jacksonville, FL | 18.00 |
| 08/11/05 | Frenzel, Michael Dossin | Hotel tax: 08/11/2005 | 17.00 |
| 08/11/05 | Meier, Danielle R | Hotel tax -  08/11/2005 | 17.00 |
| 08/11/05 | Maynard, Nicholas W | Meals-Breakfast with D. Meier and A. Heimanson of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 10.00 |
| 08/11/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project pilot stores implementation and preparation for implementation in next 32 stores | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/11/05 | Kendall, Andrea | Meal - Lunch on 08/11/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/11/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart | 9.00 |
| 08/11/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/11 | 8.00 |
| 08/11/05 | Meier, Danielle R | Lunch | 7.00 |
| 08/11/05 | Frenzel, Michael Dossin | Lunch on 08/11/2005 | 7.00 |
| 08/11/05 | Heimanson, Andrea M | Lunch on 08/11/2005 | 7.00 |
| 08/11/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/11 | 6.00 |
| 08/11/05 | Stanton, Elizabeth E | Lunch in Jacksonville, Fl on 8/11/05 for Winn-Dixie store implementation | 6.00 |
| 08/11/05 | Himlova, Martina | Meal - Lunch on 8/11/05 for client service on site in Jacksonville, FL | 5.00 |
| 08/11/05 | Arnold, Christopher A | Breakfast | 3.00 |
| 08/11/05 | Stanton, Elizabeth E | Breakfast on 8/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 3.00 |
| 08/12/05 | Meier, Danielle R | Auto rental in Jacksonville from 8/9 to 8/12 for client visit | 184.00 |
| 08/12/05 | Meier, Danielle R | Roundtrip taxi service from Home to Dallas Ft Worth airport from 8/25 to 8/29 | 110.00 |
| 08/12/05 | Meier, Danielle R | Car Rental refill on 8/12 for stay in Jacksonville for client | 27.00 |
| 08/12/05 | Frenzel, Michael Dossin | Dinner on 08/12/2005 | 12.00 |
| 08/12/05 | Meier, Danielle R | Lunch | 8.00 |
| 08/13/05 | Kendall, Andrea | Drive from Atlanta airport to home | 12.00 |
| 08/13/05 | Kendall, Andrea | Meal - Dinner on 08/13/2005 for client service on site in Jacksonville, FL | 11.00 |
| 08/14/05 | Gallese, Victor J | Airfare on American Airlines leaving Dallas-Fort Worth on 8/14/05 and returning on 8/16/05 for client service on site in Jacksonville, FL | 782.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/14/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 8/14/2005 and 8/18/2005 for Winn-Dixie Stores Project wave one stores implementation | 590.00 |
| 08/14/05 | Himlova, Martina | Roundtrip ticket from Newark to Jacksonville 08/14-08/19 for client service on site | 450.00 |
| 08/14/05 | Heimanson, Andrea M | Taxi fare to and from Boston Logan Airport for flight to Jacksonville that was cancelled; return from airport was transportation for myself and N. Maynard | 216.00 |
| 08/14/05 | Arnold, Christopher A | Hotel for 08/14/2005 | 129.00 |
| 08/14/05 | Barrenechea, Ricardo | Hotel Room - 8/14/2005 | 129.00 |
| 08/14/05 | Frenzel, Michael Dossin | Hotel - 08/14/2005 | 129.00 |
| 08/14/05 | Kendall, Andrea | Lodging on 08/14/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/14/05 | Meier, Danielle R | Hotel for 08/14/2005 | 129.00 |
| 08/14/05 | Page, Kristi D | Hotel for 08/14/2005 | 129.00 |
| 08/14/05 | Stanton, Elizabeth E | Hotel on 8/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/14/05 | Page, Kristi D | Airfare change fee to move a travel date for Jacksonville to Chicago from 8/19/05 to 8/26/05 | 90.00 |
| 08/14/05 | Himlova, Martina | Taxi from home to Newark, NJ airport (EWR) for trip to Jacksonville for client service on site | 64.00 |
| 08/14/05 | Himlova, Martina | Taxi from Newark, NJ airport to home for trip to Jacksonville for client service on site (flight was delayed overnight) | 61.00 |
| 08/14/05 | Page, Kristi D | Taxi fare from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida | 41.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/14/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation (while waiting at airport flight was cancelled due to weather in Boston) | 33.00 |
| 08/14/05 | Barrenechea, Ricardo | Taxi to Dallas Ft Worth Airport - 08/14/2005 | 23.00 |
| 08/14/05 | Barrenechea, Ricardo | Hotel Tax - 8/14/2005 | 17.00 |
| 08/14/05 | Frenzel, Michael Dossin | Hotel tax: 08/14/2005 | 17.00 |
| 08/14/05 | Meier, Danielle R | Hotel tax -  08/14/2005 | 17.00 |
| 08/14/05 | Page, Kristi D | Hotel tax for  08/14/2005 | 17.00 |
| 08/14/05 | Stanton, Elizabeth E | Hotel tax on 8/14/05 in Jacksonville, FL for Winn-Dixie implementation | 17.00 |
| 08/14/05 | Arnold, Christopher A | Hotel Room Tax for 08/14/2005 | 9.00 |
| 08/14/05 | Kendall, Andrea | Hotel state tax for 08/14/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/14/05 | Himlova, Martina | Meals - Dinner on 08/14/05 for client service on site in Jacksonville, FL | 8.00 |
| 08/14/05 | Arnold, Christopher A | Hotel Room Tax for 08/14/2005 | 8.00 |
| 08/14/05 | Kendall, Andrea | Hotel occupancy tax for 08/14/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/14/05 | Page, Kristi D | Dinner | 7.00 |
| 08/14/05 | Himlova, Martina | Wireless internet service on 8/14 for client service (Newark, NJ) | 7.00 |
| 08/14/05 | Barrenechea, Ricardo | Dinner - 8/14/2005 | 4.00 |
| 08/15/05 | Nadkarni, Shrikedar S | Roundtrip flight from Syracuse to Jacksonville from 8/15 to 8/19 | 374.00 |
| 08/15/05 | Frenzel, Michael Dossin | Airfare on Delta Airlines leaving Atlanta on 8/21/05 and returning on 8/26/05 for client service on site in Jacksonville, FL | 356.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/15/05 | Frenzel, Michael Dossin | Materials purchased on 8/15/05 from Office Depot for completion of front end and back end tools for Jumpstart wave one rollout as part of client service on site in Jacksonville, FL | 213.00 |
| 08/15/05 | Arnold, Christopher A | Hotel for 08/15/2005 | 129.00 |
| 08/15/05 | Barrenechea, Ricardo | Hotel Room - 8/15/2005 | 129.00 |
| 08/15/05 | Frenzel, Michael Dossin | Hotel - 08/15/2005 | 129.00 |
| 08/15/05 | Heimanson, Andrea M | Hotel for 08/15/2005 | 129.00 |
| 08/15/05 | Kendall, Andrea | Lodging on 08/15/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/15/05 | Maynard, Nicholas W | Lodging for one night (8/15/2005) in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 129.00 |
| 08/15/05 | Meier, Danielle R | Hotel for 08/15/2005 | 129.00 |
| 08/15/05 | Nadkarni, Shrikedar S | Hotel daily rate for 1 night in Jacksonville on 8/15 | 129.00 |
| 08/15/05 | Page, Kristi D | Hotel for 08/15/2005 | 129.00 |
| 08/15/05 | Stanton, Elizabeth E | Hotel on 8/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/15/05 | Heimanson, Andrea M | Transportation for myself on 8/15 to Boston Logan Airport on 8/15/05 | 96.00 |
| 08/15/05 | Page, Kristi D | Dinner for K. Page, M. Himlova, A. Kendall and K. Nadkarni | 82.00 |
| 08/15/05 | Gallese, Victor J | Dinner with N. Maynard and K. Page on 8/15/05 for client service on site in Jacksonville, FL | 64.00 |
| 08/15/05 | Himlova, Martina | Taxi from home to Newark, NJ airport (EWR) airport for trip to Jacksonville for client service on site | 61.00 |
| 08/15/05 | Maynard, Nicholas W | Business cellular telephone(7/15/2005 - 8/14/2005) for Winn-Dixie stores project pilot stores implementation and wave one implementation preparation | 51.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/15/05 | Maynard, Nicholas W | Meals-Dinner with A. Heimanson of Deloitte while traveling to Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 46.00 |
| 08/15/05 | Frenzel, Michael Dossin | Dinner on 08/15/2005 | 34.00 |
| 08/15/05 | Barrenechea, Ricardo | Dinner - 8/15/2005 | 29.00 |
| 08/15/05 | Arnold, Christopher A | Dinner in Jacksonville while on Winn Dixie Project Jumpstart | 27.00 |
| 08/15/05 | Maynard, Nicholas W | Taxi from home to Boston Office with luggage for trip to Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 25.00 |
| 08/15/05 | Maynard, Nicholas W | Taxi with A. Heimanson of Deloitte from Boston Office to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 23.00 |
| 08/15/05 | Barrenechea, Ricardo | Hotel Tax - 8/15/2005 | 17.00 |
| 08/15/05 | Frenzel, Michael Dossin | Hotel tax: 08/15/2005 | 17.00 |
| 08/15/05 | Heimanson, Andrea M | Hotel tax -  08/15/2005 | 17.00 |
| 08/15/05 | Meier, Danielle R | Hotel tax -  08/15/2005 | 17.00 |
| 08/15/05 | Page, Kristi D | Hotel tax for  08/15/2005 | 17.00 |
| 08/15/05 | Stanton, Elizabeth E | Hotel tax on 8/15/05 in Jacksonville, FL for Winn-Dixie implementation | 17.00 |
| 08/15/05 | Stanton, Elizabeth E | Lunch on 8/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 11.00 |
| 08/15/05 | Heimanson, Andrea M | Fee for 24 hours of internet access for work purposes related to Winn-Dixie project on 08/15/2005 | 10.00 |
| 08/15/05 | Himlova, Martina | Internet access for client service - 08/15/2005 | 10.00 |
| 08/15/05 | Nadkarni, Shrikedar S | Hotel internet access for 1 night in Jacksonville on 8/15 | 10.00 |
| 08/15/05 | Page, Kristi D | High speed internet access at hotel for business reasons - 08/15/2005 | 10.00 |
| 08/15/05 | Arnold, Christopher A | Hotel Room Tax for 08/15/2005 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/15/05 | Himlova, Martina | Hotel tax -  08/15/2005 | 9.00 |
| 08/15/05 | Kendall, Andrea | Hotel state tax for 08/15/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/15/05 | Maynard, Nicholas W | Lodging state tax for one night (8/15/2005) | 9.00 |
| 08/15/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 8/15 | 9.00 |
| 08/15/05 | Kendall, Andrea | Meal - Lunch on 08/15/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/15/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation | 8.00 |
| 08/15/05 | Gallese, Victor J | Lunch on 08/15/2005 | 8.00 |
| 08/15/05 | Arnold, Christopher A | Hotel Room Tax for 08/15/2005 | 8.00 |
| 08/15/05 | Himlova, Martina | Hotel tax -  08/15/2005 | 8.00 |
| 08/15/05 | Kendall, Andrea | Hotel occupancy tax for 08/15/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/15/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/15/2005) | 8.00 |
| 08/15/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 8/15 | 8.00 |
| 08/15/05 | Himlova, Martina | Meal - Lunch on 08/15/05 for client service on site in Jacksonville, FL | 7.00 |
| 08/15/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/15 | 5.00 |
| 08/15/05 | Barrenechea, Ricardo | Lunch - 8/15/2005 | 5.00 |
| 08/15/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/15 | 5.00 |
| 08/15/05 | Meier, Danielle R | Breakfast | 5.00 |
| 08/15/05 | Page, Kristi D | Breakfast | 4.00 |
| 08/15/05 | Heimanson, Andrea M | Breakfast on 08/15/2005 | 3.00 |
| 08/15/05 | Stanton, Elizabeth E | Breakfast on 8/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 2.00 |
| 08/16/05 | Gallese, Victor J | Hotel - 08/16/2005 | 188.00 |
| 08/16/05 | Arnold, Christopher A | Hotel for 08/16/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/16/05 | Barrenechea, Ricardo | Hotel Room - 8/16/2005 | 129.00 |
| 08/16/05 | Frenzel, Michael Dossin | Hotel - 08/16/2005 | 129.00 |
| 08/16/05 | Heimanson, Andrea M | Hotel for 08/16/2005 | 129.00 |
| 08/16/05 | Kendall, Andrea | Lodging on 08/16/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/16/05 | Maynard, Nicholas W | Lodging for one night (8/16/2005) in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 129.00 |
| 08/16/05 | Meier, Danielle R | Hotel for 08/16/2005 | 129.00 |
| 08/16/05 | Nadkarni, Shrikedar S | Hotel daily rate for 1 night in Jacksonville on 8/16 | 129.00 |
| 08/16/05 | Page, Kristi D | Hotel for 08/16/2005 | 129.00 |
| 08/16/05 | Stanton, Elizabeth E | Hotel on 8/16/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/16/05 | Gallese, Victor J | Auto rental from Hertz from 8/14/05 to 8/16/05 for client service on site in Jacksonville, FL | 96.00 |
| 08/16/05 | Page, Kristi D | Dinner for K. Page and N. Maynard | 47.00 |
| 08/16/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/16 | 31.00 |
| 08/16/05 | Arnold, Christopher A | Dinner in Jacksonville while on Winn Dixie Project Jumpstart | 27.00 |
| 08/16/05 | Gallese, Victor J | Hotel tax -  08/16/2005 | 24.00 |
| 08/16/05 | Gallese, Victor J | Gasoline for rental car at Shell on 8/16/05 for client service on site in Jacksonville, FL | 24.00 |
| 08/16/05 | Himlova, Martina | Meal - Dinner on 08/16/05 for client service on site in Jacksonville, FL | 24.00 |
| 08/16/05 | Barrenechea, Ricardo | Dinner - 8/16/2005 | 22.00 |
| 08/16/05 | Gallese, Victor J | Dinner - 08/16/2005 | 20.00 |
| 08/16/05 | Barrenechea, Ricardo | Hotel Tax - 8/16/2005 | 17.00 |
| 08/16/05 | Frenzel, Michael Dossin | Hotel tax: 08/16/2005 | 17.00 |
| 08/16/05 | Heimanson, Andrea M | Hotel tax -  08/16/2005 | 17.00 |
| 08/16/05 | Meier, Danielle R | Hotel tax -  08/16/2005 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/16/05 | Page, Kristi D | Hotel tax for 08/16/2005 | 17.00 |
| 08/16/05 | Stanton, Elizabeth E | Hotel tax on 8/16/05 in Jacksonville, FL for Winn-Dixie implementation | 17.00 |
| 08/16/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 8/14/05 to 8/16/05 | 15.00 |
| 08/16/05 | Heimanson, Andrea M | Dinner - 08/16/2005 | 13.00 |
| 08/16/05 | Kendall, Andrea | Meal - Dinner on 08/16/2005 for client service on site in Jacksonville, FL | 12.00 |
| 08/16/05 | Barrenechea, Ricardo | Lunch - 8/16/2005 | 11.00 |
| 08/16/05 | Heimanson, Andrea M | Fee for 24 hours of internet access for work purposes related to Winn-Dixie project on 08/16/2005 | 10.00 |
| 08/16/05 | Himlova, Martina | Internet access for client service - 08/16/2005 | 10.00 |
| 08/16/05 | Nadkarni, Shrikedar S | Hotel internet access for 1 night in Jacksonville on 8/16 | 10.00 |
| 08/16/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 9.00 |
| 08/16/05 | Arnold, Christopher A | Hotel Room Tax for 08/16/2005 | 9.00 |
| 08/16/05 | Himlova, Martina | Hotel tax - 08/16/2005 | 9.00 |
| 08/16/05 | Kendall, Andrea | Hotel state tax for 08/16/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/16/05 | Maynard, Nicholas W | Lodging state tax for one night (8/16/2005) | 9.00 |
| 08/16/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 8/16 | 9.00 |
| 08/16/05 | Heimanson, Andrea M | Lunch on 08/16/2005 | 9.00 |
| 08/16/05 | Gallese, Victor J | Lunch on 08/16/2005 | 8.00 |
| 08/16/05 | Arnold, Christopher A | Hotel Room Tax for 08/16/2005 | 8.00 |
| 08/16/05 | Himlova, Martina | Hotel tax - 08/16/2005 | 8.00 |
| 08/16/05 | Kendall, Andrea | Hotel occupancy tax for 08/16/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/16/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/16/2005) | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/16/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 8/16 | 8.00 |
| 08/16/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/16 | 7.00 |
| 08/16/05 | Page, Kristi D | Lunch - 08/16/2005 | 6.00 |
| 08/16/05 | Frenzel, Michael Dossin | Dinner on 08/16/2005 | 6.00 |
| 08/16/05 | Frenzel, Michael Dossin | Lunch on 08/16/2005 | 6.00 |
| 08/16/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 08/16/05 | Maynard, Nicholas W | Meals-Breakfast in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 5.00 |
| 08/16/05 | Stanton, Elizabeth E | Lunch on 8/16/05 in Jacksonville, FL for Winn-Dixie store implementation | 5.00 |
| 08/16/05 | Himlova, Martina | Meal - Lunch on 08/16/05 for client service on site in Jacksonville, FL | 4.00 |
| 08/16/05 | Kendall, Andrea | Meal - Lunch on 08/16/2005 for client service on site in Jacksonville, FL | 3.00 |
| 08/16/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/16 | 3.00 |
| 08/16/05 | Page, Kristi D | Breakfast | 3.00 |
| 08/16/05 | Meier, Danielle R | Breakfast | 2.00 |
| 08/16/05 | Meier, Danielle R | Telephone charge on 8/16/05 | 2.00 |
| 08/17/05 | Arnold, Christopher A | Dinner while on Winn Dixie Project Jumpstart implementation (with M. Himlova, E. Stanton, D. Meier, A. Heimanson, A. Kendall) | 137.00 |
| 08/17/05 | Arnold, Christopher A | Hotel for 08/17/2005 | 129.00 |
| 08/17/05 | Barrenechea, Ricardo | Hotel Room - 8/17/2005 | 129.00 |
| 08/17/05 | Frenzel, Michael Dossin | Hotel - 08/17/2005 | 129.00 |
| 08/17/05 | Heimanson, Andrea M | Hotel for 08/17/2005 | 129.00 |
| 08/17/05 | Kendall, Andrea | Lodging on 08/17/05 for client service on site in Jacksonville, FL | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/17/05 | Maynard, Nicholas W | Lodging for one night (8/17/2005) in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 129.00 |
| 08/17/05 | Meier, Danielle R | Hotel for 08/17/2005 | 129.00 |
| 08/17/05 | Nadkarni, Shrikedar S | Hotel daily rate for 1 night in Jacksonville on 8/17 | 129.00 |
| 08/17/05 | Page, Kristi D | Hotel for 08/17/2005 | 129.00 |
| 08/17/05 | Stanton, Elizabeth E | Hotel on 8/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/17/05 | Frenzel, Michael Dossin | Dinner with N. Maynard, K. Nadkarni, K. Page, A. Kendall on 8/17/05 for client service on site in Jacksonville, FL to discuss out-of-stock audit plan for Jumpstart wave one rollout | 115.00 |
| 08/17/05 | Frenzel, Michael Dossin | Materials purchased on 8/17/05 from Office Depot for completion of documentation binders for pilot store revisit training as part of client service on site in Jacksonville, FL | 85.00 |
| 08/17/05 | Page, Kristi D | Lunch for K. Page, A. Kendall, N. Maynard and K. Nadkarni | 44.00 |
| 08/17/05 | Barrenechea, Ricardo | Dinner - 8/17/2005 | 20.00 |
| 08/17/05 | Meier, Danielle R | Internet access for client service on 08/17/2005 | 20.00 |
| 08/17/05 | Meier, Danielle R | Refill of gas for rental car during visit in Jacksonville, FL for visit the week of 8/15 | 19.00 |
| 08/17/05 | Barrenechea, Ricardo | Hotel Tax - 8/17/2005 | 17.00 |
| 08/17/05 | Frenzel, Michael Dossin | Hotel tax: 08/17/2005 | 17.00 |
| 08/17/05 | Heimanson, Andrea M | Hotel tax -  08/17/2005 | 17.00 |
| 08/17/05 | Meier, Danielle R | Hotel tax -  08/17/2005 | 17.00 |
| 08/17/05 | Page, Kristi D | Hotel tax for  08/17/2005 | 17.00 |
| 08/17/05 | Stanton, Elizabeth E | Hotel tax on 8/17/05 in Jacksonville, FL for Winn-Dixie implementation | 17.00 |
| 08/17/05 | Barrenechea, Ricardo | Lunch - 8/17/2005 | 11.00 |
| 08/17/05 | Meier, Danielle R | Lunch | 10.00 |
| 08/17/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/17/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/17/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/17/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/17/05 | Himlova, Martina | Internet access for client service - 08/17/2005 | 10.00 |
| 08/17/05 | Kendall, Andrea | Internet access from hotel room on 08/17/2005 | 10.00 |
| 08/17/05 | Maynard, Nicholas W | Hotel Hi Speed Internet Access for client service (8/17/2005) | 10.00 |
| 08/17/05 | Nadkarni, Shrikedar S | Hotel internet access for 1 night in Jacksonville on 8/17 | 10.00 |
| 08/17/05 | Arnold, Christopher A | Hotel Room Tax for 08/17/2005 | 9.00 |
| 08/17/05 | Himlova, Martina | Hotel tax -  08/17/2005 | 9.00 |
| 08/17/05 | Kendall, Andrea | Hotel state tax for 08/17/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/17/05 | Maynard, Nicholas W | Lodging state tax for one night (8/17/2005) | 9.00 |
| 08/17/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 8/17 | 9.00 |
| 08/17/05 | Arnold, Christopher A | Hotel Room Tax for 08/17/2005 | 8.00 |
| 08/17/05 | Himlova, Martina | Hotel tax -  08/17/2005 | 8.00 |
| 08/17/05 | Kendall, Andrea | Hotel occupancy tax for 08/17/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/17/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/17/2005) | 8.00 |
| 08/17/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 8/17 | 8.00 |
| 08/17/05 | Page, Kristi D | Breakfast | 8.00 |
| 08/17/05 | Himlova, Martina | Meal - Lunch on 08/17/05 for client service on site in Jacksonville, FL | 7.00 |
| 08/17/05 | Stanton, Elizabeth E | Lunch on 8/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 08/17/05 | Heimanson, Andrea M | Lunch on 08/17/2005 | 5.00 |
| 08/17/05 | Meier, Danielle R | Breakfast | 4.00 |
| 08/17/05 | Frenzel, Michael Dossin | Parking at Republic Parking System in Jacksonville, FL on 8/17/05 for daily action plan tracking software for client service on site | 3.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/17/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/17 | 3.00 |
| 08/17/05 | Stanton, Elizabeth E | Breakfast on 8/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 2.00 |
| 08/18/05 | Frenzel, Michael Dossin | Airfare on Delta Airlines leaving Atlanta on 8/28/05 and returning on 9/1/05 for client service on site in Jacksonville, FL | 323.00 |
| 08/18/05 | Frenzel, Michael Dossin | Airfare on Delta Airlines leaving Atlanta on 9/6/05 and returning on 9/9/05 for client service on site in Jacksonville, FL | 238.00 |
