# EXHIBIT "A"



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 20-Jul-05 |
| Bill No. | 8009766 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:         **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:     **0170482**

Professional services rendered and costs incurred through 30-Jun-05 as
summarized below and described in the narrative statement.

SERVICES                              $ 37,033.50

DISBURSEMENTS                  $  416.67

**TOTAL THIS INVOICE**        **$ 37,450.17**

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt                                                                                    Page 3

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 22-Apr-05 | TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD, ATTORNEYS FOR CREDITORS COMMITTEE, REGARDING LOCAL PRACTICE. | JAB | 0.80 | 160.00 |
| 22-Apr-05 | PREPARATION OF APPLICATION FOR RETENTION AND SUPPORTING AFFIDAVIT FOR RETENTION (1.5); CONFERENCE CALL WITH M. BARR AND M. COMERFORD REGARDING LOCAL PROCEDURES, COORDINATION OF REPRESENTATION (.8); TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING PREPARATION FOR STATUS CONFERENCE (.5). | JBM | 2.80 | 798.00 |
| 22-Apr-05 | MULTIPLE TELEPHONE CALLS WITH M. BARR REGARDING REPRESENTATION (1.0); PREPARATION OF WINN DIXIE CONFLICT LETTER, COORDINATE CONFLICT CLEARANCE (2.0) | JBM | 3.00 | 855.00 |
| 22-Apr-05 | WORK ON CONFLICTS ISSUES (4.2); RESEARCH REGARDING COMMITTEE EXPENSES (.8); CONFERENCE CALL WITH MILBANK COUNSEL (.8); PREPARATION OF EXHIBIT TO J. MACDONALD AFFIDAVIT REGARDING DISCLOSURES (.9) | PPP | 6.70 | 1,273.00 |
| 22-Apr-05 | CONFERENCE CALL WITH MILBANK TWEED LAWYERS REGARDING LOCAL PROCEDURES FOR CASE AND RESPONSIBILITY FOR CASE (.8); REVIEW LOCAL SEMINAR MATERIALS TO LOCATE PROFESSIONAL EXPENSE REIMBURSEMENT GUIDELINES (.2) | RRC | 1.00 | 245.00 |
| 25-Apr-05 | ATTENDANCE AND STATUS AND CASE MANAGEMENT CONFERENCE | JAB | 1.00 | 200.00 |
| 25-Apr-05 | ATTENDANCE AT STATUS CONFERENCE AND CONFERENCES WITH ALL COUNSEL (1.0); CONFERENCES WITH D. DUNN AND M. BARR REGARDING CASE STATUS AND ISSUES, COORDINATION OF RESPONSIBILITIES (.7); ATTENDANCE AT CONFERENCE WITH U.S. TRUSTEE, DEBTOR REPRESENTATIVES AND COUNSEL, WACHOVIA COUNSEL REGARDING CASE STATUS AND ISSUES (1.7); CONFERENCE | JBM | 4.70 | 1,339.50 |

Akerman Senterfitt                                                    Page 4

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | WITH D. DUNN AND M. BARR REGARDING CASE STRATEGY AND ISSUES (1.3) | | | |
| 25-Apr-05 | COORDINATION OF WINN DIXIE AND AM SOUTH WAIVERS AND CONFLICT SEARCHES | JBM | 1.00 | 285.00 |
| 25-Apr-05 | WORK ON CONFLICTS AND APPLICATION OF AKERMAN SENTERFITT (5.0);  MEET WITH CO-COUNSEL (.5) | PPP | 5.50 | 1,045.00 |
| 25-Apr-05 | PREPARE MEMORANDUM FOR JOHN MACDONALD REGARDING AGENDA ITEMS FROM CONFERENCE CALL WITH MILBANK TWEED ATTORNEYS. | RRC | 0.50 | 122.50 |
| 26-Apr-05 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING AMSOUTH LETTER OF CREDIT (.2); PREPARATION OF APPLICATION FOR RETENTION AND ACCOMPANYNG DECLARATION (2.2); E-MAIL TO J. CASTLE REGARDING CONFLICT WAIVER LETTER (.2) | JBM | 2.60 | 741.00 |
| 26-Apr-05 | TELEPHONE CONFERENCE WITH JASON IN RECORDS REGARDING MATTERS NUMBERS FOR WINN DIXIE CASE (.2); EMAIL TO JASON REGARDING TASK CODES (.2); DRAFT CONTACT LIST FOR AKERMAN TEAM (.2); EMAIL CONTACT LIST TO MICHAEL COMERFORD AT MILBANK (.2) | JSM | 0.80 | 96.00 |
| 26-Apr-05 | MEMORANDUM REGARDING REIMBURSABLE COSTS (1.5); TELEPHONE CONFERENCE WITH U.S. TRUSTEE, REVISIONS TO APPLICATION AND REVIEW OF ADDITIONAL CONFLICT SEARCHES (3.5) | PPP | 5.00 | 950.00 |
| 27-Apr-05 | COORDINATION OF CONFLICT SEARCHES (1.0); WAIVER LETTERS FOR WINN DIXIE AND AMSOUTH (2.0); MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING RETENTION APPLICATION (.5) | JBM | 3.50 | 997.50 |
| 27-Apr-05 | WORK ON CONFLICTS ISSUES (3.0); REVISIONS TO AFFIDAVIT AND APPLICATION, REVISE MEMORANDUM REGARDING COSTS (1.2) | PPP | 4.20 | 798.00 |
| 28-Apr-05 | FINALIZE CONFLICT SEARCHES  2.0; COORDINATE WINN DIXIE AND AMSOUTH | JBM | 3.60 | 1,026.00 |

Akerman Senterfitt                                                                                              Page 5

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | CONFLICT SEARCHES (1.6) | | | |
| 28-Apr-05 | EDIT AND REVISE RETENTION APPLICATION AND AFFIDAVIT TO INCORPORATE WAIVER ISSUES AND RESULTS OF CONFLICT SEARCHS (1.4); E-MAIL TO M. BARR REGARDING COMPENSABLE EXPENSES AND EDIT SUPPORTING MEMORANDUM (.2) | JBM | 1.60 | 456.00 |
| 28-Apr-05 | E-MAIL TO MILBANK FIRM REGARDING CONTACT INFO FOR JAY CASTLE TO BE INCLUDED ON DRAMTIS PERSONAE | JSM | 0.10 | 12.00 |
| 28-Apr-05 | FURTHER ANALYSIS OF MIDDLE DISTRICT OF FLORIDA GUIDELINES THROUGH REIMBURSEABLE COSTS AND INQUIRIES TO U.S. TRUSTEE ATTORNEYS AND REVISIONS TO MEMORANDUM | PPP | 1.80 | 342.00 |
| 29-Apr-05 | EDIT AND REVISE RETENTION APPLICATION AND AFFIDAVIT (.6); REVIEW MILBANK TWEED COMMENTS THEREON (.6); E-MAILS WITH M. BARR REGARDING FINALIZING RETENTION APPLICATION (.2) | JBM | 1.40 | 399.00 |
| 29-Apr-05 | MULTIPLE TELEPHONE CALLS AND E-MAILS REGARDING CLEARING CONFLICTS (1.6); COORDINATE FIRM REPRESENTATION (.4) | JBM | 2.00 | 570.00 |
| 29-Apr-05 | REVIEW E-MAILS AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING RETENTION APPLICATION AND PENDING MATTERS | PPP | 0.50 | 95.00 |
| 2-May-05 | REVISIONS TO WINN-DIXIE AND AMSOUTH CONFLICT WAIVER LETTERS (.4); EDIT AND REVISE APPLICATION AND AFFIDAVIT FOR RETENTION (.8) | JBM | 1.20 | 342.00 |
| 3-May-05 | EDIT AND REVISE RETENTION APPLICATION AND AFFIDAVIT TO ADJUST FOR CONFLICT DISCLOSURE ISSUES | JBM | 1.00 | 285.00 |
| 3-May-05 | TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING RETENTION APPLICATION, CONFLICT WAIVERS (.4); EDIT AND REVISE APPLICATION AND AFFIDAVIT (.6); E-MAIL TO E. ESCAMILLA REGARDING APPLICATION, AFFIDAVIT AND WAIVER LETTERS | JBM | 1.30 | 370.50 |

Akerman Senterfitt                                                                                    Page 6

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 3-May-05 | COORDINATE FILING OF APPLICATION AND AFFIDAVIT OF JOHN B. MACDONALD (.8); COORDINATE SERVICE OF WAIVER LETTERS (.4) | JSM | 1.20 | 144.00 |
| 5-May-05 | TELEPHONE CONFERENCE WITH M. BARR REGARDING OMNIBUS HEARING | JBM | 0.20 | 57.00 |
| 6-May-05 | TELEPHONE CONFERENCE WITH M. BARR REGARDING MOTIONS AND COMMITTEE POSITIONS FOR OMNIBUS HEARING (.2); REVIEW OF MOTIONS AND HEARING AGENDA (.8); ATTENDANCE AT OMNIBUS HEARING (1.0); CONFERENCE WITH S. BUSEY AND C. JACKSON REGARDING PROPOSED ORDERS (.4); ATTENDANCE AT US TRUSTEE INITIAL DEBTOR INTERVIEW (1.5); CONFERENCE WITH E. ESCAMILLA REGARDING COMMITTEE APPOINTMENT ISSUES (.2); REVIEW OF DOCKET AND MISCELLANEOUS MOTIONS (.3); E-MAIL TO J. MILTON REGARDING EQUITY COMMITTEE EXPERIENCE IN MIDDLE DISTRICT (.4) | JBM | 4.80 | 1,368.00 |
| 9-May-05 | E-MAIL CORRESPONDENCE TO ATTORNEY COMERFORD REGARDING PLEADING STYLE AND FORMAT. | JAB | 0.20 | 40.00 |
| 10-May-05 | TELEPHONE CONFERENCE WITH ATTORNEY POST REGARDING BIDDING PROCEDURES (.3), TELEPHONE CONFERENCE WITH ATTORNEY COMERFORD REGARDING POTENTIAL FILINGS ON THURSDAY (.1). | JAB | 0.40 | 80.00 |
| 10-May-05 | E-MAILS AND TELEPHONE CALLS WITH M. BARR REGARDING COMMITTEE POSITIONS ON MULTIPLE DEBTOR'S PROFESSIONAL RETENTION APPLICATIONS | JBM | 0.30 | 85.50 |
| 11-May-05 | REVIEW OF MULTIPLE OBJECTIONS OF U.S. TRUSTEE TO PROFESSIONAL RETENTION APPLICATIONS (.5); MULTIPLE E-MAILS WITH M. BARR REGARDING WACHOVIA LIEN REVIEW (.3) | JBM | 0.80 | 228.00 |
| 11-May-05 | WORK ON SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD REGARDING RETENTION OF AKERMAN SENTERFITT | PPP | 2.50 | 475.00 |

Akerman Senterfitt                                                                          Page 7