| 08/18/05 | Arnold, Christopher A | Hotel for 08/18/2005 | 129.00 |
| 08/18/05 | Barrenechea, Ricardo | Hotel Room - 8/18/2005 | 129.00 |
| 08/18/05 | Frenzel, Michael Dossin | Hotel - 08/18/2005 | 129.00 |
| 08/18/05 | Heimanson, Andrea M | Hotel for 08/18/2005 | 129.00 |
| 08/18/05 | Kendall, Andrea | Lodging on 08/18/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/18/05 | Meier, Danielle R | Hotel for 08/18/2005 | 129.00 |
| 08/18/05 | Nadkarni, Shrikedar S | Hotel daily rate for 1 night in Jacksonville on 8/18 | 129.00 |
| 08/18/05 | Page, Kristi D | Hotel for 08/18/2005 | 129.00 |
| 08/18/05 | Stanton, Elizabeth E | Hotel on 8/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/18/05 | Frenzel, Michael Dossin | Materials purchased on 8/18/05 from Office Depot for completion of documentation binders for pilot store revisit training as part of client service on site in Jacksonville, FL | 97.00 |
| 08/18/05 | Frenzel, Michael Dossin | Materials purchased on 8/18/05 from Office Depot for completion of documentation binders for pilot store revisit training as part of client service on site in Jacksonville, FL | 53.00 |
| 08/18/05 | Meier, Danielle R | Lunch for C. Dorsey, Z. Bakker and self | 48.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/18/05 | Maynard, Nicholas W | Taxi from hotel in Jacksonville to Jacksonville Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 45.00 |
| 08/18/05 | Meier, Danielle R | Rental car refill at return to airport in Jacksonville on 8/18/2005 for client visit | 35.00 |
| 08/18/05 | Maynard, Nicholas W | Taxi from Boston Airport to Boston Office for trip to Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 30.00 |
| 08/18/05 | Arnold, Christopher A | Dinner in Jacksonville while on Winn Dixie Project Jumpstart | 27.00 |
| 08/18/05 | Maynard, Nicholas W | Taxi from Boston Office to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 26.00 |
| 08/18/05 | Kendall, Andrea | Meal - Dinner on 08/18/2005 for client service on site in Jacksonville, FL | 23.00 |
| 08/18/05 | Barrenechea, Ricardo | Dinner - 8/18/2005 | 23.00 |
| 08/18/05 | Barrenechea, Ricardo | Business Lunch (R. Barrenechea, Tim - Store Director #177) - 8/18/2005 | 21.00 |
| 08/18/05 | Himlova, Martina | Meal - Dinner on 08/18/05 for client service on site in Jacksonville, FL | 19.00 |
| 08/18/05 | Barrenechea, Ricardo | Hotel Tax - 8/18/2005 | 17.00 |
| 08/18/05 | Frenzel, Michael Dossin | Hotel tax: 08/18/2005 | 17.00 |
| 08/18/05 | Heimanson, Andrea M | Hotel tax -  08/18/2005 | 17.00 |
| 08/18/05 | Meier, Danielle R | Hotel tax -  08/18/2005 | 17.00 |
| 08/18/05 | Page, Kristi D | Hotel tax for  08/18/2005 | 17.00 |
| 08/18/05 | Stanton, Elizabeth E | Hotel tax on 8/18/05 in Jacksonville, FL for Winn-Dixie implementation | 17.00 |
| 08/18/05 | Stanton, Elizabeth E | Dinner on 8/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/18/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation ( with K. Sevearance) | 15.00 |
| 08/18/05 | Heimanson, Andrea M | Dinner - 08/18/2005 | 14.00 |
| 08/18/05 | Frenzel, Michael Dossin | Dinner on 08/18/2005 | 11.00 |
| 08/18/05 | Meier, Danielle R | Dinner | 10.00 |
| 08/18/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/18/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/18/05 | Himlova, Martina | Internet access for client service - 08/18/2005 | 10.00 |
| 08/18/05 | Kendall, Andrea | Internet access from hotel room on 08/18/2005 | 10.00 |
| 08/18/05 | Meier, Danielle R | Internet access for client service on 08/18/2005 | 10.00 |
| 08/18/05 | Nadkarni, Shrikedar S | Hotel internet access for 1 night in Jacksonville on 8/18 | 10.00 |
| 08/18/05 | Page, Kristi D | High speed internet access at hotel for business reasons - 08/18/2005 | 10.00 |
| 08/18/05 | Arnold, Christopher A | Hotel Room Tax for 08/18/2005 | 9.00 |
| 08/18/05 | Himlova, Martina | Hotel tax -  08/18/2005 | 9.00 |
| 08/18/05 | Kendall, Andrea | Hotel state tax for 08/18/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/18/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 8/18 | 9.00 |
| 08/18/05 | Frenzel, Michael Dossin | Lunch on 08/18/2005 | 8.00 |
| 08/18/05 | Arnold, Christopher A | Hotel Room Tax for 08/18/2005 | 8.00 |
| 08/18/05 | Himlova, Martina | Hotel tax -  08/18/2005 | 8.00 |
| 08/18/05 | Kendall, Andrea | Hotel occupancy tax for 08/18/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/18/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 8/18 | 8.00 |
| 08/18/05 | Stanton, Elizabeth E | Lunch on 8/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 08/18/05 | Maynard, Nicholas W | Meals-Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/18/05 | Himlova, Martina | Meal - Lunch on 08/18/05 for client service on site in Jacksonville, FL | 5.00 |
| 08/18/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/18 | 5.00 |
| 08/18/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/18 | 4.00 |
| 08/18/05 | Page, Kristi D | Breakfast | 1.00 |
| 08/19/05 | Himlova, Martina | Hotel stay from 8/15-8/19 for client service on site in Jacksonville, FL | 516.00 |
| 08/19/05 | Stanton, Elizabeth E | One way ticket from Houston, TX to Jacksonville, FL on 8/28/05 for Winn-Dixie store implementation | 299.00 |
| 08/19/05 | Himlova, Martina | Rental car from 8/15-8/19 in Jacksonville for client service on site | 280.00 |
| 08/19/05 | Meier, Danielle R | Car rental in Jacksonville at client from 8/14 - 8/19 | 242.00 |
| 08/19/05 | Frenzel, Michael Dossin | Auto rental from Avis from 8/15/05 to 8/19/05 for client service on site in Jacksonville, FL | 232.00 |
| 08/19/05 | Nadkarni, Shrikedar S | Auto rental for 5 days in Jacksonville from 8/15 to 8/19 | 232.00 |
| 08/19/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart -8/19/05 | 229.00 |
| 08/19/05 | Kendall, Andrea | Rental car for client service on site from 08/14/2005 until 08/19/2005 | 229.00 |
| 08/19/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 8/14/05 to 8/19/05 for Winn-Dixie store implementation | 229.00 |
| 08/19/05 | Kendall, Andrea | Roundtrip ticket from Atlanta, GA to Jacksonville, FL from 08/13/2005 to 08/19/2005 for client service on site. | 218.00 |
| 08/19/05 | Heimanson, Andrea M | Rental car for transportation in Jacksonville, FL while traveling there for Winn-Dixie project from 8/15 through 8/19/2005 | 198.00 |
| 08/19/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 8/8/05 to 8/19/05 | 144.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/19/05 | Page, Kristi D | Hotel for 08/19/2005 | 140.00 |
| 08/19/05 | Barrenechea, Ricardo | Project Cellphone Expense | 131.00 |
| 08/19/05 | Heimanson, Andrea M | Transportation from Boston Logan Airport on 8/19 to Framingham, MA returning from Jacksonville, FL for Winn-Dixie project | 108.00 |
| 08/19/05 | Arnold, Christopher A | Auto Parking at Dallas Ft Worth airport for flight to Jacksonville for Project Jumpstart - 8/19/05 | 81.00 |
| 08/19/05 | Meier, Danielle R | Airport parking from 8/14 to 8/19 in Dallas for trip to client | 80.00 |
| 08/19/05 | Himlova, Martina | Taxi from Newark, NJ airport to home for client service on site 8/19/05 | 71.00 |
| 08/19/05 | Stanton, Elizabeth E | Parking at Houston airport from 8/14/05 to 8/19/05 for Winn-Dixie store implementation | 66.00 |
| 08/19/05 | Kendall, Andrea | Parking in Atlanta airport from 08/13/2005 until 08/19/2005 for client service on site in Jacksonville, FL | 60.00 |
| 08/19/05 | Nadkarni, Shrikedar S | Auto parking for 5 days at Syracuse airport from 8/15 to 8/19 | 40.00 |
| 08/19/05 | Arnold, Christopher A | Gas for car in Jacksonville for store visits for Operation Jumpstart on 8/19/05 | 28.00 |
| 08/19/05 | Frenzel, Michael Dossin | Gasoline rental car at Flash Foods on 8/19/05 for client service on site in Jacksonville, FL | 27.00 |
| 08/19/05 | Barrenechea, Ricardo | Gas  -  8/19/2005 | 25.00 |
| 08/19/05 | Barrenechea, Ricardo | Taxi from Dallas Ft Worth Airport - 08/19/2005 | 23.00 |
| 08/19/05 | Stanton, Elizabeth E | Gas for rental car on 8/19/05 in Jacksonville, FL for Winn-Dixie store implementation | 21.00 |
| 08/19/05 | Kendall, Andrea | Refueled rental car on 08/19/2005 prior to returning car | 17.00 |
| 08/19/05 | Heimanson, Andrea M | Fuel cost for rental car used in Jacksonville, FL for travel related to Winn-Dixie project | 16.00 |
| 08/19/05 | Frenzel, Michael Dossin | Dinner on 08/19/2005 | 14.00 |
| 08/19/05 | Page, Kristi D | Hotel tax for  08/19/2005 | 13.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/19/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation | 12.00 |
| 08/19/05 | Heimanson, Andrea M | Dinner - 08/19/2005 | 10.00 |
| 08/19/05 | Barrenechea, Ricardo | Lunch - 8/19/2005 | 8.00 |
| 08/19/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/19 | 8.00 |
| 08/19/05 | Kendall, Andrea | Refueled rental car on 08/19/2005 | 8.00 |
| 08/19/05 | Heimanson, Andrea M | Lunch on 08/19/2005 | 7.00 |
| 08/19/05 | Arnold, Christopher A | Breakfast | 5.00 |
| 08/19/05 | Himlova, Martina | Meal - Lunch on 08/19/05 for client service on site in Jacksonville, FL | 5.00 |
| 08/19/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/19 | 5.00 |
| 08/19/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/19 | 4.00 |
| 08/19/05 | Heimanson, Andrea M | Breakfast on 08/19/2005 | 1.00 |
| 08/20/05 | Page, Kristi D | Hotel for 08/20/2005 | 140.00 |
| 08/20/05 | Page, Kristi D | Hotel tax for  08/20/2005 | 13.00 |
| 08/20/05 | Peterson, John D G | Service costs associated with delivery of monthly statement | 46.00 |
| 08/20/05 | Fleming, L Michael | Cell phone charges related to client service in July | 11.00 |
| 08/21/05 | Gallese, Victor J | Airfare on American Airlines leaving Dallas-Fort Worth on 8/21/05 and returning on 8/23/05 for client service on site in Jacksonville, FL | 782.00 |
| 08/21/05 | Arnold, Christopher A | Airfare from Dallas to Jacksonville for Project Jumpstart | 370.00 |
| 08/21/05 | Page, Kristi D | Round trip ticket on United Airlines from Chicago to Jacksonville to deliver client service at Winn-Dixie corporate; flight dates 8/29/05 | 363.00 |
| 08/21/05 | Himlova, Martina | Roundtrip ticket from Newark to Jacksonville 8/21-8/26 for client service on site in Jacksonville FL | 340.00 |
| 08/21/05 | Nadkarni, Shrikedar S | One Way ticket from Syracuse to Jacksonville on 8/21 | 280.00 |
| 08/21/05 | Arnold, Christopher A | Hotel for 08/21/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/21/05 | Barrenechea, Ricardo | Hotel Room - 8/21/2005 | 129.00 |
| 08/21/05 | Frenzel, Michael Dossin | Hotel - 08/21/2005 | 129.00 |
| 08/21/05 | Heimanson, Andrea M | Hotel for 08/21/2005 | 129.00 |
| 08/21/05 | Kendall, Andrea | Lodging on 08/21/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/21/05 | Meier, Danielle R | Hotel for 08/21/2005 | 129.00 |
| 08/21/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 8/21 | 129.00 |
| 08/21/05 | Page, Kristi D | Hotel for 08/21/2005 | 129.00 |
| 08/21/05 | Stanton, Elizabeth E | Hotel room on 8/21/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/21/05 | Heimanson, Andrea M | Taxi service to Boston Logan Airport from Framingham, MA on 8/21 for flight to Jacksonville, FL for Winn-Dixie project | 96.00 |
| 08/21/05 | Himlova, Martina | Taxi from home to Newark airport for trip to Jacksonville for client service on site on 8/21 | 62.00 |
| 08/21/05 | Stanton, Elizabeth E | Taxi to Houston airport on 8/21/05 for trip to Jacksonville, FL for Winn-Dixie store implementation | 50.00 |
| 08/21/05 | Nadkarni, Shrikedar S | Auto parking in airport for 5 days from 8/21 to 8/25 | 40.00 |
| 08/21/05 | Kendall, Andrea | Taxi from Midtown Atlanta home to Atlanta airport for trip to Jacksonville for client service on site | 32.00 |
| 08/21/05 | Barrenechea, Ricardo | Taxi to Dallas Ft Worth Airport - 08/21/2005 | 23.00 |
| 08/21/05 | Nadkarni, Shrikedar S | Dinner on 8/21 en route to Jacksonville | 19.00 |
| 08/21/05 | Nadkarni, Shrikedar S | Taxi from airport to hotel on 8/21 | 17.00 |
| 08/21/05 | Barrenechea, Ricardo | Hotel Tax - 8/21/2005 | 17.00 |
| 08/21/05 | Frenzel, Michael Dossin | Hotel tax: 08/21/2005 | 17.00 |
| 08/21/05 | Heimanson, Andrea M | Hotel tax for one night (8/21/05) | 17.00 |
| 08/21/05 | Meier, Danielle R | Hotel tax for 08/21/2005 | 17.00 |
| 08/21/05 | Page, Kristi D | Hotel tax for  08/21/2005 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/21/05 | Stanton, Elizabeth E | Tax for hotel room on 8/21/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/21/05 | Kendall, Andrea | Meal – Dinner 08/21/2005 for client service on site in Jacksonville, FL | 15.00 |
| 08/21/05 | Page, Kristi D | Dinner | 13.00 |
| 08/21/05 | Barrenechea, Ricardo | Dinner - 8/21/2005 | 13.00 |
| 08/21/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/21/2005 | 10.00 |
| 08/21/05 | Heimanson, Andrea M | Charge for internet service at hotel required to complete Winn-Dixie project-related work on 8/21 | 10.00 |
| 08/21/05 | Himlova, Martina | Internet access for client service - 08/21/2005 | 10.00 |
| 08/21/05 | Meier, Danielle R | Internet access for client service on 08/21/2005 | 10.00 |
| 08/21/05 | Page, Kristi D | High speed internet access at hotel for business reasons - 08/21/2005 | 10.00 |
| 08/21/05 | Himlova, Martina | Meal - Dinner on 8/21 for client service on site in Jacksonville FL | 9.00 |
| 08/21/05 | Arnold, Christopher A | Hotel Room Tax for 08/21/2005 | 9.00 |
| 08/21/05 | Himlova, Martina | Hotel tax -  08/21/2005 | 9.00 |
| 08/21/05 | Kendall, Andrea | Hotel state tax for 08/21/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/21/05 | Frenzel, Michael Dossin | Dinner on 08/21/2005 | 9.00 |
| 08/21/05 | Arnold, Christopher A | Hotel Room Tax for 08/21/2005 | 8.00 |
| 08/21/05 | Himlova, Martina | Hotel tax -  08/21/2005 | 8.00 |
| 08/21/05 | Kendall, Andrea | Hotel occupancy tax for 08/21/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/21/05 | Arnold, Christopher A | Dinner while in Jacksonville on Winn Dixie Project Jumpstart implementation | 7.00 |
| 08/21/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 8/21 | 6.00 |
| 08/21/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 8/21 | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/22/05 | Gallese, Victor J | Dinner with C. Arnold, R. Barrenechea, E. Stanton, K. Nadkarni, D. Meier, A. Kendall, M. Himlova, and A. Heimanson, K. Page, and M. Frenzel on 8/22/05 for client service on site in Jacksonville, FL | 289.00 |
| 08/22/05 | Arnold, Christopher A | Hotel for 08/22/2005 | 129.00 |
| 08/22/05 | Barrenechea, Ricardo | Hotel Room - 8/22/2005 | 129.00 |
| 08/22/05 | Frenzel, Michael Dossin | Hotel - 08/22/2005 | 129.00 |
| 08/22/05 | Heimanson, Andrea M | Hotel for 08/22/2005 | 129.00 |
| 08/22/05 | Kendall, Andrea | Lodging on 08/22/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/22/05 | Meier, Danielle R | Hotel for 08/22/2005 | 129.00 |
| 08/22/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 8/22 | 129.00 |
| 08/22/05 | Page, Kristi D | Hotel for 08/22/2005 | 129.00 |
| 08/22/05 | Stanton, Elizabeth E | Hotel room on 8/22/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/22/05 | Nadkarni, Shrikedar S | Taxi from hotel to airport on 8/22 | 24.00 |
| 08/22/05 | Barrenechea, Ricardo | Hotel Tax - 8/22/2005 | 17.00 |
| 08/22/05 | Frenzel, Michael Dossin | Hotel tax: 08/22/2005 | 17.00 |
| 08/22/05 | Heimanson, Andrea M | Hotel tax for one night (8/22/05) | 17.00 |
| 08/22/05 | Meier, Danielle R | Hotel tax for 08/22/2005 | 17.00 |
| 08/22/05 | Page, Kristi D | Hotel tax for  08/22/2005 | 17.00 |
| 08/22/05 | Stanton, Elizabeth E | Tax for hotel room on 8/22/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/22/05 | Heimanson, Andrea M | Lunch on 08/22/2005 | 13.00 |
| 08/22/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/22/2005 | 10.00 |
| 08/22/05 | Heimanson, Andrea M | Charge for internet service at hotel required to complete Winn-Dixie project-related work on 8/22 | 10.00 |
| 08/22/05 | Himlova, Martina | Internet access for client service - 08/22/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/22/05 | Meier, Danielle R | Internet access for client service on 08/22/2005 | 10.00 |
| 08/22/05 | Nadkarni, Shrikedar S | Hotel internet access for 1 night on 8/22 | 10.00 |
| 08/22/05 | Page, Kristi D | High speed internet access at hotel for business reasons - 08/22/2005 | 10.00 |
| 08/22/05 | Barrenechea, Ricardo | Lunch - 8/22/2005 | 10.00 |
| 08/22/05 | Meier, Danielle R | Dinner | 9.00 |
| 08/22/05 | Arnold, Christopher A | Hotel Room Tax for 08/22/2005 | 9.00 |
| 08/22/05 | Himlova, Martina | Hotel tax -  08/22/2005 | 9.00 |
| 08/22/05 | Kendall, Andrea | Hotel state tax for 08/22/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/22/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 8/22 | 9.00 |
| 08/22/05 | Gallese, Victor J | Lunch on 08/22/2005 | 8.00 |
| 08/22/05 | Himlova, Martina | Meal - Dinner on 8/22 for client service on site in Jacksonville FL | 8.00 |
| 08/22/05 | Nadkarni, Shrikedar S | Breakfast en route to Jacksonville, FL on 8/22 | 8.00 |
| 08/22/05 | Arnold, Christopher A | Hotel Room Tax for 08/22/2005 | 8.00 |
| 08/22/05 | Himlova, Martina | Hotel tax -  08/22/2005 | 8.00 |
| 08/22/05 | Kendall, Andrea | Hotel occupancy tax for 08/22/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/22/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 8/22 | 8.00 |
| 08/22/05 | Page, Kristi D | Lunch - 08/22/2005 | 7.00 |
| 08/22/05 | Frenzel, Michael Dossin | Lunch on 08/22/2005 | 7.00 |
| 08/22/05 | Himlova, Martina | Meal - Lunch on 8/22 for client service on site in Jacksonville FL | 7.00 |
| 08/22/05 | Stanton, Elizabeth E | Lunch on 8/22/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 08/22/05 | Kendall, Andrea | Meal - Lunch on 08/22/2005 for client service on site in Jacksonville, FL | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/22/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation | 5.00 |
| 08/22/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/22 | 5.00 |
| 08/22/05 | Arnold, Christopher A | Breakfast | 3.00 |
| 08/22/05 | Kendall, Andrea | Meal – Breakfast on 08/22/05 for client service on site in Jacksonville, FL | 3.00 |
| 08/22/05 | Himlova, Martina | Meal - Breakfast on 8/22 for client service on site in Jacksonville FL | 2.00 |
| 08/23/05 | Gallese, Victor J | Hotel - 08/23/2005 | 169.00 |
| 08/23/05 | Arnold, Christopher A | Hotel for 08/23/2005 | 129.00 |
| 08/23/05 | Barrenechea, Ricardo | Hotel Room - 8/24/2005 | 129.00 |
| 08/23/05 | Frenzel, Michael Dossin | Hotel - 08/23/2005 | 129.00 |
| 08/23/05 | Heimanson, Andrea M | Hotel for 08/23/2005 | 129.00 |
| 08/23/05 | Kendall, Andrea | Lodging on 08/23/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/23/05 | Meier, Danielle R | Hotel for 08/23/2005 | 129.00 |
| 08/23/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 8/23 | 129.00 |
| 08/23/05 | Page, Kristi D | Hotel for 08/23/2005 | 129.00 |
| 08/23/05 | Stanton, Elizabeth E | Hotel room on 8/23/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/23/05 | Gallese, Victor J | Auto rental from Hertz from 8/21/05 to 8/23/05 for client service on site in Jacksonville, FL | 93.00 |
| 08/23/05 | Stanton, Elizabeth E | Dinner on 8/22/05 for D. Meier, E. Stanton, A. Heimanson, and C. Arnold in Jacksonville, FL for Winn-Dixie store implementation | 80.00 |
| 08/23/05 | Frenzel, Michael Dossin | Dinner on 08/23/2005 | 34.00 |
| 08/23/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/23 | 31.00 |
| 08/23/05 | Barrenechea, Ricardo | Dinner - 8/23/2005 | 30.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/23/05 | Heimanson, Andrea M | Lunch on 08/23/2005 | 27.00 |
| 08/23/05 | Gallese, Victor J | Gasoline for rental car at Shell on 8/23/05 for client service on site in Jacksonville, FL | 25.00 |
| 08/23/05 | Gallese, Victor J | Hotel tax -  08/23/2005 | 22.00 |
| 08/23/05 | Gallese, Victor J | Dinner - 08/23/2005 | 21.00 |
| 08/23/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/23 with M. Himlova | 20.00 |
| 08/23/05 | Page, Kristi D | Dinner | 20.00 |
| 08/23/05 | Meier, Danielle R | Refill of gas for rental car during visit in Jacksonville, FL for visit the week of 8/22 | 19.00 |
| 08/23/05 | Himlova, Martina | Meal - Dinner on 8/23 for client service on site in Jacksonville FL | 19.00 |
| 08/23/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 8/21/05 to 8/23/05 | 17.00 |
| 08/23/05 | Barrenechea, Ricardo | Hotel Tax - 8/24/2005 | 17.00 |
| 08/23/05 | Frenzel, Michael Dossin | Hotel tax: 08/23/2005 | 17.00 |
| 08/23/05 | Heimanson, Andrea M | Hotel tax for one night (8/23/05) | 17.00 |