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 12-May-05 | TELEPHONE CALLS WITH M. COMERFORD AND J. MILTON REGARDING OBJECTION TO TOGUT FIRM AS CONFLICTS COUNSEL APPLICATION (.2); TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING RETENTION APPLICATIONS (.2); EDIT AND REVISE COMMITTEE'S OBJECTION TO DEBTOR'S CONFLICT COUNSEL APPLICATION (.2); E-MAILS TO C. JACKSON REGARDING REVISIONS TO ORDERS (.2) | JBM | 0.80 | 228.00 |
| 12-May-05 | REVIEW AND COMMENT ON PROPOSED ORDER APPROVING 363 SALE OF ASSETS TO FOOD LION | JBM | 0.20 | 57.00 |
| 12-May-05 | REVISE OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL., TO APPLICATION OF DEBTORS PURSUANT TO SECTION 327(A) OF BANKRUPTCY CODE AND RULE 2014(A) OF FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION (.6); COORDINATE FILING OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL., TO APPLICATION OF DEBTORS PURSUANT TO SECTION 327(A) OF BANKRUPTCY CODE AND RULE 2014(A) OF FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION (.2) | JSM | 0.80 | 96.00 |
| 12-May-05 | REVISIONS TO SUPPLEMENTAL AFFIDAVIT (2.0); E-MAILS TO M. COMERFORD AND REVIEW AND COORDINATE FILING DOCUMENTS ON BEHALF OF CREDITORS' COMMITTEE (.5) | PPP | 2.50 | 475.00 |
| 13-May-05 | E-MAILS WITH C. JACKSON AND M. BARR REGARDING REVISIONS TO ORDER APPROVING 363 SALE OF ASSETS TO FOOD | JBM | 0.50 | 142.50 |

Akerman Senterfitt                                                                 Page 8

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | LION | | | |
| 13-May-05 | DRAFT CERTIFICATE OF SERVICE OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL., TO APPLICATION OF DEBTORS PURSUANT TO SECTION 327(A) OF BANKRUPTCY CODE AND RULE 2014(A) OF FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION (.8); COORDINATE FILING AND SERVICE OF SAME (.6) | JSM | 1.40 | 168.00 |
| 16-May-05 | PREPARE, EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION (2.5); MULTIPLE TELEPHONE CALLS WITH J. COHEN, T. CARDWELL AND M. DIX REGARDING WITHDRAWAL FROM WINN DIXIE REPRESENTATION (1.0); FURTHER COMMENTS ON AND E-MAILS TO C. JACKSON REGARDING FOOD LION ORDER (.3) | JBM | 3.70 | 1,054.50 |
| 16-May-05 | DRAFT PLEADING INDEX | JSM | 0.30 | 36.00 |
| 17-May-05 | REVIEW AND COMMENT ON PROPOSED ORDER ON FOOD LION 363 SALE (.2); E-MAIL WITH C. JACKSON REGARDING COMMENTS ON FOOD LION 363 ORDER (.1); REVIEW OF PROPOSED AGENDA FOR 19 MAY HEARING AND TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS OF MULTIPLE MOTIONS (.5); EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT FOR AKERMAN RETENTION (.7); TELEPHONE CONFERENCE WITH E. ZAHRA REGARDING RESOLVING CONFLICTS WITH COMMITTEE (.2); E-MAILS TO M. BARR REGARDING RETENTION APPLICATION AND RESOLUTION OF CONFLICTS FOR RETENTION (.2) | JBM | 1.90 | 541.50 |
| 17-May-05 | EMAIL TO RENA CERON AT MILBANK TWEED REGARDING PROCEDURES FOR SUBMITTING PROPOSED ORDERS | JSM | 0.20 | 24.00 |
| 18-May-05 | REVIEW OF PRELIMINARY AGENDA FOR MAY | JBM | 3.00 | 855.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | 19 HEARING (.1); EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION (1.2); TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING AKERMAN ACCOUNT HISTORIES WITH WINN DIXIE (.4); RESEARCH REGARDING DISINTEREDNESS ISSUES (1.0); PREPARATION OF EXHIBITS FOR HEARING ON AKERMAN RETENTION APPLICATION (.3) | | | |
| 18-May-05 | FINALIZE SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD IN SUPPORT OF APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, UNDER 11 U.S.C §1103 AND FED. R. BANKR. P. 2014 AND 5002, AUTHORIZING RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL (1.2); DRAFT CERTIFICATE OF SERVICE OF SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD IN SUPPORT OF APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, UNDER 11 U.S.C §1103 AND FED. R. BANKR. P. 2014 AND 5002, AUTHORIZING RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL (.6); COORDINATE SERVICE OF SUPPLEMENTAL AFFIDAVIT (.5); TELEPHONE CONFERENCE WITH R. CERON AT MILBANK REGARDING PROCEDURE FOR SUBMISSION OF ORDERS (.2); PREPARE EXHIBIT TAGS FOR HEARING (.8); DRAFT EXHIBIT LIST FOR HEARING ON AKERMAN'S APPLICATION (.3) | JSM | 3.60 | 432.00 |
| 18-May-05 | RESEARCH REGARDING CONFLICT OF INTEREST, DISINTERESTNESS AND WAIVER | PPP | 3.00 | 570.00 |
| 19-May-05 | REVIEW OF CASELAW ON DISINTERESTEDNESS AND MULTIPLE REPRESENTATION (1.5); DETERMINE EXHIBITS FOR HEARING (.3); MULTIPLE TELEPHONE CALLS WITH S. BUSEY, T. CARDWELL, AND M. DIX REGARDING WITHDRAWAL FROM ALL WINN DIXIE WORK (.4); PREPARATION FOR HEARING ON RETENTION APPLICATION (1.5); CONFERENCES WITH M. BARR REGARDING | JBM | 6.50 | 1,852.50 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | ISSUES FOR HEARING (.3); ATTENDANCE AT OMNIBUS HEARING AND HEARING ON RETENTION APPLICATION (2.5) | | | |
| 19-May-05 | REVISE EXHIBIT LIST (.1); ORGANIZE EXHIBITS (.4) | JSM | 0.50 | 60.00 |
| 19-May-05 | RESEARCH DISINTERESTEDNESS AND CONFLICT WAIVER ISSUES. | PPP | 3.70 | 703.00 |
| 20-May-05 | PREPARATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED RETENTION ORDER | JBM | 1.50 | 427.50 |
| 24-May-05 | REVIEW OF DOCKET FILINGS (.3); PREPARATION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING RETENTION APPLICATION (.7); TELEPHONE CONFERENCE WITH M. BARR REGARDING 341 MEETING (.2) | JBM | 1.20 | 342.00 |
| 25-May-05 | ATTENDANCE AT 341 MEETING (2.1); REVIEW OF APRIL FINANCIAL REPORT (.4); EDIT AND REVISE OBJECTION TO RETIREE'S MOTION FOR APPOINTMENT TO COMMITTEE (.3); TELEPHONE CONFERENCE WITH L. MANDEL REGARDING OBJECTION (.1) | JBM | 2.90 | 826.50 |
| 25-May-05 | REVISE COMMITTEE'S OBJECTION TO APPOINTING OF A RETIREE COMMITTEE | JSM | 0.20 | 24.00 |
| 26-May-05 | EDIT AND REVISE OBJECTION TO MOTION TO APPOINT RETIREE COMMITTEE AND E-MAILS WITH L. MANDEL THEREON | JBM | 0.40 | 114.00 |
| 26-May-05 | DRAFT CERTIFICATE OF SERVICE OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO MOTION BY RICHARD EHSTER AND OTHERS FOR ORDER, UNDER 11 U.S.C. SECTIONS 1102(A)(2) AND 1114(D), DIRECTING APPOINTMENT OF ADDITIONAL COMMITTEE OF UNSECURED CREDITORS (.5); COORDINATE FILING OF OBJECTION AND CERTIFICATE OF SERVICE (.1); E-MAIL TO LENA MANDEL REGARDING FILING (.2) | JSM | 0.80 | 96.00 |
| 27-May-05 | E-MAILS AND TELEPHONE CALLS WITH J. MILTON REGARDING BAIN CO. STIPULATION | JBM | 1.70 | 484.50 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | (.2); PREPARATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING AKERMAN RETENTION APPLICATION (1.5) | | | |
| 27-May-05 | REVISE PLEADING INDEX | JSM | 0.20 | 24.00 |
| 27-May-05 | TELEPHONE CONFERENCES WITH MILBANK AND RECEIPT AND REVIEW DRAFT OBJECTION TO RETENTION OF REAL ESTATE CONSULTANT (.7); REVISE AND COORDINATE FILING WITH BANKRUPTCY COURT (.3) | PPP | 1.00 | 190.00 |
| 31-May-05 | REVIEW OF AGENDA FOR 2 JUNE HEARING (.2); E-MAILS WITH M. BARR REGARDING PREPARATIONS FOR 2 JUN HEARING (.2); PREPARATION OF FINDINGS OF FACT AND CONCLUSISIONS OF LAW FOR AKERMAN RETENTION APPLICATION (1.0). | JBM | 1.40 | 399.00 |
| 31-May-05 | DRAFT CERTIFICATE OF SERVICE OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO APPLICATION FOR AUTHORITY TO RETAIN DJM ASSET MANAGEMENT, LLC AND THE FOOD PARTNERS, LLC AS SPECIAL REAL ESTATE CONSULTANTS TO DEBTORS (.5); COORDINATE SERVICE OF SAME (.1); REVISE PLEADING INDEX (.2) | JSM | 0.80 | 96.00 |
| 1-Jun-05 | PREPARE, EDIT AND REVISE ALTERNATIVE FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDERS ON RETENTION APPLICATION (2.8); E-MAILS WITH M. BARR AND TELEPHONE CONERENCE WITH M. BARR REGARDING PREPARATIONS FOR JUNE 2 HEARING (.3) | JBM | 3.10 | 883.50 |
| 2-Jun-05 | PREPARE, EDIT AND REVISE ALTERNATIVE FINDINGS OF FACT AND CONCLUSIONS OF LAW, PROPOSED ORDER ON RETENTION APPLICATION (4.0); PREPARATION OF SUPPLEMENTAL LETTER AGREEMENT WITH WINN-DIXIE REGARDING WITHDRAWAL (.4); PREPARATION OF SECOND SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION (1.0); E-MAIL WITH M. BARR REGARDING DIVISION OF RESPONSIBILITIES | JBM | 9.00 | 2,565.00 |

Akerman Senterfitt                                                                 Page 12