| 08/23/05 | Meier, Danielle R | Hotel tax for 08/23/2005 | 17.00 |
| 08/23/05 | Page, Kristi D | Hotel tax for  08/23/2005 | 17.00 |
| 08/23/05 | Stanton, Elizabeth E | Tax for hotel room on 8/23/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/23/05 | Kendall, Andrea | Meal - Dinner on 08/23/2005 for client service on site in Jacksonville, FL | 17.00 |
| 08/23/05 | Page, Kristi D | Gasoline purchased to fill up rental car in Jacksonville, FL for 8/23/05 | 16.00 |
| 08/23/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/23/2005 | 10.00 |
| 08/23/05 | Heimanson, Andrea M | Charge for internet service at hotel required to complete Winn-Dixie project-related work on 8/23 | 10.00 |
| 08/23/05 | Himlova, Martina | Internet access for client service - 08/23/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/23/05 | Meier, Danielle R | Internet access for client service on 08/23/2005 | 10.00 |
| 08/23/05 | Nadkarni, Shrikedar S | Hotel internet access for 1 night on 8/23 | 10.00 |
| 08/23/05 | Arnold, Christopher A | Hotel Room Tax for 08/23/2005 | 9.00 |
| 08/23/05 | Himlova, Martina | Hotel tax -  08/23/2005 | 9.00 |
| 08/23/05 | Kendall, Andrea | Hotel state tax for 08/23/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/23/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 8/23 | 9.00 |
| 08/23/05 | Arnold, Christopher A | Hotel Room Tax for 08/23/2005 | 8.00 |
| 08/23/05 | Himlova, Martina | Hotel tax -  08/23/2005 | 8.00 |
| 08/23/05 | Kendall, Andrea | Hotel occupancy tax for 08/23/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/23/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 8/23 | 8.00 |
| 08/23/05 | Gallese, Victor J | Lunch on 08/23/2005 | 8.00 |
| 08/23/05 | Barrenechea, Ricardo | Lunch - 8/23/2005 | 7.00 |
| 08/23/05 | Frenzel, Michael Dossin | Lunch on 08/23/2005 | 7.00 |
| 08/23/05 | Kendall, Andrea | Meal – Lunch on 08/23/05 for client service on site in Jacksonville, FL | 6.00 |
| 08/23/05 | Heimanson, Andrea M | Breakfast on 08/23/2005 | 6.00 |
| 08/23/05 | Stanton, Elizabeth E | Lunch on 8/23/05 in Jacksonville, FL for Winn-Dixie store implementation | 5.00 |
| 08/23/05 | Kendall, Andrea | Meal – Breakfast on 08/23/05 for client service on site in Jacksonville, FL | 4.00 |
| 08/23/05 | Meier, Danielle R | Breakfast | 4.00 |
| 08/23/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/23 | 3.00 |
| 08/23/05 | Arnold, Christopher A | Breakfast | 3.00 |
| 08/23/05 | Page, Kristi D | Lunch - 08/23/2005 | 3.00 |
| 08/23/05 | Page, Kristi D | Breakfast | 3.00 |
| 08/24/05 | Arnold, Christopher A | Hotel for 08/24/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/24/05 | Barrenechea, Ricardo | Hotel Room - 8/24/2005 | 129.00 |
| 08/24/05 | Frenzel, Michael Dossin | Hotel - 08/24/2005 | 129.00 |
| 08/24/05 | Heimanson, Andrea M | Hotel for 08/24/2005 | 129.00 |
| 08/24/05 | Kendall, Andrea | Lodging on 08/24/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/24/05 | Meier, Danielle R | Hotel for 08/24/2005 | 129.00 |
| 08/24/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 8/24 | 129.00 |
| 08/24/05 | Page, Kristi D | Hotel for 08/24/2005 | 129.00 |
| 08/24/05 | Stanton, Elizabeth E | Hotel room on 8/24/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/24/05 | Page, Kristi D | Dinner for K. Page and A. Heimanson | 66.00 |
| 08/24/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/24 with B. Lane and M. Himlova | 51.00 |
| 08/24/05 | Meier, Danielle R | Dinner for C. Arnold and Self | 31.00 |
| 08/24/05 | Barrenechea, Ricardo | Dinner - 8/24/2005 | 23.00 |
| 08/24/05 | Kendall, Andrea | Meal - Dinner on 08/24/2005 for client service on site in Jacksonville, FL | 22.00 |
| 08/24/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation (with K. Sevearance) | 17.00 |
| 08/24/05 | Barrenechea, Ricardo | Hotel Tax - 8/24/2005 | 17.00 |
| 08/24/05 | Frenzel, Michael Dossin | Hotel tax: 08/24/2005 | 17.00 |
| 08/24/05 | Heimanson, Andrea M | Hotel tax for one night (8/24/05) | 17.00 |
| 08/24/05 | Meier, Danielle R | Hotel tax for 08/24/2005 | 17.00 |
| 08/24/05 | Page, Kristi D | Hotel tax for  08/24/2005 | 17.00 |
| 08/24/05 | Stanton, Elizabeth E | Tax for hotel room on 8/24/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/24/05 | Stanton, Elizabeth E | Dinner on 8/24/05 in Jacksonville, FL for Winn-Dixie store implementation | 12.00 |
| 08/24/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/24 | 12.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/24/05 | Frenzel, Michael Dossin | Lunch with K. Page on 8/24/05 for client service on site in Jacksonville, FL | 11.00 |
| 08/24/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/24/2005 | 10.00 |
| 08/24/05 | Heimanson, Andrea M | Charge for internet service at hotel required to complete Winn-Dixie project-related work on 8/24 | 10.00 |
| 08/24/05 | Himlova, Martina | Internet access for client service - 08/24/2005 | 10.00 |
| 08/24/05 | Nadkarni, Shrikedar S | Hotel internet access for 1 night on 8/24 | 10.00 |
| 08/24/05 | Arnold, Christopher A | Hotel Room Tax for 08/24/2005 | 9.00 |
| 08/24/05 | Himlova, Martina | Hotel tax -  08/24/2005 | 9.00 |
| 08/24/05 | Kendall, Andrea | Hotel state tax for 08/24/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/24/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night on 8/24 | 9.00 |
| 08/24/05 | Arnold, Christopher A | Hotel Room Tax for 08/24/2005 | 8.00 |
| 08/24/05 | Himlova, Martina | Hotel tax -  08/24/2005 | 8.00 |
| 08/24/05 | Kendall, Andrea | Hotel occupancy tax for 08/24/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/24/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night on 8/24 | 8.00 |
| 08/24/05 | Barrenechea, Ricardo | Lunch - 8/24/2005 | 6.00 |
| 08/24/05 | Himlova, Martina | Meal - Dinner on 8/24 for client service on site in Jacksonville FL | 6.00 |
| 08/24/05 | Meier, Danielle R | Lunch | 6.00 |
| 08/24/05 | Heimanson, Andrea M | Lunch on 08/24/2005 | 6.00 |
| 08/24/05 | Meier, Danielle R | Breakfast | 5.00 |
| 08/24/05 | Kendall, Andrea | Meal – Breakfast on 08/24/05 for client service on site in Jacksonville, FL | 5.00 |
| 08/24/05 | Page, Kristi D | Breakfast | 4.00 |
| 08/24/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/24 | 4.00 |
| 08/24/05 | Arnold, Christopher A | Breakfast | 3.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/24/05 | Heimanson, Andrea M | Breakfast on 08/24/2005 | 3.00 |
| 08/24/05 | Himlova, Martina | Meal on 8/24 for client service on site in Jacksonville FL | 1.00 |
| 08/25/05 | Nadkarni, Shrikedar S | Auto Rental for 4 days from 8/22 to 8/25 in Jacksonville | 233.00 |
| 08/25/05 | Nadkarni, Shrikedar S | One Way ticket from Jacksonville to Cleveland on 8/25 | 187.00 |
| 08/25/05 | Arnold, Christopher A | Hotel for 08/25/2005 | 129.00 |
| 08/25/05 | Barrenechea, Ricardo | Hotel Room - 8/25/2005 | 129.00 |
| 08/25/05 | Frenzel, Michael Dossin | Hotel - 08/25/2005 | 129.00 |
| 08/25/05 | Heimanson, Andrea M | Hotel for 08/25/2005 | 129.00 |
| 08/25/05 | Kendall, Andrea | Lodging on 08/25/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/25/05 | Meier, Danielle R | Hotel for 08/25/2005 | 129.00 |
| 08/25/05 | Page, Kristi D | Hotel for 08/25/2005 | 129.00 |
| 08/25/05 | Stanton, Elizabeth E | Hotel room on 8/25/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/25/05 | Meier, Danielle R | Dinner for E. Stanton and Self | 42.00 |
| 08/25/05 | Heimanson, Andrea M | Lunch for myself, T. Weinhold and J. Campolo in Jacksonville, FL while traveling for Winn-Dixie project on 8/25 | 40.00 |
| 08/25/05 | Arnold, Christopher A | Dinner in Jacksonville while on Winn Dixie Project Jumpstart | 27.00 |
| 08/25/05 | Heimanson, Andrea M | Dinner - 08/25/2005 | 21.00 |
| 08/25/05 | Kendall, Andrea | Meal – Dinner on 08/25/2005 for client service on site in Jacksonville, FL | 21.00 |
| 08/25/05 | Barrenechea, Ricardo | Hotel Tax - 8/25/2005 | 17.00 |
| 08/25/05 | Frenzel, Michael Dossin | Hotel tax: 08/25/2005 | 17.00 |
| 08/25/05 | Heimanson, Andrea M | Hotel tax for one night (8/25/05) | 17.00 |
| 08/25/05 | Meier, Danielle R | Hotel tax for 08/25/2005 | 17.00 |
| 08/25/05 | Page, Kristi D | Hotel tax for  08/25/2005 | 17.00 |
| 08/25/05 | Stanton, Elizabeth E | Tax for hotel room on 8/25/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/25/05 | Frenzel, Michael Dossin | Dinner on 08/25/2005 | 15.00 |
| 08/25/05 | Page, Kristi D | Dinner | 13.00 |
| 08/25/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/25 | 12.00 |
| 08/25/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/25/2005 | 10.00 |
| 08/25/05 | Heimanson, Andrea M | Charge for internet service at hotel required to complete Winn-Dixie project-related work on 8/25 | 10.00 |
| 08/25/05 | Arnold, Christopher A | Hotel Room Tax for 08/25/2005 | 9.00 |
| 08/25/05 | Himlova, Martina | Hotel tax -  08/25/2005 | 9.00 |
| 08/25/05 | Kendall, Andrea | Hotel state tax for 08/25/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/25/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/25 | 9.00 |
| 08/25/05 | Arnold, Christopher A | Hotel Room Tax for 08/25/2005 | 8.00 |
| 08/25/05 | Himlova, Martina | Hotel tax -  08/25/2005 | 8.00 |
| 08/25/05 | Kendall, Andrea | Hotel occupancy tax for 08/25/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/25/05 | Himlova, Martina | Meal - Dinner on 8/25 for client service on site in Jacksonville FL | 6.00 |
| 08/25/05 | Kendall, Andrea | Meal – Lunch on 08/25/05 for client service on site in Jacksonville, FL | 5.00 |
| 08/25/05 | Stanton, Elizabeth E | Lunch on 8/25/05 in Jacksonville, FL for Winn-Dixie store implementation | 5.00 |
| 08/25/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/25 | 5.00 |
| 08/25/05 | Arnold, Christopher A | Breakfast | 3.00 |
| 08/25/05 | Page, Kristi D | Lunch - 08/25/2005 | 3.00 |
| 08/25/05 | Himlova, Martina | Meal - Breakfast on 8/25 for client service on site in Jacksonville FL | 3.00 |
| 08/26/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 8/21-8/26 | 645.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/26/05 | Page, Kristi D | Two week car rental from Avis while working in Jacksonville, FL from 8/14/05 to 8/26/05 | 505.00 |
| 08/26/05 | Kendall, Andrea | Roundtrip ticket from Atlanta, GA to Jacksonville, FL from 08/21/05 to 08/26/05 for client service on site. | 280.00 |
| 08/26/05 | Heimanson, Andrea M | Rental car in Jacksonville, FL from 8/21 through 8/26 | 247.00 |
| 08/26/05 | Barrenechea, Ricardo | Rental Car - 8/26/2005 | 230.00 |
| 08/26/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 8/21-8/26 | 230.00 |
| 08/26/05 | Meier, Danielle R | Car rental from 8/21 to 8/26 in Jacksonville at client site | 230.00 |
| 08/26/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart on 8/26/05 | 229.00 |
| 08/26/05 | Frenzel, Michael Dossin | Auto rental from Avis from 8/21/05 to 8/26/05 for client service on site in Jacksonville, FL | 229.00 |
| 08/26/05 | Kendall, Andrea | Rental car for client service on site in Jacksonville, FL from 08/21/05 to 08/26/05 | 229.00 |
| 08/26/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 8/21/05 to 8/26/05 for Winn-Dixie store implementation | 229.00 |
| 08/26/05 | Meier, Danielle R | Airport parking over weeks visit to Jacksonville, FL for client visit | 82.00 |
| 08/26/05 | Arnold, Christopher A | Auto Parking at Dallas Ft Worth for flight to Jacksonville for Project Jumpstart - 8/26/05 | 80.00 |
| 08/26/05 | Himlova, Martina | Taxi from Newark airport to home for trip to Jacksonville for client service on site on 8/26 | 79.00 |
| 08/26/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 8/21/05 to 8/26/05 | 61.00 |
| 08/26/05 | Stanton, Elizabeth E | Taxi from Houston airport to home on 8/26/05 after trip to Jacksonville, FL for Winn-Dixie store implementation | 56.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/26/05 | Arnold, Christopher A | Gas for car in Jacksonville for store visits for Operation Jumpstart on 8/26/05 | 45.00 |
| 08/26/05 | Meier, Danielle R | Lunch for C. Dorsey, Z. Bakker and self | 44.00 |
| 08/26/05 | Page, Kristi D | Taxi fare from O'Hare airport to downtown Chicago after returning home from Jacksonville, Florida | 41.00 |
| 08/26/05 | Kendall, Andrea | Refueled team rental car prior to returning car on 08/26/2005 | 35.00 |
| 08/26/05 | Frenzel, Michael Dossin | Gasoline for rental car at BP on 8/26/05 for client service on site in Jacksonville, FL | 34.00 |
| 08/26/05 | Heimanson, Andrea M | Charge to refuel rental car for 8/26 return while traveling Jacksonville, FL for Winn-Dixie project | 32.00 |
| 08/26/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL on 8/26 | 32.00 |
| 08/26/05 | Kendall, Andrea | Taxi from Atlanta airport to Midtown Atlanta home for trip to Jacksonville for client service on site | 32.00 |
| 08/26/05 | Stanton, Elizabeth E | Gasoline for rental car in Jacksonville, FL on 8/26/05 for Winn-Dixie store implementation | 31.00 |
| 08/26/05 | Meier, Danielle R | Refill of rental car during Jacksonville, FL client visit on 8/26/2005 | 31.00 |
| 08/26/05 | Barrenechea, Ricardo | Taxi from Dallas Ft Worth Airport - 08/26/2005 | 27.00 |
| 08/26/05 | Heimanson, Andrea M | Taxi from Boston Logan Airport to Deloitte Office at 200 Clarendon Street on 8/26 returning from Winn-Dixie project in Jacksonville, FL | 25.00 |
| 08/26/05 | Page, Kristi D | Gasoline to fill up rental car prior to returning it to the Jacksonville airport - 8/26/05 | 24.00 |
| 08/26/05 | Kendall, Andrea | Meal – Dinner on 08/26/2005 for client service on site in Jacksonville, FL | 22.00 |
| 08/26/05 | Barrenechea, Ricardo | Gas  -  8/26/2005 | 21.00 |
| 08/26/05 | Arnold, Christopher A | Breakfast | 21.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/26/05 | Kendall, Andrea | Meal – Lunch on 08/26/2005 for client service on site in Jacksonville, FL | 13.00 |
| 08/26/05 | Frenzel, Michael Dossin | Dinner on 08/26/2005 | 10.00 |
| 08/26/05 | Himlova, Martina | Meal - Dinner on 8/26 for client service on site in Jacksonville FL | 8.00 |
| 08/26/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation | 7.00 |
| 08/26/05 | Himlova, Martina | Meal - Lunch on 8/26 for client service on site in Jacksonville FL | 6.00 |
| 08/26/05 | Stanton, Elizabeth E | Lunch on 8/26/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 08/26/05 | Kendall, Andrea | Meal – Breakfast on 08/26/2005 for client service on site in Jacksonville, FL | 4.00 |
| 08/26/05 | Page, Kristi D | Lunch - 08/26/2005 | 4.00 |
| 08/26/05 | Heimanson, Andrea M | Breakfast on 08/26/2005 | 4.00 |
| 08/26/05 | Stanton, Elizabeth E | Breakfast on 8/26/05 in Jacksonville, FL for Winn-Dixie store implementation | 3.00 |
| 08/26/05 | Barrenechea, Ricardo | Breakfast - 8/26/2005 | 3.00 |
| 08/28/05 | Gallese, Victor J | Airfare on American Airlines leaving Dallas-Fort Worth on 8/28/05 and returning on 8/30/05 for client service on site in Jacksonville, FL | 585.00 |
| 08/28/05 | Kendall, Andrea | Roundtrip from Atlanta, GA to Jacksonville, FL from 08/28/05 to 09/01/05 for client service on site. | 238.00 |
| 08/28/05 | Barrenechea, Ricardo | Hotel Room - 8/28/2005 | 129.00 |
| 08/28/05 | Frenzel, Michael Dossin | Hotel - 08/28/2005 | 129.00 |
| 08/28/05 | Heimanson, Andrea M | Hotel for 08/28/2005 | 129.00 |
| 08/28/05 | Kendall, Andrea | Lodging on 08/28/05 for client service on site in Jacksonville, FL | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/28/05 | Stanton, Elizabeth E | Hotel room on 8/28/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/28/05 | Heimanson, Andrea M | Taxi service from Framingham, MA to Boston Logan Airport for flight Jacksonville, FL for Winn-Dixie project | 96.00 |
| 08/28/05 | Stanton, Elizabeth E | Taxi from home to Houston airport on 8/28/05 for trip to Jacksonville, FL for Winn-Dixie store implementation | 56.00 |
| 08/28/05 | Kendall, Andrea | Taxi from Midtown Atlanta home to Atlanta airport for trip to Jacksonville for client service on site | 32.00 |
| 08/28/05 | Barrenechea, Ricardo | Taxi to Dallas Ft Worth Airport - 08/28/2005 | 23.00 |
| 08/28/05 | Barrenechea, Ricardo | Hotel Tax - 8/28/2005 | 17.00 |
| 08/28/05 | Frenzel, Michael Dossin | Hotel tax: 08/28/2005 | 17.00 |
| 08/28/05 | Heimanson, Andrea M | Hotel tax -  08/28/2005 | 17.00 |
| 08/28/05 | Stanton, Elizabeth E | Hotel tax on 8/28/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/28/05 | Frenzel, Michael Dossin | Dinner on 08/28/2005 | 15.00 |
| 08/28/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/28/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/28/05 | Heimanson, Andrea M | Internet service in hotel required for work for Winn-Dixie project on 08/28/2005 | 10.00 |
| 08/28/05 | Kendall, Andrea | Hotel state tax for 08/28/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/28/05 | Kendall, Andrea | Meal – Dinner 08/28/2005 in Atlanta airport for client service on site in Jacksonville, FL | 9.00 |
| 08/28/05 | Kendall, Andrea | Hotel occupancy tax for 08/28/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/28/05 | Heimanson, Andrea M | Dinner - 08/28/2005 | 5.00 |
| 08/29/05 | Arnold, Christopher A | Airfare from Dallas to Jacksonville for Project Jumpstart | 380.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/29/05 | Nadkarni, Shrikedar S | Roundtrip ticket from Syracuse to Jacksonville from 8/29 to 9/1 | 285.00 |
| 08/29/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL on 8/29/05 and 9/2/05 for Winn-Dixie Stores Project wave one stores implementation | 252.00 |
| 08/29/05 | Arnold, Christopher A | Hotel for 08/29/2005 | 129.00 |
| 08/29/05 | Barrenechea, Ricardo | Hotel Room - 8/29/2005 | 129.00 |
| 08/29/05 | Frenzel, Michael Dossin | Hotel - 08/29/2005 | 129.00 |
| 08/29/05 | Heimanson, Andrea M | Hotel for 08/29/2005 | 129.00 |
| 08/29/05 | Kendall, Andrea | Lodging on 08/29/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/29/05 | Maynard, Nicholas W | Lodging for one night (8/29/2005) in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 129.00 |
| 08/29/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 8/29 | 129.00 |
| 08/29/05 | Page, Kristi D | Hotel for 08/29/2005 | 129.00 |
| 08/29/05 | Stanton, Elizabeth E | Hotel room on 8/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/29/05 | Page, Kristi D | Cellular phone charges from Sprint PCS for client service at Winn-Dixie from 7/5/05 to 8/4/05 | 93.00 |
| 08/29/05 | Maynard, Nicholas W | Taxi from Jacksonville airport to Jacksonville hotel in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 45.00 |
| 08/29/05 | Page, Kristi D | Blackberry wireless email charges incurred for business purposes from 7/15/05 to 8/14/05 | 43.00 |
| 08/29/05 | Stanton, Elizabeth E | Dinner for A. Heimanson and E. Stanton on 8/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 40.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/29/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 39.00 |
| 08/29/05 | Frenzel, Michael Dossin | Dinner on 08/29/2005 | 34.00 |
| 08/29/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 8/29 | 24.00 |
| 08/29/05 | Maynard, Nicholas W | Meals-Dinner: Dinner while traveling to Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 23.00 |
| 08/29/05 | Barrenechea, Ricardo | Dinner - 8/29/2005 | 21.00 |
| 08/29/05 | Gallese, Victor J | Dinner - 08/29/2005 | 21.00 |
| 08/29/05 | Kendall, Andrea | Meal – Dinner on 08/29/2005 for client service on site in Jacksonville, FL | 18.00 |
| 08/29/05 | Barrenechea, Ricardo | Hotel Tax - 8/29/2005 | 17.00 |
| 08/29/05 | Frenzel, Michael Dossin | Hotel tax: 08/29/2005 | 17.00 |
| 08/29/05 | Heimanson, Andrea M | Hotel tax for one night (8/29/05) | 17.00 |
| 08/29/05 | Page, Kristi D | Hotel tax for  08/29/2005 | 17.00 |
| 08/29/05 | Stanton, Elizabeth E | Hotel tax on 8/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/29/05 | Page, Kristi D | Dinner | 13.00 |
| 08/29/05 | Barrenechea, Ricardo | Lunch - 8/29/2005 | 12.00 |
| 08/29/05 | Barrenechea, Ricardo | Internet (Hotel)  - 8/29/2005 | 10.00 |
| 08/29/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/29/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/29/05 | Heimanson, Andrea M | Internet service in hotel required for work for Winn-Dixie project on 08/29/2005 | 10.00 |
| 08/29/05 | Kendall, Andrea | Internet access from hotel room on 08/29/2005 | 10.00 |
| 08/29/05 | Nadkarni, Shrikedar S | Hotel internet rate for 1 night in Jacksonville on 8/29 | 10.00 |
| 08/29/05 | Page, Kristi D | High speed internet access at hotel for business reasons - 08/29/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/29/05 | Arnold, Christopher A | Hotel Room Tax for 08/29/2005 | 9.00 |