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | BETWEEN FIRMS (.2) | | | |
| 2-Jun-05 | MEET WITH J. MACDONALD AND P. PATANGAN REGARDING SUBMISSION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JSM | 0.20 | 24.00 |
| 3-Jun-05 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH J. CASTLE, P. PATANGAN AND J. MEEHAN REGARDING FINALIZING FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDERS FOR AKERMAN SENTERFITT RETENTION APPLICATION (1.4); FINALIZE SECOND SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF AKERMAN SENTERFITT APPLICATION (.4); REVIEW AND ANALYSIS OF U.S. TRUSTEE'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW ON AKERMAN SENTERFITT RETENTION APPLICATION (.3) | JBM | 2.10 | 598.50 |
| 3-Jun-05 | DRAFT CERTIFICATE OF SERVICE OF SECOND SUPPLEMENTAL AFFIDAVIT (.5); COORDINATE FILING OF CERTIFICATE OF SERVICE (.4); COORDINATE SERVICE OF SECOND SUPPLEMENTAL AFFIDAVIT (.3) | JSM | 1.20 | 144.00 |
| 3-Jun-05 | REVISIONS TO CONFLICT LETTER AND TELEPHONE CONFERENCE WITH M. COMERFORD (1.6), E-MAILS TO J. CASTLE REGARDING REVISED LETTER ON CONFLICTS (.5);   REVIEW U.S. TRUSTEE'S FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDER (1.7) | PPP | 3.80 | 722.00 |
| 6-Jun-05 | E-MAILS TO AND FROM M. COMERFORD REGARDING HEARINGS, AND MATTERS AND TRANCRIPTS FROM JUNE 2 HEARING | PPP | 0.80 | 152.00 |
| 7-Jun-05 | E-MAILS TO AND FROM M. COMERFORD REGARDING TRANSCRIPT OF HEARINGS, TELEPHONE CONFERENCE WITH COURT REPORTER (.2);  E-MAIL REGARDING OBJECTION TO DELOITTE CONSULTING, REVIEW CONFLICT ISSUES, AND PREPARATION OF DRAFT OBJECTION (.7) | PPP | 0.90 | 171.00 |
| 8-Jun-05 | REVIEW DIP ORDER. | JAB | 1.00 | 200.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 8-Jun-05 | TELEPHONE CONFERENCE WITH M. COMERFORD AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING PROPOSED OBJECTION TO DELOITTE CONSULTING (.4); REVIEW CONFLICT SEARCHES AND REVIEW RETENTION APPLICATION (.7); BEGIN DRAFT OF OBJECTION (.7) | PPP | 1.80 | 342.00 |
| 9-Jun-05 | REVISE PLEADING INDEX | JSM | 0.30 | 36.00 |
| 9-Jun-05 | PREPARATION OF OBJECTION TO DELOITTE RETENTION (1.0); E-MAIL AND TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING TRANSCRIPT ON UTILITIES MOTION, REQUEST TRANSCRIPT FROM COURT REPORTER (.5) | PPP | 1.50 | 285.00 |
| 10-Jun-05 | REVIEW DOCKET FOR FINDINGS OF FACT | JSM | 0.20 | 24.00 |
| 10-Jun-05 | REVIEW TRANSCRIPT AND FORWARD TO M. COMERFORD (.5); REVIEW DOCKET REGARDING APPROVAL OF EMPLOYEE ORDERS (.3) | PPP | 0.80 | 152.00 |
| 14-Jun-05 | REVIEW OF FINDINGS OF FACT AND CONCLUSIONS OF LAW AND ORDER APPROVING RETENTION, AND E-MAILS TO AFFECTED PROFESSIONALS REGARDING CONDITIONS (.6) | JBM | 0.60 | 171.00 |
| 14-Jun-05 | REVIEW APPLICATIONS FOR RETENTION AND DRAFT SCHEDULE OF HOURLY RATES OF THE DEBTORS AND CREDITORS COMMITTEES COUNSEL AND PROFESSIONALS | JSM | 2.00 | 240.00 |
| 14-Jun-05 | TELEPHONE CALL WITH C. IURILLO REGARDING PERSONAL INJURY CLAIMANTS (.3); TELEPHONE CONFERENCE WITH ATLANTA UNSECURED CREDITOR REGARDING POST PETITION CLAIM (.3) | PPP | 0.60 | 114.00 |
| 15-Jun-05 | COORDINATE FILE OPENING AND ORGANIZE FILE STRUCTURE | JBM | 0.50 | 142.50 |
| 16-Jun-05 | CONFERENCE WITH M. BARR REGARDING ISSUES AND COMMITTEE POSITIONS ON MOTIONS ON OMNIBUS HEARING (.4); ATTENDANCE AT OMNIBUS MOTION | JBM | 3.80 | 1,083.00 |

Akerman Senterfitt                                                                          Page 14

| 040103  | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of       | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION              | Bill Number | 8009766   |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | HEARING, INCLUDING MOTION TO APPROVE EMPLOYEE RETENTION AND SEVERANCE PLANS (2.8); CONFERENCE WITH M. BARR REGARDING COORDINATION OF EFFORTS (.6) | | | |
| 16-Jun-05 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING FINDINGS OF FACT, LIEN REVIEW AND OTHER OUTSTANDING ISSUES REGARDING REPRESENTATION OF COMMITTEE | PPP | 1.20 | 228.00 |
| 17-Jun-05 | REVIEW OF MILBANK'S SECOND SUPPLEMENTAL DISCLOSURE AND COORDINATE FILING | JBM | 0.20 | 57.00 |
| 17-Jun-05 | TELEPHONE CONFERENCE WITH CASE MANAGER REGARDING ELECTRONIC SIGNATURES ON AFFIDAVITS (.1); E-MAIL TO LENA MANDEL REGARDING ELECTRONIC SIGNATURE (.1); COORDINATE FILING OF FIRST SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2); E-MAIL TO L. MANDEL FORWARDING SAME AND ELECTRONIC FILING RECEIPT (.2) | JSM | 0.60 | 72.00 |
| 20-Jun-05 | DRAFT NOTICE OF FILING FIRST SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS | JSM | 0.50 | 60.00 |
| 20-Jun-05 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING APPLICATION FOR PROFESSIONAL COMPENSATION, LOCAL RULES AND FORMAT OF APPLICATION (3.); TELEPHONE CONFERENCE WITH U.S. TRUSTEE'S OFFICE REGARDING LOCAL PROCEDURES (.3) | PPP | 0.60 | 114.00 |
| 22-Jun-05 | REVIEW WINN DIXIE SCHEDULES FOR AKERMAN SENTERFITT'S LISTING | JSM | 2.50 | 300.00 |
| 23-Jun-05 | CONTINUED REVIEW OF BANKRUPTCY | JSM | 3.50 | 420.00 |

Akerman Senterfitt                                                                    Page 15

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | SCHEDULES FOR AKERMAN SENTERFITT'S CLAIM (2.2); TELEPHONE CONFERENCE WITH RUTH AT LOGAN & COMPANY REGARDING PROOF OF CLAIM FORMS SENT TO AKERMAN SENTERFITT (.3) | | | |
| 23-Jun-05 | TELEPHONE CONFERENCES WITH VARIOUS CREDITORS REGARDING PLAN OF DEBTOR AND COMMITTEE MAKE-UP AND VARIOUS ISSUES (.6);  EMAILS TO J. MACDONALD REGARDING INQUIRIES (.2) | PPP | 0.80 | 152.00 |
| 24-Jun-05 | EMAIL TO R. CENA REGARDING WORKING GROUP CONTACT LIST (.1);  DISTRIBUTE WORKING GROUP CONTACT LIST (.1) | JSM | 0.20 | 24.00 |
| 24-Jun-05 | TELEPHONE CONFERENCE WITH S. NAIK REGARDING FEE APPLICATION (.3); TELEPHONE CONFERENCE WITH JUDGE FUNK'S LAW CLERK REGARDING PREFERENCES OF THE COURT (.2) | PPP | 0.50 | 95.00 |
| 27-Jun-05 | REVIEW CORRESPONDENCE FROM G. GUNLICKS REGARDING CONSULTING PROPOSAL AND E-MAIL TO M. BARR THEREON | JBM | 0.20 | 57.00 |
| 27-Jun-05 | COORDINATE FILING OF  OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION FOR ORDER ENLARGING TIME TO COMMENCE PRE-PETITION LIEN/CLAIM CHALLENGE AND TO AMEND THE COURT'S FINAL ORDER DATED APRIL 12, 2005 (DOCKET NO. 501) (.3); COORDINATE FILING OF PROPOSED ORDER ENLARGING TIME TO COMMENCE PRE-PETITION LIEN/CLAIM CHALLENGE AND AMENDING THE COURT'S FINAL ORDER DATED APRIL 12, 2005 (DOCKET NO. 501) (.2) | JSM | 0.50 | 60.00 |
| 28-Jun-05 | DRAFT CERTIFICATE OF SERVICE OF  THE OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S MOTION FOR ORDER ENLARGING TIME TO COMMENCE PRE-PETITION LIEN/CLAIM CHALLENGE AND TO AMEND THE COURT'S FINAL ORDER DATED APRIL 12, 2005 (DOCKET NO. 501) (.5); COORDINATE SERVICE OF MOTION (.5); | JSM | 1.60 | 192.00 |

Akerman Senterfitt                                                                    Page 16

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | DRAFT NOTICE OF HEARING ON MOTION (.5); COORDINATE SERVICE OF NOTICE OF HEARING (.1) | | | |
| 29-Jun-05 | REVISE NOTICE OF HEARING ON OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S MOTION FOR ORDER ENLARGING TIME TO COMMENCE PRE-PETITION LIEN/CLAIM CHALLENGE AND TO AMEND THE COURT'S FINAL ORDER DATED APRIL 12, 2005 (DOCKET NO. 501) (.3); DRAFT LETTER TO MESSRS. TENZER AND HELFAT REGARDING PROPOSED ORDER (.3); COORDINATE SERVICE OF NOTICE OF HEARING (.5); REVISE PLEADING INDEX (.3) | JSM | 1.40 | 168.00 |
| 29-Jun-05 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING HEARINGS AND INTEROFFICE CONFERENCE WITH J. MACDONALD REGARDING COMMITTEE'S POSITION ON PENDING MATTERS. | PPP | 0.50 | 95.00 |
| 30-Jun-05 | ATTENDANCE AT OMNIBUS HEARING (.2); CONFERENCE WITH C. JACKSON REGARDING ISSUES ON CALENDAR (.1); E-MAIL TO M. BARR AND D. DUNNE REGARDING OUTCOME OF HEARING (.3) | JBM | 0.60 | 171.00 |
| 30-Jun-05 | DRAFT MEMO REGARDING MONTHLY COMPENSATION PROCEDURES (1.0) | JSM | 1.00 | 120.00 |

**Total Services** ...................................................................................................................... **$37,033.50**

| Date | Disbursements | Value |
|---|---|---|
| 05/09/05 | DUPLICATING | 2.80 |
| 05/13/05 | DUPLICATING | 19.00 |
| 05/18/05 | DUPLICATING | 28.20 |
| 05/18/05 | DUPLICATING | 82.80 |
| 05/19/05 | DUPLICATING | 6.00 |
| 06/02/05 | DUPLICATING | 19.60 |

Akerman Senterfitt                                                                                Page 17

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| 06/02/05 | DUPLICATING | 1.20 | |
| 06/05/05 | DUPLICATING | 4.80 | |
| 06/08/05 | DUPLICATING | 0.20 | |
| 06/16/05 | DUPLICATING | 1.40 | |
| 06/23/05 | DUPLICATING | 0.40 | |
| 06/24/05 | DUPLICATING | 1.80 | |
| 06/25/05 | DUPLICATING | 1.20 | |
| 06/28/05 | DUPLICATING | 61.20 | |
| 06/28/05 | DUPLICATING | 4.60 | |
| 06/29/05 | DUPLICATING | 137.80 | |
| 06/29/05 | DUPLICATING | 0.20 | |
| 06/29/05 | DUPLICATING | 1.00 | |
| | Total for DUPLICATING | | 374.20 |
| | | | |
| 05/16/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.98 | |
| 05/17/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.42 | |
| 06/02/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.12 | |
| 06/16/05 | TELEPHONE 1-514-838-4141 MONTREAL PQ | 4.03 | |
| 06/17/05 | TELEPHONE 1-703-684-3333 WASZ 8 VA | 0.12 | |
| 06/24/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.04 | |
| 06/24/05 | TELEPHONE 1-212-530-5399 NYCZ 1 NY | 0.32 | |
| 06/27/05 | TELEPHONE 1-404-572-2705 ATLANTA GA | 0.70 | |
| 06/28/05 | TELEPHONE 1-646-672-9247 NYCZ 2 NY | 0.02 | |
| 06/28/05 | TELEPHONE 1-212-497-4181 NYCZ 1 NY | 0.20 | |
| 06/29/05 | TELEPHONE 1-212-497-4181 NYCZ 1 NY | 0.10 | |
| 06/29/05 | TELEPHONE 1-914-391-6094 WCHSZ 8 NY | 0.02 | |
| 06/30/05 | TELEPHONE 1-617-840-9155 BOSTON MA | 0.10 | |
| | Total for TELEPHONE | | 7.17 |
| | | | |
| 05/19/05 | FEDERAL EXPRESS 790027255977 J MEEHAN  5-31-05 385490771 | 12.33 | |
| | Total for FEDERAL EXPRESS | | 12.33 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8009766 |

| Date | Disbursements | | Value |
| --- | --- | --- | --- |
| 06/08/05 | MEALS - LAURA STREET CAFE LUNCH DELIVERY ON 6/2/05 RE: WINN DIXIE BANKRUPTCY | 22.97 | |
| | Total for MEALS | | 22.97 |
| | **Total Disbursements** ................................................................................................ | | **$416.67** |

Akerman Senterfitt                                                                                     Page 19

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of            30-Jun-05
 0170482    COMMITTEE AND CASE ADMINISTRATION                      Bill Number      8009766

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JAB | J. A. BROWN | 3.40 | 680.00 |
| JBM | J. B. MACDONALD | 81.60 | 23,256.00 |
| JSM | J. S. MEEHAN | 26.60 | 3,192.00 |
| PPP | P. P. PATANGAN | 50.20 | 9,538.00 |
| RRC | R. R. CURRY | 1.50 | 367.50 |
| | Total | 163.30 | $37,033.50 |



### Akerman Senterfitt
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date        18-Aug-05
Bill No.          8016988

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

| | |
|---|---|
| Client Name: | **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN** |
| Matter Name: | **COMMITTEE AND CASE ADMINISTRATION** |
| Matter Number: | **0170482** |

Professional services rendered and costs incurred through 31-Jul-05 as
summarized below and described in the narrative statement.