| 08/29/05 | Kendall, Andrea | Hotel state tax for 08/29/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/29/05 | Maynard, Nicholas W | Lodging state tax for one night (8/29/2005) | 9.00 |
| 08/29/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 8/29 | 9.00 |
| 08/29/05 | Kendall, Andrea | Meal – Lunch on 08/29/05 for client service on site in Jacksonville, FL | 8.00 |
| 08/29/05 | Heimanson, Andrea M | Lunch on 08/29/2005 | 8.00 |
| 08/29/05 | Arnold, Christopher A | Hotel Room Tax for 08/29/2005 | 8.00 |
| 08/29/05 | Kendall, Andrea | Hotel occupancy tax for 08/29/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/29/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/29/2005) | 8.00 |
| 08/29/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 8/29 | 8.00 |
| 08/29/05 | Gallese, Victor J | Lunch on 08/29/2005 | 8.00 |
| 08/29/05 | Arnold, Christopher A | Dinner while in Jacksonville on Winn Dixie Project Jumpstart implementation | 7.00 |
| 08/29/05 | Page, Kristi D | Breakfast | 5.00 |
| 08/29/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/29 | 5.00 |
| 08/29/05 | Stanton, Elizabeth E | Breakfast on 8/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 5.00 |
| 08/29/05 | Nadkarni, Shrikedar S | Breakfast en route to Jacksonville on 8/29 | 5.00 |
| 08/29/05 | Stanton, Elizabeth E | Lunch on 8/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 4.00 |
| 08/29/05 | Page, Kristi D | Train ticket to O'Hare airport for flight to Jacksonville, Florida | 2.00 |
| 08/30/05 | Page, Kristi D | Round trip ticket on United Airlines from Chicago O'Hare to Jacksonville, Florida; 9/6/05 - 9/9/05 | 370.00 |
| 08/30/05 | Gallese, Victor J | Hotel - 08/30/2005 | 169.00 |
| 08/30/05 | Arnold, Christopher A | Hotel for 08/30/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/30/05 | Barrenechea, Ricardo | Hotel Room - 8/30/2005 | 129.00 |
| 08/30/05 | Frenzel, Michael Dossin | Hotel - 08/30/2005 | 129.00 |
| 08/30/05 | Heimanson, Andrea M | Hotel for 08/30/2005 | 129.00 |
| 08/30/05 | Kendall, Andrea | Lodging on 08/30/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/30/05 | Maynard, Nicholas W | Lodging for one night (8/30/2005) in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 129.00 |
| 08/30/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 8/30 | 129.00 |
| 08/30/05 | Page, Kristi D | Hotel for 08/30/2005 | 129.00 |
| 08/30/05 | Stanton, Elizabeth E | Hotel room on 8/30/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/30/05 | Maynard, Nicholas W | Meals-Dinner: Dinner with K. Page, M. Frenzel, K. Nadkarni, M. Himlova, and A. Kendall of Deloitte in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 127.00 |
| 08/30/05 | Gallese, Victor J | Auto rental from Hertz from 8/28/05 to 8/30/05 for client service on site in Jacksonville, FL | 93.00 |
| 08/30/05 | Arnold, Christopher A | Dinner in Jacksonville while on Winn Dixie Project Jumpstart implementation (with D. Meier and E. Stanton) | 44.00 |
| 08/30/05 | Gallese, Victor J | Gasoline for rental car at Shell on 8/30/05 for client service on site in Jacksonville, FL | 25.00 |
| 08/30/05 | Gallese, Victor J | Hotel tax -  08/30/2005 | 22.00 |
| 08/30/05 | Heimanson, Andrea M | Dinner on 08/30/2005 | 21.00 |
| 08/30/05 | Barrenechea, Ricardo | Dinner - 8/30/2005 | 21.00 |
| 08/30/05 | Gallese, Victor J | Dinner - 08/30/2005 | 20.00 |
| 08/30/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 8/28/05 to 8/30/05 | 18.00 |
| 08/30/05 | Barrenechea, Ricardo | Hotel Tax - 8/30/2005 | 17.00 |
| 08/30/05 | Frenzel, Michael Dossin | Hotel tax: 08/30/2005 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/30/05 | Heimanson, Andrea M | Hotel tax for one night (8/30/05) | 17.00 |
| 08/30/05 | Page, Kristi D | Hotel tax for  08/30/2005 | 17.00 |
| 08/30/05 | Stanton, Elizabeth E | Hotel tax on 8/30/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/30/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation (with K. Sevearance) | 14.00 |
| 08/30/05 | Maynard, Nicholas W | Meals-Lunch: Lunch with K. Page of Deloitte in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 13.00 |
| 08/30/05 | Barrenechea, Ricardo | Internet (Hotel)  -  8/30/2005 | 10.00 |
| 08/30/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/30/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/30/05 | Heimanson, Andrea M | Internet service in hotel required for work for Winn-Dixie project on 8/30 | 10.00 |
| 08/30/05 | Kendall, Andrea | Internet access from hotel room on 08/30/2005 | 10.00 |
| 08/30/05 | Nadkarni, Shrikedar S | Hotel internet rate for 1 night in Jacksonville on 8/30 | 10.00 |
| 08/30/05 | Page, Kristi D | High speed internet access at hotel for business reasons - 08/30/2005 | 10.00 |
| 08/30/05 | Arnold, Christopher A | Hotel Room Tax for 08/30/2005 | 9.00 |
| 08/30/05 | Kendall, Andrea | Hotel state tax for 08/30/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/30/05 | Maynard, Nicholas W | Lodging state tax for one night (8/30/2005) | 9.00 |
| 08/30/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 8/30 | 9.00 |
| 08/30/05 | Barrenechea, Ricardo | Lunch - 8/30/2005 | 8.00 |
| 08/30/05 | Frenzel, Michael Dossin | Lunch on 08/30/2005 | 8.00 |
| 08/30/05 | Maynard, Nicholas W | Meals-Breakfast: Breakfast with K. Page of Deloitte in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 08/30/05 | Arnold, Christopher A | Hotel Room Tax for 08/30/2005 | 8.00 |
| 08/30/05 | Kendall, Andrea | Hotel occupancy tax for 08/30/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/30/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/30/2005) | 8.00 |
| 08/30/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 8/30 | 8.00 |
| 08/30/05 | Kendall, Andrea | Meal – Lunch on 08/30/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/30/05 | Gallese, Victor J | Lunch on 08/30/2005 | 7.00 |
| 08/30/05 | Stanton, Elizabeth E | Lunch on 8/30/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 08/30/05 | Heimanson, Andrea M | Breakfast on 08/30/2005 | 6.00 |
| 08/30/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/30 | 6.00 |
| 08/30/05 | Heimanson, Andrea M | Lunch on 08/30/2005 | 5.00 |
| 08/30/05 | Arnold, Christopher A | Breakfast | 3.00 |
| 08/30/05 | Kendall, Andrea | Meal – Breakfast on 08/30/2005 for client service on site in Jacksonville, FL | 2.00 |
| 08/30/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on | 2.00 |
| 08/31/05 | Maynard, Nicholas W | Meals-Dinner: Dinner with Deloitte Core Team in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 437.00 |
| 08/31/05 | Heimanson, Andrea M | Airplane ticket from Boston, MA to Jacksonville, FL for Winn-Dixie Operations project from 9/12 through 9/16 | 490.00 |
| 08/31/05 | Frenzel, Michael Dossin | Airfare on Delta Airlines leaving Atlanta on 9/12/05 and returning on 9/15/05 for client service on site in Jacksonville, FL | 280.00 |
| 08/31/05 | Heimanson, Andrea M | Flight from Boston, MA to Jacksonville, FL for Winn-Dixie project from 9/19 through 9/22 | 273.00 |
| 08/31/05 | Arnold, Christopher A | Hotel for 08/31/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 08/31/05 | Barrenechea, Ricardo | Hotel Room - 8/31/2005 | 129.00 |
| 08/31/05 | Frenzel, Michael Dossin | Hotel - 08/31/2005 | 129.00 |
| 08/31/05 | Heimanson, Andrea M | Hotel for 08/31/2005 | 129.00 |
| 08/31/05 | Kendall, Andrea | Lodging on 08/31/05 for client service on site in Jacksonville, FL | 129.00 |
| 08/31/05 | Maynard, Nicholas W | Lodging for one night (8/31/2005) in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 129.00 |
| 08/31/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 8/31 | 129.00 |
| 08/31/05 | Page, Kristi D | Hotel for 08/31/2005 | 129.00 |
| 08/31/05 | Stanton, Elizabeth E | Hotel room on 8/31/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 08/31/05 | Barrenechea, Ricardo | Hotel Tax - 8/31/2005 | 17.00 |
| 08/31/05 | Frenzel, Michael Dossin | Hotel tax: 08/31/2005 | 17.00 |
| 08/31/05 | Heimanson, Andrea M | Hotel tax -  08/31/2005 | 17.00 |
| 08/31/05 | Page, Kristi D | Hotel tax for  08/31/2005 | 17.00 |
| 08/31/05 | Stanton, Elizabeth E | Hotel tax on 8/31/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 08/31/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 8/31 | 15.00 |
| 08/31/05 | Barrenechea, Ricardo | Lunch - 8/31/2005 | 12.00 |
| 08/31/05 | Barrenechea, Ricardo | Internet (Hotel)  -  8/31/2005 | 10.00 |
| 08/31/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room on 8/31/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 08/31/05 | Heimanson, Andrea M | Internet service in hotel required for work for Winn-Dixie project on 8/31 | 10.00 |
| 08/31/05 | Kendall, Andrea | Internet access from hotel room on 08/31/2005 | 10.00 |
| 08/31/05 | Nadkarni, Shrikedar S | Hotel internet rate for 1 night in Jacksonville on 8/30 | 10.00 |
| 08/31/05 | Kendall, Andrea | Meal – Lunch on 08/31/2005 for client service on site in Jacksonville, FL | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 08/31/05 | Arnold, Christopher A | Hotel Room Tax for 08/31/2005 | 9.00 |
| 08/31/05 | Kendall, Andrea | Hotel state tax for 08/31/2005 for client service on site in Jacksonville, FL | 9.00 |
| 08/31/05 | Maynard, Nicholas W | Lodging state tax for one night (8/31/2005) | 9.00 |
| 08/31/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 8/31 | 9.00 |
| 08/31/05 | Arnold, Christopher A | Hotel Room Tax for 08/31/2005 | 8.00 |
| 08/31/05 | Kendall, Andrea | Hotel occupancy tax for 08/31/2005 for client service on site in Jacksonville, FL | 8.00 |
| 08/31/05 | Maynard, Nicholas W | Lodging occupancy tax for one night (8/31/2005) | 8.00 |
| 08/31/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 8/31 | 8.00 |
| 08/31/05 | Maynard, Nicholas W | Meals-Lunch: Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 7.00 |
| 08/31/05 | Maynard, Nicholas W | Meals-Breakfast: Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 6.00 |
| 08/31/05 | Heimanson, Andrea M | Breakfast on 08/31/2005 | 6.00 |
| 08/31/05 | Stanton, Elizabeth E | Lunch on 8/31/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 08/31/05 | Page, Kristi D | Lunch - 08/31/2005 | 5.00 |
| 08/31/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 8/31 | 3.00 |
| 08/31/05 | Arnold, Christopher A | Breakfast | 3.00 |
| 09/01/05 | Barrenechea, Ricardo | Airfare from Dallas to Jacksonville (roundtrip), FL - 9/12/05 | 390.00 |
| 09/01/05 | Stanton, Elizabeth E | Change fee for return portion of ticket from Jacksonville to Houston not used on 8/19/05 for travel on 9/9/05 instead 9/1/2005 | 100.00 |
| 09/01/05 | Arnold, Christopher A | Auto parking in Dallas for flight to Jacksonville, FL - 9/1/2005 | 50.00 |
| 09/01/05 | Nadkarni, Shrikedar S | Parking at airport for 4 days from 8/29 to 9/1/05 | 32.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/01/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 8/28/05 to 9/1/05 | 49.00 |
| 09/01/05 | Nadkarni, Shrikedar S | Auto rental for 4 days in Jacksonville from 8/29 to 9/1/05 | 186.00 |
| 09/01/05 | Frenzel, Michael Dossin | Auto rental from 8/28/05 to 9/1/05 | 186.00 |
| 09/01/05 | Barrenechea, Ricardo | Rental Car - 8/28 to 9/01/05 | 184.00 |
| 09/01/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 8/28-9/1/05 | 235.00 |
| 09/01/05 | Heimanson, Andrea M | Rental car for transportation around Jacksonville, FL for Winn-Dixie project from 8/28 through 9/1 | 198.00 |
| 09/01/05 | Kendall, Andrea | Rental car from 08/28/05 to 09/01/05 | 184.00 |
| 09/01/05 | Stanton, Elizabeth E | Rental car from 8/28/05 to 9/1/05 in Jacksonville, FL | 184.00 |
| 09/01/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart - 9/1/2005 | 139.00 |
| 09/01/05 | Heimanson, Andrea M | Cost to refuel rental car used in Jacksonville, Fl from 8/28 through 9/1 while traveling there for Winn-Dixie project | 35.00 |
| 09/01/05 | Barrenechea, Ricardo | Gas - 8/28 to 9/01/05 | 23.00 |
| 09/01/05 | Nadkarni, Shrikedar S | Gas for auto rental for 4 days in Jacksonville from 8/29 to 9/1/05 | 43.00 |
| 09/01/05 | Arnold, Christopher A | Gas for car for store visits for Operation Jumpstart - 9/1/2005 | 29.00 |
| 09/01/05 | Frenzel, Michael Dossin | Gasoline for rental car on 9/1/05 | 33.00 |
| 09/01/05 | Stanton, Elizabeth E | Gasoline for rental car on 9/1/05 in Jacksonville, FL | 34.00 |
| 09/01/05 | Page, Kristi D | Gasoline to fill up rental car prior to return | 14.00 |
| 09/01/05 | Kendall, Andrea | Refueled rental car on 09/01/2005 | 7.00 |
| 09/01/05 | Kendall, Andrea | Refueled rental car on 09/01/2005 | 25.00 |
| 09/01/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/1/2005) | 8.00 |
| 09/01/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/1/2005) | 9.00 |
| 09/01/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/1/2005 | 17.00 |
| 09/01/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/1/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/01/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 8/28-9/1/05 | 516.00 |
| 09/01/05 | Maynard, Nicholas W | Lodging for 1 night (9/1/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 129.00 |
| 09/01/05 | Arnold, Christopher A | Breakfast - 9/1/2005 | 3.00 |
| 09/01/05 | Nadkarni, Shrikedar S | Breakfast - 9/1/2005 | 2.00 |
| 09/01/05 | Heimanson, Andrea M | Breakfast 9/1/2005 | 5.00 |
| 09/01/05 | Maynard, Nicholas W | Breakfast 9/1/2005 | 5.00 |
| 09/01/05 | Nadkarni, Shrikedar S | Dinner - 9/1/2005 | 10.00 |
| 09/01/05 | Maynard, Nicholas W | Dinner 9/1/2005 | 24.00 |
| 09/01/05 | Frenzel, Michael Dossin | Dinner on 9/1/2005 | 12.00 |
| 09/01/05 | Himlova, Martina | Dinner on 9/1/2005 | 9.00 |
| 09/01/05 | Nadkarni, Shrikedar S | Lunch - 9/1/2005 | 15.00 |
| 09/01/05 | Heimanson, Andrea M | Lunch 9/1/2005 | 6.00 |
| 09/01/05 | Meier, Danielle R | Lunch for Z. Bakker and D.Meier on 9/1/05 | 41.00 |
| 09/01/05 | Stanton, Elizabeth E | Lunch on 9/1/05 in Jacksonville, FL | 5.00 |
| 09/01/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation with K. Sevearance and S. Sherwood | 29.00 |
| 09/01/05 | Kendall, Andrea | Meal – Dinner on 09/01/2005 | 20.00 |
| 09/01/05 | Kendall, Andrea | Meal –Lunch on 09/01/2005 | 11.00 |
| 09/01/05 | Maynard, Nicholas W | Meals-Lunch: Lunch with K. Page of Deloitte in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation stores | 24.00 |
| 09/01/05 | Barrenechea, Ricardo | Lunch - 9/01/05 | 11.00 |
| 09/01/05 | Page, Kristi D | Taxi fare from O'Hare airport to downtown Chicago after returning home from Jacksonville, Florida 9/1/2005 | 40.00 |
| 09/01/05 | Kendall, Andrea | Taxi from Atlanta airport to Midtown Atlanta home returning from trip to Jacksonville,FL for client service on site | 32.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/01/05 | Barrenechea, Ricardo | Taxi from Dallas-Ft Worth to Home - 9/01/05 | 35.00 |
| 09/01/05 | Himlova, Martina | Taxi from Newark airport to home for trip to Jacksonville for client service on site 9/1/05 | 69.00 |
| 09/01/05 | Heimanson, Andrea M | Taxi service from Boston Logan Airport to Framingham, MA returning from flight from Jacksonville, FL for Winn-Dixie project on 9/1/05 | 108.00 |
| 09/02/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL from 9/12/05 to 9/16/05 | 369.00 |
| 09/02/05 | Page, Kristi D | Four day car rental while in Jacksonville, Florida from 8/29/05 to 9/2/05 | 184.00 |
| 09/02/05 | Meier, Danielle R | Auto refill in Jacksonville at return at airport | 42.00 |
| 09/02/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/2/2005 | 17.00 |
| 09/02/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/2/2005 | 129.00 |
| 09/02/05 | Maynard, Nicholas W | Breakfast 9/2/2005 | 4.00 |
| 09/02/05 | Meier, Danielle R | Breakfast on 9/2/2005 | 4.00 |
| 09/02/05 | Maynard, Nicholas W | Lunch 9/2/2005 | 10.00 |
| 09/02/05 | Meier, Danielle R | Lunch on 9/2/2005 | 13.00 |
| 09/02/05 | Meier, Danielle R | Lunch on 9/2/2005 | 16.00 |
| 09/02/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/2/05 | 42.00 |
| 09/03/05 | Meier, Danielle R | Auto rental from 8/29/05 to 9/3/05 in Jacksonville for client visit | 229.00 |
| 09/03/05 | Meier, Danielle R | Gas refill in St. Augustine mid week during visit to client location | 13.00 |
| 09/03/05 | Meier, Danielle R | Breakfast | 4.00 |
| 09/04/05 | Himlova, Martina | Cell phone service for client service on site (statement date 9/4/05) | 47.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/05/05 | Page, Kristi D | Round trip ticket from Chicago O'Hare to Jacksonville, Florida from 9/12/05 to 9/14/05 | 358.00 |
| 09/05/05 | Barrenechea, Ricardo | Hotel Tax - 9/05/05 | 17.00 |
| 09/05/05 | Barrenechea, Ricardo | Hotel Room - 9/05/05 | 129.00 |
| 09/05/05 | Barrenechea, Ricardo | Taxi to Dallas-Ft Worth from Office - 9/5/05 | 23.00 |
| 09/05/05 | Gallese, Victor J | Airfare from Dallas-Fort Worth on 9/5/05 and returning on 9/7/05 for client service on site in Jacksonville, FL | 557.00 |
| 09/06/05 | Arnold, Christopher A | Airfare from Dallas to Jacksonville, FL for Project Jumpstart - 9/6/2005 | 340.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Change fee for roundtrip airfare between Syracuse and Jacksonville from 9/6/05 to 9/9/05 | 50.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Roundtrip airfare between Syracuse and Jacksonville from 9/6/05 to 9/9/05 | 261.00 |
| 09/06/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta to Jacksonville - 9/19/05 to 9/23/05 | 255.00 |
| 09/06/05 | Maynard, Nicholas W | Roundtrip airfare from Boston, MA to Jacksonville, FL for travel on 9/6/05 and 9/8/05 for Winn-Dixie Stores Project wave one implementation | 183.00 |
| 09/06/05 | Meier, Danielle R | Roundtrip Airfare from Dallas-Ft Worth to Jacksonville, FL from 9/12 to 9/16 for client service | 533.00 |
| 09/06/05 | Kendall, Andrea | Roundtrip flight from Atlanta, GA to Jacksonville, FL from 09/06/05 to 09/09/05 | 178.00 |
| 09/06/05 | Himlova, Martina | Roundtrip ticket from New York to Jacksonville for client service on site during 9/6-9/9/05 | 286.00 |
| 09/06/05 | Meier, Danielle R | Car rental from 9/04/05 - 9/06/05 | 110.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/6/2005 | 8.00 |
| 09/06/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/6/2005) | 8.00 |
| 09/06/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/6/2005 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/06/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/6/2005) | 9.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Hotel state tax for 9/6/2005 | 9.00 |
| 09/06/05 | Barrenechea, Ricardo | Hotel Tax - 9/06/05 | 17.00 |
| 09/06/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/6/2005 | 17.00 |
| 09/06/05 | Stanton, Elizabeth E | Hotel tax on 9/6/05 in Jacksonville, FL | 17.00 |
| 09/06/05 | Himlova, Martina | Hotel Tax on 9/6/2005 | 8.00 |
| 09/06/05 | Himlova, Martina | Hotel Tax on 9/6/2005 | 9.00 |
| 09/06/05 | Page, Kristi D | Hotel Tax on 9/6/2005 | 17.00 |
| 09/06/05 | Kendall, Andrea | Lodging occupancy tax on 09/06/2005 | 8.00 |
| 09/06/05 | Kendall, Andrea | Lodging state tax on 09/06/2005 | 9.00 |
| 09/06/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/6/2005 | 8.00 |
| 09/06/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/6/2005 | 17.00 |
| 09/06/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/6/2005 | 129.00 |
| 09/06/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/6/2005 | 129.00 |
| 09/06/05 | Stanton, Elizabeth E | Hotel on 9/6/05 in Jacksonville, FL | 129.00 |
| 09/06/05 | Page, Kristi D | Hotel on 9/6/2005 | 129.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 9/6/05 | 129.00 |
| 09/06/05 | Barrenechea, Ricardo | Hotel Room - 9/06/05 | 129.00 |
| 09/06/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/6/2005 | 129.00 |
| 09/06/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/6/2005 | 17.00 |
| 09/06/05 | Maynard, Nicholas W | Lodging for 1 night (9/6/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 129.00 |
| 09/06/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/6/2005 | 129.00 |
| 09/06/05 | Kendall, Andrea | Lodging on 09/06/2005 | 129.00 |
| 09/06/05 | Arnold, Christopher A | Breakfast - 9/6/2005 | 5.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Breakfast - 9/6/2005 | 7.00 |
| 09/06/05 | Maynard, Nicholas W | Breakfast 9/6/2005 | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/06/05 | Page, Kristi D | Breakfast for 9/6/2005 | 6.00 |
| 09/06/05 | Frenzel, Michael Dossin | Breakfast on 9/6/2005 | 7.00 |
| 09/06/05 | Himlova, Martina | Breakfast on 9/6/2005 | 4.00 |
| 09/06/05 | Arnold, Christopher A | Dinner - 9/6/2005 | 9.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Dinner - 9/6/2005 | 11.00 |
| 09/06/05 | Heimanson, Andrea M | Dinner 9/6/2005 | 23.00 |