SERVICES                        $  8,061.00

DISBURSEMENTS              $   870.70
                                              _____
**TOTAL THIS INVOICE         $ 8,931.70**

PREVIOUS BALANCE   *(please disregard if paid)*        37,450.17
                                                                                    _____
TOTAL NOW DUE AND PAYABLE                              $ 46,381.87

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt                                                                    Page 3

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of            31-Jul-05
0170482    COMMITTEE AND CASE ADMINISTRATION                      Bill Number       8016988

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Jul-05 | REVIEW AND REVISE MOTION FOR ORDER APPROVING STIPULATION WITH CERTAIN TRADE CREDITORS | RMN | 0.40 | 48.00 |
| 5-Jul-05 | VOICEMAIL TO CASE MANAGER REGARDING OMISSION OF SIGNATURE ON STATEMENT REGARDING ORDER APPROVING STIPULATION WITH CERTAIN TRADE CREDITORS (.1); TELEPHONE CONFERENCE WITH M. SCHUMPERT AT CLERK'S OFFICE REGARDING OMISSION OF ELECTRONIC SIGNATURE (.2); PREPARE AMENDED STATEMENT (.2); DRAFT CERTIFICATE OF SERVICE ON STATEMENT (.2); COORDINATE FILING OF AMENDED STATEMENT AND CERTIFICATE OF SERVICE (.4); COORDINATE SERVICE OF AMENDED STATEMENT (.6); E-MAIL TO L. MANDEL FORWARDING DOCUMENTS AS FILED ALONG WITH ELECTRONIC FILING RECEIPTS (.1) | JSM | 1.80 | 216.00 |
| 5-Jul-05 | REVIEW AMENDED STATEMENT, INTRA-OFFICE CONFERENCE WITH PARALEGAL REGARDING FILING AND INQUIRES FROM MILBANK | PPP | 0.60 | 114.00 |
| 6-Jul-05 | TELEPHONE CONFERENCES WITH D. RAFFERTY REGARDING CLAIM OF FORMER LANDLORD AND COMMITTEE REPRESENTATION (.3); INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING CREDITOR INQUIRIES (.2) | PPP | 0.50 | 95.00 |
| 7-Jul-05 | REVIEW OF ORDER DENYING APPOINTMENT OF REVIEW COMMITTEE (.2); E-MAIL TO M. BARR REGARDING JUDGE FUNK'S URGING OF EXPANSION OF COMMITTEE TO ADD PLAN PARTICIPANT (.2) | JBM | 0.40 | 114.00 |
| 7-Jul-05 | TELEPHONE CONFERENCES AND E-MAILS WITH E. GLATTER REGARDING LANDLORD REPRESENTATION (.4), TELEPHONE CONFERENCES WITH MULTIPLE UNSECURED CLAIMANTS REGARDING PLAN OF THE DEBTOR AND COMMITTEE REPRESENTATION (.4) | PPP | 0.80 | 152.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 11-Jul-05 | TELEPHONE CONFERENCES WITH VARIOUS PERSONAL INJURY CLAIM HOLDERS' COUNSEL REGARDING COMMITTEE REPRESENTATION AND DEBTOR'S PLAN | PPP | 0.60 | 114.00 |
| 12-Jul-05 | E-MAILS TO/FROM A. BULOW AT MILBANK TWEED REGARDING SAMPLE FORM PLEADING IN JACKSONVILLE DIVISION (.2); COORDINATE WITH JUDICIAL RESEARCH REQUESTING COPIES OF MISSION:HEALTH INC. PLEADINGS (.2). | JSM | 0.40 | 48.00 |
| 12-Jul-05 | TELEPHONE CONFERENCES WITH VARIOUS LANDLORD'S COUNSEL REGARDING PENDING MATTERS AND CLAIMS, AND DEBTOR'S PLAN (.4); INTRAOFFICE CONFERENCES WITH J. MACDONALD REGARDING PENDING LANDLORD MOTIONS (.2) | PPP | 0.60 | 114.00 |
| 13-Jul-05 | REVIEW OF AGENDA FOR 14 JULY OMNIBUS HEARING (.1); MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. BARR, M. COMERFORD AND C. JACKSON REGARDING COORDINATION OF COMPENSATION APPLICATIONS (.6); PREPARATION OF AKERMAN CERTIFICATION REGARDING RETENTION CONDITIONS (1.5) | JBM | 2.20 | 627.00 |
| 13-Jul-05 | PROVISION OF SAMPLE MISSION:HEALTH, INC. PLEADINGS TO A. BULOW AT MILBANK TWEED, PER HER REQUEST (.3); OBTAIN STATEMENTS OF RECLAMATION FOR REVIEW BY J. MACDONALD (1.2); REVISE NOTICE OF FILING AFFIDAVIT OF JOHN B. MACDONALD ON BEHALF OF AKERMAN SENTERFITT PURSUANT TO COURT'S ORDER OF JUNE 13, 2005 (.2); REVISE AFFIDAVIT OF JOHN B. MACDONALD ON BEHALF OF AKERMAN SENTERFITT, PURSUANT TO ORDER APPROVING APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. FOR RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL, NUNC PRO TUNC TO APRIL 22, 2005 (1.7); COORDINATE FILING OF NOTICE AND AFFIDAVIT (.2) | JSM | 3.60 | 432.00 |

Akerman Senterfitt                                                                    Page 5

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 13-Jul-05 | REVIEW ALVAREZ AND MARSAL FEE APPLICATIONS (.6); INTRA-OFFICES WITH J. MACDONALD AND J. MEEHAN REGARDING FILING, NOTICE AND OTHER PROCEDURES (.2) | PPP | 0.80 | 152.00 |
| 14-Jul-05 | CONFERENCES WITH J. MEEHAN REGARDING APPLICATIONS AND COORDINATION WITH MILBANK (.3); TELEPHONE CONFERENCE WITH M. BARR REGARDING ISSUES ON APPOINTMENT OF EQUITY COMMITTEE (.2); ATTENDANCE AT OMNIBUS HEARING ON PENDING MOTIONS (.5); MULTIPLE TELEPHONE CALLS WITH C. JACKSON REGARDING COORDINATION OF COMPENSATION APPLICATIONS (.2); TELEPHONE CONFERENCE WITH B. NADEAU REGARDING SUPPLEMENTAL DISCLOSURE OF AKERMAN RELATIONSHIPS (.3) | JBM | 1.20 | 342.00 |
| 14-Jul-05 | SEVERAL TELEPHONE CONFERENCES WITH KIM WARD AT SMITH HULSEY & BUSEY REGARDING PROCEDURE FOR AND COORDINATION OF ELECTRONICALLY FILING APPLICATIONS AND SERVICE OF SAME (.4); DRAFT NOTICE OF FILING MILBANK APPLICATION (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES WITH RENA AT MILBANK REGARDING FEE APPLICATION PROCEDURES(.5). | JSM | 1.20 | 144.00 |
| 14-Jul-05 | TELEPHONE CONFERENCE WITH M. COMERFORD, E-MAILS AND CONFERENCES WITH J. MACDONALD AND J. MEEHAN REGARDING FILING VARIOUS MATTERS | PPP | 0.80 | 152.00 |
| 15-Jul-05 | MULTIPLE E-MAILS WITH C. JACKSON AND M. COMERFORD REGARDING COORDINATION OF INTERIM APPLICATIONS (.4); REVIEW OF MULTIPLE FEE APPLIATIONS (.7); COORDINATE FINALIZATION AND FILING OF APPLICATIONS (.2) | JBM | 1.30 | 370.50 |
| 15-Jul-05 | REVIEW E-MAIL FROM R. CERON AT MILBANK REGARDING SERVICE OF APPLICATION (.1); TELEPHONE MESSAGE FROM R. CERON REGARDING CERTIFICATION/AFFIDAVIT ON APPLICATION | JSM | 4.00 | 480.00 |

Akerman Senterfitt                                                    Page 6

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | (.1); MEET WITH J. MACDONALD REGARDING PROPER SERVICE METHOD OF APPLICATIONS (.1); REVIEW FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS (.2); E-MAIL TO R. CERON FORWARDING FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES (.1) DRAFT NOTICE OF FILING ALVAREZ APPLICATION (.2); DRAFT NOTICE OF FILING HOULIHAN APPLICATION (.2); COORDINATE FILING OF HOULIHAN AND ALVAREZ APPLICATIONS (1.2); REVISE NOTICE OF FILING MILBANK APPLICATION (.2); COORDINATE FILING OF MILBANK APPLICATION (.4); COORDINATE SERVICE VIA E-MAIL AND OVERNIGHT COURIER OF APPLICATIONS ON SERVICE LIST (1.2) | | | |
| 15-Jul-05 | REVIEW E-MAILS REGARDING FEE APPLICATIONS, FILING DEADLINE, CERTIFICATION AND TELEPHONE CONFERENCES WITH M. COMERFORD AND REVIEW DRAFTS OF VARIOUS APPLICATIONS OF PROFESSIONALS (1.8); TELEPHONE CONFERENCES WITH C. JACKSON, E. SEHULE REGARDING FILINGS AND CERTIFICATION (.5); TELEPHONE CONFERENCE WITH D. RAFFERTY REGARDING LANDLORD CLAIMS (.5) | PPP | 2.80 | 532.00 |
| 17-Jul-05 | TELEPHONE CONFERENCE AND E-MAIL TO L. MANDEL AND INTRA-OFFICE CONFERENCE WITH J. MEEHAN REGARDING FILING OF AFFIDAVIT AND ELECTRONIC SIGNATURES AND LOCAL RULES | PPP | 0.50 | 95.00 |
| 18-Jul-05 | REVIEW OF INTERIM COMPENSATION APPLICATIONS (.4); REVIEW OF AMENDED MOTION TO RETAIN LIQUIDATION AGENT AND EXHIBITS (.4) | JBM | 0.80 | 228.00 |
| 19-Jul-05 | REVIEW OF MULTIPLE CORRESPONDENCE REGARDING GENERAL CREDITOR INQUIRIES (.3); REVIEW COMMENTS ON MOTION TO RETAIN LIQUIDATOR (.4) | JBM | 0.70 | 199.50 |
| 20-Jul-05 | REVIEW OF DOCKET (.1); REVIEW OF | JBM | 0.80 | 228.00 |

Akerman Senterfitt                                                                                    Page 7