| 09/06/05 | Meier, Danielle R | Dinner for E. Stanton and self on 9/6/05 | 25.00 |
| 09/06/05 | Frenzel, Michael Dossin | Dinner on 9/6/2005 | 13.00 |
| 09/06/05 | Kendall, Andrea | Lodging occupancy tax on 09/06/2005 | 8.00 |
| 09/06/05 | Arnold, Christopher A | Lunch - 9/6/2005 | 8.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Lunch - 9/6/2005 | 8.00 |
| 09/06/05 | Heimanson, Andrea M | Lunch 9/6/2005 | 7.00 |
| 09/06/05 | Maynard, Nicholas W | Lunch 9/6/2005 | 10.00 |
| 09/06/05 | Stanton, Elizabeth E | Lunch on 9/6/05 in Jacksonville, FL | 5.00 |
| 09/06/05 | Frenzel, Michael Dossin | Lunch on 9/6/2005 | 8.00 |
| 09/06/05 | Himlova, Martina | Lunch on 9/6/2005 | 5.00 |
| 09/06/05 | Himlova, Martina | Lunch on 9/6/2005 | 9.00 |
| 09/06/05 | Kendall, Andrea | Meal - Breakfast on 09/06/05 | 5.00 |
| 09/06/05 | Maynard, Nicholas W | Meals-Dinner with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 44.00 |
| 09/06/05 | Barrenechea, Ricardo | Breakfast - 9/6/05 | 4.00 |
| 09/06/05 | Barrenechea, Ricardo | Dinner - 9/6/05 | 19.00 |
| 09/06/05 | Barrenechea, Ricardo | Lunch - 9/6/05 | 6.00 |
| 09/06/05 | Kendall, Andrea | Mileage for roundtrip travel between home and Atlanta airport on 09/06/2005 and 09/09/2005 for travel to Jacksonville, FL for client service on site | 12.00 |
| 09/06/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida 9/6/2005 | 40.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 09/06/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/6/05 | 34.00 |
| 09/06/05 | Stanton, Elizabeth E | Taxi on 9/6/05 to Richmond airport for flight to Jacksonville, FL | 42.00 |
| 09/06/05 | Himlova, Martina | Taxi from home to airport for trip to Jacksonville for client service on site 9/6/05 | 55.00 |
| 09/06/05 | Heimanson, Andrea M | Taxi service from Framingham, MA to Boston Logan airport for 9/6/05 flight to Jacksonville, FL for Winn-Dixie project. | 96.00 |
| 09/06/05 | Stanton, Elizabeth E | High speed internet service at hotel on 9/6/05 in Jacksonville, FL | 10.00 |
| 09/06/05 | Nadkarni, Shrikedar S | Hotel internet access cost for 1 night in Jacksonville on 9/6/2005 | 10.00 |
| 09/06/05 | Arnold, Christopher A | Hotel internet access in Jacksonville - 9/6/2005 | 10.00 |
| 09/06/05 | Meier, Danielle R | Hotel wireless Internet access on 9/6/2005 | 10.00 |
| 09/06/05 | Himlova, Martina | Internet access at hotel on 9/6/2005 | 10.00 |
| 09/06/05 | Kendall, Andrea | Internet access from hotel room on 09/06/05 for client service on site in Jacksonville, FL | 10.00 |
| 09/06/05 | Frenzel, Michael Dossin | Internet hotel access fee for client service on 9/6/2005 | 10.00 |
| 09/06/05 | Gallese, Victor J | Dinner on 9/6/05 | 23.00 |
| 09/06/05 | Gallese, Victor J | Lunch on 9/6/05 | 8.00 |
| 09/07/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/7/2005 | 8.00 |
| 09/07/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/7/2005) | 8.00 |
| 09/07/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/7/2005 | 9.00 |
| 09/07/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/7/2005) | 9.00 |
| 09/07/05 | Nadkarni, Shrikedar S | Hotel state tax for 9/7/2005 | 9.00 |
| 09/07/05 | Barrenechea, Ricardo | Hotel Tax - 9/07/05 | 17.00 |
| 09/07/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/7/2005 | 17.00 |
| 09/07/05 | Stanton, Elizabeth E | Hotel tax on 9/7/05 in Jacksonville, FL | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---:|
| 09/07/05 | Himlova, Martina | Hotel Tax on 9/7/2005 | 8.00 |
| 09/07/05 | Himlova, Martina | Hotel Tax on 9/7/2005 | 9.00 |
| 09/07/05 | Page, Kristi D | Hotel Tax on 9/7/2005 | 17.00 |
| 09/07/05 | Kendall, Andrea | Lodging occupancy tax on 09/07/2005 | 8.00 |
| 09/07/05 | Kendall, Andrea | Lodging state tax on 09/07/2005 | 9.00 |
| 09/07/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/7/2005 | 8.00 |
| 09/07/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/7/2005 | 17.00 |
| 09/07/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/7/2005 | 129.00 |
| 09/07/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/7/2005 | 129.00 |
| 09/07/05 | Stanton, Elizabeth E | Hotel on 9/7/05 in Jacksonville, FL | 129.00 |
| 09/07/05 | Page, Kristi D | Hotel on 9/7/2005 | 129.00 |
| 09/07/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 9/7/05 | 129.00 |
| 09/07/05 | Barrenechea, Ricardo | Hotel Room - 9/07/05 | 129.00 |
| 09/07/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/7/2005 | 129.00 |
| 09/07/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/7/2005 | 17.00 |
| 09/07/05 | Maynard, Nicholas W | Lodging for 1 night (9/7/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 129.00 |
| 09/07/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/7/2005 | 129.00 |
| 09/07/05 | Kendall, Andrea | Lodging on 09/07/2005 | 129.00 |
| 09/07/05 | Arnold, Christopher A | Breakfast - 9/7/2005 | 4.00 |
| 09/07/05 | Nadkarni, Shrikedar S | Breakfast - 9/7/2005 | 6.00 |
| 09/07/05 | Heimanson, Andrea M | Breakfast 9/7/2005 | 5.00 |
| 09/07/05 | Maynard, Nicholas W | Breakfast 9/7/2005 | 8.00 |
| 09/07/05 | Page, Kristi D | Breakfast for 9/7/2005 | 5.00 |
| 09/07/05 | Heimanson, Andrea M | Dinner for myself, D. Meier, and C. Arnold in Jacksonville, FL while traveling for the Winn-Dixie project on 9/7/05 | 60.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/07/05 | Himlova, Martina | Dinner on 9/7 (M. Himlova, A. Kendall) for client service on site in Jacksonville FL | 55.00 |
| 09/07/05 | Stanton, Elizabeth E | Dinner on 9/7/2005 | 9.00 |
| 09/07/05 | Arnold, Christopher A | Lunch - 9/7/2005 | 6.00 |
| 09/07/05 | Nadkarni, Shrikedar S | Lunch - 9/7/2005 | 6.00 |
| 09/07/05 | Heimanson, Andrea M | Lunch 9/7/2005 | 6.00 |
| 09/07/05 | Maynard, Nicholas W | Lunch 9/7/2005 | 8.00 |
| 09/07/05 | Page, Kristi D | Lunch for 9/7/2005 | 7.00 |
| 09/07/05 | Frenzel, Michael Dossin | Lunch on 9/7/2005 | 9.00 |
| 09/07/05 | Himlova, Martina | Lunch on 9/7/2005 | 6.00 |
| 09/07/05 | Kendall, Andrea | Meal - Lunch on 09/07/05 | 9.00 |
| 09/07/05 | Maynard, Nicholas W | Meals-Dinner with K. Page, K. Nadkarni, and M. Frenzel of Deloitte to review key performance indicators while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 98.00 |
| 09/07/05 | Barrenechea, Ricardo | Dinner - 9/7/05 | 23.00 |
| 09/07/05 | Barrenechea, Ricardo | Lunch - 9/7/05 | 16.00 |
| 09/07/05 | Meier, Danielle R | Taxi to airport from Dallas-Ft Worth to Jacksonville, FL for client visit | 55.00 |
| 09/07/05 | Stanton, Elizabeth E | High speed internet service at hotel on 9/7/05 in Jacksonville, FL | 10.00 |
| 09/07/05 | Arnold, Christopher A | Hotel internet access in Jacksonville - 9/7/2005 | 10.00 |
| 09/07/05 | Meier, Danielle R | Hotel wireless Internet access on 9/7/2005 | 10.00 |
| 09/07/05 | Himlova, Martina | Internet access at hotel on 9/7/2005 | 10.00 |
| 09/07/05 | Kendall, Andrea | Internet access from hotel room on 09/07/05 for client service on site in Jacksonville, FL | 10.00 |
| 09/07/05 | Gallese, Victor J | Auto rental from 9/5/05 to 9/7/05 | 93.00 |
| 09/07/05 | Gallese, Victor J | Dinner on 9/7/05 | 19.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/07/05 | Gallese, Victor J | Gasoline for rental car on 9/7/05 | 19.00 |
| 09/07/05 | Gallese, Victor J | Hotel lodging in Jacksonville, FL from 9/5/05 to 9/7/05 for client service on site | 169.00 |
| 09/07/05 | Gallese, Victor J | Hotel tax for lodging in Jacksonville, FL from 9/5/05 to 9/7/05 for client service on site | 22.00 |
| 09/07/05 | Gallese, Victor J | Lunch on 9/7/05 | 7.00 |
| 09/07/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 9/5/05 to 9/7/05 | 12.00 |
| 09/08/05 | Meier, Danielle R | Change fee from Jacksonville, FL due to Hurricane Ophelia | 100.00 |
| 09/08/05 | Kendall, Andrea | Change fee assessed by the airline due to flight change on 09/08/2005 | 50.00 |
| 09/08/05 | Page, Kristi D | Change fee for Jacksonville to Chicago flight on 9/9/05 | 91.00 |
| 09/08/05 | Himlova, Martina | Change fee for Roundtrip ticket from New York to Jacksonville for client service on 9/8/05 | 83.00 |
| 09/08/05 | Frenzel, Michael Dossin | Change fee on 09/09/05 from Jacksonville, FL to Atlanta, GA due to Hurricane Ophelia | 50.00 |
| 09/08/05 | Maynard, Nicholas W | Rental car for 3 days (9/6/2005 - 9/8/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one stores implementation | 130.00 |
| 09/08/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL on 9/8/05 | 29.00 |
| 09/08/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/8/2005 | 8.00 |
| 09/08/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/8/2005 | 9.00 |
| 09/08/05 | Nadkarni, Shrikedar S | Hotel state tax for 9/8/2005 | 9.00 |
| 09/08/05 | Barrenechea, Ricardo | Hotel Tax - 9/08/05 | 17.00 |
| 09/08/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/8/2005 | 17.00 |
| 09/08/05 | Stanton, Elizabeth E | Hotel tax on 9/8/05 in Jacksonville, FL | 17.00 |
| 09/08/05 | Himlova, Martina | Hotel Tax on 9/8/2005 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/08/05 | Himlova, Martina | Hotel Tax on 9/8/2005 | 9.00 |
| 09/08/05 | Page, Kristi D | Hotel Tax on 9/8/2005 | 17.00 |
| 09/08/05 | Kendall, Andrea | Lodging occupancy tax on 09/08/2005 | 8.00 |
| 09/08/05 | Kendall, Andrea | Lodging state tax on 09/08/2005 | 9.00 |
| 09/08/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/8/2005 | 8.00 |
| 09/08/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/8/2005 | 17.00 |
| 09/08/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/8/2005 | 129.00 |
| 09/08/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/8/2005 | 129.00 |
| 09/08/05 | Stanton, Elizabeth E | Hotel on 9/8/05 in Jacksonville, FL | 129.00 |
| 09/08/05 | Page, Kristi D | Hotel on 9/8/2005 | 129.00 |
| 09/08/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 9/8/05 | 129.00 |
| 09/08/05 | Barrenechea, Ricardo | Hotel Room - 9/08/05 | 129.00 |
| 09/08/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/8/2005 | 129.00 |
| 09/08/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/8/2005 | 17.00 |
| 09/08/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/8/2005 | 129.00 |
| 09/08/05 | Kendall, Andrea | Lodging on 09/08/2005 | 129.00 |
| 09/08/05 | Arnold, Christopher A | Breakfast - 9/8/2005 | 3.00 |
| 09/08/05 | Nadkarni, Shrikedar S | Breakfast - 9/8/2005 | 5.00 |
| 09/08/05 | Arnold, Christopher A | Dinner - 9/8/2005 | 16.00 |
| 09/08/05 | Nadkarni, Shrikedar S | Dinner - 9/8/2005 | 16.00 |
| 09/08/05 | Heimanson, Andrea M | Dinner 9/8/2005 | 18.00 |
| 09/08/05 | Page, Kristi D | Dinner for 9/8/2005 | 13.00 |
| 09/08/05 | Frenzel, Michael Dossin | Dinner on 9/8/2005 | 34.00 |
| 09/08/05 | Himlova, Martina | Dinner on 9/8/2005 | 24.00 |
| 09/08/05 | Stanton, Elizabeth E | Dinner with D. Meier on 9/8/05 in Jacksonville, FL | 32.00 |
| 09/08/05 | Nadkarni, Shrikedar S | Lunch - 9/8/2005 | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/08/05 | Heimanson, Andrea M | Lunch 9/8/2005 | 5.00 |
| 09/08/05 | Maynard, Nicholas W | Lunch 9/8/2005 | 11.00 |
| 09/08/05 | Page, Kristi D | Lunch for 9/8/2005 | 6.00 |
| 09/08/05 | Stanton, Elizabeth E | Lunch on 9/8/05 in Jacksonville, FL | 6.00 |
| 09/08/05 | Frenzel, Michael Dossin | Lunch on 9/8/2005 | 5.00 |
| 09/08/05 | Himlova, Martina | Lunch on 9/8/2005 | 5.00 |
| 09/08/05 | Arnold, Christopher A | Lunch while in Jacksonville on Winn Dixie Project Jumpstart implementation with K. Sevearance and S. Sherwood | 23.00 |
| 09/08/05 | Kendall, Andrea | Meal - Dinner on 09/08/05 | 21.00 |
| 09/08/05 | Kendall, Andrea | Meal - Lunch on 09/08/05 | 12.00 |
| 09/08/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 10.00 |
| 09/08/05 | Barrenechea, Ricardo | Dinner - 9/8/05 | 22.00 |
| 09/08/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/8/05 | 41.00 |
| 09/08/05 | Stanton, Elizabeth E | High speed internet service at hotel on 9/8/05 in Jacksonville, FL | 10.00 |
| 09/08/05 | Arnold, Christopher A | Hotel internet access in Jacksonville - 9/8/2005 | 10.00 |
| 09/08/05 | Meier, Danielle R | Hotel wireless Internet access on 9/8/2005 | 10.00 |
| 09/08/05 | Himlova, Martina | Internet access at hotel on 9/8/2005 | 10.00 |
| 09/09/05 | Stanton, Elizabeth E | Change fee on 9/9/05 from Jacksonville, FL to Houston, TX due to Tropical Storm Ophelia | 100.00 |
| 09/09/05 | Meier, Danielle R | Roundtrip airfare from 9/19 to 9/22/05  from Dallas-Ft Worth, TX to Jacksonville, FL | 380.00 |
| 09/09/05 | Nadkarni, Shrikedar S | Airport parking for 4 days from 9/6 to 9/9/05 | 32.00 |
| 09/09/05 | Arnold, Christopher A | Auto parking in Dallas for flight to Jacksonville, FL - 9/9/2005 | 64.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/09/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 9/6/05 to 9/9/05 | 38.00 |
| 09/09/05 | Kendall, Andrea | Parking in Atlanta airport from 09/06/05 to 09/09/05 for travel to Jacksonville, FL for client service on site | 38.00 |
| 09/09/05 | Nadkarni, Shrikedar S | 3 day car rental from 9/6 to 9/9/05 in Jacksonville | 198.00 |
| 09/09/05 | Frenzel, Michael Dossin | Auto rental from 9/6/05 to 9/9/05 for client service | 140.00 |
| 09/09/05 | Heimanson, Andrea M | Fee for rental car from 9/6 to 9/9 in Jacksonville, FL while traveling there for the Winn-Dixie project | 146.00 |
| 09/09/05 | Barrenechea, Ricardo | Rental Car - 9/5 to 9/09/05 | 184.00 |
| 09/09/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 9/6-9/9/05 | 139.00 |
| 09/09/05 | Kendall, Andrea | Rental car from 09/06/05 to 09/09/05 | 139.00 |
| 09/09/05 | Meier, Danielle R | Rental car from 9/6/05 to 9/9/05 in Jacksonville for client visit | 139.00 |
| 09/09/05 | Stanton, Elizabeth E | Rental car from 9/6/05 to 9/9/05 in Jacksonville, FL | 139.00 |
| 09/09/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart - 9/9/2005 | 139.00 |
| 09/09/05 | Page, Kristi D | Three day auto rental while in Jacksonville, Florida 9/6/06 - 9/9/05 | 174.00 |
| 09/09/05 | Heimanson, Andrea M | Fuel to refill rental car used for traveling for Winn-Dixie project in Jacksonville, FL from 9/6 through 9/9 | 19.00 |
| 09/09/05 | Barrenechea, Ricardo | Gas - 9/5 to 9/09/05 | 28.00 |
| 09/09/05 | Arnold, Christopher A | Gas for car for store visits for Operation Jumpstart - 9/9/2005 | 33.00 |
| 09/09/05 | Stanton, Elizabeth E | Gas for rental car on 9/9/05 in Jacksonville, FL | 29.00 |
| 09/09/05 | Frenzel, Michael Dossin | Gasoline for rental car on 9/9/2005 | 21.00 |
| 09/09/05 | Kendall, Andrea | Refueled rental car on 09/09/2005 | 30.00 |
| 09/09/05 | Meier, Danielle R | Rental car additional refill at airport | 16.00 |
| 09/09/05 | Meier, Danielle R | Rental car partial refill at airport | 26.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 09/09/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 9/6-9/9/05 | 387.00 |
| 09/09/05 | Arnold, Christopher A | Breakfast - 9/2/2005 | 7.00 |
| 09/09/05 | Nadkarni, Shrikedar S | Breakfast - 9/2/2005 | 5.00 |
| 09/09/05 | Page, Kristi D | Breakfast for 9/9/2005 | 7.00 |
| 09/09/05 | Himlova, Martina | Breakfast on 9/9/2005 | 3.00 |
| 09/09/05 | Nadkarni, Shrikedar S | Lunch - 9/9/2005 | 8.00 |
| 09/09/05 | Kendall, Andrea | Meal - Breakfast on 09/09/05 | 4.00 |
| 09/09/05 | Heimanson, Andrea M | Cab from Logan Airport to Deloitte Boston office on 9/9/05 upon returning from Jacksonville, FL for Winn-Dixie project | 32.00 |
| 09/09/05 | Meier, Danielle R | Taxi from airport to home returning from trip to client in Jacksonville | 44.00 |
| 09/09/05 | Barrenechea, Ricardo | Taxi from Dallas-Ft Worth to Home - 9/09/05 | 30.00 |
| 09/09/05 | Stanton, Elizabeth E | Taxi from Houston airport to home on 9/9/05 | 56.00 |
| 09/09/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning home from Jacksonville, Florida 9/9/2005 | 41.00 |
| 09/09/05 | Himlova, Martina | Taxi from New York airport to home for trip to Jacksonville for client service 9/9/05 | 57.00 |
| 09/09/05 | Stanton, Elizabeth E | Local telephone call on 9/9/05 in hotel in Jacksonville, FL | 1.00 |
| 09/10/05 | Page, Kristi D | Conference call expenses for Operation Jumpstart conference calls occuring between 8/25/2005 and 9/02/2005 | 157.00 |
| 09/11/05 | Nadkarni, Shrikedar S | Roundtrip airfare between Syracuse and Jacksonville 9/11/05 | 261.00 |
| 09/12/05 | Arnold, Christopher A | Airfare from Dallas to Jacksonville for Project Jumpstart - 9/12/2005 | 465.00 |
| 09/12/05 | Maynard, Nicholas W | Roundtrip airfare from Boston, MA to Jacksonville, FL for travel on 9/12/2005 and 9/16/2005 for Winn-Dixie Stores Project wave one implementation | 510.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/12/05 | Kendall, Andrea | Roundtrip ticket from Atlanta, GA to Jacksonville, FL from 09/12/05 to 09/15/05 for client service on site | 332.00 |
| 09/12/05 | Himlova, Martina | Roundtrip ticket from New York to Jacksonville for client service on site during 9/12-9/15/05 | 287.00 |
| 09/12/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/12/2005 | 8.00 |
| 09/12/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/12/2005) | 8.00 |
| 09/12/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/12/2005 | 9.00 |
| 09/12/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/12/2005) | 9.00 |
| 09/12/05 | Nadkarni, Shrikedar S | Hotel state tax for 9/12/2005 | 9.00 |
| 09/12/05 | Barrenechea, Ricardo | Hotel Tax - 9/12/05 | 17.00 |
| 09/12/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/12/2005 | 17.00 |
| 09/12/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/12/2005 | 17.00 |
| 09/12/05 | Stanton, Elizabeth E | Hotel tax in Jacksonville, FL on 9/12/05 | 17.00 |
| 09/12/05 | Himlova, Martina | Hotel Tax on 9/12/2005 | 8.00 |
| 09/12/05 | Himlova, Martina | Hotel Tax on 9/12/2005 | 9.00 |
| 09/12/05 | Page, Kristi D | Hotel Tax on 9/12/2005 | 17.00 |
| 09/12/05 | Kendall, Andrea | Lodging occupancy tax on 09/12/2005 | 8.00 |
| 09/12/05 | Kendall, Andrea | Lodging state tax on 09/12/2005 | 9.00 |
| 09/12/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/12/2005 | 8.00 |
| 09/12/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/12/2005 | 17.00 |
| 09/12/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 9/12/05 | 129.00 |
| 09/12/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/12/2005 | 129.00 |
| 09/12/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/12/2005 | 129.00 |
| 09/12/05 | Page, Kristi D | Hotel on 9/12/2005 | 129.00 |
| 09/12/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 9/12/05 | 129.00 |
| 09/12/05 | Barrenechea, Ricardo | Hotel Room - 9/12/05 | 129.00 |
| 09/12/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/12/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/12/05 | Maynard, Nicholas W | Lodging for 1 night (9/12/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 129.00 |
| 09/12/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/12/2005 | 129.00 |
| 09/12/05 | Kendall, Andrea | Lodging on 09/12/2005 | 129.00 |
| 09/12/05 | Arnold, Christopher A | Breakfast - 9/12/2005 | 5.00 |
| 09/12/05 | Nadkarni, Shrikedar S | Breakfast - 9/12/2005 | 5.00 |
| 09/12/05 | Maynard, Nicholas W | Breakfast 9/12/2005 | 5.00 |
| 09/12/05 | Frenzel, Michael Dossin | Breakfast on 9/12/2005 | 6.00 |
| 09/12/05 | Himlova, Martina | Breakfast on 9/12/2005 | 4.00 |
| 09/12/05 | Meier, Danielle R | Breakfast on 9/12/2005 | 5.00 |
| 09/12/05 | Maynard, Nicholas W | Dinner 9/12/2005 | 20.00 |
| 09/12/05 | Page, Kristi D | Dinner for K. Page, K. Nadkarni, A. Kendall, M. Himlova, M. Frenzel, A. Heimanson | 111.00 |
| 09/12/05 | Arnold, Christopher A | Lunch - 9/12/2005 | 8.00 |
| 09/12/05 | Nadkarni, Shrikedar S | Lunch - 9/12/2005 | 5.00 |
| 09/12/05 | Heimanson, Andrea M | Lunch 9/12/2005 | 6.00 |
| 09/12/05 | Maynard, Nicholas W | Lunch 9/12/2005 | 10.00 |
| 09/12/05 | Stanton, Elizabeth E | Lunch on 9/12/05 in Jacksonville, FL | 8.00 |
| 09/12/05 | Himlova, Martina | Lunch on 9/12/2005 | 6.00 |
| 09/12/05 | Meier, Danielle R | Lunch on 9/12/2005 | 11.00 |
| 09/12/05 | Kendall, Andrea | Meal - Breakfast on 09/12/2005 | 6.00 |
| 09/12/05 | Kendall, Andrea | Meal - Lunch on 09/12/2005 | 8.00 |
| 09/12/05 | Barrenechea, Ricardo | Breakfast - 9/12/05 | 6.00 |
| 09/12/05 | Barrenechea, Ricardo | Dinner - 9/12/05 | 7.00 |
| 09/12/05 | Barrenechea, Ricardo | Lunch - 9/12/05 | 9.00 |
| 09/12/05 | Kendall, Andrea | Mileage for roundtrip travel between home and Atlanta airport on 09/12/2005 and 09/15/2005 for travel to Jacksonville, FL for client service on site | 12.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/12/05 | Maynard, Nicholas W | Hi Speed Internet Access at hotel for client service on 9/12/2005 | 10.00 |
| 09/12/05 | Maynard, Nicholas W | Taxi from home to Boston airport for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/12/05 | 34.00 |