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | MULTIPLE MOTIONS (.2); PREPARATION OF MONTHLY COMPENSATION STATEMENTS AND LETTER TO NOTICE RECIPIENTS (.5) | | | |
| 20-Jul-05 | DRAFT LETTER FORWARDING MONTHLY BILLING STATEMENT (.2); COORDINATE SERVICE OF MONTHLY STATEMENT (.6) | JSM | 0.80 | 96.00 |
| 22-Jul-05 | REVIEW OF DOCKET, MULTIPLE MOTIONS (.4); REVIEW OF OMNIBUS AGENDAS AND E-MAILS WITH C. JACKSON THEREON (.3) | JBM | 0.70 | 199.50 |
| 22-Jul-05 | DRAFT FILE INDEX | JSM | 4.00 | 480.00 |
| 23-Jul-05 | DRAFT FILE INDEX (2.0) | JSM | 2.00 | 240.00 |
| 25-Jul-05 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING COMMITTEE POSITION ON COMPENSATION APPLICATIONS (.1); E-MAILS WITH M. BARR REGARDING COMMITTEE POSITIONS ON COMPENSATION APPLICATIONS (.2) | JBM | 0.30 | 85.50 |
| 25-Jul-05 | CONTINUED DRAFTING OF FILE INDEX AND FILE ORGANIZATION (1.8); DRAFT CERTIFICATE OF SERVICE OF STATEMENT IN CONNECTION WITH SAME (.2); COORDINATE FILING OF STATEMENT IN CONNECTION WITH DEBTOR'S MOTION FOR ORDER AUTHORIZING SALE OF PHARMACEUTICAL PRESCRIPTIONS (.2) | JSM | 2.50 | 300.00 |
| 25-Jul-05 | TELEPHONE CONFERENCE WITH M. COMERFORD AND E-MAILS FROM R. CERON REGARDING OBJECTION AND FILINGS | PPP | 0.40 | 76.00 |
| 26-Jul-05 | TELEPHONE CONFERENCE WITH M. BARR REGARDING COMMITTEE'S POSITION ON COMPENSATION APPLICATIONS, GENERAL CASE STATUS | JBM | 0.30 | 85.50 |
| 26-Jul-05 | COORDINATE ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2); EMAILS TO/FROM R. CERON REGARDING DOCUMENTS FOR HEARING ON JULY 27, 2005 (.2). | JSM | 0.40 | 48.00 |
| 27-Jul-05 | CONFERENCE WITH J. MACINNIS REGARDING ISSUES AND PREPARATION FOR HEARING ON MOTIONS (.3); REVIEW OF DOCKET ENTRIES (.1); CONFERENCE WITH E. ESCAMILLA | JBM | 0.60 | 171.00 |

Akerman Senterfitt

Page 8

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING INTERIM COMPENSATION APPLICATIONS (.2) | | | |
| 27-Jul-05 | E-MAILS TO/FROM R. CENA REGARDING DOCUMENTS FOR HEARING ON JULY 27, 2005 (.2); E-MAILS TO/FROM R. CENA REGARDING DOCUMENTS FOR HEARINGS ON JULY 28 AND 29, 2005 (.2); ASSIST J. MACINNIS WITH HEARING PREPARATION (.5). | JSM | 0.90 | 108.00 |
| 27-Jul-05 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING DISCLOSURE OF POTENTIAL CONFLICTS AND REVIEW AFFIDAVIT IN SUPPORT OF RETENTION OF AKERMAN SENTERFITT | PPP | 0.80 | 152.00 |
| 28-Jul-05 | E-MAIL TO M. BARR REGARDING PREPARATION FOR AUGUST 4 HEARING | JBM | 0.10 | 28.50 |
| 28-Jul-05 | DRAFT NOTICE OF FILING SECOND SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2); COORDINATE ELECTRONIC FILING AND SERVICE OF SECOND SUPPLEMENTAL AFFIDAVIT (1.0); CONTINUED ORGANIZATION OF FILE (3.2) | JSM | 4.40 | 528.00 |
| 29-Jul-05 | PREPARATION FOR HEARING ON INTERIM FEE APPLICATIONS. | DEO | 0.50 | 175.00 |
| 29-Jul-05 | REVIEW E-MAIL FROM M. COMERFORD REGARDING LOCAL PROCEDURES (.1); TELEPHONE CONFERENCE WITH J. SPENCER AND REVIEW NEW YORK AND FLORIDA COURT ORDERS AND LOCAL RULES REGARDING OBJECTION PROCEDURES (.8) | PPP | 0.90 | 171.00 |
| 30-Jul-05 | PREPARE NOTEBOOK FOR HEARING ON FEE APPLICATIONS | JSM | 1.00 | 120.00 |

**Total Services** ................................................................................................................ **$8,061.00**

| Date | Disbursements | | | Value |
|------|---------------|--|--|-------|

Akerman Senterfitt                                                                    Page 9

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

Total for POSTAGE                                                              37.37

| 07/05/05 | DUPLICATING | 12.60 |
| 07/05/05 | DUPLICATING | 1.60 |
| 07/05/05 | DUPLICATING | 0.60 |
| 07/12/05 | DUPLICATING | 0.20 |
| 07/13/05 | DUPLICATING | 17.60 |
| 07/13/05 | DUPLICATING | 1.60 |
| 07/14/05 | DUPLICATING | 72.00 |
| 07/14/05 | DUPLICATING | 3.80 |
| 07/14/05 | DUPLICATING | 4.80 |
| 07/15/05 | DUPLICATING | 126.00 |
| 07/15/05 | DUPLICATING | 319.60 |
| 07/15/05 | DUPLICATING | 4.00 |
| 07/20/05 | DUPLICATING | 56.80 |
| 07/20/05 | DUPLICATING | 0.60 |
| 07/20/05 | DUPLICATING | 3.00 |
| 07/25/05 | DUPLICATING | 33.60 |
| 07/25/05 | DUPLICATING | 2.40 |
| 07/28/05 | DUPLICATING | 91.80 |
| 07/28/05 | DUPLICATING | 8.40 |

Total for DUPLICATING                                                          761.00

| 05/18/05 | TELEPHONE 1-212-530-5196 NYCZ 1 NY | 0.04 |
| 07/07/05 | TELEPHONE 1-212-259-4318 NYCZ 1 NY | 1.40 |
| 07/07/05 | TELEPHONE 1-617-840-9155 BOSTON MA | 1.80 |
| 07/07/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 2.60 |
| 07/07/05 | TELEPHONE 1-212-848-7799 NYCZ 1 NY | 2.60 |
| 07/07/05 | TELEPHONE 1-212-661-9100 NYCZ 1 NY | 2.40 |
| 07/07/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 2.00 |
| 07/07/05 | TELEPHONE 1-212-848-7799 NYCZ 1 NY | 2.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 07/07/05 | TELEPHONE 1-212-661-9100 NYCZ 1 NY | 2.00 | |
| 07/07/05 | TELEPHONE 1-305-343-6042 NORTH DADE FL | 1.60 | |
| 07/13/05 | TELEPHONE 1-212-259-4318 NYCZ 1 NY | 0.40 | |
| 07/15/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.20 | |
| 07/26/05 | TELEPHONE 1-212-530-5000 NYCZ 1 NY | 1.00 | |
| 07/27/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 2.40 | |
| 07/27/05 | TELEPHONE 1-212-530-5000 NYCZ 1 NY | 2.00 | |
| 07/27/05 | TELEPHONE 1-206-849-3536 SEATTLE WA | 0.40 | |
| 07/28/05 | TELEPHONE 1-212-530-8702 NYCZ 1 NY | 0.40 | |
| 07/28/05 | TELEPHONE 1-212-530-5000 NYCZ 1 NY | 0.20 | |
| | Total for TELEPHONE | | 25.44 |
| | | | |
| 07/21/05 | TRANSPORTATION - JOHN B. MACDONALD REIMBURSEMENT FOR EXPENSES INCURRED ATTENDING AUCTION IN NEW YORK, NY ON 7/18/05 - AIRFARE | 30.00 | |
| | Total for TRANSPORTATION | | 30.00 |
| | | | |
| 07/21/05 | PARKING - JOHN B. MACDONALD REIMBURSEMENT FOR EXPENSES INCURRED ATTENDING AUCTION IN NEW YORK, NY ON 7/18/05 - PARKING | 1.50 | |
| | Total for PARKING | | 1.50 |
| | | | |
| 07/21/05 | OTHER TRAVEL EXPENSES - JOHN B. MACDONALD REIMBURSEMENT FOR EXPENSES INCURRED ATTENDING AUCTION IN NEW YORK, NY ON 7/18/05 - MILEAGE (38 M) | 15.39 | |
| | Total for OTHER TRAVEL EXPENSES | | 15.39 |

**Total Disbursements** ..................................................................................................... **$870.70**

Akerman Senterfitt                                                                Page 11

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8016988 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| DEO | D. E. OTERO | 0.50 | 175.00 |
| JBM | J. B. MACDONALD | 9.40 | 2,679.00 |
| JSM | J. S. MEEHAN | 27.00 | 3,240.00 |
| PPP | P. P. PATANGAN | 10.10 | 1,919.00 |
| RMN | R. M. NORWOOD | 0.40 | 48.00 |
| | Total | 47.40 | $8,061.00 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 12-Sep-05 |
| Bill No. | 8023952 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:      **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:      **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:   **0170482**

Professional services rendered and costs incurred through 31-Aug-05 as
summarized below and described in the narrative statement.

SERVICES                      $ 10,901.50

DISBURSEMENTS               $ 474.88

**TOTAL THIS INVOICE**        **$ 11,376.38**

PREVIOUS BALANCE   *(please disregard if paid)*       46,381.87

TOTAL NOW DUE AND PAYABLE                    $ 57,758.25

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt                                                                Page 3

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Aug-05 | TELEPHONE CALLS WITH UNSECURED CREDITORS INQUIRIES REGARDING SALE AND PLAN ISSUES (.5); INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.3) | PPP | 0.80 | 152.00 |
| 2-Aug-05 | TELEPHONE CONFERENCES WITH D. RAFFERTY REGARDING LANDLORD CLAIM (.4); E-MAILS TO M. COMERFORD AND DISCUSSIONS REGARDING UPCOMING HEARING (.4) | PPP | 0.80 | 152.00 |
| 3-Aug-05 | TELEPHONE CONFERENCE WITH MR. COMERFORD IN PREPARATION FOR UPCOMING HEARINGS ON AUGUST 4, INCLUDING FEE APPLICATIONS (.1); REVIEW OF E-MAILS FROM MR. COMERFORD REGARDING PREPARATION FOR HEARINGS AND DRAFT RESPONSES (.3); PREPARE FOR HEARINGS (.5). | DEO | 0.90 | 315.00 |
| 3-Aug-05 | REVISE PROPOSED ORDERS ON FEE APPLICATIONS (.6) | JSM | 0.60 | 72.00 |
| 3-Aug-05 | E-MAILS TO M. COMERFORD REGARDING RELIEF FROM STAY HEARINGS (.2); REVIEW E-MAILS REGARDING FEE APPLICATION ORDERS AND PROCEDURES (.2) | PPP | 0.40 | 76.00 |
| 4-Aug-05 | PREPARE FOR HEARINGS ON FEE APPLICATIONS (.6); DRAFT ARGUMENT ON FEE APPLICATIONS (.5); CONFERENCES WITH MILBANK ATTORNEYS IN PREPARATION FOR HEARINGS (.6); REVIEW AND ANALYSIS OF COURT AGENDA FOR HEARINGS (.3); REVISE ORDERS ON FEE APPLICATIONS IN ACCORDANCE WITH COMMENTS FROM U.S. TRUSTEE, DEBTOR AND WACHOVIA (.7); ATTEND HEARINGS (1.8); REVISE ORDER ON HOULIHAN TO SUBMIT TO COURT (.2); DRAFT E-MAIL TO MR. BARR REGARDING HOULIHAN ORDER (.1); DRAFT E-MAILS TO MR. BARR REGARDING RESULTS OF HEARINGS (.1). | DEO | 4.90 | 1,715.00 |
| 4-Aug-05 | REVISED PROPOSED ORDERS ON FEE APPLICATIONS (.4); COORDINATE ELECTRONIC FILING OF PROPOSED ORDER | JSM | 0.60 | 72.00 |