| 09/12/05 | Barrenechea, Ricardo | Taxi to Dallas-Ft Worth from Office - 9/12/05 | 23.00 |
| 09/12/05 | Himlova, Martina | Taxi from home to New York airport for trip to Jacksonville for client service on site 9/12/05 | 63.00 |
| 09/12/05 | Heimanson, Andrea M | Taxi service to Boston Logan Airport from Framingham, MA on 9/12/05 to travel to Jacksonville, FL for Winn-Dixie project | 96.00 |
| 09/12/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/12/2005 | 10.00 |
| 09/12/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 9/12/05 | 10.00 |
| 09/12/05 | Nadkarni, Shrikedar S | Hotel internet access cost for 1 night in Jacksonville on 9/12/2005 | 10.00 |
| 09/12/05 | Meier, Danielle R | Hotel wireless Internet access on 9/12/2005 | 10.00 |
| 09/12/05 | Kendall, Andrea | Internet access from hotel room on 09/12/05 for client service on site in Jacksonville, FL | 10.00 |
| 09/12/05 | Page, Kristi D | Train fare from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida | 2.00 |
| 09/12/05 | Frenzel, Michael Dossin | Internet hotel access fee for client service on 9/12/2005 | 10.00 |
| 09/12/05 | Gallese, Victor J | Airfare from Dallas-Fort Worth on 9/12/05 and returning on 9/13/05 for client service on site in Jacksonville, FL | 557.00 |
| 09/12/05 | Gallese, Victor J | Dinner with D. Meier, C. Arnold, and E. Stanton on 9/13/05 | 129.00 |
| 09/12/05 | Gallese, Victor J | Lunch on 9/13/05 | 8.00 |
| 09/13/05 | Page, Kristi D | Round trip from Chicago to Jacksonville for 9/19/2005 to 9/23/2005 | 438.00 |
| 09/13/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/13/2005 | 8.00 |
| 09/13/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/13/2005) | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/13/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/13/2005 | 9.00 |
| 09/13/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/13/2005) | 9.00 |
| 09/13/05 | Nadkarni, Shrikedar S | Hotel state tax for 9/13/2005 | 9.00 |
| 09/13/05 | Barrenechea, Ricardo | Hotel Tax - 9/13/05 | 17.00 |
| 09/13/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/13/2005 | 17.00 |
| 09/13/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/13/2005 | 17.00 |
| 09/13/05 | Stanton, Elizabeth E | Hotel tax in Jacksonville, FL on 9/13/05 | 17.00 |
| 09/13/05 | Himlova, Martina | Hotel Tax on 9/13/2005 | 8.00 |
| 09/13/05 | Himlova, Martina | Hotel Tax on 9/13/2005 | 9.00 |
| 09/13/05 | Page, Kristi D | Hotel Tax on 9/13/2005 | 17.00 |
| 09/13/05 | Kendall, Andrea | Lodging occupancy tax on 09/13/2005 | 8.00 |
| 09/13/05 | Kendall, Andrea | Lodging state tax on 09/13/2005 | 9.00 |
| 09/13/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/13/2005 | 8.00 |
| 09/13/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/13/2005 | 17.00 |
| 09/13/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 9/13/05 | 129.00 |
| 09/13/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/13/2005 | 129.00 |
| 09/13/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/13/2005 | 129.00 |
| 09/13/05 | Page, Kristi D | Hotel on 9/13/2005 | 129.00 |
| 09/13/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 9/13/05 | 129.00 |
| 09/13/05 | Barrenechea, Ricardo | Hotel Room - 9/13/05 | 129.00 |
| 09/13/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/13/2005 | 129.00 |
| 09/13/05 | Maynard, Nicholas W | Lodging for 1 night (9/13/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 129.00 |
| 09/13/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/13/2005 | 129.00 |
| 09/13/05 | Kendall, Andrea | Lodging on 09/13/2005 | 129.00 |
| 09/13/05 | Arnold, Christopher A | Breakfast - 9/13/2005 | 4.00 |
| 09/13/05 | Nadkarni, Shrikedar S | Breakfast - 9/13/2005 | 3.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/13/05 | Maynard, Nicholas W | Breakfast 9/13/2005 | 10.00 |
| 09/13/05 | Stanton, Elizabeth E | Breakfast on 9/13/05 in Jacksonville, FL | 2.00 |
| 09/13/05 | Meier, Danielle R | Breakfast on 9/13/2005 | 4.00 |
| 09/13/05 | Arnold, Christopher A | Dinner - 9/13/2005 | 15.00 |
| 09/13/05 | Nadkarni, Shrikedar S | Dinner - 9/13/2005 | 15.00 |
| 09/13/05 | Maynard, Nicholas W | Dinner 9/13/2005 | 21.00 |
| 09/13/05 | Page, Kristi D | Dinner for 9/13/2005 | 7.00 |
| 09/13/05 | Stanton, Elizabeth E | Dinner for E. Stanton and D. Meier on 9/13/05 in Jacksonville, FL | 41.00 |
| 09/13/05 | Frenzel, Michael Dossin | Dinner on 9/13/2005 | 5.00 |
| 09/13/05 | Himlova, Martina | Dinner on 9/13/2005 | 6.00 |
| 09/13/05 | Arnold, Christopher A | Lunch - 9/13/2005 | 12.00 |
| 09/13/05 | Heimanson, Andrea M | Lunch 9/13/2005 | 12.00 |
| 09/13/05 | Frenzel, Michael Dossin | Lunch on 9/13/2005 | 7.00 |
| 09/13/05 | Himlova, Martina | Lunch on 9/13/2005 | 11.00 |
| 09/13/05 | Meier, Danielle R | Lunch on 9/13/2005 | 12.00 |
| 09/13/05 | Kendall, Andrea | Meal - Dinner on 09/13/2005 | 20.00 |
| 09/13/05 | Kendall, Andrea | Meal - Lunch on 09/13/2005 | 10.00 |
| 09/13/05 | Kendall, Andrea | Meals - Breakfast on 09/13/2005 | 4.00 |
| 09/13/05 | Maynard, Nicholas W | Meals-Lunch with K. Page and K. Nadkarni of Deloitte to discuss store trainer performance while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 37.00 |
| 09/13/05 | Barrenechea, Ricardo | Breakfast - 9/13/05 | 2.00 |
| 09/13/05 | Barrenechea, Ricardo | Dinner - 9/13/05 | 18.00 |
| 09/13/05 | Barrenechea, Ricardo | Lunch - 9/13/05 | 10.00 |
| 09/13/05 | Maynard, Nicholas W | Hi Speed Internet Access at hotel for client service on 9/13/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/13/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/13/05 | 10.00 |
| 09/13/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 9/13/05 | 10.00 |
| 09/13/05 | Nadkarni, Shrikedar S | Hotel internet access cost for 1 night in Jacksonville on 9/13/2005 | 10.00 |
| 09/13/05 | Meier, Danielle R | Hotel wireless Internet access on 9/13/2005 | 10.00 |
| 09/13/05 | Kendall, Andrea | Internet access from hotel room on 09/13/05 for client service on site in Jacksonville, FL | 10.00 |
| 09/13/05 | Gallese, Victor J | Auto rental from 9/12/05 to 9/13/05 | 93.00 |
| 09/13/05 | Gallese, Victor J | Dinner on 9/13/05 | 20.00 |
| 09/13/05 | Gallese, Victor J | Gasoline for rental car at Shell on 9/13/05 | 30.00 |
| 09/13/05 | Gallese, Victor J | Hotel lodging in Jacksonville, FL from 9/12/05 to 9/13/05 | 94.00 |
| 09/13/05 | Gallese, Victor J | Hotel tax for lodging in Jacksonville, FL from 9/12/05 to 9/13/05 | 12.00 |
| 09/13/05 | Gallese, Victor J | Lunch on 9/13/05 | 8.00 |
| 09/13/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 9/12/05 to 9/13/05 | 11.00 |
| 09/14/05 | Page, Kristi D | Three day car rental in Jacksonville Florida from 9/12/2005 to 9/14/2005 | 139.00 |
| 09/14/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL on 9/14/05 | 28.00 |
| 09/14/05 | Page, Kristi D | Gasoline purchase prior to returning rental car | 11.00 |
| 09/14/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/14/2005 | 8.00 |
| 09/14/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/14/2005) | 8.00 |
| 09/14/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/14/2005 | 9.00 |
| 09/14/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/14/2005) | 9.00 |
| 09/14/05 | Nadkarni, Shrikedar S | Hotel state tax for 9/14/2005 | 9.00 |
| 09/14/05 | Barrenechea, Ricardo | Hotel Tax - 9/14/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/14/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/14/2005 | 17.00 |
| 09/14/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/14/2005 | 17.00 |
| 09/14/05 | Stanton, Elizabeth E | Hotel tax in Jacksonville, FL on 9/14/05 | 17.00 |
| 09/14/05 | Himlova, Martina | Hotel Tax on 9/14/2005 | 8.00 |
| 09/14/05 | Himlova, Martina | Hotel Tax on 9/14/2005 | 9.00 |
| 09/14/05 | Kendall, Andrea | Lodging occupancy tax on 09/14/2005 | 8.00 |
| 09/14/05 | Kendall, Andrea | Lodging state tax on 09/14/2005 | 9.00 |
| 09/14/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/14/2005 | 8.00 |
| 09/14/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/14/2005 | 17.00 |
| 09/14/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 9/14/05 | 129.00 |
| 09/14/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/14/2005 | 129.00 |
| 09/14/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/14/2005 | 129.00 |
| 09/14/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 9/14/05 | 129.00 |
| 09/14/05 | Barrenechea, Ricardo | Hotel Room - 9/14/05 | 129.00 |
| 09/14/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/14/2005 | 129.00 |
| 09/14/05 | Maynard, Nicholas W | Lodging for 1 night (9/14/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 129.00 |
| 09/14/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/14/2005 | 129.00 |
| 09/14/05 | Kendall, Andrea | Lodging on 09/14/2005 | 129.00 |
| 09/14/05 | Arnold, Christopher A | Breakfast - 9/14/2005 | 3.00 |
| 09/14/05 | Nadkarni, Shrikedar S | Breakfast - 9/14/2005 | 5.00 |
| 09/14/05 | Maynard, Nicholas W | Breakfast 9/14/2005 | 5.00 |
| 09/14/05 | Page, Kristi D | Breakfast for K. Page and E. Stanton | 27.00 |
| 09/14/05 | Meier, Danielle R | Breakfast on 9/14/2005 | 5.00 |
| 09/14/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 9/14 with M. Frenzel, K. Page, and N. Maynard | 141.00 |
| 09/14/05 | Meier, Danielle R | Dinner, self and E. Stanton on 9/14/05 | 56.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/14/05 | Arnold, Christopher A | Lunch - 9/14/2005 | 8.00 |
| 09/14/05 | Nadkarni, Shrikedar S | Lunch - 9/14/2005 | 18.00 |
| 09/14/05 | Heimanson, Andrea M | Lunch 9/14/2005 | 13.00 |
| 09/14/05 | Maynard, Nicholas W | Lunch 9/14/2005 | 8.00 |
| 09/14/05 | Page, Kristi D | Lunch for 9/14/2005 | 4.00 |
| 09/14/05 | Himlova, Martina | Lunch on 9/14/2005 | 9.00 |
| 09/14/05 | Meier, Danielle R | Lunch on 9/14/2005 | 14.00 |
| 09/14/05 | Stanton, Elizabeth E | Lunch with E. Stanton, J. Ocampo, and S. Hoopes on 9/14/05 in Jacksonville, FL to discuss progress of Group 8 stores on Operation Jumpstart | 36.00 |
| 09/14/05 | Kendall, Andrea | Meal - Breakfast on 09/14/2005 | 2.00 |
| 09/14/05 | Kendall, Andrea | Meal - Dinner with M. Himlova on 09/14/2005 | 42.00 |
| 09/14/05 | Kendall, Andrea | Meal - Lunch on 09/14/2005 | 9.00 |
| 09/14/05 | Barrenechea, Ricardo | Breakfast - 9/14/05 | 4.00 |
| 09/14/05 | Barrenechea, Ricardo | Dinner - 9/14/05 | 29.00 |
| 09/14/05 | Barrenechea, Ricardo | Lunch - 9/14/05 | 12.00 |
| 09/14/05 | Maynard, Nicholas W | Hi Speed Internet Access at hotel for client service on 9/14/2005 | 10.00 |
| 09/14/05 | Frenzel, Michael Dossin | Materials purchased on 9/14/05 from Staples for completion of final certification folders for Jumpstart wave one stores | 25.00 |
| 09/14/05 | Page, Kristi D | Taxi fare from O'Hare airport to downtown Chicago after returning from Jacksonville, Florida | 40.00 |
| 09/14/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/14/2005 | 10.00 |
| 09/14/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 9/14/05 | 10.00 |
| 09/14/05 | Meier, Danielle R | Hotel wireless Internet access on 9/14/2005 | 10.00 |
| 09/14/05 | Kendall, Andrea | Internet access from hotel room on 09/14/05 for client service on site in Jacksonville, FL | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/14/05 | Frenzel, Michael Dossin | Internet hotel access fee for client service on 9/14/2005 | 10.00 |
| 09/15/05 | Meier, Danielle R | Ticket change fee | 50.00 |
| 09/15/05 | Nadkarni, Shrikedar S | 4 Days parking at airport from 9/12 to 9/15/05 | 32.00 |
| 09/15/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 9/12/05 to 9/15/05 | 48.00 |
| 09/15/05 | Kendall, Andrea | Parking in Atlanta airport from 09/12/05 to 09/15/05 for travel to Jacksonville, FL for client service on site | 48.00 |
| 09/15/05 | Nadkarni, Shrikedar S | 4 Day car rental in Jacksonville from 9/12 to 9/15/05 | 249.00 |
| 09/15/05 | Frenzel, Michael Dossin | Auto rental from 9/12/05 to 9/15/05 for client service | 186.00 |
| 09/15/05 | Barrenechea, Ricardo | Rental Car - 9/12 to 9/15/05 | 184.00 |
| 09/15/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 9/12-9/15/05 | 197.00 |
| 09/15/05 | Kendall, Andrea | Rental car from 09/12/05 to 09/15/05 | 184.00 |
| 09/15/05 | Barrenechea, Ricardo | Gas - 9/12 to 9/15/05 | 40.00 |
| 09/15/05 | Stanton, Elizabeth E | Gas for rental car on 9/15/05 in Jacksonville, FL | 24.00 |
| 09/15/05 | Frenzel, Michael Dossin | Gasoline for rental car on 9/15/2005 | 25.00 |
| 09/15/05 | Kendall, Andrea | Refueled rental car on 09/15/2005 | 41.00 |
| 09/15/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/15/2005) | 8.00 |
| 09/15/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/15/2005 | 9.00 |
| 09/15/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/15/2005) | 9.00 |
| 09/15/05 | Barrenechea, Ricardo | Hotel Tax - 9/15/05 | 17.00 |
| 09/15/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/15/2005 | 17.00 |
| 09/15/05 | Stanton, Elizabeth E | Hotel tax in Jacksonville, FL on 9/15/05 | 17.00 |
| 09/15/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/15/2005 | 8.00 |
| 09/15/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/15/2005 | 17.00 |
| 09/15/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 9/15/05 | 129.00 |
| 09/15/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/15/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/15/05 | Barrenechea, Ricardo | Hotel Room - 9/15/05 | 129.00 |
| 09/15/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/15/2005 | 129.00 |
| 09/15/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 9/12-9/15/05 | 387.00 |
| 09/15/05 | Maynard, Nicholas W | Lodging for 1 night (9/15/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 129.00 |
| 09/15/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/15/2005 | 129.00 |
| 09/15/05 | Arnold, Christopher A | Breakfast - 9/15/2005 | 7.00 |
| 09/15/05 | Nadkarni, Shrikedar S | Breakfast - 9/15/2005 | 6.00 |
| 09/15/05 | Maynard, Nicholas W | Breakfast 9/15/2005 | 4.00 |
| 09/15/05 | Stanton, Elizabeth E | Breakfast on 9/15/05 in Jacksonville, FL | 1.00 |
| 09/15/05 | Arnold, Christopher A | Dinner - 9/15/2005 | 15.00 |
| 09/15/05 | Nadkarni, Shrikedar S | Dinner - 9/15/2005 | 11.00 |
| 09/15/05 | Maynard, Nicholas W | Dinner 9/15/2005 | 23.00 |
| 09/15/05 | Meier, Danielle R | Dinner, A. Heimanson, E. Stanton, and self, on 9/15/05 | 75.00 |
| 09/15/05 | Nadkarni, Shrikedar S | Lunch - 9/15/2005 | 7.00 |
| 09/15/05 | Heimanson, Andrea M | Lunch 9/15/2005 | 8.00 |
| 09/15/05 | Maynard, Nicholas W | Lunch 9/15/2005 | 9.00 |
| 09/15/05 | Stanton, Elizabeth E | Lunch on 9/15/05 in Jacksonville, FL | 10.00 |
| 09/15/05 | Himlova, Martina | Lunch on 9/15/2005 | 7.00 |
| 09/15/05 | Kendall, Andrea | Meal - Breakfast on 09/15/2005 | 4.00 |
| 09/15/05 | Kendall, Andrea | Meal - Dinner on 09/15/2005 | 22.00 |
| 09/15/05 | Kendall, Andrea | Meal - Lunch on 09/15/2005 | 10.00 |
| 09/15/05 | Himlova, Martina | Meals - Dinner on 9/15 | 22.00 |
| 09/15/05 | Barrenechea, Ricardo | Lunch - 9/15/05 | 12.00 |
| 09/15/05 | Himlova, Martina | Taxi from airport to home for client service on site 9/15/05 | 52.00 |
| 09/15/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville on 9/15/05 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 09/16/05 | Meier, Danielle R | Airport parking from 9/12 to 9/16/05 in Dallas, TX | 80.00 |
| 09/16/05 | Arnold, Christopher A | Auto parking in Dallas for flight to Jacksonville, FL - 9/16/2005 | 80.00 |
| 09/16/05 | Stanton, Elizabeth E | Parking at Houston airport during trip to Jacksonville, FL from 9/12/05 to 9/16/05 | 65.00 |
| 09/16/05 | Meier, Danielle R | Auto rental from 9/12/05 to 9/16/05 for visit to Jacksonville, FL | 205.00 |
| 09/16/05 | Heimanson, Andrea M | Car rental in Jacksonville, FL from 9/12 through 9/16 for travel required for Winn-Dixie project | 226.00 |
| 09/16/05 | Maynard, Nicholas W | Rental car for 5 days (9/12/05 - 9/16/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 201.00 |
| 09/16/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart - 9/16/2005 | 139.00 |
| 09/16/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 9/12 - 9/16/05 | 201.00 |
| 09/16/05 | Meier, Danielle R | Auto rental refill in Jacksonville, FL on 9/16/05 | 22.00 |
| 09/16/05 | Stanton, Elizabeth E | Gas for rental car on 9/16/05 in Jacksonville, FL | 19.00 |
| 09/16/05 | Heimanson, Andrea M | Refueled rental car used from 9/12 through 9/16 in Jacksonville, FL for travel required by Winn-Dixie project | 30.00 |
| 09/16/05 | Maynard, Nicholas W | Rental car gasoline refill for 5 day rental (9/12/05-9/16/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation | 13.00 |
| 09/16/05 | Arnold, Christopher A | Breakfast - 9/16/2005 | 7.00 |
| 09/16/05 | Heimanson, Andrea M | Breakfast 9/16/2005 | 5.00 |
| 09/16/05 | Maynard, Nicholas W | Breakfast 9/16/2005 | 5.00 |
| 09/16/05 | Stanton, Elizabeth E | Breakfast on 9/16/05 in Jacksonville, FL | 5.00 |
| 09/16/05 | Heimanson, Andrea M | Lunch 9/16/2005 | 9.00 |
| 09/16/05 | Maynard, Nicholas W | Lunch 9/16/2005 | 10.00 |
| 09/16/05 | Stanton, Elizabeth E | Lunch on 9/16/05 in Jacksonville, FL | 4.00 |
| 09/16/05 | Maynard, Nicholas W | Taxi from Boston airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/16/05 | 43.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 09/16/05 | Barrenechea, Ricardo | Taxi from Dallas-Ft Worth to Office- 9/16/05 | 23.00 |
| 09/16/05 | Heimanson, Andrea M | Taxi service from Boston Logan Airport to Framingham, MA on 9/6/05 returning from Jacksonville, FL for Winn-Dixie project | 96.00 |
| 09/16/05 | Maynard, Nicholas W | July 14, 2005 Conference Call for N. Maynard, K. Page, V. Gallese, and S. Bearse to review status of Winn-Dixie Stores Project and discuss project resource plan. | 6.00 |
| 09/16/05 | Maynard, Nicholas W | July 29, 2005 Conference Call for N. Maynard, K. Page, V. Gallese, and S. Bearse to review Winn-Dixie Stores Project project status and workplan | 7.00 |
| 09/18/05 | Cole, John Leland | Roundtrip airfare to client site in Jacksonville, 9/19 to 9/23/05 | 365.00 |
| 09/18/05 | Maynard, Nicholas W | Cellular Telephone business charges for 8/15/2005 - 9/14/2005 for Winn-Dixie Stores Project wave one stores implementation | 47.00 |
| 09/19/05 | Arnold, Christopher A | Airfare from Dallas to Jacksonville for Project Jumpstart - 9/19/2005 | 380.00 |
| 09/19/05 | Nadkarni, Shrikedar S | One Way ticket from Syracuse to Jacksonville on 9/19/05 | 295.00 |
| 09/19/05 | Maynard, Nicholas W | Roundtrip air travel from Boston, MA to Jacksonville, FL for travel on 9/19/2005 and 9/22/2005 for Winn-Dixie Stores Project wave one implementation final certification | 407.00 |
| 09/19/05 | Kendall, Andrea | Roundtrip flight from Atlanta, GA to Jacksonville, FL from 09/19/05 to 09/23/05 for client service on site in Jacksonville, FL | 365.00 |
| 09/19/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL from 9/19/05 to 9/22/05 | 421.00 |
| 09/19/05 | Himlova, Martina | Roundtrip ticket from New York to Jacksonville for client service on site during 9/19-9/24/05 | 456.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/19/05 | Heimanson, Andrea M | Tolls incurred in travel from my home to Boston Logan Airport for flight to Jacksonville, FL for Winn-Dixie project on 9/19/05 | 2.00 |
| 09/19/05 | Cole, John Leland | Hotel occupancy room tax on 9/19/05 in Jacksonville | 5.00 |
| 09/19/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/19/2005 | 8.00 |
| 09/19/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/19/2005) | 8.00 |
| 09/19/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/19/2005 | 9.00 |
| 09/19/05 | Cole, John Leland | Hotel sales tax on 9/19/05 in Jacksonville | 6.00 |
| 09/19/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/19/2005) | 9.00 |
| 09/19/05 | Nadkarni, Shrikedar S | Hotel state tax rate9/19/2005 | 9.00 |
| 09/19/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/19/2005 | 17.00 |
| 09/19/05 | Stanton, Elizabeth E | Hotel tax on 9/19/05 in Jacksonville, FL | 17.00 |
| 09/19/05 | Himlova, Martina | Hotel Tax on 9/19/2005 | 8.00 |
| 09/19/05 | Himlova, Martina | Hotel Tax on 9/19/2005 | 9.00 |
| 09/19/05 | Page, Kristi D | Hotel Tax on 9/19/2005 | 15.00 |
| 09/19/05 | Kendall, Andrea | Lodging occupancy tax on 09/19/2005 | 8.00 |
| 09/19/05 | Kendall, Andrea | Lodging state tax on 09/19/2005 | 9.00 |
| 09/19/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/19/2005 | 8.00 |
| 09/19/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/19/2005 | 17.00 |
| 09/19/05 | Stanton, Elizabeth E | Dinner on 9/19/2005 | 17.00 |
| 09/19/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/19/2005 | 129.00 |
| 09/19/05 | Cole, John Leland | Hotel lodging on 9/19/05 in Jacksonville | 82.00 |