Akerman Senterfitt                                                                    Page 4

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | ON HOULIHAN APPLICATION (.2) | | | |
| 4-Aug-05 | REVIEW E-MAILS REGARDING FEE APPLICATIONS AND ORDERS (.2); E-MAIL REGARDING PERSONAL INJURY CLAIM INQUIRIES (.3) | PPP | 0.50 | 95.00 |
| 5-Aug-05 | REVIEW OF E-MAIL FROM MR. COMERFORD REGARDING MOTION TO LIFT STAY HEARING AND DRAFT RESPONSE (.1); REVIEW AND ANALYSIS OF E-MAIL FROM ATTORNEY FOR WACHOVIA ATTACHING ORDER ON FEE EXAMINER (.1). | DEO | 0.20 | 70.00 |
| 5-Aug-05 | TELEPHONE CONFERENCE WITH N. KLEIN REGARDING CONTRARIAN CAPITAL AND INQUIRY REGARDING DEBTOR'S PROJECTIONS (.5); TELEPHONE CONFERENCES WITH M. COMERFORD THEREON (.2) | PPP | 0.70 | 133.00 |
| 7-Aug-05 | REVIEW OF E-MAIL FROM MR. BARR REGARDING LIFT STAY HEARINGS AND DRAFT RESPONSE. | DEO | 0.10 | 35.00 |
| 8-Aug-05 | PREPARE FOR AND ATTEND HEARINGS OF MOTIONS TO LIFT STAY (3.1); DRAFT E-MAIL IN PREPARATION FOR HEARINGS TO MILBANK AND REVIEW OF RESPONSE (.2); DRAFT E-MAIL REGARDING RESULTS OF HEARINGS AND DEBTOR'S PROPOSED MOTION TO SET PROCEDURES REGARDING LITIGATION CLAIMS (.4); REVIEW AND ANALYSIS OF E-MAIL FROM COUNSEL FOR DEBTOR REGARDING MOTION TO SET PROCEDURES AND DRAFT RESPONSE (.1). | DEO | 3.80 | 1,330.00 |
| 8-Aug-05 | REVISE FILE INDEX (.6) | JSM | 0.60 | 72.00 |
| 8-Aug-05 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING UNSECURED CLAIM INQUIRIES (.4) | PPP | 0.40 | 76.00 |
| 9-Aug-05 | REVISE FILE INDEX (.8) | JSM | 0.80 | 96.00 |
| 10-Aug-05 | REVIEW OF DOCKETS, MATERIAL FILINGS AND PROPOSED ORDERS REGARDING INTERIM COMPENSATION ISSUES, FEE EXAMINER (.7) | JBM | 0.70 | 199.50 |
| 11-Aug-05 | PREPARE FOR AND ATTEND STATUS CALL | DEO | 1.10 | 385.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | WITH UNSECURED CREDITORS COMMITTEE (1.1) | | | |
| 12-Aug-05 | REVIEW AND ANALYSIS OF LETTER FROM JUDGE FUNK REGARDING MOTION TO LIFT STAY BY MR. GO AND DRAFT E-MAIL TO MR. BARR REGARDING SAME (.2) | DEO | 0.20 | 70.00 |
| 16-Aug-05 | E-MAILS AND TELEPHONE CALLS WITH C. JACKSON AND M. BARR REGARDING ISSUES ON 18 AUG OMNIBUS HEARING (.5) | JBM | 0.50 | 142.50 |
| 17-Aug-05 | TELEPHONE CALLS WITH M. COMERFORD AND J. MACINNIS REGARDING ISSUES ON TAX COLLECTOR MOTION TO EXTEND BAR DATE AND MOTION TO SELL PHARMACEUTICAL ASSETS (.3); REVIEW OF TAX COLLECTOR'S MOTION TO EXTEND BAR DATE (.2) | JBM | 0.50 | 142.50 |
| 18-Aug-05 | REVIEW OF U.S. TRUSTEE'S NOTICE OF APPOINTMENT OF EQUITY COMMITTEE (.2); TELEPHONE CONFERENCE WITH M. BARR REGARDING ISSUES ON OMNIBUS HEARING (.3); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (1.2); STATUS REPORT (E-MAIL) TO M. BARR, M. COMERFORD AND J. MACINNIS REGARDING OUTCOME OF HEARING, PACA ISSUES (.7); E-MAILS TO M. COMERFORD REGARDING STAY MOTIONS | JBM | 2.60 | 741.00 |
| 18-Aug-05 | REVISE FILE INDEX (.6) | JSM | 0.60 | 72.00 |
| 18-Aug-05 | REVISE MONTHLY BILLING LETTER AND COORDINATE SERVICE OF SAME (.3) | JSM | 0.30 | 36.00 |
| 19-Aug-05 | REVIEW OF DOCKET (.1); REVIEW OF MOTIONS ON CLAIMS SETTLEMENT AND CLAIMS RESOLUTION (.6); CONFIRM COURT HEARING SCHEDULE (.1) | JBM | 0.80 | 228.00 |
| 22-Aug-05 | REVIEW OF DOCKET (.1); REVIEW OF OBJECTIONS TO AND COMMENTS ON CLAIMS RESOLUTION MOTION, CLAIMS OBJECTION AND SCHEDULE AMENDMENT MOTIONS (1.0) | JBM | 1.10 | 313.50 |
| 24-Aug-05 | E-MAILS WITH C. JACKSON REGARDING AGENDA (.1); TELEPHONE CALLS WITH M. BARR AND M. COMERFORD REGARDING | JBM | 1.40 | 399.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | ISSUES ON 26 AUG HEARING (.2); REVIEW OF MOTIONS FOR 26 AUG HEARING (.6); REVIEW OF DEBTOR'S CLAIMS RESOLUTION MOTION (.4); REVIEW OF DOCKET (.1) | | | |
| 24-Aug-05 | TELEPHONE CONFERENCE WITH S. CARTER, CASE MANAGER AT BANKRUPTCY COURT, REGARDING ELECTRONIC FILING PROCEDURES (.2); E-MAIL TO R. CERON FORWARDING 1007-2 PARTIES IN INTEREST LIST (.2); TELEPHONE CONFERENCE WITH R. CERON REGARDING SAME (.2) | JSM | 0.60 | 72.00 |
| 25-Aug-05 | E-MAILS WITH C. JACKSON REGARDING AGENDA (.1); REVIEW AND EDIT COMMITTEE'S STATEMENT AS TO DEBTOR'S MOTION TO EXTEND EXCLUSIVITY (.4); REVIEW OF DOCKET (.1) | JBM | 0.60 | 171.00 |
| 25-Aug-05 | COORDINATE ELECTRONIC FILING  AND SERVICE OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DEBTORS' MOTION FOR ORDER ESTABLISHING CLAIMS RESOLUTION PROCEDURE AND AUTHORIZING DEBTORS TO SETTLE OR LIQUIDATE CERTAIN PREPETITION LITIGATION CLAIMS (.8); COORDINATE ELECTRONIC FILING AND SERVICE OF STATEMENT OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN CONNECTION WITH DEBTORS' MOTION FOR ORDER FURTHER EXTENDING EXCLUSIVE PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLANS (.8) | JSM | 1.60 | 192.00 |
| 26-Aug-05 | TELEPHONE CONFERENCE WITH R. WINTER REGARDING STRATEGY ON MOTION TO DISBAND EQUITY COMMITTEE (.2); E-MAILS WITH M. COMERFORD REGARDING HEARING ON STAY MOTIONS (.2); REVIEW OF DOCKET REGARDING STAY MOTIONS (.1) | JBM | 0.50 | 142.50 |
| 26-Aug-05 | PREPARE NOTEBOOK FOR HEARING ON AMENDED MOTION TO SELL LEASEHOLD INTERESTS IN TARGETED STORES FREE AND CLEAR OF LIENS, CLAIMS AND INTERESTS | JSM | 0.80 | 96.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | AND EXEMPT FROM TAXES, (II) TO ASSUME AND ASSIGN LEASES, (III) TO REJECT TARGETED LEASES THE DEBTORS ARE UNABLE TO SELL (.8) | | | |
| 26-Aug-05 | TELEPHONE CONFERENCE WITH CASE MANAGER AT CLERK'S OFFICE REGARDING RULE 1007-2 PARTIES IN INTEREST LIST (.1); TELEPHONE CONFERENCE WITH KATE LOGAN AT LOGAN & COMPANY REGARDING SERVICE LIST (.2). | JSM | 0.30 | 36.00 |
| 26-Aug-05 | REVIEW FILINGS AND DOCKET REGARDING STATEMENT OF COMMITTEE IN CONNECTION WITH EXCLUSIVITY, AND OBJECTION TO CLAIMS RESOLUTION PROCEDURE | PPP | 0.50 | 95.00 |
| 29-Aug-05 | TELEPHONE CONFERENCE WITH ATTORNEY MCCONNELL REGARDING AD HOC RETIREES COMMITTEE (.1); CONFERENCE WITH ATTORNEY MACDONALD REGARDING SAME (.1). | JAB | 0.20 | 40.00 |
| 29-Aug-05 | TELEPHONE CONFERENCE WITH M. BARR REGARDING STRATEGY ON MOTION TO DISBAND EQUITY COMMITTEE (.2); REVIEW AND COMMENT ON DRAFT MOTION TO DISBAND EQUITY COMMITTEE (1.5); ATTENDANCE AT HEARING ON REDDICK AND STOKES MOTION TO LIFT STAY (.5); EDIT AND REVISE PROPOSED AGREED ORDER ON REDDICK AND STOKES STAY RELIEF (.2); E-MAILS AND TELEPHONE CALLS WITH J. POST REGARDING REVISIONS TO ORDER (.2); REVIEW OF OBJECTION TO CLAIMS SETTLEMENT MOTION (.3) | JBM | 2.90 | 826.50 |
| 30-Aug-05 | REVIEW E-MAIL CORRESPONDENCE REGARDING SEALED MOTION (.2); TELEPHONE CONFERENCE WITH LAW CLERK REGARDING PROCEDURES FOR SEALED MOTION (.1). | JAB | 0.30 | 60.00 |
| 30-Aug-05 | FURTHER COMMENTS TO MOTION TO DISBAND EQUITY COMMITTEE (.5); E-MAILS AND TELEPHONE CALLS WITH R. WINTER REGARDING MOTION TO DISBAND EQUITY COMMITTEE, PROCEDURES FOR FILING | JBM | 2.10 | 598.50 |

Akerman Senterfitt                                                                    Page 8