| 09/19/05 | Stanton, Elizabeth E | Hotel on 9/19/05 in Jacksonville, FL | 129.00 |
| 09/19/05 | Page, Kristi D | Hotel on 9/19/2005 | 119.00 |
| 09/19/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 9/19/05 | 129.00 |
| 09/19/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/19/2005 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 09/19/05 | Maynard, Nicholas W | Lodging for 1 night (9/19/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation final certification | 129.00 |
| 09/19/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/19/2005 | 129.00 |
| 09/19/05 | Kendall, Andrea | Lodging on 09/19/2005 | 129.00 |
| 09/19/05 | Arnold, Christopher A | Breakfast - 9/19/2005 | 7.00 |
| 09/19/05 | Nadkarni, Shrikedar S | Breakfast - 9/19/2005 | 11.00 |
| 09/19/05 | Heimanson, Andrea M | Breakfast 9/19/2005 | 4.00 |
| 09/19/05 | Maynard, Nicholas W | Breakfast 9/19/2005 | 5.00 |
| 09/19/05 | Cole, John Leland | Breakfast in Hartsfield-Jackson Atlanta airport on the way to the client site in Jacksonville on 9/19 | 4.00 |
| 09/19/05 | Frenzel, Michael Dossin | Breakfast on 9/19/2005 | 7.00 |
| 09/19/05 | Meier, Danielle R | Breakfast on 9/19/2005 | 5.00 |
| 09/19/05 | Arnold, Christopher A | Dinner - 9/19/2005 | 15.00 |
| 09/19/05 | Page, Kristi D | Dinner for 9/19/2005 | 6.00 |
| 09/19/05 | Heimanson, Andrea M | Dinner for myself, N. Maynard, M. Frenzel, J. Cole and A. Kendall on 9/19/05 | 43.00 |
| 09/19/05 | Meier, Danielle R | Dinner, self and E. Stanton on 9/19/05 | 53.00 |
| 09/19/05 | Arnold, Christopher A | Lunch - 9/19/2005 | 8.00 |
| 09/19/05 | Nadkarni, Shrikedar S | Lunch - 9/19/2005 | 8.00 |
| 09/19/05 | Maynard, Nicholas W | Lunch 9/19/2005 | 9.00 |
| 09/19/05 | Heimanson, Andrea M | Lunch for myself and J. Cole on 9/19 in Jacksonville, FL while traveling there for the Winn-Dixie project | 14.00 |
| 09/19/05 | Stanton, Elizabeth E | Lunch on 9/19/05 in Jacksonville, FL | 5.00 |
| 09/19/05 | Kendall, Andrea | Meal - Breakfast on 09/19/2005 | 4.00 |
| 09/19/05 | Kendall, Andrea | Meal - Lunch on 09/19/05 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 09/19/05 | Kendall, Andrea | Mileage for roundtrip travel between home and Atlanta airport on 09/19/2005 and 09/23/2005 for travel to Jacksonville, FL for client service on site | 15.00 |
| 09/19/05 | Cole, John Leland | Mileage from Dunwoody, GA to Hartsfield-Jackson Atlanta Airport for client travel to Jacksonville on 9/19/05 | 13.00 |
| 09/19/05 | Heimanson, Andrea M | Round-trip mileage from Framingham, MA to Logan International Airport on 9/19/2005 | 22.00 |
| 09/19/05 | Maynard, Nicholas W | Hi Speed Internet Access at hotel for client service on 9/19/2005 | 10.00 |
| 09/19/05 | Page, Kristi D | Taxi fare from downtown Chicago to Midway airport for flight to Jacksonville Florida 9/19/2005 | 32.00 |
| 09/19/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/19/05 | 33.00 |
| 09/19/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/19/2005 | 10.00 |
| 09/19/05 | Stanton, Elizabeth E | High speed internet at hotel on 9/19/05 in Jacksonville, FL | 10.00 |
| 09/19/05 | Nadkarni, Shrikedar S | Hotel internet access cost for 1 night in Jacksonville on 9/19/2005 | 10.00 |
| 09/19/05 | Himlova, Martina | Internet access at hotel on 9/19/2005 | 10.00 |
| 09/20/05 | Cole, John Leland | Hotel occupancy room tax on 9/20/05 in Jacksonville | 5.00 |
| 09/20/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/20/2005 | 8.00 |
| 09/20/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/20/2005) | 8.00 |
| 09/20/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/20/2005 | 9.00 |
| 09/20/05 | Cole, John Leland | Hotel sales tax on 9/20/05 in Jacksonville | 6.00 |
| 09/20/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/20/2005) | 9.00 |
| 09/20/05 | Nadkarni, Shrikedar S | Hotel state tax rate9/20/2005 | 9.00 |
| 09/20/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/20/2005 | 17.00 |
| 09/20/05 | Stanton, Elizabeth E | Hotel tax on 9/20/05 in Jacksonville, FL | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/20/05 | Himlova, Martina | Hotel Tax on 9/20/2005 | 8.00 |
| 09/20/05 | Himlova, Martina | Hotel Tax on 9/20/2005 | 9.00 |
| 09/20/05 | Page, Kristi D | Hotel Tax on 9/20/2005 | 15.00 |
| 09/20/05 | Kendall, Andrea | Lodging occupancy tax on 09/20/2005 | 8.00 |
| 09/20/05 | Kendall, Andrea | Lodging state tax on 09/20/2005 | 9.00 |
| 09/20/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/20/2005 | 8.00 |
| 09/20/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/20/2005 | 17.00 |
| 09/20/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/20/2005 | 129.00 |
| 09/20/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/20/2005 | 129.00 |
| 09/20/05 | Cole, John Leland | Hotel lodging on 9/20/05 in Jacksonville | 82.00 |
| 09/20/05 | Stanton, Elizabeth E | Hotel on 9/20/05 in Jacksonville, FL | 129.00 |
| 09/20/05 | Page, Kristi D | Hotel on 9/20/2005 | 119.00 |
| 09/20/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 9/20/05 | 129.00 |
| 09/20/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/20/2005 | 129.00 |
| 09/20/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/20/2005 | 17.00 |
| 09/20/05 | Maynard, Nicholas W | Lodging for 1 night (9/20/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation final certification | 129.00 |
| 09/20/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/20/2005 | 129.00 |
| 09/20/05 | Kendall, Andrea | Lodging on 09/20/2005 | 129.00 |
| 09/20/05 | Arnold, Christopher A | Breakfast - 9/20/2005 | 7.00 |
| 09/20/05 | Stanton, Elizabeth E | Breakfast on 9/20/05 in Jacksonville, FL | 4.00 |
| 09/20/05 | Himlova, Martina | Breakfast on 9/20/2005 | 3.00 |
| 09/20/05 | Meier, Danielle R | Breakfast on 9/20/2005 | 5.00 |
| 09/20/05 | Arnold, Christopher A | Dinner - 9/20/2005 | 13.00 |
| 09/20/05 | Page, Kristi D | Dinner for 9/20/2005 | 10.00 |
| 09/20/05 | Cole, John Leland | Dinner on 9/20/2005 | 19.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/20/05 | Frenzel, Michael Dossin | Dinner on 9/20/2005 | 15.00 |
| 09/20/05 | Stanton, Elizabeth E | Dinner with E. Stanton, D. Meier, and A. Heimanson on 9/20/05 in Jacksonville, FL | 63.00 |
| 09/20/05 | Arnold, Christopher A | Lunch - 9/20/2005 | 11.00 |
| 09/20/05 | Heimanson, Andrea M | Lunch 9/20/2005 | 6.00 |
| 09/20/05 | Maynard, Nicholas W | Lunch 9/20/2005 | 9.00 |
| 09/20/05 | Cole, John Leland | Lunch for 9/20/2005 | 6.00 |
| 09/20/05 | Page, Kristi D | Lunch for 9/20/2005 | 6.00 |
| 09/20/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 9/19 for K. Nadkarni and N. Maynard | 11.00 |
| 09/20/05 | Frenzel, Michael Dossin | Lunch on 9/20/2005 | 7.00 |
| 09/20/05 | Himlova, Martina | Lunch on 9/20/2005 | 7.00 |
| 09/20/05 | Stanton, Elizabeth E | Lunch with E. Stanton and D. Meier on 9/19/05 in Jacksonville, FL | 29.00 |
| 09/20/05 | Kendall, Andrea | Meal - Dinner on 09/20/05 | 18.00 |
| 09/20/05 | Kendall, Andrea | Meal - Lunch on 09/20/05 | 13.00 |
| 09/20/05 | Maynard, Nicholas W | Meals-Dinner with K. Nadkarni and M. Himlova of Deloitte to discuss wave one final certification process while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation final certification | 73.00 |
| 09/20/05 | Maynard, Nicholas W | Hi Speed Internet Access at hotel for client service on 9/20/2005 | 10.00 |
| 09/20/05 | Himlova, Martina | Taxi from home to airport for trip to Jacksonville for client service on site 9/20/05 | 55.00 |
| 09/20/05 | Himlova, Martina | Local telephone call from hotel on 9/20 for client service on site in Jacksonville FL | 1.00 |
| 09/20/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/20/2005 | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|-------:|
| 09/20/05 | Nadkarni, Shrikedar S | Hotel internet access cost for 1 night in Jacksonville on 9/20/2005 | 10.00 |
| 09/20/05 | Himlova, Martina | Internet access at hotel on 9/20/2005 | 10.00 |
| 09/21/05 | Frenzel, Michael Dossin | Roundtrip airfare for 9/26/05 to 9/29/05 from Atlanta to Jacksonville | 365.00 |
| 09/21/05 | Meier, Danielle R | Rental refill on 9/21/05 in Jacksonville, FL | 36.00 |
| 09/21/05 | Cole, John Leland | Hotel occupancy room tax on 9/21/05 in Jacksonville | 5.00 |
| 09/21/05 | Nadkarni, Shrikedar S | Hotel occupancy tax 9/21/2005 | 8.00 |
| 09/21/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/21/2005) | 8.00 |
| 09/21/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/21/2005 | 9.00 |
| 09/21/05 | Cole, John Leland | Hotel sales tax on 9/21/05 in Jacksonville | 6.00 |
| 09/21/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/21/2005) | 9.00 |
| 09/21/05 | Nadkarni, Shrikedar S | Hotel state tax rate9/21/2005 | 9.00 |
| 09/21/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/21/2005 | 17.00 |
| 09/21/05 | Stanton, Elizabeth E | Hotel tax on 9/21/05 in Jacksonville, FL | 17.00 |
| 09/21/05 | Himlova, Martina | Hotel Tax on 9/21/2005 | 8.00 |
| 09/21/05 | Himlova, Martina | Hotel Tax on 9/21/2005 | 9.00 |
| 09/21/05 | Page, Kristi D | Hotel Tax on 9/21/2005 | 15.00 |
| 09/21/05 | Kendall, Andrea | Lodging occupancy tax on 09/21/2005 | 8.00 |
| 09/21/05 | Kendall, Andrea | Lodging state tax on 09/21/2005 | 9.00 |
| 09/21/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/21/2005 | 8.00 |
| 09/21/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/21/2005 | 17.00 |
| 09/21/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/21/2005 | 129.00 |
| 09/21/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/21/2005 | 129.00 |
| 09/21/05 | Cole, John Leland | Hotel lodging on 9/21/05 in Jacksonville | 82.00 |
| 09/21/05 | Stanton, Elizabeth E | Hotel on 9/21/05 in Jacksonville, FL | 129.00 |
| 09/21/05 | Page, Kristi D | Hotel on 9/21/2005 | 119.00 |
| 09/21/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night on 9/21/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/21/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/21/2005 | 129.00 |
| 09/21/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/21/2005 | 17.00 |
| 09/21/05 | Maynard, Nicholas W | Lodging for 1 night (9/21/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation final certification | 129.00 |
| 09/21/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/21/2005 | 129.00 |
| 09/21/05 | Kendall, Andrea | Lodging on 09/21/2005 | 129.00 |
| 09/21/05 | Arnold, Christopher A | Breakfast - 9/21/2005 | 7.00 |
| 09/21/05 | Nadkarni, Shrikedar S | Breakfast - 9/21/2005 | 2.00 |
| 09/21/05 | Meier, Danielle R | Breakfast on 9/21/2005 | 4.00 |
| 09/21/05 | Arnold, Christopher A | Dinner - 9/21/2005 | 15.00 |
| 09/21/05 | Heimanson, Andrea M | Dinner for myself, E. Stanton and D. Meier in Jacksonville, FL on 9/21/05 | 44.00 |
| 09/21/05 | Himlova, Martina | Dinner on 9/21 for M.Himlova and A. Kendall | 54.00 |
| 09/21/05 | Cole, John Leland | Dinner on 9/21/2005 | 12.00 |
| 09/21/05 | Frenzel, Michael Dossin | Dinner on 9/21/2005 | 16.00 |
| 09/21/05 | Nadkarni, Shrikedar S | Lunch - 9/21/2005 | 6.00 |
| 09/21/05 | Heimanson, Andrea M | Lunch 9/21/2005 | 6.00 |
| 09/21/05 | Cole, John Leland | Lunch for 9/21/2005 | 6.00 |
| 09/21/05 | Page, Kristi D | Lunch for 9/21/2005 | 4.00 |
| 09/21/05 | Kendall, Andrea | Meal - Lunch with N. Maynard and M. Frenzel on 09/21/2005 | 17.00 |
| 09/21/05 | Maynard, Nicholas W | Meals-Dinner with K. Nadkarni and K. Page of Deloitte to review wave two resource plan options while in Jacksonville, FL for Winn-Dixie Stores Project wave one implementation final certification | 86.00 |
| 09/21/05 | Himlova, Martina | Local telephone call from hotel on 9/21 for client service on site in Jacksonville FL | 1.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/21/05 | Himlova, Martina | Internet access at hotel on 9/21/2005 | 10.00 |
| 09/21/05 | Gallese, Victor J | Airfare from Dallas-Fort Worth on 9/21/05 and returning on 9/23/05 for client service on site in Jacksonville, FL | 640.00 |
| 09/22/05 | Nadkarni, Shrikedar S | One way ticket from Jacksonville,FL to Chicago, IL on 9/22/05 | 298.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Auto parking for 5 days in Syracuse Airport 9/22/05 | 56.00 |
| 09/22/05 | Arnold, Christopher A | Auto parking in Dallas for flight to Jacksonville, FL - 9/22/2005 | 64.00 |
| 09/22/05 | Meier, Danielle R | Parking at airport during the week of 9/19 to 9/22/05 | 64.00 |
| 09/22/05 | Heimanson, Andrea M | Parking fee for 4 days at Boston Logan Airport while traveling to Jacksonville, FL for Winn-Dixie Project from 9/19 through 9/22/05 | 88.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Auto Rental for 4 days from 9/19 to 9/23/05 in Jacksonville | 246.00 |
| 09/22/05 | Meier, Danielle R | Car rental the week of 9/19/05 to 9/22/05 in Jacksonville, FL | 184.00 |
| 09/22/05 | Maynard, Nicholas W | Rental car for 4 days (9/19/05 - 9/22/05) while in Jacksonville, FL for Winn-Dixie stores project wave one implementation final certification | 135.00 |
| 09/22/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart - 9/22/2005 | 184.00 |
| 09/22/05 | Heimanson, Andrea M | Rental car in Jacksonville, FL for travel required by Winn-Dixie project from 9/19 through 9/22/05 | 198.00 |
| 09/22/05 | Meier, Danielle R | Car Rental refill on 9/22/05 in Jacksonville, FL | 15.00 |
| 09/22/05 | Arnold, Christopher A | Gas for car for store visits for Operation Jumpstart - 9/22/2005 | 34.00 |
| 09/22/05 | Heimanson, Andrea M | Gas to refill rental car used in Jacksonville, FL for Winn-Dixie project from 9/19 through 9/22/05 | 25.00 |
| 09/22/05 | Cole, John Leland | Rental car gasoline on 9/22/05 while on route to Winn-Dixie #0189 to perform an out of stock | 29.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/22/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 day rental (9/19/2005 - 9/22/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave one final certification | 11.00 |
| 09/22/05 | Heimanson, Andrea M | Tolls incurred in travel from Boston Logan Airport to my home when returning from Jacksonville, FL for Winn-Dixie project on 9/22/05 | 5.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Hotel city tax rate 9/22/2005 | 7.00 |
| 09/22/05 | Cole, John Leland | Hotel occupancy room tax on 9/22/05 in Jacksonville | 5.00 |
| 09/22/05 | Cole, John Leland | Hotel sales tax on 9/22/05 in Jacksonville | 6.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Hotel state tax rate9/22/2005 | 8.00 |
| 09/22/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/22/2005 | 17.00 |
| 09/22/05 | Stanton, Elizabeth E | Hotel tax on 9/22/05 in Jacksonville, FL | 17.00 |
| 09/22/05 | Himlova, Martina | Hotel Tax on 9/22/2005 | 8.00 |
| 09/22/05 | Himlova, Martina | Hotel Tax on 9/22/2005 | 9.00 |
| 09/22/05 | Page, Kristi D | Hotel Tax on 9/22/2005 | 15.00 |
| 09/22/05 | Kendall, Andrea | Lodging occupancy tax on 09/22/2005 | 8.00 |
| 09/22/05 | Kendall, Andrea | Lodging state tax on 09/22/2005 | 9.00 |
| 09/22/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/22/2005 | 129.00 |
| 09/22/05 | Meier, Danielle R | Hotel Lodging in Jacksonville, FL on 9/22/2005 | 129.00 |
| 09/22/05 | Cole, John Leland | Hotel lodging on 9/22/05 in Jacksonville | 82.00 |
| 09/22/05 | Stanton, Elizabeth E | Hotel on 9/22/05 in Jacksonville, FL | 129.00 |
| 09/22/05 | Page, Kristi D | Hotel on 9/22/2005 | 119.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 9/22/05 | 119.00 |
| 09/22/05 | Meier, Danielle R | Hotel Tax in Jacksonville, FL for 9/22/2005 | 17.00 |
| 09/22/05 | Kendall, Andrea | Lodging on 09/22/2005 | 129.00 |
| 09/22/05 | Arnold, Christopher A | Breakfast - 9/22/2005 | 3.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Breakfast - 9/22/2005 | 5.00 |
| 09/22/05 | Heimanson, Andrea M | Breakfast 9/22/2005 | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/22/05 | Cole, John Leland | Breakfast for 9/22/2005 | 1.00 |
| 09/22/05 | Himlova, Martina | Breakfast on 9/22/2005 | 1.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Dinner - 9/22/2005 | 25.00 |
| 09/22/05 | Page, Kristi D | Dinner for 9/22/2005 | 11.00 |
| 09/22/05 | Cole, John Leland | Dinner on 9/22/2005 | 16.00 |
| 09/22/05 | Himlova, Martina | Dinner on 9/22/2005 | 21.00 |
| 09/22/05 | Arnold, Christopher A | Lunch - 9/22/2005 | 8.00 |
| 09/22/05 | Nadkarni, Shrikedar S | Lunch - 9/22/2005 | 6.00 |
| 09/22/05 | Heimanson, Andrea M | Lunch 9/22/2005 | 9.00 |
| 09/22/05 | Maynard, Nicholas W | Lunch 9/22/2005 | 10.00 |
| 09/22/05 | Cole, John Leland | Lunch for 9/22/2005 | 10.00 |
| 09/22/05 | Kendall, Andrea | Lunch on 09/22/05 | 6.00 |
| 09/22/05 | Frenzel, Michael Dossin | Lunch on 9/22/2005 | 8.00 |
| 09/22/05 | Himlova, Martina | Lunch on 9/22/2005 | 5.00 |
| 09/22/05 | Meier, Danielle R | Lunch on 9/22/2005 | 7.00 |
| 09/22/05 | Kendall, Andrea | Meal - Dinner on 09/22/05 | 17.00 |
| 09/22/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/22/05 | 42.00 |
| 09/22/05 | Himlova, Martina | Local telephone call from hotel on 9/22 for client service on site in Jacksonville FL | 1.00 |
| 09/22/05 | Himlova, Martina | Internet access at hotel on 9/22/2005 | 10.00 |
| 09/22/05 | Gallese, Victor J | Dinner on 9/22/05 | 14.00 |
| 09/22/05 | Gallese, Victor J | Lunch on 9/22/05 | 7.00 |
| 09/23/05 | Stanton, Elizabeth E | Roundtrip ticket from Jacksonville, FL to Richmond, VA from 9/23/05 to 9/26/05 (alternative travel due to Hurricane Rita) | 651.00 |
| 09/23/05 | Cole, John Leland | Airport parking paid to the Parking Co. of America #52 on 09/23/05 to cover parking while in Jacksonville between 9/19/05 and 9/23/05 | 40.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/23/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 9/19/05 to 9/23/05 | 59.00 |
| 09/23/05 | Kendall, Andrea | Parking in Atlanta airport from 09/19/05 to 09/23/05 for travel to Jacksonville, FL for client service on site | 59.00 |
| 09/23/05 | Frenzel, Michael Dossin | Auto rental from 9/19/05 to 9/23/05 for client service | 232.00 |
| 09/23/05 | Kendall, Andrea | Rental car from 09/19/05 to 09/23/05 | 232.00 |
| 09/23/05 | Stanton, Elizabeth E | Rental car from 9/19/05 to 9/23/05 in Jacksonville, FL | 229.00 |
| 09/23/05 | Stanton, Elizabeth E | Gas for rental car on 9/23/05 in Jacksonville, FL | 13.00 |
| 09/23/05 | Frenzel, Michael Dossin | Gasoline for rental car on 9/23/2005 | 26.00 |
| 09/23/05 | Kendall, Andrea | Refueled rental car on 09/23/2005 | 32.00 |
| 09/23/05 | Page, Kristi D | Hotel Tax on 9/23/2005 | 17.00 |
| 09/23/05 | Page, Kristi D | Hotel on 9/23/2005 | 129.00 |
| 09/23/05 | Page, Kristi D | Breakfast for 9/23/2005 | 3.00 |
| 09/23/05 | Page, Kristi D | Dinner for 9/23/2005 | 18.00 |
| 09/23/05 | Frenzel, Michael Dossin | Dinner on 9/23/2005 | 12.00 |
| 09/23/05 | Himlova, Martina | Dinner on 9/23/2005 | 34.00 |
| 09/23/05 | Himlova, Martina | Hotel Tax on 9/23/2005 | 7.00 |
| 09/23/05 | Cole, John Leland | Lunch for 9/23/2005 | 2.00 |
| 09/23/05 | Page, Kristi D | Lunch for 9/23/2005 | 4.00 |
| 09/23/05 | Stanton, Elizabeth E | Lunch in Jacksonville, FL on 9/23/05 | 7.00 |
| 09/23/05 | Kendall, Andrea | Meal - Lunch on 09/23/05 | 7.00 |
| 09/23/05 | Cole, John Leland | Mileage from Hartsfield-Jackson Atlanta Airport to Dunwoody, GA at the end of client travel from Jacksonville on 9/23/06 | 13.00 |
| 09/23/05 | Gallese, Victor J | Auto rental from 9/21/05 to 9/23/05 | 93.00 |
| 09/23/05 | Gallese, Victor J | Dinner on 9/23/05 | 22.00 |
| 09/23/05 | Gallese, Victor J | Gasoline for rental car on 9/23/05 | 24.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/23/05 | Gallese, Victor J | Hotel lodging in Jacksonville, FL from 9/21/05 to 9/23/05 at Holiday Inn for client service on site | 85.00 |
| 09/23/05 | Gallese, Victor J | Hotel tax for lodging in Jacksonville, FL from 9/21/05 to 9/23/05 at Holiday Inn for client service on site | 11.00 |
| 09/23/05 | Gallese, Victor J | Lunch on 9/23/05 | 8.00 |
| 09/23/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 9/21/05 to 9/23/05 | 16.00 |
| 09/24/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 9/19-9/24/05 | 230.00 |
| 09/24/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL on 9/24/05 | 31.00 |
| 09/24/05 | Page, Kristi D | Hotel Tax on 9/24/2005 | 17.00 |
| 09/24/05 | Page, Kristi D | Hotel on 9/24/2005 | 129.00 |
| 09/24/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 9/19-9/24/05 | 516.00 |
| 09/24/05 | Page, Kristi D | Dinner for 9/24/2005 | 8.00 |
| 09/24/05 | Page, Kristi D | Dinner for 9/24/2005 | 12.00 |
| 09/24/05 | Himlova, Martina | Lunch on 9/24/2005 | 6.00 |
| 09/24/05 | Himlova, Martina | Taxi from New York airport to home for trip to Jacksonville 9/24/05 | 67.00 |
| 09/25/05 | Barrenechea, Ricardo | Airfare from Dallas to Jacksonville (roundtrip), FL - 9/26/05 | 533.00 |