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | UNDER SEAL (.8); FURTHER COMMENTS TO MOTION TO DISBAND EQUITY COMMITTEE (.3); TELEPHONE CONFERENCE WITH M. BARR AND E-MAILS WITH M. BARR REGARDING ISSUE ON CLAIMS SETTLEMENT MOTION (.5) | | | |
| 30-Aug-05 | TELEPHONE CONFERENCE WITH RAY READDICK AND SUSAN CARTER AT THE CLERK'S OFFICE, U.S. BANKRUPTCY COURT, REGARDING FILING MOTION UNDER SEAL (.2); E-MAIL TO J. MACDONALD REGARDING SAME (.1). | JSM | 0.30 | 36.00 |
| 31-Aug-05 | MULTIPLE EDITS, REVISIONS, E-MAILS AND TELEPHONE CALLS WITH MILBANK REGARDING FINALIZING MOTION TO FILE UNDER SEAL AND LOCAL PROCEDURES (2.2); TELEPHONE CALLS WITH M. BARR REGARDING DISPOSITION OF CLAIMS REVOLUTION MOTION (.3); REVIEW OF DOCKET ENTRIES (.1); TELEPHONE CONFERENCE WITH D. LANDIS REGARDING STATUS OF CASE (.2); TELEPHONE CALLS AND E-MAILS WITH C. MCBURNEY REGARDING AGREED ORDER ON STOKES AND REDDICK OF STAY MOTION (.2) | JBM | 3.00 | 855.00 |
| 31-Aug-05 | REVISE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR PERMISSION TO FILE MOTION SEEKING DISBANDMENT OF EQUITY COMMITTEE UNDER SEAL (.4); REVISE ADMINISTRATIVE ORDER PURSUANT TO BANKRUPTCY CODE SECTION 107(B) AND BANKRUPTCY RULE 9018 GRANTING LEAVE TO FILE MOTION SEEKING DISBANDMENT OF EQUITY COMMITTEE UNDER SEAL (.2); COORDINATE SERVICE OF MOTION (.2). | JSM | 0.80 | 96.00 |
| 31-Aug-05 | REVISE FILE INDEX (.6) | JSM | 0.60 | 72.00 |
| 31-Aug-05 | REVISE PROPOSED ORDER, LETTER TO JUDGE FUNK AND MOTION REGARDING MOTION TO FILE UNDER SEAL (.5); TELEPHONE CONFERENCE WITH J. SPENCER REGARDING CHAMBER COPIES OF MOTION AND PROPOSED ORDER (.3); E-MAILS TO R. WINTER, M. BARR AND J. MACDONALD | PPP | 1.70 | 323.00 |

Akerman Senterfitt

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170482   COMMITTEE AND CASE ADMINISTRATION

As of            31-Aug-05
Bill Number    8023952

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
|  | REGARDING FILING OF MOTION TO FILE DISBANDMENT MOTION UNDER SEAL (.5); ARRANGE FILING OF MOTION AND PROPOSED ORDER (.4) |  |  |  |

**Total Services** ................................................................................................................ **$10,901.50**

| Date | Disbursements | Value |
|------|---------------|-------|
| 07/01/05 | DUPLICATING | 3.00 |
| 07/01/05 | DUPLICATING | 11.80 |
| 07/18/05 | DUPLICATING | 0.80 |
| 07/21/05 | DUPLICATING | 2.00 |
| 08/02/05 | DUPLICATING | 3.40 |
| 08/02/05 | DUPLICATING | 1.40 |
| 08/04/05 | DUPLICATING | 13.60 |
| 08/04/05 | DUPLICATING | 81.80 |
| 08/18/05 | DUPLICATING | 46.80 |
| 08/18/05 | DUPLICATING | 0.60 |
| 08/25/05 | DUPLICATING | 5.60 |
| 08/25/05 | DUPLICATING | 86.40 |
| 08/26/05 | DUPLICATING | 0.60 |
| 08/26/05 | DUPLICATING | 2.00 |
| 08/30/05 | DUPLICATING | 9.60 |
| 08/30/05 | DUPLICATING | 6.20 |
| 08/30/05 | DUPLICATING | 0.20 |
| 08/31/05 | DUPLICATING | 0.20 |
| 08/31/05 | DUPLICATING | 0.60 |
| 08/31/05 | DUPLICATING | 14.40 |
| Total for DUPLICATING |  | 291.00 |
| 08/01/05 | TELEPHONE 1-954-931-8583 FTLAUDERDL FL | 0.20 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| Total for TELEPHONE | | 0.20 |
| 07/15/05 | FEDERAL EXPRESS 792974860840 J MACDONALD 7-26-05 394855606 | 12.01 |
| 07/15/05 | FEDERAL EXPRESS 790086326560 J MACDONALD 7-26-05 394855606 | 9.48 |
| 07/15/05 | FEDERAL EXPRESS 791677051929 J MACDONALD 7-26-05 394855606 | 8.91 |
| 07/15/05 | FEDERAL EXPRESS 791677052270 J MACDONALD 7-26-05 394855606 | 8.91 |
| 07/15/05 | FEDERAL EXPRESS 792332420717 J MACDONALD 7-26-05 394855606 | 12.01 |
| 07/15/05 | FEDERAL EXPRESS 790086319374 J MACDONALD 7-26-05 394855606 | 8.91 |
| 07/15/05 | FEDERAL EXPRESS 790086324189 J MACDONALD 7-26-05 394855606 | 12.01 |
| 07/20/05 | FEDERAL EXPRESS 790092023720 J MEEHAN  7-26-05 394855606 | 6.20 |
| 07/20/05 | FEDERAL EXPRESS 791681646399 J MEEHAN  7-26-05 394855606 | 8.44 |
| 07/20/05 | FEDERAL EXPRESS 791681701216 J MACDONALD 7-26-05 394855606 | 6.20 |
| 07/20/05 | FEDERAL EXPRESS 791681706262 J MEEHAN  7-26-05 394855606 | 6.20 |
| 07/20/05 | FEDERAL EXPRESS 792336996364 J MEEHAN  7-26-05 394855606 | 8.44 |
| 07/20/05 | FEDERAL EXPRESS 792337018730 J MEEHAN  7-26-05 394855606 | 8.44 |
| 07/20/05 | FEDERAL EXPRESS 792979465820 J MEEHAN  7-26-05 394855606 | 7.03 |
| 08/18/05 | FEDERAL EXPRESS 790124423180 J MEEHAN  8-23-05 554653357 | 6.31 |
| 08/18/05 | FEDERAL EXPRESS 790615922576 J MACDONALD 8-23-05 554653357 | 6.31 |
| 08/18/05 | FEDERAL EXPRESS 791175392368 J MACDONALD 8-23-05 554653357 | 8.60 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
|--------|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8023952 |

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 08/18/05 | FEDERAL EXPRESS 791175402259 J MACDONALD 8-23-05 554653357 | 8.60 | |
| 08/18/05 | FEDERAL EXPRESS 791706800930 J MACDONALD 8-23-05 554653357 | 8.60 | |
| 08/18/05 | FEDERAL EXPRESS 792504696403 J MEEHAN  8-23-05 554653357 | 7.16 | |
| 08/18/05 | FEDERAL EXPRESS 792504702505 J MACDONALD 8-23-05 554653357 | 8.60 | |
| 08/18/05 | FEDERAL EXPRESS 792504722698 J MACDONALD 8-23-05 554653357 | 6.31 | |
| | Total for FEDERAL EXPRESS | | 183.68 |

**Total Disbursements** ................................................................................................................ **$474.88**

Akerman Senterfitt                                                          Page 12

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of          31-Aug-05
  0170482   COMMITTEE AND CASE ADMINISTRATION                 Bill Number     8023952

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| DEO | D. E. OTERO | 11.20 | 3,920.00 |
| JAB | J. A. BROWN | 0.50 | 100.00 |
| JBM | J. B. MACDONALD | 16.70 | 4,759.50 |
| JSM | J. S. MEEHAN | 8.50 | 1,020.00 |
| PPP | P. P. PATANGAN | 5.80 | 1,102.00 |
| | Total | 42.70 | $10,901.50 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

Bill Date        14-Oct-05
Bill No.         8033481

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:
Matter Name:
Matter Number:

**OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
**COMMITTEE AND CASE ADMINISTRATION**
**0170482**

Professional services rendered and costs incurred through 30-Sep-05 as
summarized below and described in the narrative statement.

SERVICES                          $  7,453.00

DISBURSEMENTS                     $  622.24

**TOTAL THIS INVOICE**            **$  8,075.24**

PREVIOUS BALANCE  *(please disregard if paid)*      57,758.25

TOTAL NOW DUE AND PAYABLE          $  65,833.49

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8033481 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Sep-05 | TELEPHONE CALLS WITH M. BARR AND J. POST REGARDING HEARING ON MOTION TO FILE UNDER SEAL AND MOTION FOR CLAIMS RESOLUTION (.2). | JBM | 0.20 | 57.00 |
| 1-Sep-05 | ATTENDANCE AT HEARING ON MOTIONS (1.4). | JBM | 1.40 | 399.00 |
| 1-Sep-05 | TELEPHONE CONFERENCE WITH M. BARR AND J. POST REGARDING MOTION FOR CLAIMS RESOLUTION (.2); REVIEW OF REVISED ORDER ON MOTION FOR CLAIMS RESOLUTION (.4). | JBM | 2.20 | 627.00 |
| 1-Sep-05 | PREPARATION OF SUPPLEMENTAL AFFIDAVIT REGARDING REPRESENTATION OF POTENTIAL PURCHASER AND DISCLOSURE OF POTENTIAL CONFLICT (1.5) | PPP | 1.50 | 285.00 |
| 2-Sep-05 | E-MAILS WITH J. MEEHAN REGARDING OMNIBUS HEARING SCHEDULE (.2) | JBM | 0.20 | 57.00 |
| 2-Sep-05 | REVISE FILE INDEX (.6) | JSM | 0.60 | 72.00 |
| 5-Sep-05 | REVIEW OF DOCKET ENTRIES (.2) | JBM | 0.20 | 57.00 |
| 6-Sep-05 | REVIEW OF PROPOSED SECURED PHASE SALE MOTION (.3); REVIEW OF SEPT. 8 OMNIBUS AGENDA (.1); MULTIPLE E-MAILS AND TELEPHONE CALLS WITH J. MACINNIS REGADING "BROOM CLEAN" REQUIREMENT IN ORDER (1.0). | JBM | 1.40 | 399.00 |
| 6-Sep-05 | REVISE FILE INDEX (.8) | JSM | 0.80 | 96.00 |
| 7-Sep-05 | REVIEW OF PROPOSED ORDER ON SALE/REJECTION OF TARGETED STORES AND E-MAILS THEREON (.3); REVIEW OF AGENDA AND PENDING MOTIONS FOR OMNIBUS HEARING (.3) | JBM | 0.60 | 171.00 |
| 8-Sep-05 | ATTEND OMNIBUS HEARING (1.5). | JAB | 1.50 | 300.00 |
| 8-Sep-05 | CONFERENCE WITH M. BARR REGARDING GENERAL CASE STATUS, PROGRESS, STRATEGY (.8); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (2.2); CONFERENCE WITH M. BARR REGARDING GENERAL CASE STRATEGY AND ISSUES (.6); REVIEW OF | JBM | 4.50 | 1,282.50 |