| 09/25/05 | Page, Kristi D | Gasoline to fill up rental car while in Jacksonville, Florida | 27.00 |
| 09/25/05 | Page, Kristi D | Hotel Tax on 9/25/2005 | 17.00 |
| 09/25/05 | Page, Kristi D | Hotel on 9/25/2005 | 129.00 |
| 09/25/05 | Page, Kristi D | Lunch for 9/25/2005 | 10.00 |
| 09/25/05 | Gallese, Victor J | Airfare from Dallas-Fort Worth on 9/25/05 and returning on 9/27/05 for client service on site in Jacksonville, FL | 765.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/26/05 | Heimanson, Andrea M | Airfare for travel from Boston, MA to Jacksonville, FL for Winn-Dixie project from 9/26 through 9/29/05 | 326.00 |
| 09/26/05 | Arnold, Christopher A | Airfare from Dallas to Jacksonville for Project Jumpstart - 9/26/2005 | 533.00 |
| 09/26/05 | Forcum, Anthony D | Half of incremental fare Jacksonville, FL-ATL-VPS over Dallas-Ft Worth-ATL | 121.00 |
| 09/26/05 | Forcum, Anthony D | Incremental fare from Dallas-Ft Worth-Jacksonville, FL over Dallas-Ft Worth-Atlanta for unscheduled client meeting | 374.00 |
| 09/26/05 | Forcum, Anthony D | Original roundtrip airfare Dallas-Ft Worth to Atlanta, GA, with return on 9/27/05 | 256.00 |
| 09/26/05 | Maynard, Nicholas W | Roundtrip air travel from Boston, MA to Jacksonville, FL for travel on 9/26/2005 and 9/29/2005 for Winn-Dixie Stores Project wave two roll-out preparation | 398.00 |
| 09/26/05 | Cole, John Leland | Roundtrip airfare to client site in Jacksonville, FL, for client service from 9/26/05 to 9/29/05 | 365.00 |
| 09/26/05 | Kendall, Andrea | Roundtrip flight from Atlanta, GA to Jacksonville, FL from 09/26/05 to 09/29/05 for client service on site in Jacksonville, FL | 365.00 |
| 09/26/05 | Himlova, Martina | Roundtrip ticket from New York to Jacksonville for client service on site during 9/26-9/29/05 | 406.00 |
| 09/26/05 | Forcum, Anthony D | Rental car 9/26-9/27/05 | 49.00 |
| 09/26/05 | Kendall, Andrea | Rental car from 09/26/05 to 09/29/05 | 184.00 |
| 09/26/05 | Forcum, Anthony D | Gas for rental car on 9/26-9/27/05 | 13.00 |
| 09/26/05 | Heimanson, Andrea M | Tolls incurred in driving from Framingham, MA to Boston Logan Airport for flight to Jacksonville, FL for Winn-Dixie project | 2.00 |
| 09/26/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/26/2005) | 8.00 |
| 09/26/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/26/2005 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/26/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/26/2005) | 9.00 |
| 09/26/05 | Barrenechea, Ricardo | Hotel Tax - 9/26/05 | 17.00 |
| 09/26/05 | Forcum, Anthony D | Hotel tax for 9/26/05 in Jacksonville, FL | 17.00 |
| 09/26/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/26/2005 | 17.00 |
| 09/26/05 | Stanton, Elizabeth E | Hotel tax on 9/26/05 in Jacksonville, FL | 17.00 |
| 09/26/05 | Himlova, Martina | Hotel Tax on 9/26/2005 | 16.00 |
| 09/26/05 | Page, Kristi D | Hotel Tax on 9/26/2005 | 17.00 |
| 09/26/05 | Kendall, Andrea | Lodging occupancy tax on 09/26/2005 | 8.00 |
| 09/26/05 | Kendall, Andrea | Lodging state tax on 09/26/2005 | 9.00 |
| 09/26/05 | Arnold, Christopher A | OCC Hotel Room Tax in Jacksonville Tax for Winn Dixie Project Jumpstart - 9/26/2005 | 8.00 |
| 09/26/05 | Cole, John Leland | Occupancy tax incurred on 09/26/05 for stay at hotel | 8.00 |
| 09/26/05 | Cole, John Leland | State tax incurred on 09/26/05 for stay at hotel | 9.00 |
| 09/26/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/26/2005 | 17.00 |
| 09/26/05 | Cole, John Leland | Hotel lodging for 9/26/05 | 129.00 |
| 09/26/05 | Forcum, Anthony D | Hotel lodging for 9/26/05 in Jacksonville, FL | 129.00 |
| 09/26/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/26/2005 | 129.00 |
| 09/26/05 | Stanton, Elizabeth E | Hotel on 9/26/05 in Jacksonville, FL | 129.00 |
| 09/26/05 | Page, Kristi D | Hotel on 9/26/2005 | 129.00 |
| 09/26/05 | Barrenechea, Ricardo | Hotel Room - 9/26/05 | 129.00 |
| 09/26/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/26/2005 | 129.00 |
| 09/26/05 | Maynard, Nicholas W | Lodging for 1 night (9/26/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two roll-out preparation | 129.00 |
| 09/26/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/26/2005 | 129.00 |
| 09/26/05 | Kendall, Andrea | Lodging on 09/26/2005 | 129.00 |
| 09/26/05 | Arnold, Christopher A | Breakfast - 9/26/2005 | 5.00 |
| 09/26/05 | Heimanson, Andrea M | Breakfast 9/26/2005 | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 09/26/05 | Maynard, Nicholas W | Breakfast 9/26/2005 | 6.00 |
| 09/26/05 | Frenzel, Michael Dossin | Breakfast on 9/26/2005 | 5.00 |
| 09/26/05 | Himlova, Martina | Breakfast on 9/26/2005 | 4.00 |
| 09/26/05 | Maynard, Nicholas W | Dinner 9/26/2005 | 20.00 |
| 09/26/05 | Page, Kristi D | Dinner for 9/26/2005 | 13.00 |
| 09/26/05 | Frenzel, Michael Dossin | Dinner on 9/26/2005 | 16.00 |
| 09/26/05 | Himlova, Martina | Dinner on 9/26/2005 | 24.00 |
| 09/26/05 | Arnold, Christopher A | Dinner while in Jacksonville on Project Jumpstart implementation - 9/26/2005 | 15.00 |
| 09/26/05 | Stanton, Elizabeth E | Dinner with E. Stanton and A. Heimanson on 9/26/05 in Jacksonville, FL | 45.00 |
| 09/26/05 | Arnold, Christopher A | Lunch - 9/26/2005 | 8.00 |
| 09/26/05 | Heimanson, Andrea M | Lunch 9/26/2005 | 6.00 |
| 09/26/05 | Maynard, Nicholas W | Lunch 9/26/2005 | 9.00 |
| 09/26/05 | Page, Kristi D | Lunch for 9/26/2005 | 4.00 |
| 09/26/05 | Forcum, Anthony D | Lunch on 9/26/05 | 5.00 |
| 09/26/05 | Stanton, Elizabeth E | Lunch on 9/26/05 in Jacksonville, FL | 6.00 |
| 09/26/05 | Himlova, Martina | Lunch on 9/26/2005 | 7.00 |
| 09/26/05 | Forcum, Anthony D | Lunch on 9/27/05 | 7.00 |
| 09/26/05 | Frenzel, Michael Dossin | Lunch with J. Cole on 9/26/05 | 12.00 |
| 09/26/05 | Kendall, Andrea | Meal - Breakfast on 09/26/05 for client service on site in Jacksonville, FL | 5.00 |
| 09/26/05 | Kendall, Andrea | Meal - Dinner on 09/26/05 with J. Cole | 54.00 |
| 09/26/05 | Kendall, Andrea | Meal - Lunch on 09/26/05 | 6.00 |
| 09/26/05 | Barrenechea, Ricardo | Breakfast - 9/26/05 | 6.00 |
| 09/26/05 | Barrenechea, Ricardo | Dinner - 9/26/05 | 21.00 |
| 09/26/05 | Barrenechea, Ricardo | Lunch - 9/26/05 | 11.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/26/05 | Kendall, Andrea | Mileage for roundtrip travel between home and Atlanta airport on 09/26/2005 and 09/29/2005 for travel to Jacksonville, FL for client service on site | 15.00 |
| 09/26/05 | Cole, John Leland | Mileage from Dunwoody, GA to Hartsfield-Jackson Atlanta Airport for client travel to Jacksonville on 9/26/05 | 13.00 |
| 09/26/05 | Heimanson, Andrea M | Round-trip mileage from Framingham, MA to Logan International Airport on 9/26/2005 | 22.00 |
| 09/26/05 | Forcum, Anthony D | Parking at Dallas-Ft Worth 9/26-9/27/05 | 28.00 |
| 09/26/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/26/05 | 32.00 |
| 09/26/05 | Himlova, Martina | Taxi from home to New York airport for trip to Jacksonville 9/26/05 | 56.00 |
| 09/26/05 | Heimanson, Andrea M | Cell phone charges for portion of bill used for business calls related to the Winn-Dixie project between 8/13 and 9/13/2005 | 45.00 |
| 09/26/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/26/2005 | 10.00 |
| 09/26/05 | Stanton, Elizabeth E | High speed internet in hotel on 9/26/05 in Jacksonville, FL | 10.00 |
| 09/26/05 | Forcum, Anthony D | Hotel internet access for client service | 10.00 |
| 09/26/05 | Himlova, Martina | Internet access at hotel from 9/26-9/29/05 | 30.00 |
| 09/26/05 | Kendall, Andrea | Internet access from hotel room on 09/26/05 for client service on site in Jacksonville, FL | 10.00 |
| 09/26/05 | Gallese, Victor J | Dinner on 9/26/05 | 18.00 |
| 09/26/05 | Gallese, Victor J | Lunch on 9/26/05 | 8.00 |
| 09/27/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/27/2005) | 8.00 |
| 09/27/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/27/2005 | 9.00 |
| 09/27/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/27/2005) | 9.00 |
| 09/27/05 | Barrenechea, Ricardo | Hotel Tax - 9/27/05 | 17.00 |
| 09/27/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/27/2005 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/27/05 | Stanton, Elizabeth E | Hotel tax on 9/27/05 in Jacksonville, FL | 17.00 |
| 09/27/05 | Himlova, Martina | Hotel Tax on 9/27/2005 | 16.00 |
| 09/27/05 | Page, Kristi D | Hotel Tax on 9/27/2005 | 17.00 |
| 09/27/05 | Kendall, Andrea | Lodging occupancy tax on 09/27/2005 | 8.00 |
| 09/27/05 | Kendall, Andrea | Lodging state tax on 09/27/2005 | 9.00 |
| 09/27/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/27/2005 | 8.00 |
| 09/27/05 | Cole, John Leland | Occupancy tax incurred on 09/27/05 for stay at hotel | 8.00 |
| 09/27/05 | Cole, John Leland | State tax incurred on 09/27/05 for stay at hotel | 9.00 |
| 09/27/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/27/2005 | 17.00 |
| 09/27/05 | Cole, John Leland | Hotel lodging for 09/27/05 | 129.00 |
| 09/27/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/27/2005 | 129.00 |
| 09/27/05 | Stanton, Elizabeth E | Hotel on 9/27/05 in Jacksonville, FL | 129.00 |
| 09/27/05 | Page, Kristi D | Hotel on 9/27/2005 | 129.00 |
| 09/27/05 | Barrenechea, Ricardo | Hotel Room - 9/27/05 | 129.00 |
| 09/27/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/27/2005 | 129.00 |
| 09/27/05 | Maynard, Nicholas W | Lodging for 1 night (9/27/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two roll-out preparation | 129.00 |
| 09/27/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/27/2005 | 129.00 |
| 09/27/05 | Kendall, Andrea | Lodging on 09/27/2005 | 129.00 |
| 09/27/05 | Arnold, Christopher A | Breakfast - 9/27/2005 | 4.00 |
| 09/27/05 | Heimanson, Andrea M | Breakfast 9/27/2005 | 5.00 |
| 09/27/05 | Himlova, Martina | Breakfast on 9/27/2005 | 3.00 |
| 09/27/05 | Arnold, Christopher A | Lunch - 9/27/2005 | 9.00 |
| 09/27/05 | Himlova, Martina | Lunch on 9/27/2005 | 8.00 |
| 09/27/05 | Kendall, Andrea | Meal - Breakfast with N. Maynard, K. Page, E. Stanton and T. Forcum on 09/27/05 | 12.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/27/05 | Maynard, Nicholas W | Meals-Lunch with A. Heimanson, J. Cole, E. Stanton, K. Page, M. Frenzel, and A. Kendall of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two roll-out preparation | 75.00 |
| 09/27/05 | Barrenechea, Ricardo | Breakfast - 9/27/05 | 4.00 |
| 09/27/05 | Barrenechea, Ricardo | Dinner - 9/27/05 | 244.00 |
| 09/27/05 | Barrenechea, Ricardo | Lunch - 9/27/05 | 11.00 |
| 09/27/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/27/2005 | 10.00 |
| 09/27/05 | Stanton, Elizabeth E | High speed internet in hotel on 9/27/05 in Jacksonville, FL | 10.00 |
| 09/27/05 | Kendall, Andrea | Internet access from hotel room on 09/27/05 for client service on site in Jacksonville, FL | 10.00 |
| 09/27/05 | Gallese, Victor J | Auto rental from 9/25/05 to 9/27/05 | 91.00 |
| 09/27/05 | Gallese, Victor J | Dinner on 9/27/05 | 20.00 |
| 09/27/05 | Gallese, Victor J | Gasoline for rental car on 9/27/05 for client service on site in Jacksonville, FL | 23.00 |
| 09/27/05 | Gallese, Victor J | Hotel lodging in Jacksonville, FL from 9/25/05 to 9/27/05 at Holiday Inn for client service on site | 103.00 |
| 09/27/05 | Gallese, Victor J | Hotel tax for lodging in Jacksonville, FL from 9/25/05 to 9/27/05 at Holiday Inn for client service on site | 13.00 |
| 09/27/05 | Gallese, Victor J | Lunch on 9/27/05 | 9.00 |
| 09/27/05 | Gallese, Victor J | Parking for car at Dallas-Fort Worth Airport for travel to client service on site in Jacksonville, FL for 9/25/05 to 9/27/05 | 17.00 |
| 09/28/05 | Frenzel, Michael Dossin | Roundtrip airfare from 10/3/05 to 10/6/05 from Atlanta to Jacksonville | 408.00 |
| 09/28/05 | Meier, Danielle R | Roundtrip airfare from Dallas-Ft Worth to Jacksonville, FL for the week of 10/3 to 10/6/05 | 900.00 |
| 09/28/05 | Page, Kristi D | Auto rental in Jacksonville, Florida from 9/19/05 to 9/28/05 | 391.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/28/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (9/28/2005) | 8.00 |
| 09/28/05 | Arnold, Christopher A | Hotel room state tax in Jacksonville, FL - 9/28/2005 | 9.00 |
| 09/28/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (9/28/2005) | 9.00 |
| 09/28/05 | Barrenechea, Ricardo | Hotel Tax - 9/28/05 | 17.00 |
| 09/28/05 | Frenzel, Michael Dossin | Hotel tax for lodging on 9/28/2005 | 17.00 |
| 09/28/05 | Stanton, Elizabeth E | Hotel tax on 9/28/05 in Jacksonville, FL | 17.00 |
| 09/28/05 | Himlova, Martina | Hotel Tax on 9/28/2005 | 16.00 |
| 09/28/05 | Kendall, Andrea | Lodging occupancy tax on 09/28/2005 | 8.00 |
| 09/28/05 | Kendall, Andrea | Lodging state tax on 09/28/2005 | 9.00 |
| 09/28/05 | Arnold, Christopher A | OCC hotel room tax in Jacksonville, FL - 9/28/2005 | 8.00 |
| 09/28/05 | Cole, John Leland | Occupancy tax incurred on 09/28/05 for stay at hotel | 8.00 |
| 09/28/05 | Cole, John Leland | State tax incurred on 09/28/05 for stay at hotel | 9.00 |
| 09/28/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL for 9/28/2005 | 17.00 |
| 09/28/05 | Frenzel, Michael Dossin | Hotel lodging in Jacksonville, FL for 9/28/2005 | 129.00 |
| 09/28/05 | Cole, John Leland | Hotel lodging on 09/28/05 | 129.00 |
| 09/28/05 | Stanton, Elizabeth E | Hotel on 9/28/05 in Jacksonville, FL | 129.00 |
| 09/28/05 | Barrenechea, Ricardo | Hotel Room - 9/28/05 | 129.00 |
| 09/28/05 | Arnold, Christopher A | Hotel room in Jacksonville for Winn Dixie Project Jumpstart - 9/28/2005 | 129.00 |
| 09/28/05 | Maynard, Nicholas W | Lodging for 1 night (9/28/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two roll-out preparation | 129.00 |
| 09/28/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL for 9/28/2005 | 129.00 |
| 09/28/05 | Kendall, Andrea | Lodging on 09/28/2005 | 129.00 |
| 09/28/05 | Arnold, Christopher A | Breakfast - 9/28/2005 | 1.00 |
| 09/28/05 | Heimanson, Andrea M | Breakfast 9/28/2005 | 4.00 |
| 09/28/05 | Maynard, Nicholas W | Breakfast 9/28/2005 | 3.00 |
| 09/28/05 | Cole, John Leland | Breakfast for 9/28/2005 | 1.00 |
| 09/28/05 | Stanton, Elizabeth E | Breakfast on 9/28/05 in Jacksonville, FL | 3.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/28/05 | Himlova, Martina | Breakfast on 9/28/2005 | 12.00 |
| 09/28/05 | Arnold, Christopher A | Dinner - 9/28/2005 | 15.00 |
| 09/28/05 | Maynard, Nicholas W | Dinner 9/28/2005 | 29.00 |
| 09/28/05 | Stanton, Elizabeth E | Dinner on 9/28/05 for E. Stanton, M. Himlova, M. Frenzel, J. Cole, A. Heimanson, and A. Kendall in Jacksonville, FL | 143.00 |
| 09/28/05 | Arnold, Christopher A | Lunch - 9/28/2005 | 13.00 |
| 09/28/05 | Heimanson, Andrea M | Lunch 9/28/2005 | 6.00 |
| 09/28/05 | Maynard, Nicholas W | Lunch 9/28/2005 | 10.00 |
| 09/28/05 | Cole, John Leland | Lunch for 9/28/2005 | 8.00 |
| 09/28/05 | Page, Kristi D | Lunch for 9/28/2005 | 3.00 |
| 09/28/05 | Stanton, Elizabeth E | Lunch on 9/28/05 in Jacksonville, FL | 5.00 |
| 09/28/05 | Himlova, Martina | Lunch on 9/28/2005 | 7.00 |
| 09/28/05 | Kendall, Andrea | Meal - Breakfast on 09/28/05 | 4.00 |
| 09/28/05 | Kendall, Andrea | Meal - Lunch on 09/28/05 | 10.00 |
| 09/28/05 | Barrenechea, Ricardo | Breakfast - 9/28/05 | 3.00 |
| 09/28/05 | Barrenechea, Ricardo | Dinner - 9/28/05 | 23.00 |
| 09/28/05 | Barrenechea, Ricardo | Lunch - 9/28/05 | 6.00 |
| 09/28/05 | Page, Kristi D | Taxi fare from Midway airport to downtown Chicago after returning from Jacksonville, Florida 9/28/2005 | 35.00 |
| 09/28/05 | Heimanson, Andrea M | Charge for internet use in hotel for Winn-Dixie project work on 9/28/2005 | 10.00 |
| 09/28/05 | Stanton, Elizabeth E | High speed internet in hotel on 9/28/05 in Jacksonville, FL | 10.00 |
| 09/28/05 | Kendall, Andrea | Internet access from hotel room on 09/28/05 for client service on site in Jacksonville, FL | 10.00 |
| 09/29/05 | Barrenechea, Ricardo | Airfare from Dallas to Jacksonville (roundtrip), FL - 10/4/05 | 496.00 |
| 09/29/05 | Page, Kristi D | Round trip from Chicago O'Hare to Jacksonville, Florida on 10/3/05 to 10/6/05 | 924.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/29/05 | Kendall, Andrea | Ticket for travel from Atlanta, GA to Jacksonville, FL on 10/03/05 and returning from Orlando, FL to Atlanta, GA on 10/06/05 for client service on site in Jacksonville, FL and Orlando, FL | 435.00 |
| 09/29/05 | Cole, John Leland | Airport parking payment to Parking Co. of America #78 at the Hartsfield-Jackson Atlanta airport while  in Jacksonville between 9/26-9/29 at $9 per day. | 36.00 |
| 09/29/05 | Arnold, Christopher A | Auto parking in Dallas for flight to Jacksonville, FL - 9/29/2005 | 64.00 |
| 09/29/05 | Stanton, Elizabeth E | Parking at Houston airport from 9/19/05 to 9/23/05 and 9/26/05 to 9/29/05 while in Jacksonville, FL | 117.00 |
| 09/29/05 | Heimanson, Andrea M | Parking for 4 days at Boston Logan Airport while traveling to Jacksonville, FL for the Winn-Dixie project from 9/26 through 9/29/05 | 88.00 |
| 09/29/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 9/26/05 to 9/29/05 | 48.00 |
| 09/29/05 | Kendall, Andrea | Parking in Atlanta airport from 09/26/05 to 09/29/05 for travel to Jacksonville, FL for client service on site | 48.00 |
| 09/29/05 | Maynard, Nicholas W | Rental car for 4 days (9/26/2005 - 9/29/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two roll-out preparation | 156.00 |
| 09/29/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 9/26-9/29/05 | 264.00 |
| 09/29/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart - 9/29/2005 | 184.00 |
| 09/29/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 9/26/05 to 9/29/05 | 184.00 |
| 09/29/05 | Arnold, Christopher A | Gas for car for store visits for Operation Jumpstart - 9/29/2005 | 43.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 09/29/05 | Stanton, Elizabeth E | Gas for rental car on 9/29/05 in Jacksonville, FL | 39.00 |
| 09/29/05 | Kendall, Andrea | Refueled rental car on 09/29/2005 | 23.00 |
| 09/29/05 | Maynard, Nicholas W | Rental car gasoline refill 4 four day rental (9/26/2005 - 9/29/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two roll-out preparation | 14.00 |
| 09/29/05 | Heimanson, Andrea M | Tolls incurred in driving from Boston Logan Airport to Framingham, MA returning from Jacksonville, FL for the Winn-Dixie project on 9/29/05 | 5.00 |
| 09/29/05 | Barrenechea, Ricardo | Hotel Tax - 9/29/05 | 17.00 |
| 09/29/05 | Barrenechea, Ricardo | Hotel Room - 9/29/05 | 129.00 |
| 09/29/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 9/26-9/29/05 | 372.00 |
| 09/29/05 | Maynard, Nicholas W | Breakfast 9/29/2005 | 5.00 |
| 09/29/05 | Cole, John Leland | Breakfast for 9/29/2005 | 2.00 |
| 09/29/05 | Stanton, Elizabeth E | Breakfast on 9/29/05 in Jacksonville, FL | 3.00 |
| 09/29/05 | Cole, John Leland | Dinner on 9/29/2005 | 9.00 |
| 09/29/05 | Frenzel, Michael Dossin | Dinner on 9/29/2005 | 12.00 |
| 09/29/05 | Himlova, Martina | Dinner on 9/29/2005 | 10.00 |
| 09/29/05 | Arnold, Christopher A | Lunch - 9/29/2005 | 8.00 |
| 09/29/05 | Arnold, Christopher A | Lunch - 9/29/2005 | 9.00 |
| 09/29/05 | Heimanson, Andrea M | Lunch 9/29/2005 | 7.00 |
| 09/29/05 | Maynard, Nicholas W | Lunch 9/29/2005 | 9.00 |
| 09/29/05 | Cole, John Leland | Lunch for 9/29/2005 | 5.00 |
| 09/29/05 | Frenzel, Michael Dossin | Lunch on 9/29/2005 | 8.00 |
| 09/29/05 | Himlova, Martina | Lunch on 9/29/2005 | 7.00 |
| 09/29/05 | Stanton, Elizabeth E | Lunch with E. Stanton and S. Hoopes to discuss progress of Group 8 stores on Operation Jumpstart in Jacksonville, FL | 15.00 |
| 09/29/05 | Kendall, Andrea | Meal - Dinner on 09/29/05 | 22.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Second Interim Fee Application (06/01/05 - 09/30/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 09/29/05 | Kendall, Andrea | Meal - Lunch on 09/29/05 | 5.00 |
| 09/29/05 | Barrenechea, Ricardo | Lunch - 9/29/05 | 11.00 |
| 09/29/05 | Cole, John Leland | Mileage from Hartsfield-Jackson Atlanta Airport to Dunwoody, GA at the end of client travel from Jacksonville on 9/29/06 | 13.00 |
| 09/29/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project 9/29/05 | 42.00 |
| 09/29/05 | Himlova, Martina | Taxi from New York airport to home 9/29/05 | 61.00 |
| 09/30/05 | Barrenechea, Ricardo | Dallas-Ft Worth Airport Parking - 9/26 to 9/30/05 | 50.00 |
| 09/30/05 | Barrenechea, Ricardo | Rental Car - 9/26 to 9/30/05 | 230.00 |
| 09/30/05 | Barrenechea, Ricardo | Gas - 9/26 to 9/30/05 | 38.00 |
| 09/30/05 | Barrenechea, Ricardo | Hotel Tax - 9/30/05 | 17.00 |
| 09/30/05 | Barrenechea, Ricardo | Hotel Room - 9/30/05 | 129.00 |
| 09/30/05 | Barrenechea, Ricardo | Lunch - 9/30/05 | 12.00 |
| | | | |
| | | Total | 225,828.00 |
| | | | |