Akerman Senterfitt

Page 4

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8033481 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | DOCKET (.2); REVIEW OF MULTIPLE PROPOSED ORDERS ON MOTIONS (.7) | | | |
| 8-Sep-05 | REVISE FILE INDEX (.3); PREPARE NOTEBOOK FOR SEPTEMBER 8, 2005 OMNIBUS HEARING (.5) | JSM | 0.80 | 96.00 |
| 9-Sep-05 | REVISE FILE INDEX (.2). | JSM | 0.20 | 24.00 |
| 13-Sep-05 | REVIEW OF REJECTION MOTION ON STORE 583 (.2); REVIEW OF DOCKET (.1); INQUIRIES REGARDING CONFLICTS FOR SUPPLEMENTAL DISCLOSURE (.4). | JBM | 0.70 | 199.50 |
| 13-Sep-05 | DRAFT MONTHLY BILLING LETTER AND COORDINATE SERVICE ON PARTIES (.4) | JSM | 0.40 | 48.00 |
| 13-Sep-05 | REVISE FILE INDEX (.6). | JSM | 0.60 | 72.00 |
| 14-Sep-05 | PREPARATION OF SUPPLEMENTAL DISCLOSURE (.6) | JBM | 0.60 | 171.00 |
| 14-Sep-05 | PREPARATION OF SUPPLEMENTAL AFFIDAVIT OF JOHN MACDONALD REGARDING EMPLOYMENT OF AKERMAN SENTERFITT (1.0). | PPP | 1.00 | 190.00 |
| 15-Sep-05 | EDIT AND REVISE SUPPLEMENTAL DISCLOSURE (.2) | JBM | 0.20 | 57.00 |
| 15-Sep-05 | FINALIZE SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD (.7) | PPP | 0.70 | 133.00 |
| 16-Sep-05 | REVIEW OF D. DUNNE SUPPLEMENTAL DECLARATION (.1); REVIEW OF PROPOSED AGENDA FOR 22 SEP. AND MOTIONS (.3); E-MAILS WITH M. BARR REGARDING CLAIMS RESOLUTION MOTION AND $5,000 CLAIMS ISSUE (.2) | JBM | 0.60 | 171.00 |
| 16-Sep-05 | DRAFT NOTICE OF FILING THIRD SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2); COORDINATE ELECTRONIC FILING OF NOTICE OF FILING THIRD SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND | JSM | 0.60 | 72.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8033481 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2); COORDINATE SERVICE OF NOTICE OF FILING THIRD SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2) | | | |
| 19-Sep-05 | E-MAILS WITH C. JACKSON REGARDING STATUS OF INTERIM COMPENSATION PAYMENTS (.2); E-MAILS WITH J. MACINNIS REGARDING AUCTION (.2) | JBM | 0.40 | 114.00 |
| 20-Sep-05 | REVIEW OF AGENDA (.1); E-MAILS WITH M. BARR REGARDING OMNIBUS HEARING (.1) | JBM | 0.20 | 57.00 |
| 20-Sep-05 | REVISE FILE INDEX (.6) | JSM | 0.60 | 72.00 |
| 21-Sep-05 | REVIEW OF UPDATED AGENDA (.1); REVIEW OF OBJECTION TO CLAIMS PAYMENT PROVISIONS OF CLAIMS RESOLUTION MOTION (.1); TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING COMMITTEE POSITIONS ON PENDING MOTIONS (.1) | JBM | 0.30 | 85.50 |
| 21-Sep-05 | PREPARE NOTEBOOK FOR SEPTEMBER 22, 2005 OMNIBUS HEARING (.5) | JSM | 0.50 | 60.00 |
| 21-Sep-05 | REVISE FILE INDEX (.6) | JSM | 0.60 | 72.00 |
| 21-Sep-05 | E-MAILS WITH M. COMERFORD REGARDING TELEPHONIC APPEARANCE (.3), TELEPHONE CONFERENCE WITH JUDICIAL ASSISTANT REGARDING TELEPHONIC APPEARANCE (.3) | PPP | 0.60 | 114.00 |
| 22-Sep-05 | REVIEW OF TRANSCRIPT OF AUGUST 4 HEARING REGARDING APPOINTMENT OF FEE EXAMINER (.4); REVIEW OF FINAL AGENDA AND MOTIONS FOR HEARING (.4); E-MAILS WITH M. BARR REGARDING ADJOURNMENT OF CLAIMS RESOLUTION MOTION ON $5,000 CLAIM PAYMENT ISSUE (.1); ATTENDANCE AT OMNIBUS MOTION HEARING (.5); CONFERENCE WITH K. MEEKER, B. COX AND E. HELD REGARDING GENERAL CASE ISSUES | JBM | 1.60 | 456.00 |

Akerman Senterfitt                                                        Page 6

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8033481 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | (.2). | | | |
| 23-Sep-05 | E-MAILS WITH M. COMERFORD REGARDING HEARING ON STAY MOTIONS (.2). | JBM | 0.20 | 57.00 |
| 23-Sep-05 | REVISE FILE INDEX (.6) | JSM | 0.60 | 72.00 |
| 26-Sep-05 | REVIEW OF ISSUES ON MILLER & MITCHELL STAY MOTION (.3); TELEPHONE CALLS WITH M. COMERFORD REGARDING DISPOSITION OF STAY MOTIONS (.2); TELEPHONE CONFERENCE WITH J. POST REGARDING MILLER & MITCHELL STAY MOTION ISSUES (.1); ATTENDANCE AT HEARING ON STAY MOTION (1.7); E-MAIL TO M. COMERFORD REGARDING HEARING ON MILLER & MITCHELL STAY MOTION (.2) | JBM | 2.50 | 712.50 |
| 26-Sep-05 | TELEPHONE CONFERENCE WITH MONNIE MAZORRA AT JOHN LAWLOR'S OFFICE REGARDING CLAIMS PROCEDURE (.1); DRAFT E-MAIL TO M. MAZORRA FORWARDING COPY OF ORDER APPROVING CLAIMS RESOLUTION PROCEDURE AND AUTHORIZING DEBTORS TO SETTLE OR LIQUIDATE LITIGATION CLAIMS (.1). | JSM | 0.20 | 24.00 |
| 27-Sep-05 | REVIEW OF DOCKET (.1); REVIEW OF AUGUST FINANCIAL REPORT (.3); TELEPHONE CONFERENCE WITH R. COLTON REGARDING INTEREST BY PUBLIX (.1); E-MAIL TO M. BARR REGARDING PUBLIX CONTRACT (.2) | JBM | 0.70 | 199.50 |
| 28-Sep-05 | REVIEW OF DOCKET (.1). | JBM | 0.10 | 28.50 |
| 28-Sep-05 | REVISE FILE INDEX (.4) | JSM | 0.40 | 48.00 |
| 29-Sep-05 | REVIEW OF DOCKET (.1). | JBM | 0.10 | 28.50 |
| 30-Sep-05 | REVIEW OF DOCKET (.1). | JBM | 0.10 | 28.50 |
| 30-Sep-05 | REVISE FILE INDEX (.3) | JSM | 0.30 | 36.00 |
| 30-Sep-05 | PREPARATION OF SUPPLEMENTAL AFFIDAVIT OF AKERMAN, REVIEW EMPLOYMENT ORDER AND CONFLICT ISSUES (.8) | PPP | 0.80 | 152.00 |

**Total Services** ............................................................................................................ **$7,453.00**

Akerman Senterfitt                                                                Page 7

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8033481 |

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 09/01/05 | DUPLICATING | | 6.00 |
| 09/02/05 | DUPLICATING | | 28.00 |
| 09/02/05 | DUPLICATING | | 181.60 |
| 09/02/05 | DUPLICATING | | 14.00 |
| 09/02/05 | DUPLICATING | | 1.00 |
| 09/07/05 | DUPLICATING | | 15.00 |
| 09/09/05 | DUPLICATING | | 11.00 |
| 09/09/05 | DUPLICATING | | 9.40 |
| 09/09/05 | DUPLICATING | | 32.40 |
| 09/12/05 | DUPLICATING | | 7.20 |
| 09/12/05 | DUPLICATING | | 5.80 |
| 09/12/05 | DUPLICATING | | 6.00 |
| 09/13/05 | DUPLICATING | | 40.60 |
| 09/14/05 | DUPLICATING | | 22.80 |
| 09/14/05 | DUPLICATING | | 74.00 |
| 09/15/05 | DUPLICATING | | 1.40 |
| 09/15/05 | DUPLICATING | | 6.20 |
| 09/16/05 | DUPLICATING | | 9.60 |
| 09/16/05 | DUPLICATING | | 0.60 |
| 09/22/05 | DUPLICATING | | 0.40 |
| 09/23/05 | DUPLICATING | | 2.00 |
| 09/23/05 | DUPLICATING | | 0.40 |
| 09/23/05 | DUPLICATING | | 11.00 |
| 09/26/05 | DUPLICATING | | 0.40 |
| 09/26/05 | DUPLICATING | | 0.20 |
| 09/27/05 | DUPLICATING | | 1.80 |
| 09/28/05 | DUPLICATING | | 0.60 |
| Total for DUPLICATING | | | 489.40 |

Akerman Senterfitt

| 040103<br>0170482 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN<br>COMMITTEE AND CASE ADMINISTRATION | As of<br>Bill Number | 30-Sep-05<br>8033481 |
|---|---|---|---|

| 08/26/05 | TELEPHONE 1-973-509-3190 BLOOMFIELD NJ | 0.80 | |
| 08/26/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 1.80 | |
| 08/31/05 | TELEPHONE 1-214-932-9620 DALLAS TX | 1.20 | |
| 09/01/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 1.00 | |
| 09/01/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 0.60 | |
| 09/01/05 | TELEPHONE 1-321-297-3224 ORLANDO FL | 0.20 | |
| 09/07/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.40 | |
| 09/08/05 | TELEPHONE 1-212-530-5000 NYCZ 1 NY | 0.20 | |
| 09/08/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.60 | |
| 09/08/05 | TELEPHONE 1-212-530-5392 NYCZ 1 NY | 0.40 | |
| 09/09/05 | TELEPHONE 1-443-263-1251 BALTIMORE MD | 0.80 | |
| 09/09/05 | TELEPHONE 1-212-530-5392 NYCZ 1 NY | 0.20 | |
| 09/12/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.20 | |
| 09/12/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.20 | |
| 09/13/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 1.00 | |
| 09/13/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.20 | |
| 09/13/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.20 | |
| 09/13/05 | TELEPHONE - JOHN B. MACDONALD REIMBURSEMENT<br>FOR FAX CHARGES INCURRED 8/12/05 | 12.00 | |
| 09/15/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 1.00 | |
| 09/21/05 | TELEPHONE 1-954-525-2345 FTLAUDERDL FL | 0.20 | |
| Total for TELEPHONE | | | 23.20 |
| 09/08/05 | FEDERAL EXPRESS 791197748518 P PATANGAN 9-13-05<br>558229991 | 10.24 | |
| 09/09/05 | FEDERAL EXPRESS 790147517957 J MEEHAN 9-20-05<br>559479832 | 12.49 | |
| 09/13/05 | FEDERAL EXPRESS 792524959843 J MEEHAN  9-20-05<br>559479832 | 8.63 | |
| 09/13/05 | FEDERAL EXPRESS 792524959865 J MEEHAN  9-20-05<br>559479832 | 6.34 | |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8033481 |

| <u>Date</u> | <u>Disbursements</u> | | <u>Value</u> |
|---|---|---|---|
| 09/13/05 | FEDERAL EXPRESS 792524959762 J MEEHAN  9-20-05 559479832 | 6.34 | |
| 09/13/05 | FEDERAL EXPRESS 792524959773 J MEEHAN  9-20-05 559479832 | 8.63 | |
| 09/13/05 | FEDERAL EXPRESS 792524959784 J MEEHAN  9-20-05 559479832 | 7.19 | |
| 09/13/05 | FEDERAL EXPRESS 792524959795 J MEEHAN  9-20-05 559479832 | 8.63 | |
| 09/13/05 | FEDERAL EXPRESS 792524959821 J MEEHAN  9-20-05 559479832 | 8.63 | |
| 09/13/05 | FEDERAL EXPRESS 792524959832 J MEEHAN  9-20-05 559479832 | 6.34 | |
| 09/19/05 | FEDERAL EXPRESS 791732814588 P PATANGAN 9-27-05 310433373 | 10.24 | |
| | Total for FEDERAL EXPRESS | | 93.70 |
| | | | |
| 09/13/05 | DELIVERY SERVICE PRIORITY COURIER 63936 | 14.00 | |
| | Total for DELIVERY SERVICE | | 14.00 |
| | | | |
| 09/26/05 | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 9/14/05 TO 1301 RIVERPLACE | 1.94 | |
| | Total for OTHER TRAVEL EXPENSES | | 1.94 |

**Total Disbursements** ................................................................................................................ **$622.24**

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8033481 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JAB | J. A. BROWN | 1.50 | 300.00 |
| JBM | J. B. MACDONALD | 19.00 | 5,415.00 |
| JSM | J. S. MEEHAN | 7.20 | 864.00 |
| PPP | P. P. PATANGAN | 4.60 | 874.00 |
| | Total | 32.30 | $7,453.00 |