

**Akerman Senterfitt**
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 14-Oct-05 |
| Bill No. | 8033480 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:       **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:       **EQUITY COMMITTEE ISSUES**
Matter Number:    **0177016**

Professional services rendered and costs incurred through 30-Sep-05 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 9,586.50 |
| DISBURSEMENTS | $ 104.58 |
| **TOTAL THIS INVOICE** | **$ 9,691.08** |

*To ensure proper credit to the above account, please indicate matter no. 0177016*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Sep-05 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. BARR AND R. WINTER REGARDING ISSUES ON MOTION TO FILE UNDER SEAL (1.2);  REVIEW OF E-MAILS BETWEEN J. BAKER AND D. DUNNE REGARDING ISSUES ON MOTION TO DISBAND (.2); REVIEW OF DEBTOR'S MOTION TO SEAL PLEADINGS (.4); E-MAIL AND TELEPHONE CALLS WITH M. BARR REGARDING HEARING OUTCOME AND JUDGE FUNK'S VIEWS ON MOTION TO SEAL (.5); TELEPHONE CALLS WITH E. ESCAMILLA REGARDING CONFIDENTIALITY ISSUES (.3); CONFIRM ENTRY OF ORDER AUTHORIZING FILING MOTION TO DISBAND EQUITY COMMITTEE UNDER SEAL (.2); TELEPHONE CONFERENCE WITH B. RUBIN REGARDING MOTION (.2); E-MAIL TO M. BARR REGARDING INQUIRIES ON MOTION TO DISBAND (.3) | JBM | 1.70 | 484.50 |
| 1-Sep-05 | TELEPHONE CONFERENCES WITH J. SPENCER, JUDGE FUNK'S LAW CLERK AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD REGARDING DISBANDMENT MOTION AND HEARING (.7); TELEPHONE CONFERENCES WITH J. MCCONNELL AND J. MACDONALD REGARDING AD HAC COMMITTEE JOINDER IN DISBANDMENT MOTION (.7) | PPP | 1.40 | 266.00 |
| 2-Sep-05 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. BARR, R. WINTER, P. PATANGAN AND J. MEEHAN REGARDING COORDINATION OF FILING MOTION TO DISBAND EQUITY COMMITTEE UNDER SEAL (1.4); REVIEW AND COMMENT ON FINAL MOTION TO DISBAND EQUITY COMMITTEE (.6); REVIEW OF ORDER AUTHORIZING FILING UNDER SEAL (.1). | JBM | 2.10 | 598.50 |
| 2-Sep-05 | TELEPHONE CONFERENCE WITH CLERK'S OFFICE REGARDING ORDER AUTHORIZING FILING OF MOTION UNDER SEAL (.2); E-MAIL TO R. CERON FORWARDING ADMINISTRATIVE ORDER PURSUANT TO BANKRUPTCY CODE SECTION 107(B) AND BANKRUPTCY RULE 9018 GRANTING LEAVE TO FILE MOTION SEEKING DISBANDMENT OF | JSM | 1.40 | 168.00 |

Akerman Senterfitt

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          30-Sep-05
0177016    EQUITY COMMITTEE ISSUES                                 Bill Number    8033480

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | EQUITY COMMITTEE UNDER SEAL ENTERED BY COURT (.2); E-MAILS TO R. CERON REGARDING FILING OF MOTION UNDER SEAL (.3); MEET WITH MIKE SHADBURN, DEPUTY IN CHARGE, REGARDING FILING MOTION UNDER SEAL (.4); COORDINATE SERVICE OF MOTION (.3) | | | |
| 2-Sep-05 | SEVERAL TELEPHONE CONFERENCES WITH BANKRUPTCY CLERK REGARDING UNDER SEAL ORDER (.3); TELEPHONE CONFERENCES AND E-MAILS WITH R. WINTERS AND B. KENNY REGARDING DISBANDMENT MOTION FILING (2.00); TELEPHONE CONFERENCES WITH M. SHADBURN REGARDING UNDER SEAL PROCEDURE (.5); ARRANGE FILING AND SERVICE OF DISBANDMENT MOTION AND REVISION TO MOTION (.8) | PPP | 3.60 | 684.00 |
| 6-Sep-05 | TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING CONFIDENTIALITY ISSUES (.7) | JBM | 0.70 | 199.50 |
| 6-Sep-05 | TELEPHONE CONFERENCES WITH R. WINTERS REGARDING DISCOVERY FOR DISBANDMENT MOTION HEARING AND INTRA-OFFICE CONFERENCES THEREON WITH J. MACDONALD (.5) | PPP | 0.50 | 95.00 |
| 7-Sep-05 | CONFERENCE WITH P. PATANGAN REGARDING SCHEDULING OF HEARING ON MOTION TO DISBAND EQUITY COMMITTEE (.1); REVIEW OF U.S. TRUSTEE'S OBJECTIONS TO MOTION TO SEAL PLEADINGS AND PROCEEDINGS ON MOTION TO DISBAND (.4). | JBM | 0.50 | 142.50 |
| 7-Sep-05 | SEVERAL TELEPHONE CONFERENCES WITH CASE ADMINISTRATOR, JUDICIAL ASSISTANT (.6), INTRA-OFFICE CONFERENCES WITH J. MACDONALD AND R. WINTERS REGARDING HEARING ON MOTION TO DISBAND EQUITY COMMITTEE (.3) | PPP | 0.90 | 171.00 |
| 8-Sep-05 | REVIEW OF EQUITY COMMITTEE DISBANDMENT MOTION (.3). | JAB | 0.30 | 60.00 |
| 8-Sep-05 | CONFERENCE WITH M. BARR REGARDING SCHEDULING AND STRATEGY ON | JBM | 0.40 | 114.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | PREPARATIONS FOR HEARING ON DISBANDMENT MOTION (.4). | | | |
| 8-Sep-05 | TELEPHONE CONFERENCE WITH B. KINNEY REGARDING SUBPOENA DUCES TECUM (.3); PREPARATION OF SUBPOENA DUCES TECUM TO DDI, INC. (.5); TELEPHONE CONFERENCE WITH B. KINNEY REGARDING MOTION TO DISBAND AND SERVICE OF SAME (.5) | PPP | 1.30 | 247.00 |
| 9-Sep-05 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH R. WINTER REGARDING FORM OF STIPULATED SCHEDULING ORDER ON DISBANDMENT (.5); E-MAILS WITH K. MEEKER REGARDING FORM OF CONFIDENTIALITY PROVISIONS PROPOSED BY U.S. TRUSTEE (.3); REVIEW AND ANALYSIS OF U.S. TRUSTEE CONCERNS UNDER FREEDOM OF INFORMATION ACT (.4) | JBM | 1.20 | 342.00 |
| 9-Sep-05 | DRAFT NOTICE OF DEPOSITION DUCES TECUM (.3); COORDINATE  CHECK FOR WITNESS AND MILEAGE FEES (.1); REVISE SUBPOENA (.2); COORDINATE SERVICE OF SUBPOENA ON D.D.I., INC. C/O ITS REGISTERED AGENT (.3). | JSM | 0.90 | 108.00 |
| 9-Sep-05 | PREPARATION OF NOTICE OF DEPOSITION DUCES TECUM (.8); INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING SERVICE OF SUBPOENA AND DISBANDMENT PROCEDURES (.3); E-MAILS TO B. KINNEY AND TELEPHONE CONFERENCE WITH R. WINTERS REGARDING NOTICE OF DEPOSITION AND SERVICE (.3) | PPP | 1.20 | 228.00 |
| 12-Sep-05 | MULTIPLE E-MAILS WITH R. WINTER REGARDING SUBMISSION OF ORDER FOR FILING UNDER SEAL (.6); TELEPHONE CONFERENCE WITH J. SPENCER REGARDING COMMENTS ON ORDER (.1); REVIEW OF DOCKET (.1); MULTIPLE E-MAILS WITH R. WINTER REGARDING SCHEDULING ON EQUITY COMMITTEE ISSUES, COMMENTS BY JUDGE FUNK (1.0); TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING RETIREES' PERSPECTIVE ON DISBANDMENT OF EQUITY | JBM | 3.00 | 855.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | COMMITTEE (.3); E-MAILS WITH R. WINTER REGARDING RETIREES' INVOLVEMENT WITH MOTION TO DISBAND EQUITY COMMITTEE (.8); E-MAIL WITH R. WINTER REGARDING SERVICE OF DDI SUBPOENA (.1) | | | |
| 13-Sep-05 | REVIEW PROPOSED CONSENT ORDER ON EQUITY COMMITTEE MOTION (.3). | JAB | 0.30 | 60.00 |
| 13-Sep-05 | TELEPHONE CALLS WITH S. BUSEY, J. SPENCER AND D. JACKSON REGARDING HEARING ON DISBANDMENT MOTION (.3); MULTIPLE TELEPHONE CALLS AND E-MAILS WITH R. WINTER REGARDING CONSENT SCHEDULING ORDER (.5); REVISIONS TO DRAFT OF CONSENT SCHEDULING ORDER (1.2). | JBM | 2.00 | 570.00 |
| 13-Sep-05 | COORDINATE SERVICE OF SEAL DISBANDMENT MOTION ON JERRETT MCCONNELL, ESQ. | JSM | 0.10 | 12.00 |
| 13-Sep-05 | TELEPHONE CONFERENCE WITH MILBANK REGARDING ADDITIONAL SERVICE OF DISBANDMENT MOTION ON AD HOC COMMITTEE COUNSEL (.6); SEVERAL TELEPHONE CONFERENCES WITH COUNSEL FOR RETIREE COMMITTEE REGARDING DISBANDMENT MOTION (.8) | PPP | 1.40 | 266.00 |
| 14-Sep-05 | REVIEW AND COMMENT ON PROPOSED DISCOVERY ORDER (.4); E-MAILS WITH R. WINTER REGARDING ORDER REVISIONS, SCHEDULING (.3); REVIEW AND COMMENT ON LIMITED OBJECTION TO COUNSEL FOR EQUITY COMMITTEE (.1); COORDINATION OF FILING LIMITED OBJECTION (.1). | JBM | 0.90 | 256.50 |
| 14-Sep-05 | COORDINATE ELECTRONIC FILING AND SERVICE OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO APPLICATION FOR ORDER PURSUANT TO SECTION 1103(A) OF BANKRUPTCY CODE AND BANKRUPTCY RULE 2014 AUTHORIZING NUNC PRO TUNC EMPLOYMENT AND RETENTION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP AS LEGAL COUNSEL FOR THE EQUITY SECURITY | JSM | 0.40 | 48.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
|---|---|---|---|
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | HOLDERS COMMITTEE | | | |
| 14-Sep-05 | COORDINATE SERVICE OF SEALED DISBANDMENT MOTION ON BETSY COX, ESQ. | JSM | 0.10 | 12.00 |
| 14-Sep-05 | E-MAILS TO R. WINTER AND TELEPHONE CONFERENCE REGARDING SERVICE OF DISBANDMENT MOTION AND CERTIFICATE OF SERVICE (.5); INTRA-OFFICE CONFERENCES AND E-MAIL TO J. MACDONALD REGARDING CONFIDENTIALITY ISSUES (.4); REVIEW LIMITED OBJECTION TO PAUL HASTING'S APPLICATION AND ARRANGE FOR FILING (.7) | PPP | 1.60 | 304.00 |
| 15-Sep-05 | MULTIPLE REVIEWS AND COMMENTS ON REVISED DRAFT OF DISCOVERY SCHEDULING ORDER (.8); MULTIPLE E-MAILS AND TELEPHONE CALLS WITH R. WINTER REGARDING COMMENTS OF OTHER PARTIES, COORDINATION OF FILING PROPOSED ORDER (.8); TELEPHONE CONFERENCE WITH J. SPENCER REGARDING NOVEMBER 16 HEARING (.1); E-MAIL WITH R. WINTER REGARDING NOTICING HEARING ON MOTION TO DISBAND EQUITY COMMITTEE (.1). | JBM | 1.80 | 513.00 |
| 15-Sep-05 | DRAFT NOTICE OF FILING PROPOSED CONSENT ORDER REGARDING SCHEDULING AND DISCOVERY ISSUES RELATED TO MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS SEEKING DISBANDMENT OF EQUITY COMMITTEE (.2); REVISE SIGNATORIES TO CONSENT ORDER (.2) | JSM | 0.40 | 48.00 |
| 15-Sep-05 | TELEPHONE CONFERENCES WITH B. KINNEY, E-MAIL REGARDING SUBPOENA DUCES TECUM AND ATTACHMENTS (.4). | PPP | 0.40 | 76.00 |
| 16-Sep-05 | MULTIPLE E-MAILS WITH R. WINTER REGARDING FINALIZATION AND SUBMISSION OF CONSENT SCHEDULING ORDER ON EQUITY DISBANDMENT MOTION (.5). | JBM | 0.50 | 142.50 |
| 16-Sep-05 | REVISE CONSENT ORDER REGARDING SCHEDULING AND DISCOVERY ISSUES RELATED TO MOTION OF OFFICIAL | JSM | 0.40 | 48.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | COMMITTEE OF UNSECURED CREDITORS SEEKING DISBANDMENT OF EQUITY COMMITTEE (.2); COORDINATE ELECTRONIC FILING OF CONSENT ORDER (.2) | | | |
| 19-Sep-05 | E-MAIL NOTICE OF DEPOSITION OF D.D.I., INC. TO B. KINNEY (.1); COORDINATE SERVICE OF DISBANDMENT MOTION ON U.S. SECURITIES & EXCHANGE COMMISSION (.2); DRAFT CERTIFICATE OF SERVICE OF DISBANDMENT MOTION (.3) | JSM | 0.60 | 72.00 |
| 19-Sep-05 | DRAFT CERTIFICATE OF SERVICE OF MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF ORDER, UNDER 11 U.S.C. SECTIONS 105 AND 1102, DISBANDING OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS | JSM | 0.30 | 36.00 |
| 19-Sep-05 | TELEPHONE CONFERENCE WITH B. KINNEY REGARDING CERTIFICATE OF SERVICE AND NOTICE OF HEARING ON DISBANDMENT MOTION (.3), FINAL PREPARATION AND SERVICE OF CERTIFICATE OF SERVICE (.3); TELEPHONE CONFERENCE WITH R. WINTER REGARDING DISBANDMENT MOTION, SERVICE ON SEC (.3) | PPP | 0.90 | 171.00 |
| 20-Sep-05 | DRAFT NOTICE OF HEARING ON DISBANDMENT MOTION (.2); REVISE NOTICE OF HEARING (.1) | JSM | 0.30 | 36.00 |
| 20-Sep-05 | PREPARATION OF NOTICE OF HEARING ON DISBANDMENT MOTION (.5); E-MAILS REGARDING CERTIFICATE OF SERVICE AND FILING (.5) | PPP | 1.00 | 190.00 |
| 22-Sep-05 | REVIEW A. STEINBERG LETTER REGARDING DDI SUBPOENA AND E-MAIL TO M. BARR THEREON (.3); CONFERENCE WITH K. MEEKER REGARDING REQUEST FOR DISPOSITIVE MOTION DEADLINE ENLARGEMENT (.1); E-MAIL TO M. BARR REGARDING U.S. TRUSTEE'S REQUEST FOR ENLARGEMENT (2.); DRAFT LETTER TO A. STEINBERG REGARDING DDI SUBPOENA (.3); E-MAILS WITH R. WINTER REGARDING DDI SUBPOENA (.2) | JBM | 1.10 | 313.50 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
|---|---|---|---|
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 23-Sep-05 | REVIEW OF RESPONSES TO REVISED SCHEDULE ON EQUITY COMMITTEE DISBANDMENT DISPOSITIVE MOTIONS (.2); FINALIZE LETTER TO A. STEINBERG REGARDING DDI SUBPOENA (.1) | JBM | 0.30 | 85.50 |
| 27-Sep-05 | FINALIZE NOTICE OF HEARING ON MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF ORDER, UNDER 11 U.S.C. §§ 105 AND 1102, DISBANDING OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDER (.2); COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2); COORDINATE SERVICE OF NOTICE OF HEARING (.2) | JSM | 0.60 | 72.00 |
| 27-Sep-05 | FINALIZE NOTICE OF HEARING ON DISBANDMENT MOTION, INTRA-OFFICE CONFERENCES WITH J. MACDONALD AND PREPARATION FOR FILING (.8) | PPP | 0.80 | 152.00 |
| 28-Sep-05 | TELEPHONE CALL TO J. MCCONNELL REGARDING ISSUES ON DISBANDMENT MOTION (.1); REVIEW NOTICE OF HEARING ON MOTION TO DISBAND EQUITY COMMITTEE AND CONFERENCE WITH P. PATANGAN REGARDING SERVICE (.1) | JBM | 0.20 | 57.00 |
| 29-Sep-05 | REVIEW AND ANALYSIS OF DISPOSITIVE MOTIONS OF U.S. TRUSTEE AND EQUITY COMMITTEE (1.6); REVIEW AND ANALYSIS OF DEBTOR'S MOTION FOR SUMMARY FINAL JUDGMENT ON MOTION TO DISBAND EQUITY COMMITTEE (1.5); MULTIPLE E-MAILS WITH R. WINTER REGARDING DISPOSITIVE MOTIONS AND RESPONSE (.4) | JBM | 3.50 | 997.50 |
| 30-Sep-05 | REVIEW AND ANALYSIS OF DISPOSITIVE MOTIONS ON DISBANDMENT MOTION (1.0) | JBM | 1.00 | 285.00 |

**Total Services** ................................................................................................................ **$9,586.50**

| Date | Disbursements | Value |
|---|---|---|

Akerman Senterfitt

Page 10

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| 09/20/05 | WITNESS FEES - D.D.I., INC. WITNESS FEE FOR DEPOSITION OF D.D.I., INC. JSM-1902 | 54.58 | |
| | Total for WITNESS FEES | | 54.58 |
| 09/19/05 | SERVICE OF PROCESS - COMPLETE PROCESS SERVICE EXPEDITED SERVICE OF SUBPOENA ON D.D.D. INC. c/o ELLIS E. ZAHARA 9/9/05 JSM-1902 | 50.00 | |
| | Total for SERVICE OF PROCESS | | 50.00 |

**Total Disbursements** .................................................................................................................... **$104.58**

Akerman Senterfitt                                                                                         Page 11

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Sep-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8033480 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JAB | J. A. BROWN | 0.60 | 120.00 |
| JBM | J. B. MACDONALD | 20.90 | 5,956.50 |
| JSM | J. S. MEEHAN | 5.50 | 660.00 |
| PPP | P. P. PATANGAN | 15.00 | 2,850.00 |
| | Total | 42.00 | $9,586.50 |



**Akerman**Senterfitt
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date        20-Jul-05
Bill No.          8009764

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **WACHOVIA LIEN INVESTIGATION**
Matter Number:       **0170489**

Professional services rendered and costs incurred through 30-Jun-05 as
summarized below and described in the narrative statement.

SERVICES                    $  10,182.00

DISBURSEMENTS               $  0.00

**TOTAL THIS INVOICE**      $  10,182.00

---

*To ensure proper credit to the above account, please indicate matter no. 0170489
and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt

| | | | As of | 30-Jun-05 |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | Bill Number | 8009764 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | | | |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 6-May-05 | TELEPHONE CONFERENCE WITH B. MAHIN REGARDING WACHOVIA REVIEW AND DIP ORDER TIMEFRAMES EXPERIENCE IN MIDDLE DISTRICT | JBM | 0.20 | 57.00 |
| 9-May-05 | REVIEW OF DIP FINAL ORDER AND E-MAILS AND TELEPHONE CALLS WITH M. BARR REGARDING DEADLINE FOR WACHOVIA REVIEW (.7) | JBM | 0.70 | 199.50 |
| 9-May-05 | REVIEW DEBTOR IN POSSESSION ORDER REGARDING REVIEW AND DUE DILIGENCE CONCERNING WACHOVIA POST-PETITION FINANCING, REVIEW OF DOCKET | PPP | 2.50 | 475.00 |
| 10-May-05 | INITIAL REVIEW OF WACHOVIA LOAN DOCUMENT BASE | JBM | 2.40 | 684.00 |
| 11-May-05 | TELEPHONE CONFERENCE WITH A. TENZER REGARDING DEADLINE FOR WACHOVIA LIEN REVIEW | JBM | 0.20 | 57.00 |
| 26-May-05 | ORGANIZE STRUCTURE OF WACHOVIA LIEN REVIEW | JBM | 1.50 | 427.50 |
| 31-May-05 | CONFERENCE WITH ATTORNEY MACDONALD REGARDING WACHOVIA LIEN REVIEW. | JAB | 0.20 | 40.00 |
| 31-May-05 | ORGANIZE WACHOVIA LIEN REVIEW AND REVIEW OF LOAN DOCUMENT BASE | JBM | 2.00 | 570.00 |
| 1-Jun-05 | FACILITATE WACHOVIA LIEN REVIEW | JBM | 0.60 | 171.00 |
| 2-Jun-05 | CONFERENCE WITH T. MOORE REGARDING WACHOVIA LIEN REVIEW | JBM | 0.20 | 57.00 |
| 2-Jun-05 | CONFERENCE WITH T. MOORE REGARDING WACHOVIA LIEN REVIEW | JBM | 0.20 | 57.00 |
| 3-Jun-05 | E-MAIL TO T. MOORE REGARDING WACHOVIA LIEN REVIEW | JBM | 0.20 | 57.00 |
| 12-Jun-05 | REVIEW OF DIP ORDER (1.0); E-MAIL CORRESPONDENCE TO ATTORNEY MACDONALD REGARDING SAME (.4). | JAB | 1.40 | 280.00 |
| 13-Jun-05 | STRATEGY CONFERENCE WITH MR. MACDONALD AND MR. MOORE REGARDING REVIEW OF SECURED CREDITOR FINANCING AND METHODOLOGY TO SAME (.3); DRAFT | CMM | 1.80 | 396.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8009764 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | AND REVISE MEMORANDUM REGARDING SAME (.7); ATTEND MEETING OF WACHOVIA REVIEW TEAM (.5); MEET WITH MS. MEEHAN TWICE REGARDING LIST OF BORROWERS AND GUARANTORS AND STATUS OF ORGANIZATION (.3) | | | |
| 13-Jun-05 | CONFERENCE WITH WACHOVIA LIEN REVIEW TEAM REGARDING PROJECT. | E R | 0.50 | 90.00 |
| 13-Jun-05 | CONFERENCE WITH LIEN REVIEW TEAM REGARDING STRATEGY. | JAB | 0.50 | 100.00 |
| 13-Jun-05 | CONFERENCE WITH L. MAIMAN AND T. MOORE REGARDING WACHOVIA LIEN REVIEW ISSUES (.7); STRUCTURE WACHOVIA LIEN REVIEW CRITICAL PATH (1.4); CONFERENCE WITH WACHOVIA LIEN REVIEW TEAM REGARDING REVIEW ISSUES, ORGANIZATION, TASKING (.5); REVIEW OF WACHOVIA LOAN DOCUMENTS (1.6) | JBM | 4.20 | 1,197.00 |
| 13-Jun-05 | MEET WITH WACHOVIA LOAN REVIEW TEAM (.5); REVIEW WACHOVIA LOAN DOCUMENTS AND DRAFT SPREADSHEET OF BORROWERS AND GUARANTORS (3.00) | JSM | 3.50 | 420.00 |
| 13-Jun-05 | INTRAOFFICE CONFERENCE REGARDING WACHOVIA LIEN REVIEW (.5); REVIEW DOCKET AND FILINGS AND INTRAOFFICE CONFERENCE WITH J. MACDONALD (.3) | PPP | 0.90 | 171.00 |
| 13-Jun-05 | ATTEND CONFERENCE OF WACHOVIA LIEN INVESTIGATION TEAM TO DISCUSS PROJECT. | RRC | 0.50 | 122.50 |
| 13-Jun-05 | INTEROFFICE CONFERENCE WITH J. MACDONALD RE: PROCEDURE TO ANALYZE SECURED CREDIT (.7) INTEROFFICE CONFERENCE WITH J. MACDONALD AND C. MONTGOMERY TO ORGANIZE REVIEW OF SECURED CREDIT; REVIEW AND REVISION OF MEMO RE: REVIEW PROCEDURES (.2); INTEROFFICE CONFERENCE WITH J. MACDONALD AND OTHERS TO OUTLINE RESPONSIBILITIES AND PROTOCOLS TO REVIEW SECURED CREDIT CLAIMS (.5) | TAM | 1.40 | 413.00 |
| 14-Jun-05 | E-MAILS AND TELEPHONE CALLS WITH M. BARR REGARDING WACHOVIA LIEN REVIEW, | JBM | 1.70 | 484.50 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8009764 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | EXTENSION OF DEADLINE (.5); EDIT LIEN REVIEW CRITICAL PATH (1.2) | | | |
| 15-Jun-05 | REVIEW OF LOAN DOCUMENTS, BORROWER AND GUARANTOR SCHEDULE, LIEN REVIEW CRITICAL PATH | JBM | 3.10 | 883.50 |
| 16-Jun-05 | REVISE LOAN AGREEMENTS SPREADSHEET | JSM | 0.70 | 84.00 |
| 17-Jun-05 | TELEPHONE CALL TO J. HELFAT REGARDING NEED FOR ENLARGEMENT OF LIEN REVIEW DEADLINE (.1); TELEPHONE CALL TO A. TENZER REGARDING ENLARGEMENT OF LIEN REVIEW DEADLINE (.1) | JBM | 0.20 | 57.00 |
| 20-Jun-05 | FURTHER WORK ON WACHOVIA LIEN REVIEW | JBM | 2.70 | 769.50 |
| 22-Jun-05 | E-MAILS WITH M. BARR REGARDING ENLARGEMENT OF LIEN WAIVER DEADLINE (.3); EXCHANGE OF E-MAILS WITH A. TENZER REGARDING ISSUES ON DEADLINE ENLARGEMENT (.4); INQUIRIES TO CONFIRM E-MAIL OF 13 MAY LETTER TO A. TENZER (.6) | JBM | 1.30 | 370.50 |
| 22-Jun-05 | PREPARATION OF MOTION FOR ENLARGEMENT OF TIME TO FILE PRE-PETITION LIEN/CLAIM COMPLAINT (1.8); REVIEW OF COURT DOCKET AND FINAL DIP FINANCING ORDER (2.0) | PPP | 3.80 | 722.00 |
| 23-Jun-05 | TELEPHONE CONFERENCE AND E-MAILS WITH A. TENZER REGARDING ENLARGEMENT OF DEADLINE FOR LIEN REVIEW (.7); TELEPHONE CONFERENCE WITH P. PATANGAN REGARDING DRAFT OF MOTION TO ENLARGE DEADLINE (.3) | JBM | 1.00 | 285.00 |
| 23-Jun-05 | REVISIONS TO DRAFT OF MOTION FOR ENLARGEMENT OF TIME (.8); INTEROFFICE CONFERENCE WITH J. MACDONALD AND PREPARATION OF PROPOSED ORDER (.2) | PPP | 1.00 | 190.00 |
| 27-Jun-05 | EDIT AND REVISE MOTION TO ENLARGE DEADLINE AND PROPOSED ORDER (.4); E-MAIL TO M. BARR AND REVIEW COMMENTS ON MOTION TO ENLARGE DEADLINE (.2) | JBM | 0.60 | 171.00 |
| 27-Jun-05 | INTEROFFICE CONFERENCE WITH J. MACDONALD REGARDING WACHOVIA LIEN | PPP | 0.20 | 38.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8009764 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 29-Jun-05 | LETTER TO A. TENZER AND J. HELFAT REGARDING MOTION AND HEARING | JBM | 0.20 | 57.00 |
| 30-Jun-05 | CONFERENCE WITH B. COX REGARDING ISSUES ON EXTENSION OF DEADLINE FOR LIEN REVIEW | JBM | 0.10 | 28.50 |

**Total Services** .................................................................................................................... **$10,182.00**

Akerman Senterfitt                                                                    Page 7

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8009764 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| CMM | C. M. MONTGOMERY | 1.80 | 396.00 |
| E R | E. ROMBERG | 0.50 | 90.00 |
| JAB | J. A. BROWN | 2.10 | 420.00 |
| JBM | J. B. MACDONALD | 23.30 | 6,640.50 |
| JSM | J. S. MEEHAN | 4.20 | 504.00 |
| PPP | P. P. PATANGAN | 8.40 | 1,596.00 |
| RRC | R. R. CURRY | 0.50 | 122.50 |
| TAM | T. A. MOORE | 1.40 | 413.00 |
| | Total | 42.20 | $10,182.00 |



**Akerman**Senterfitt
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date        18-Aug-05
Bill No.         8016989

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

| | |
|---|---|
| Client Name: | **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN** |
| Matter Name: | **WACHOVIA LIEN INVESTIGATION** |
| Matter Number: | **0170489** |

Professional services rendered and costs incurred through 31-Jul-05 as
summarized below and described in the narrative statement.

SERVICES                    $  14,092.00

DISBURSEMENTS               $  9,484.68

**TOTAL THIS INVOICE**      **$  23,576.68**

PREVIOUS BALANCE  *(please disregard if paid)*        10,182.00

TOTAL NOW DUE AND PAYABLE              $  33,758.68

*To ensure proper credit to the above account, please indicate matter no. 0170489*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

Ft Lauderdale · Jacksonville · Miami · Orlando · Tallahassee · Tampa · Washington DC · West Palm Beach

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8016989 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Jul-05 | REVIEW STATUS OF DUE DILIGENCE | JBM | 1.20 | 342.00 |
| 5-Jul-05 | E-MAILS WITH A. TENZER AND M. BARR REGARDING AGREEMENT FOR EXTENSION | JBM | 0.30 | 85.50 |
| 6-Jul-05 | MULTIPLE E-MAILS WITH A. TENZER, J. HELFAT AND M. BARR REGARDING AGREEMENT FOR ENLARGEMENT OF TIME (.4); CONFERENCE WITH J. MEEHAN REGARDING UCC SEARCHES (.6) | JBM | 1.00 | 285.00 |
| 7-Jul-05 | TELEPHONE CONFERENCE WITH A. TENZER, J. HELFAT AND M. BARR REGARDING AGREEMENT FOR ENLARGEMENT (.2); PREPARATION OF DRAFT ORDER ENLARGING DEADLINE FOR LIEN REVIEW (.5); REVIEW OF UCC FINANCING STATEMENTS (1.4) | JBM | 2.10 | 598.50 |
| 8-Jul-05 | DRAFT OF PROPOSED STIPULATION FOR ENLARGEMENT OF DEADLINE FOR LIEN REVIEW (.5); COORDINATE ADDITIONAL UCC SEARCHES (.7); REVIEW OF J. BROWN ANALYSIS OF DIP FINAL ORDER (.4) | JBM | 1.60 | 456.00 |
| 11-Jul-05 | PREPARATION OF PROPOSED ORDER FOR ENLARGEMENT (.8); E-MAIL OF PROPOSED ORDER TO M. BARR REGARDING COMMENTS (.1); TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STATUS OF DISCUSSIONS WITH WACHOVIA ON AGREED EXTENSION (.1); REVIEW DUE DILIGENCE STATUS (1.0) | JBM | 2.00 | 570.00 |
| 13-Jul-05 | MULTIPLE E-MAILS WITH A. TENZER REGARDING APPROVAL OF PROPOSED ORDER (.3); TELEPHONE CONFERENCE WITH C. JACKSON REGARDING AGREED ORDER (.1); CONTINUE DUE DILIGENCE REVIEW (1.2) | JBM | 1.60 | 456.00 |
| 13-Jul-05 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD, REVISE AND FINALIZE PROPOSED ORDER AUTHORIZING ENLARGEMENT OF TIME | PPP | 0.70 | 133.00 |
| 14-Jul-05 | REVIEW STATUS OF DUE DILIGENCE | JBM | 1.20 | 342.00 |
| 15-Jul-05 | REVIEW OF UCC SEARCH RESULTS (.7); CONTINUE DUE DILIGENCE REVIEW (.7) | JBM | 1.40 | 399.00 |

Akerman Senterfitt

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN     As of           31-Jul-05
0170489   WACHOVIA LIEN INVESTIGATION                        Bill Number      8016989

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 18-Jul-05 | ANALYSIS OF ISSUES ON COLLATERAL OF WACHOVIA | JBM | 1.40 | 399.00 |
| 19-Jul-05 | REVIEW OF UCC SEARCHES (.8); TELEPHONE CALL TO AND E-MAIL TO C. JACKSON REGARDING HISTORICAL FINANCIAL INFORMATION (.2); CONTINUE DUE DILIGENCE REVIEW (.7) | JBM | 1.70 | 484.50 |
| 19-Jul-05 | REVIEW UCC FILINGS AND DRAFT SPREADSHEET SUMMARIZING UCC FILINGS | JSM | 2.50 | 300.00 |
| 20-Jul-05 | CONTINUE DUE DILIGENCE REVIEW (.8); CONFERENCE WITH R. CURRY REGARDING LIEN REVIEW ISSUES (.3); CONFERENCE WITH J. MEEHAN REGARDING ADDITIONAL UCC SEARCHES (.3) | JBM | 1.40 | 399.00 |
| 20-Jul-05 | TELEPHONE CONFERENCE WITH CINDY AT CORP DIRECT REGARDING TAX LIEN SEARCH IN ALABAMA (.1); E-MAIL TO CINDY AT CORP DIRECT REQUESTING UCC SEARCHES IN TENNESSEE, SOUTH CAROLINA AND MISSISSIPPI (.2) | JSM | 0.30 | 36.00 |
| 22-Jul-05 | ANALYSIS OF FINAL DIP ORDER IN CONTEXT OF LIEN REVIEW (.8); REVIEW OF UCC'S, SECURITY AGREEMENT TERMS (1.0); REVIEW AND ANALYSIS OF SCHEDULE OF BORROWERS, GUARANTORS (.8) | JBM | 2.60 | 741.00 |
| 25-Jul-05 | CONFERENCES WITH ATTORNEYS CURRY AND MACDONALD REGARDING WACHOVIA LIEN REVIEW-TOPIC COVERAGE AND REPORT FORMAT AND CONTENT. | JAB | 0.50 | 100.00 |
| 25-Jul-05 | CONFERENCE WITH R. CURRY AND J. BROWN REGARDING DUE DILIGENCE ISSUES (.5); E-MAIL TO C. JACKSON REGARDING MEETING WITH W. DIXIE REPS (.1); CONTINUE PERFECTION REVIEW (1.8); STRUCTURE REPORT TO COMMITTEE (.4) | JBM | 2.80 | 798.00 |
| 25-Jul-05 | CONFERENCE WITH J. MACDONALD AND J. BROWN REGARDING LIEN INVESTIGATION PROJECT (.5); REVIEW OF DIP FINANCING ORDER (1.0); PREPARATION OF MEMORANDUM REGARDING TRANSITION OF | RRC | 2.30 | 563.50 |

Akerman Senterfitt

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN            As of          31-Jul-05
0170489   WACHOVIA LIEN INVESTIGATION                              Bill Number    8016989

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REVISED ARTICLE 9 (.8). | | | |
| 26-Jul-05 | LIEN REVIEW COMMITTEE MEETING WITH J. MACDONALD AND R. CURRY | E R | 0.80 | 144.00 |
| 26-Jul-05 | CONFERENCE WITH R. CURRY AND E. ROMBERG REGARDING DOCUMENT REVIEW, PERFECTION ANALYSIS (.8); REVIEW OF UCC SCHEDULES (1.00); TELEPHONE CALLS AND E-MAILS WITH S. TEICHER REGARDING MEETING WITH WINN DIXIE ON WACHOVIA LOAN HISTORY (.4) | JBM | 2.20 | 627.00 |
| 26-Jul-05 | REVIEW AND ORGANIZATION OF UCC FILINGS | JSM | 4.00 | 480.00 |
| 26-Jul-05 | CONFERENCE WITH J. MACDONALD, R. CURRY, AND E. ROMBERG REGARDING WACHOVIA LIEN INVESTIGATION (1.0). | JSM | 1.00 | 120.00 |
| 26-Jul-05 | CONFERENCE WITH J. MEEHAN REGARDING UCC SEARCHES PERFORMED (.2); REVIEW OF INFORMATION ON AFFILIATED DEBTORS AND UCC SEARCHES COMPILED BY J. MEEHAN (.2); COMPILE LIST OF WINN-DIXIE STORES, MANUFACTURING AND DISTRIBUTION FACILITIES (.5); PREPARE MEMORANDUM TO J. MACDONALD REGARDING STATUS OF LIEN REVIEW PROJECT (.2); PREPARE OUTLINE OF PROPOSED REPORT TO COMMITTEE (.5); CONFERENCE WITH J. MACDONALD, E. ROMBERG AND J. MEEHAN REGARDING LIEN REVIEW PROJECT TASKS (.8); TELEPHONE CONFERENCE WITH ATTORNEY FOR DEBTOR REGARDING INTERVIEW WITH DEBTOR REGARDING WACHOVIA LOAN (.3); FURTHER PREPARATION OF OUTLINE OF REPORT TO COMMITTEE (1.1). | RRC | 3.80 | 931.00 |
| 27-Jul-05 | E-MAILS WITH S. TEICHER REGARDING HISTORICAL CREDIT UNDER WACHOVIA FACILITY AND CONFERENCE CALL WITH COMPANY'S REPRESENTATIVES (.3); CONFERENCE WITH R. CURRY REGARDING DUE DILIGENCE ISSUES (.3); CONFERENCE WITH E. ROMBERG REGARDING LOAN DOCUMENT REVIEW (.1); CONFERENCE WITH | JBM | 1.20 | 342.00 |

Akerman Senterfitt

Page 6

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Jul-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | | Bill Number | 8016989 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | R. CURRY REGARDING REPORT STRUCTURE, ANALYSIS OF POTENTIAL CLAIMS (.5) | | | |
| 27-Jul-05 | CONTINUED REVIEW AND ORGANIZATION OF UCC FILINGS | JSM | 4.20 | 504.00 |
| 27-Jul-05 | TELEPHONE CONFERENCE WITH K. ROBERTS AT CORP DIRECT REGARDING WINN-DIXIE STORES, INC. UCCS FILED IN GEORGIA (.2); E-MAIL LIST OF UCCS FOUND TO K. ROBERTS (.2). | JSM | 0.40 | 48.00 |
| 27-Jul-05 | REVIEW OF 2002, 2003 AND 2004 WINN-DIXIE ANNUAL REPORTS AND PREPARATION OF MEMORANDUM REGARDING FINANCIAL STATEMENTS CONTAINED WITHIN | RRC | 4.40 | 1,078.00 |
| 28-Jul-05 | REVIEW LOAN DOCUMENTS. | E R | 1.00 | 180.00 |
| 28-Jul-05 | CONFERENCE WITH R. CURRY REGARDING STRUCTURE OF REPORT, STATUS OF ANALYSIS OF UCC'S, LOAN DOCUMENTS | JBM | 0.50 | 142.50 |
| 28-Jul-05 | CONTINUED REVIEW AND ORGANIZATION OF UCC FILINGS (2.5); TELEPHONE CONFERENCE WITH K. ROBERTS AT CORP DIRECT REGARDING STATUS OF GEORIGA AND SOUTH CAROLINA UCC FILINGS (.2) | JSM | 2.70 | 324.00 |
| 28-Jul-05 | CONFERENCE WITH E. ROMBERG REGARDING REVIEW OF LOAN DOCUMENTS (.2); CONFERENCE WITH J. MACDONALD REGARDING ISSUES FOR LIEN REVIEW REPORT (.5). | RRC | 0.70 | 171.50 |
| 29-Jul-05 | REVIEW LOAN DOCUMENTS. | E R | 2.50 | 450.00 |
| 31-Jul-05 | REVIEW LOAN DOCUMENTS AND PREPARE SUMMARY OF COLLATERAL. | E R | 5.90 | 1,062.00 |

**Total Services** ................................................................................................ **$14,092.00**

| Date | Disbursements | | | Value |
|---|---|---|---|---|
| 07/20/05 | DUPLICATING | | 4.80 | |
| 07/26/05 | DUPLICATING | | 0.40 | |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
|---|---|---|---|
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8016989 |

| 07/30/05 | DUPLICATING - IKON OFFICE SOLUTIONS DUPLICATION OF LOAN DOCUMENTS JBM-1895 | 663.99 | |
|---|---|---|---|
| | Total for DUPLICATING | | 669.19 |

| 07/26/05 | TELEPHONE 1-212-735-2181 NYCZ 1 NY | 0.80 | |
|---|---|---|---|
| | Total for TELEPHONE | | 0.80 |

| 07/20/05 | FEDERAL EXPRESS 792979519618 J MEEHAN  7-26-05 394855606 | 8.44 | |
|---|---|---|---|
| | Total for FEDERAL EXPRESS | | 8.44 |

| 07/26/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES - ALABAMA JBM-1895 | 954.00 | |
|---|---|---|---|
| 07/26/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES - FLORIDA JBM-1895 | 1,736.25 | |
| 07/26/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES - NORTH CAROLINA JBM-1895 | 1,028.00 | |
| 07/26/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES - LOUISIANA JBM-1895 | 1,008.25 | |
| 07/26/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES - CALIFORNIA JBM-1895 | 849.00 | |
| 07/26/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES - GEORGIA JBM-1895 | 917.25 | |
| 07/30/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. TAX LIENS SEARCH, ALABAMA SEC. OF STATE, FOR "WINN-DIXIE LOGISTICS, INC.", "WINN-DIXIE LOUISIANA, INC.", "WINN-DIXIE MONTGOMERY, INC." & "WINN-DIXIE PROCUREMENT, INC." JBM-1895 | 248.00 | |
| 07/30/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES, MISSISSIPPI SECRETARY OF STATE JBM-1895 | 921.50 | |
| 07/30/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES, TENNESSEE SECRETARY OF STATE JBM-1895 | 1,144.00 | |
| | Total for CORPORATE SEARCH | | 8,806.25 |

**Total Disbursements** ............................................................................................................ **$9,484.68**

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
|---|---|---|---|
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8016989 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| E R | E. ROMBERG | 10.20 | 1,836.00 |
| JAB | J. A. BROWN | 0.50 | 100.00 |
| JBM | J. B. MACDONALD | 26.20 | 7,467.00 |
| JSM | J. S. MEEHAN | 15.10 | 1,812.00 |
| PPP | P. P. PATANGAN | 0.70 | 133.00 |
| RRC | R. R. CURRY | 11.20 | 2,744.00 |
| | Total | 63.90 | $14,092.00 |



**Akerman**Senterfitt

ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date      12-Sep-05
Bill No.       8023953

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **WACHOVIA LIEN INVESTIGATION**
Matter Number:      **0170489**

Professional services rendered and costs incurred through 31-Aug-05 as
summarized below and described in the narrative statement.

SERVICES                    $ 27,119.00

DISBURSEMENTS                 $ 7,557.93

**TOTAL THIS INVOICE**        **$ 34,676.93**

PREVIOUS BALANCE  *(please disregard if paid)*      33,758.68

TOTAL NOW DUE AND PAYABLE         $ 68,435.61

*To ensure proper credit to the above account, please indicate matter no. 0170489*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170489   WACHOVIA LIEN INVESTIGATION

As of            31-Aug-05
Bill Number      8023953

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Aug-05 | REVIEW/ANALYZE LOAN DOCUMENT (4.2); CREATE/EDIT SPREADSHEET OF SUMMARY OF FINDINGS (2.7) | E R | 6.90 | 1,242.00 |
| 2-Aug-05 | REVIEW GUARANTY AGREEMENTS AND SECURITY AGREEMENTS (.4); REVISE/EDIT SPREADSHEET (.2) | E R | 0.60 | 108.00 |
| 2-Aug-05 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH DEBTOR'S COUNSEL AND WINN-DIXIE REPRESENTATIVES REGARDING CREDIT FACILITY HISTORY (1.0), DRAFT MEMORANDUM REGARDING SAME (.8). | JAB | 1.80 | 360.00 |
| 2-Aug-05 | PREPARATION FOR CONFERENCE CALL WITH WINN-DIXIE REGARDING CREDIT FACILITY INCLUDING REVIEW OF SUMMARY PREPARED BY E. ROMBERG (.5); CONFERENCE CALL WITH KELLIE HARDEE OF WINN-DIXIE, KEN KIRSCHNER AND STEPHANIE TEICHER REGARDING WACHOVIA CREDIT FACILITY (.5); PREPARE MEMORANDUM REGARDING FACTS LEARNED DURING CALL (.5). | RRC | 1.50 | 367.50 |
| 3-Aug-05 | REVIEW E-MAIL CORRESPONDENCE FROM MS. CURRY REGARDING LOAN DOCUMENTS (.2); REVIEW ADDITIONAL UCC STATEMENTS (.4); CONFERENCE WITH MS. MEEHAN REGARDING SAME (.1) | E R | 0.70 | 126.00 |
| 3-Aug-05 | DRAFT SPREADSHEET SUMMARIZING UCC FILINGS IN FLORIDA, MISSISSIPPI, CALIFORNIA, AND TENNESSEE (7.5); TELEPHONE CONFERENCE WITH C. HICKS AT CORP DIRECT REGARDING STATUS OF LA, SC, TX, AND KY UCC SEARCHES (.3) | JSM | 7.80 | 936.00 |
| 4-Aug-05 | REVISE MEMORANDUM REGARDING HISTORY OF CREDIT FACILITY. | JAB | 0.40 | 80.00 |
| 4-Aug-05 | REVISE SPREADSHEET SUMMARIZING UCC FILINGS (4.2) | JSM | 4.20 | 504.00 |
| 5-Aug-05 | REVISE SPREADSHEET SUMMARIZING UCC FILINGS (4.6) | JSM | 4.60 | 552.00 |
| 5-Aug-05 | PREPARATION OF REPORT TO COMMITTEE | RRC | 2.50 | 612.50 |

Akerman Senterfitt

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170489    WACHOVIA LIEN INVESTIGATION

As of            31-Aug-05
Bill Number    8023953

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING WACHOVIA PRE-PETITION CREDIT FACILITY (2.5) | | | |
| 6-Aug-05 | PREPARATION OF REPORT TO COMMITTEE REGARDING WACHOVIA PRE-PETITION CREDIT FACILITY (1.0) | RRC | 1.00 | 245.00 |
| 7-Aug-05 | PREPARATION OF REPORT TO COMMITTEE REGARDING WACHOVIA PRE-PETITION CREDIT FACILITY (2.0) | RRC | 2.00 | 490.00 |
| 8-Aug-05 | CONFERENCE WITH MS. CURRY REGARDING UCC FILINGS AND PERFECTION OF WACHOVIA LIENS (.4) | CMM | 0.40 | 88.00 |
| 8-Aug-05 | REVIEW UCCS FILED IN TEXAS AND REVISE SPREADSHEET TO INCLUDE SAME (1.8); REVIEW UCCS FILED IN LOUISIANA AND REVISE SPREADSHEET TO INCLUDE SAME (1.7) | JSM | 3.50 | 420.00 |
| 8-Aug-05 | FURTHER RESEARCH FOR AND PREPARATION OF REPORT TO COMMITTEE ON WACHOVIA LIEN INVESTIGATION (6.9) | RRC | 6.90 | 1,690.50 |
| 9-Aug-05 | TELEPHONE CALL WITH MS. CURRY REGARDING STRATEGY AND REVIEW OF WACHOVIA LOAN DOCUMENTS. | CMM | 0.30 | 66.00 |
| 9-Aug-05 | REVIEW AND REVISE LIEN, REVIEW MEMORANDUM TO COMMITTEE. | JAB | 1.00 | 200.00 |
| 9-Aug-05 | EDIT AND REVISE DUE DILIGENCE REPORT (1.6) | JBM | 1.60 | 456.00 |
| 9-Aug-05 | PREPARATION OF REPORT TO COMMITTEE REGARDING WACHOVIA PRE-PETITION CREDIT FACILITY INCLUDING REVIEW AND ANALYSIS OF LOAN DOCUMENTS AND UCC-1 FINANCING STATEMENTS (6.8) | RRC | 6.80 | 1,666.00 |
| 10-Aug-05 | REVIEW OF MEMORANDA AND SUMMARIES RECEIVED FROM MS. CURRY (0.9); TELEPHONE TO MS. CURRY TO DISCUSS LOAN STRUCTURE CONCERNS, POTENTIAL FRAUDULENT CONVEYANCE AND PERFECTION CONCERNS (0.3); | EPK | 1.20 | 480.00 |
| 10-Aug-05 | PREPARATION OF NOTICE LETTER TO PRE-PETITION LENDER (.5); CONFERENCES WITH | JBM | 3.90 | 1,111.50 |

Akerman Senterfitt

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN     As of     31-Aug-05
0170489    WACHOVIA LIEN INVESTIGATION     Bill Number     8023953

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | R. CURRY REGARDING DUE DILIGENCE REPORT (.4); EDIT AND REVISE DUE DILIGENCE REPORT (3.0) | | | |
| 10-Aug-05 | REVISE UCC SPREADSHEET (5.5) | JSM | 5.50 | 660.00 |
| 10-Aug-05 | REVIEW E-MAIL FROM M. COMERFORD REGARDING CONFERENCE WITH COMMITTEE (.1); PREPARE E-MAIL TO J. MACDONALD AND M. COMERFORD REGARDING SAME (.1); REVISE AND EDIT REPORT (.5); CONFERENCE WITH J. BROWN REGARDING COMMENTS ON REPORT (.2); CONFERENCE WITH E. KIMBALL REGARDING POSSIBLE CLAIMS AGAINST WACHOVIA (.2); CONFERENCE WITH J. MACDONALD REGARDING SAME (.1). | RRC | 1.20 | 294.00 |
| 11-Aug-05 | EDIT AND REVISE DUE DILIGENCE REPORT (1.6); CONFERENCE WITH R. CURRY REGARDING REVISIONS TO REPORT (.6); PARTICIPATION IN AND REPORT TO COMMITTEE CONFERENCE CALL ON DUE DILIGENCE RESULTS (1.2); FURTHER EDITS TO DUE DILIGENCE REPORT (1.7) | JBM | 5.10 | 1,453.50 |
| 11-Aug-05 | REVISE SPREADSHEET SUMMARIZING UCC DOCUMENTS (2.6) | JSM | 2.60 | 312.00 |
| 11-Aug-05 | REVIEW BANKRUPTCY SCHEDULES FOR WINN-DIXIE SUPERMARKETS, INC. TO DETERMINE SEPARATE UNSECURED CREDITORS (.4); CONFERENCE WITH J. MACDONALD REGARDING REVISIONS TO COMMITTEE REPORT (.5); REVISE AND EDIT REPORT TO COMMITTEE ON WACHOVIA LIEN INVESTIGATION AND COMPILE NEW INFORMATION FOR REPORT (5.3). | RRC | 6.20 | 1,519.00 |
| 12-Aug-05 | REVIEW E-MAIL FROM R. CURRY REGARDING LOAN DOCUMENTS (.1); CONFERENCE WITH R. CURRY REGARDING SAME (.1); REVIEW LOAN DOCUMENTS AND TITLE POLICIES (3.2); E-MAIL CORRESPONDENCE TO R. CURRY REGARDING SAME (.2) | E R | 3.60 | 648.00 |
| 12-Aug-05 | EDIT AND REVISION OF DUE DILIGENCE REPORT (1.5) | JBM | 1.50 | 427.50 |
| 12-Aug-05 | REVISE UCC SPREADSHEET (4.5); REVIEW | JSM | 6.10 | 732.00 |

Akerman Senterfitt

Page 6

| | 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Aug-05 |
| | 0170489 | WACHOVIA LIEN INVESTIGATION | | Bill Number | 8023953 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | SCHEDULES FILED BY ALL DEBTORS RE: INVENTORY, ASSETS, AND COPYRIGHTS AND DRAFT SPREADSHEET SUMMARIZING SAME (1.6) | | | |
| 12-Aug-05 | REVISE AND EDIT REPORT TO COMMITTEE INCLUDING COMPILING FURTHER INFORMATION FOR REPORT (4.9) | RRC | 4.90 | 1,200.50 |
| 15-Aug-05 | FURTHER EDIT AND REVISION OF DUE DILIGENCE REPORT (1.6) | JBM | 1.60 | 456.00 |
| 15-Aug-05 | REVISE UCC SPREADSHEET | JSM | 3.60 | 432.00 |
| 15-Aug-05 | REVIEW COMMENTS TO DRAFT OF REPORT TO COMMITTEE BY J. MACDONALD AND PREPARE MEMORANDUM TO J. MACDONALD ANSWERING QUESTIONS CONCERNING REPORT (.8) | RRC | 0.80 | 196.00 |
| 16-Aug-05 | E-MAIL CORRESPONDENCE FROM MS. CURRY REGARDING INVENTORY VALUATION METHOD (.1); REVIEW LOAN DOCUMENTS REGARDING SAME (2.0); CONFERENCE WITH MS. MONTGOMERY (.1); CONFERENCE WITH MS. CURRY (.2) | E R | 2.40 | 432.00 |
| 16-Aug-05 | MULTIPLE EDITS AND REVISIONS TO REPORT TO COMMITTEE (2.8); CONFERENCE WITH R. CURRY REGARDING REVISIONS, FINANCIALS OF WINN DIXIE (.7) | JBM | 3.50 | 997.50 |
| 16-Aug-05 | REVIEW SEC FILINGS (.8) | JSM | 0.80 | 96.00 |
| 16-Aug-05 | REVISE UCC SPREADSHEET (3.2) | JSM | 3.20 | 384.00 |
| 16-Aug-05 | FURTHER REVISE AND EDIT REPORT COMMITTEE ON WACHOVIA LIEN INVESTIGATION (2.2); REVISE AND EDIT SPREADSHEET OF UCC REVIEW (2.0). | RRC | 4.20 | 1,029.00 |
| 17-Aug-05 | E-MAIL CORRESPONDENCE TO MS. CURRY REGARDING LOAN DOCUMENTS (.2) | E R | 0.20 | 36.00 |
| 17-Aug-05 | FINAL EDIT AND REVIEW OF DUE DILIGENCE REPORT AND ASSOCIATED REVIEW OF LOAN DOCUMENTATION, UCC SEARCHES, RELATED DOCUMENTATION (4.3); COORDINATION WITH M. COMERFORD FOR DISTRIBUTION OF REPORT (.2) | JBM | 4.50 | 1,282.50 |

Akerman Senterfitt

Page 7

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8023953 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 17-Aug-05 | REVIEW MOTIONS FOR PROMISSORY NOTES; REVIEW SEC FILINGS; REVISE UCC SPREADSHEET | JSM | 3.40 | 408.00 |
| 17-Aug-05 | CONFERENCE WITH J. MACDONALD REGARDING REVISIONS TO REPORT TO COMMITTEE (.5); REVISE AND EDIT REPORT TO COMMITTEE ON WACHOVIA LIEN INVESTIGATION (1.8); REVISE, EDIT AND ORGANIZE UCC SPREADSHEET NOTATING RELEVANT UCC-1 FILINGS BY WACHOVIA (4.0); FURTHER REVISIONS TO COMMITTEE REPORT (1.2); PREPARE E-MAIL TO M. COMERFORD FORWARDING REPORT AND EXHIBITS (.3); EXCHANGE OF E-MAILS WITH M. COMERFORD REGARDING SENDING REPORT TO COMMITTEE (.4). | RRC | 8.20 | 2,009.00 |
| 18-Aug-05 | PREPARATION FOR CONFERENCE CALL WITH COMMITTEE (.3); REVIEW OF WINN DIXIE FINANCIAL REPORTS (.4) | JBM | 0.70 | 199.50 |
| 24-Aug-05 | REVIEW OF DIP ORDER REGARDING SCOPE OF CLAIMS UNDER LIEN CHALLENGE (.3); REVIEW REPORT TO COMMITTEE (.1) | JBM | 0.40 | 114.00 |

**Total Services** ................................................................................................... **$27,119.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 08/04/05 | DUPLICATING | 0.60 |
| 08/05/05 | DUPLICATING | 1.20 |
| 08/09/05 | DUPLICATING | 1.40 |
| 08/09/05 | DUPLICATING | 0.40 |
| 08/09/05 | DUPLICATING | 2.60 |
| 08/10/05 | DUPLICATING | 4.80 |
| 08/11/05 | DUPLICATING | 1.40 |
| 08/11/05 | DUPLICATING | 1.00 |
| 08/12/05 | DUPLICATING | 1.60 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8023953 |

| | | |
|---|---|---:|
| 08/12/05 | DUPLICATING | 0.80 |
| 08/16/05 | DUPLICATING | 3.40 |
| 08/16/05 | DUPLICATING - CORPDIRECT AGENTS, INC. UCC COPY RETRIEVAL/ DEBTOR: WINN-DIXIE MONTGOMERY, INC., LOUISIANA, FOR "JEFFERSON PARISH" JBM-1895 | 372.50 |
| 08/16/05 | DUPLICATING - CORPDIRECT AGENTS, INC. UCC COPY RETRIEVAL WINN-DIXIE PROCUREMENT, INC., LOUISIANA, FOR "JEFFERSON PARISH" & "TANGIPAHOA PARICH" JBM-1895 | 190.00 |
| 08/17/05 | DUPLICATING - CORPDIRECT AGENTS, INC. 28 UCC COPY RETRIEVAL, LOUISIANA, DEBTOR: WINN-DIXIE LOUISIANA, INC. JBM-1895 | 2,444.00 |
| 08/17/05 | DUPLICATING - CORPDIRECT AGENTS, INC. UCC COPY RETRIEVAL, LOUISIANA, DEBTOR: WINN-DIXIE LOGISTICS, INC.; JEFFERSON PARISH (8) & TANGIPAHOE PARISH (5) JBM-1895 | 312.00 |
| 08/17/05 | DUPLICATING - CORPDIRECT AGENTS, INC. UCC COPY RETRIEVAL, LOUISIANA, DEBTOR: WINN-DIXIE STORES, INC.; CADDO PARISH (1) & EAST BATON ROUGE PARISH (3) JBM-1895 | 166.00 |

| | | |
|---|---|---:|
| Total for DUPLICATING | | 3,503.70 |

| | | |
|---|---|---:|
| 08/10/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 0.20 |
| Total for TELEPHONE | | 0.20 |

| | | |
|---|---|---:|
| 08/07/05 | WESTLAW CONTRACT R CURRY 8/01/05-8/07/05 | 152.57 |
| 08/21/05 | WESTLAW CONTRACT R CURRY 8/16/05-8/21/05 | 58.96 |
| Total for WESTLAW RESEARCH | | 211.53 |

| | | |
|---|---|---:|
| 08/16/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. UCC SEARCH, SUPERIOR COURT CLERK AUTHORITY GEORGIA, FOR "WINN-DIXIE STORES, INC." JBM-1895 | 787.00 |
| 08/16/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES, KENTUCKY SECRETARY OF STATE JBM-1895 | 942.50 |
| 08/16/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES, SOUTH CAROLINA SECRETARY OF STATE, UCC DIVISION JBM-1895 | 1,066.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8023953 |

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 08/16/05 | CORPORATE SEARCH - CORPDIRECT AGENTS, INC. 14 UCC SEARCHES, TEXAS SECRETARY OF STATE JBM-1895 | 1,047.00 | |
| | Total for CORPORATE SEARCH | | 3,842.50 |
| **Total Disbursements** ................................................................................................................................... | | | **$7,557.93** |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Aug-05 |
| 0170489 | WACHOVIA LIEN INVESTIGATION | Bill Number | 8023953 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| CMM | C. M. MONTGOMERY | 0.70 | 154.00 |
| E R | E. ROMBERG | 14.40 | 2,592.00 |
| EPK | E. P. KIMBALL | 1.20 | 480.00 |
| JAB | J. A. BROWN | 3.20 | 640.00 |
| JBM | J. B. MACDONALD | 22.80 | 6,498.00 |
| JSM | J. S. MEEHAN | 45.30 | 5,436.00 |
| RRC | R. R. CURRY | 46.20 | 11,319.00 |
| | Total | 133.80 | $27,119.00 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          18-Aug-05
Bill No.            8016990

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **RECLAMATION CLAIMS**
Matter Number:        **0170490**

Professional services rendered and costs incurred through 31-Jul-05 as
summarized below and described in the narrative statement.

SERVICES                        $ 1,563.00

DISBURSEMENTS                   $ 15.60

**TOTAL THIS INVOICE**          **$ 1,578.60**

*To ensure proper credit to the above account, please indicate matter no. 0170490*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt

Page 3

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170490 | RECLAMATION CLAIMS | Bill Number | 8016990 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 26-Apr-05 | BACKGROUND AND ARTICLE REVIEW REGARDING RECLAMATION. | CLG | 0.50 | 77.50 |
| 26-Apr-05 | RESEARCH REGARDING "VALUELESS" DEFENSE TO RECLAMATION | JBM | 0.40 | 114.00 |
| 26-Apr-05 | REVIEW OF RECLAMATION PROCEDURES AND CLAIMS | JBM | 0.10 | 28.50 |
| 27-Apr-05 | RESEARCH REGARDING "VALUELESS DEFENSE" (.4); RESEARCH FLORIDA FEDERAL AND STATE CASES REGARDING FLORIDA'S VIEW OF THE DEFENSE (.8) | CLG | 1.20 | 186.00 |
| 6-May-05 | RESEARCH REGARDING "VALUELESS DEFENSE" (.6); RESEARCH FLORIDA CASES REGARDING SAME (1.3); RESEARCH UCC LAW REGARDING RECLAMATION (1.5); DRAFT MEMO TO J. MACDONALD SUMMARIZING LAW (2.5) | CLG | 5.90 | 914.50 |
| 9-May-05 | REVIEW AND REVISE INTERNAL MEMO TO J. MACDONALD REGARDING RECLAMATION ISSUES | CLG | 0.40 | 62.00 |
| 5-Jul-05 | REVIEW OF COMMITTEE'S STATEMENT ON RECLAMATION ISSUES | JBM | 0.20 | 57.00 |
| 11-Jul-05 | TELEPHONE CONFERENCE WITH J. FRAY OF TETLEY REGARDING RECLAMATION ISSUES | JBM | 0.10 | 28.50 |
| 29-Jul-05 | INTRA-OFFICE CONFERENCE WITH R. CURRY REGARDING STIPULATION AND MOTION FOR HEARING REGARDING RECLAMATION | PPP | 0.50 | 95.00 |

**Total Services** ................................................................................................................ **$1,563.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 07/01/05 | TELEPHONE 1-212-530-5076 NYCZ 1 NY | 0.20 |
| | Total for TELEPHONE | 0.20 |
| 06/23/05 | DELIVERY SERVICE THUNDERBIRD EXPRESS 159810534 | 15.40 |
| | Total for DELIVERY SERVICE | 15.40 |

Akerman Senterfitt                                                                                    Page 4

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of                31-Jul-05
  0170490   RECLAMATION CLAIMS                                       Bill Number           8016990

| **Date** | **Disbursements** | **Value** |
|---|---|---|

**Total Disbursements** ................................................................................................................ **$15.60**

Akerman Senterfitt                                                                    Page 5

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN        As of           31-Jul-05
  0170490   RECLAMATION CLAIMS                                   Bill Number      8016990

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| CLG | C. L. GANPATH | 8.00 | 1,240.00 |
| JBM | J. B. MACDONALD | 0.80 | 228.00 |
| PPP | P. P. PATANGAN | 0.50 | 95.00 |
| | Total | 9.30 | $1,563.00 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date     20-Jul-05
Bill No.      8009763

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

| | |
|---|---|
| Client Name: | **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN** |
| Matter Name: | **SALE OF ASSETS** |
| Matter Number: | **0170862** |

Professional services rendered and costs incurred through 30-Jun-05 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 14,423.50 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 14,423.50** |

*To ensure proper credit to the above account, please indicate matter no. 0170862*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

Ft Lauderdale · Jacksonville · Miami · Orlando · Tallahassee · Tampa · Washington DC · West Palm Beach

Akerman Senterfitt                                                                Page 3

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Jun-05 |
| 0170862 | SALE OF ASSETS | | Bill Number | 8009763 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 15-Jun-05 | COORDINATE CONFLICT OF INTEREST CHECK FOR C & S WHOLESALE GROCERIES (.4); E-MAILS WITH L. MANDEL REGARDING CONFLICTS OF C & S (.2) | JBM | 0.60 | 171.00 |
| 16-Jun-05 | ATTENDANCE AT CONFERENCE WITH DEBTOR'S COUNSEL, LANDLORD COUNSEL, DEBTOR'S ADVISORS REGARDING BIDDING PROCEDURES (1.2); REVIEW AND COMMENT ON BIDDING PROCEDURES (.8) | JBM | 2.00 | 570.00 |
| 21-Jun-05 | REVIEW OF FINAL ORDER ON BIDDING PROCEDURES, INCLUDING BID PROTECTION PROVISIONS (.8); REVIEW AND COMMENT ON DRAFT OF MOTION TO APPROVE ENTERPRISE SALES (.8) | JBM | 1.60 | 456.00 |
| 22-Jun-05 | INITIAL REVIEW AND COMMENT ON C & S BID PACKAGE (2.6); CONFERENCE WITH R. CURRY REGARDING REVIEW OF C&S ASSET PURCHASE AGREEMENT, ISSUES, STRATEGY (.6); TELEPHONE CONFERENCE WITH A. RAVAL REGARDING COORDINATION OF EFFORTS ON REVIEW OF BID PACKAGES (.2) | JBM | 3.40 | 969.00 |
| 22-Jun-05 | CONFERENCE WITH J. MACDONALD REGARDING C&S BID PACKAGE REVIEW PROJECT (.4); REVIEW OF DOCUMENTS AND E-MAILS PERTAINING TO SALE OF STORES TO C&S (.5); REVIEW OF FORM ASSET PURCHASE AGREEMENT AGREED TO BY DEBTOR AND COMMITTEE (1.4). | RRC | 2.30 | 563.50 |
| 23-Jun-05 | REVIEW AND COMMENT ON BI-LO/SFM BID PROPOSAL (1.8); TELEPHONE CONFERENCE WITH R. CURRY REGARDING COMMENTS ON DRAFT PROPOSAL, KING & SPALDING REDLINE COMMENTS (.4); TELEPHONE CALLS WITH G. BIANCHI REGARDING COMMENTS ON BID (.2) | JBM | 2.40 | 684.00 |
| 23-Jun-05 | REVIEW AND ANALYZE C&S PROPOSED ASSET PURCHASE AGREEMENT (4.8); PREPARE MEMORANDUM WITH COMMENTS/ANALYSIS REGARDING PROBLEMS WITH C&S PROPOSAL (1.0); TELEPHONE CONFERENCE WITH GREG | RRC | 9.40 | 2,303.00 |

Akerman Senterfitt                                                                Page 4

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Jun-05 |
| 0170862 | SALE OF ASSETS | | Bill Number | 8009763 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | BIANCHI REGARDING C&S PROPOSAL (.3); TELEPHONE CONFERENCE WITH JOSH SCHERER AT HOUILHAN LOKEY REGARDING C&S PROPOSAL (.3);  TELEPHONE CONFERENCE WITH GREG BIANCHI AND JOHN MACDONALD REGARDING C&S PROPOSAL (.5);  REVIEW LETTER FROM GREG BIANCHI TO C&S ATTORNEY WITH DEBTOR'S COMMENTS ON C&S PROPOSAL (.5);  REVIEW C&S APA IN REGARDS TO DEBTOR'S COMMENTS AND CONCERNS ABOUT AGREEMENT (2.0). | | | |
| 24-Jun-05 | REVIEW AND COMMENT ON BI-LO/SFM BID PROPOSAL (2.8); CONFERENCE WITH R. CURRY AND EDIT RESPONSIVE COMMENTS ON BI-LO/SFM BID PROPOSAL (1.4); EDIT AND REVISE MOTION TO ENLARGE DEADLINE FOR WACHOVIA LIEN REVIEW (.4); E-MAIL TO A. RAVAL REGARDING CORELATION OF COMMMITTEE POSITION ON BREAK UP FEES (.3) | JBM | 4.90 | 1,396.50 |
| 24-Jun-05 | CONFERENCE WITH J. MACDONALD TO REVIEW AND COMMENT ON C&S AGREEMENT (1.3);  TELEPHONE CONFERENCE WITH JOSH SCHERER REGARDING C&S BID PACKAGE (.4); TELEPHONE CONFERENCE WITH GREG BIANCHI REGARDING C&S BID PACKAGE. (.4); PREPARE MEMORANDUM TO C&S DETAILING PROBLEMS WITH BID PACKAGE (2.0);  CONFERENCE WITH J. MACDONALD REGARDING MEMORANDUM. (.3);  PREPARE E-MAIL TO GREG BIANCHI FORWARDING C&S MEMORANDUM FOR COMMENT. (.3); REVIEW E-MAIL FROM GREG BIANCHI REGARDING SPECIFIC COMMENTS ON BANKRUPTCY APPROVAL PROVISIONS IN AGREEMENT (.2); CONFERENCE WITH J. MACDONALD REGARDING EXPANDING MEMORANDUM TO COMMENT ON BANKRUPTCY APPROVAL PROVISIONS (.2); REVIEW BID PROCEDURES ORDER ENTERED BY BANKRUPTCY COURT (.5); REVIEW AND ANALYZE C&S AGREEMENT RELATING TO BANKRUPTCY APPROVAL PROVISIONS IN | RRC | 9.40 | 2,303.00 |

Akerman Senterfitt

| | | | As of | 30-Jun-05 |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | | |
| 0170862 | SALE OF ASSETS | | Bill Number | 8009763 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | LIGHT OF REQUIREMENTS OF BID PROCEDURES ORDER (1.4); REVISE AND EDIT MEMORANDUM TO PROVIDE SPECIFIC COMMENTS ON BANKRUPTCY APPROVAL PROVISIONS OF AGREEMENT (1.4); FURTHER REVIEW AND ANALYSIS OF C&S BID PACKAGE (1.0). | | | |
| 26-Jun-05 | REVIEW AND ANALYSIS OF BI-LO/SFM REVISED OFFER AND KING & SPAULDING COMMENTS AND REVISIONS | JBM | 1.20 | 342.00 |
| 27-Jun-05 | REVIEW AND COMMENT ON REVISED BI-LO/SFM BID PROPOSAL (2.4); CONFERENCE CALLS WITH R. CURRY, G. BIANCHI AND B. WALSH REGARDING COMMENTS ON REVISED BID PROPOSAL (.7); EDIT MEMORANDUM REGARDING COMMENTS ON REVISION (.3) | JBM | 3.40 | 969.00 |
| 27-Jun-05 | REVIEW REVISED PROPOSED ASSET PURCHASE AGREEMENT FROM C&S (1.0); REVIEW DEBTOR'S COMMENTS TO REVISED C&S AGREEMENT (1.0); CONFERENCE WITH J. MACDONALD REGARDING REVISED C&S AGREEMENT (.5);  PREPARE MEMORANDUM WITH COMMITTEE COMMENTS ON LATEST C&S PROPOSAL (.8). | RRC | 3.30 | 808.50 |
| 28-Jun-05 | REVIEW AND COMMENT ON KING & SPALDING REVISED DRAFT OF BI-LO, ASSET PURCHASE AGREEMENT (2.2); CONFERENCE WITH R. CURRY REGARDING COMMENTS ON APA DRAFT (.5); E-MAILS TO AND TELEPHONE CALLS WITH G. BIANCHI REGARDING COMMENTS ON REVISED APA DRAFT (.6) | JBM | 3.30 | 940.50 |
| 28-Jun-05 | REVIEW DEBTOR'S LATEST COMMENTS TO C&S BID PACKAGE (.5);  CONFERENCE WITH J. MACDONALD REGARDING LATEST C&S PROPOSAL AND DEBTOR'S COMMENTS (.5); TELEPHONE CONFERENCE WITH GREG BIANCHI REGARDING C&S PROPOSAL (.4). | RRC | 1.40 | 343.00 |
| 29-Jun-05 | REVIEW AND COMMENT ON NEW BI-LO/SFM ASSET PURCHASE AGREEMENT (1.2); E-MAILS WITH G. BIANCHI AND J. SCHERER REGARDING COMMENTS ON APA (.6) | JBM | 1.80 | 513.00 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
|---|---|---|---|
| 0170862 | SALE OF ASSETS | Bill Number | 8009763 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 29-Jun-05 | REVIEW REVISED ASSET PURCHASE AGREEMENT FROM C&S AND PROVIDE COMMENTS REGARDING SAME. | RRC | 0.50 | 122.50 |
| 30-Jun-05 | REVIEW AND COMMENT ON REVISED REVISION OF C&S ASSET PURCHASE AGREEMENT (2.); REVIEW OF SCHEDULE OF CURE AMOUNTS (.7); REVIEW OF MATERIALS ON MERRILL WEBSITE (.6) | JBM | 3.40 | 969.00 |

**Total Services** ................................................................................................ **$14,423.50**

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Jun-05 |
| 0170862 | SALE OF ASSETS | Bill Number | 8009763 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 28.00 | 7,980.00 |
| RRC | R. R. CURRY | 26.30 | 6,443.50 |
| | Total | 54.30 | $14,423.50 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          18-Aug-05
Bill No.            8016991

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **SALE OF ASSETS**
Matter Number:      **0170862**

Professional services rendered and costs incurred through 31-Jul-05 as
summarized below and described in the narrative statement.

SERVICES                  $  14,160.50

DISBURSEMENTS              $  0.00

**TOTAL THIS INVOICE**      **$  14,160.50**

PREVIOUS BALANCE   *(please disregard if paid)*      14,423.50

TOTAL NOW DUE AND PAYABLE            $  28,584.00

*To ensure proper credit to the above account, please indicate matter no. 0170862*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170862   SALE OF ASSETS

As of            31-Jul-05
Bill Number      8016991

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 5-Jul-05 | REVIEW OF FINAL C&S BID (.2); REVIEW OF SALE MOTION AND COMPARISON OF BIDS (1.4); REVIEW OF PHARMACEUTICAL MOTION AND EXHIBITS (.8) | JBM | 2.40 | 684.00 |
| 7-Jul-05 | REVIEW OF FINAL VERSION OF C&S CONTRACT (1.4); REVIEW OF BID PROCEDURES (.6) | JBM | 2.00 | 570.00 |
| 8-Jul-05 | REVIEW OF BID PROCEDURES (.2); REVIEW OF C&S CONTRACT (.2) | JBM | 0.40 | 114.00 |
| 11-Jul-05 | REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO SALE MOTION (.8); REVIEW OF COMPANION STORE BID TERMS (.8) | JBM | 1.60 | 456.00 |
| 13-Jul-05 | REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO SALE MOTION | JBM | 0.60 | 171.00 |
| 14-Jul-05 | REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO SALE MOTIONS (1.0); TELEPHONE CONFERENCE WITH M. BARR REGARDING AUCTION (.1); CONFERENCE WITH R. CURRY REGARDING OBJECTIONS, ISSUES ON CURE AMOUNTS (.2) | JBM | 1.30 | 370.50 |
| 14-Jul-05 | CONFERENCE WITH J. MACDONALD REGARDING REVIEW OF OBJECTIONS TO DEBTOR'S MOTION TO SELL ASSETS IN REGARDS TO C&S BID (.1); REVIEW BANKRUPTCY DOCKET TO LOCATE AND REVIEW OBJECTIONS TO SALE MOTION REGARDING C&S STORES (1.5); CONFERENCE WITH J. MACDONALD REGARDING OBJECTIONS FILED (.3). | RRC | 1.90 | 465.50 |
| 15-Jul-05 | REVIEW OF LANDLORD CURE AMOUNT OBJECTIONS (.7); REVIEW OF BID PROCEDURES (.2); E-MAIL WITH M. BARR REGARDING AUCTION (.2); E-MAILS WITH G. BIANCHI REGARDING COMPETITIVE BIDS (.1); REVIEW AND ANALYSIS OF COMPETITIVE BIDS (1.2) | JBM | 2.40 | 684.00 |
| 15-Jul-05 | REVIEW OF FURTHER OBJECTIONS TO DEBTOR'S MOTION TO SELL ASSETS TO DETERMINE IF THEY PERTAIN TO C&S BID. | RRC | 1.50 | 367.50 |

Akerman Senterfitt                                                                     Page 4

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
| 0170862 | SALE OF ASSETS | Bill Number | 8016991 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 17-Jul-05 | REVIEW OF FOOD LION AND PUBLIX COMPETITIVE BIDS ON LIMITED STORES (1.3); REVIEW OF AMENDED MOTION TO RETAIN HILCO AS LIQUIDATOR (.4); REVIEW OF BID PROCEDURES REGARDING AUCTION (.3) | JBM | 2.00 | 570.00 |
| 18-Jul-05 | REVIEW AND ANALYSIS OF COMPETING BIDS ON C&S BID (.8); E-MAILS TO M. BARR AND C. JACKSON REGARDING AUCTION (.3); E-MAILS WITH J. SCHERE AND G. BIANCHI REGARDING COMPETITIVE BIDS TO C&S (.6) REVIEW OF ADDITIONAL OBJECTIONS (.6) | JBM | 2.30 | 655.50 |
| 18-Jul-05 | REVIEW ADDITIONAL OBJECTIONS FILED TO DEBTOR'S SALE MOTION TO DETERMINE IF THEY PERTAIN TO C&S BID. | RRC | 0.20 | 49.00 |
| 20-Jul-05 | REVIEW OF DRAFT MOTIONS AND PROPOSED ORDER REGARDING NON-ENTERPRISE SALES (.5); E-MAIL TO G. BIANCHI REGARDING PREPARATION FOR HEARING ON BI-LO/SFM SALE (.1); REVIEW COMMENTS TO SECOND PHASE SALE MOTION (.3) | JBM | 0.90 | 256.50 |
| 21-Jul-05 | REVIEW OF MULTIPLE MOTIONS FOR APPROVAL OF SALE TO SUCCESSFUL PURCHASERS OF ENTERPRISE STORES (.8); REVIEW OF MOTION FOR APPROVAL OF BI-LO/SFM CONTRACT (.4); REVIEW OF DRAFT OF MOTION TO APPROVE NON-ENTERPRISE SALES (.5) | JBM | 1.70 | 484.50 |
| 21-Jul-05 | REVIEW FURTHER OBJECTIONS FILED TO MOTION TO SELL ASSETS RELATED TO C&S BID PACKAGE. | RRC | 0.70 | 171.50 |
| 22-Jul-05 | REVIEW OF MULTIPLE MOTIONS FOR SALE FREE AND CLEAR (.6); REVIEW OF MOTION FOR PHARMACEUTICAL SALES (.4); REVIEW OF AMENDED NOTICE AND MOTION TO SELL ASSETS TO BI-LO/SFM (.1); TELEPHONE CALLS AND E-MAILS WITH C. JACKSON AND B. WALSH REGARDING PREPARATIONS FOR HEARING ON MOTION TO APPROVE BI-LO/SFM SALE (.4) | JBM | 1.50 | 427.50 |
| 22-Jul-05 | REVIEW AMENDED OBJECTION TO DEBTOR'S MOTION TO SELL ASSETS BY CHAPIN | RRC | 0.30 | 73.50 |

Akerman Senterfitt                                                                Page 5

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Jul-05
0170862   SALE OF ASSETS                                          Bill Number    8016991

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | DEVELOPMENT (.1); REVIEW PHARMACY PURCHASE AGREEMENT WITH BI-LO (.2) | | | |
| 23-Jul-05 | REVIEW OF AMENDED MOTION TO APPROVE BI-LO/SFM SALE, AND FIRST AMENDMENT TO CONTRACT | JBM | 0.40 | 114.00 |
| 25-Jul-05 | REVIEW OF OBJECTIONS TO BI-LO/SFM CONTRACT (.4); REVIEW OF OBJECTIONS TO PARALLEL SALE MOTIONS (.6); REVIEW COMMENTS TO ORDER APPROVING LIQUIDATING AGENT (.4) | JBM | 1.40 | 399.00 |
| 26-Jul-05 | REVIEW OF MULTIPLE DRAFTS AND COMMENTS ON ORDER APPROVING LIQUIDATION AGENT (.6); REVIEW OF SUMMARY OF OBJECTIONS TO ENTERPRISE SALE MOTIONS (.5) | JBM | 1.10 | 313.50 |
| 27-Jul-05 | PREPARATION FOR AND ATTENDANCE AT HEARING ON MOTION TO APPROVE LIQUIDATING AGENT AND GOING OUT OF BUSINESS SALES, AND MOTION TO APPROVE ENTERPRISE SALES (2.0); MULTIPLE CONFERENCES WITH MULTIPLE COUNSEL REGARDING ISSUES ON ENTERPRISE SALES (.7); REVIEW OF OBJECTIONS TO BI-LO-SFM SALE (1.2); PREPARATION FOR HEARING ON MOTION TO APPROVE BI-LO/SFM SALE (.3); TELEPHONE CONFERENCE WITH M. BARR REGARDING INDEMNITY LIMITATIONS ON PHARMACEUTICAL SALES (.2); E-MAILS WITH C. JACKSON AND G. BIANCHI REGARDING HEARING ON BI-LO/SFM CONTRACT (.2) | JBM | 4.60 | 1,311.00 |
| 27-Jul-05 | ATTEND HEARING ON MOTION TO SELL ASSETS FREE AND CLEAR OF LIENS. | RRC | 0.80 | 196.00 |
| 28-Jul-05 | PREPARATION FOR AND ATTENDANCE AT HEARING ON SALE MOTIONS OF PHARMEUTICALS, ENTERPRISE STORES, AND MULTIPLE CONFERENCES WITH COUNSEL ON ISSUES RELATING TO BI-LO/SFM CONTRACT (7.6); TELEPHONE CALLS AND E-MAILS WITH C. JACKSON AND E. HELD REGARDING RESOLUTION OF STORE 1242 DISPUTE (.5); E-MAILS TO M. BARR REGARDING STATUS (.2) | JBM | 8.30 | 2,365.50 |

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jul-05 |
|---|---|---|---|
| 0170862 | SALE OF ASSETS | Bill Number | 8016991 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 28-Jul-05 | REVIEW OBJECTION TO MOTION TO SELL ASSETS TO BI-LO FILED BY VENTURES LLC (.4); ATTEND HEARING ON MOTION TO SELL ASSETS TO BI-LO (1.0); ATTEND MEETING WITH DEBTOR'S ATTORNEYS, LANDLORD'S ATTORNEYS AND BI-LO'S ATTORNEYS TO RESOLVE OBJECTIONS TO SALE (2.5); ATTEND CONTINUED HEARING ON BI-LO'S MOTION (.5); CONFERENCE WITH J. MACDONALD REGARDING BI-LO BID. (.4); ATTEND CONTINUED HEARING ON BI-LO MOTION (1.4); CONFERENCE WITH J. MACDONALD REGARDING REMAINING ISSUES WITH BI-LO BID (.4); E-MAIL TO C. JACKSON REGARDING REVIEW OF BI-LO ORDER. (.1). | RRC | 6.70 | 1,641.50 |
| 29-Jul-05 | PREPARATION FOR HEARING ON MOTION TO APPROVE STIPULATION ON RECLAMATION CLAIMS AND MOTION TO SELL ASSETS (.4); ATTEND HEARINGS ON RECLAMATION MOTION AND SALE MOTION (2.8); ATTEND CONTINUED HEARINGS ON SALE MOTION (1.9). | RRC | 5.10 | 1,249.50 |

**Total Services** ........................................................................................................................ **$14,160.50**

Akerman Senterfitt                                                              Page 7

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of           31-Jul-05
  0170862   SALE OF ASSETS                                         Bill Number      8016991

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 34.90 | 9,946.50 |
| RRC | R. R. CURRY | 17.20 | 4,214.00 |
| | Total | 52.10 | $14,160.50 |



## AkermanSenterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date      12-Sep-05
Bill No.       8023954

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:       **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:       **SALE OF ASSETS**
Matter Number:     **0170862**

Professional services rendered and costs incurred through 31-Aug-05 as
summarized below and described in the narrative statement.

SERVICES                          $ 1,596.00

DISBURSEMENTS                     $ 0.00

**TOTAL THIS INVOICE**            **$ 1,596.00**

PREVIOUS BALANCE  *(please disregard if paid)*      28,584.00

TOTAL NOW DUE AND PAYABLE         $ 30,180.00

---

*To ensure proper credit to the above account, please indicate matter no. 0170862*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

Akerman Senterfitt                                                                        Page 3

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of              31-Aug-05
0170862    SALE OF ASSETS                                          Bill Number        8023954

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 25-Aug-05 | E-MAILS WITH J. MACINNIS REGARDING SALE MOTIONS (.3); REVIEW AND ANALYSIS OF SUMMARY OF OBJECTIONS TO LEASE SALES MOTIONS (.8); REVIEW OF DOCKET AND OBJECTIONS TO LEASE SALES MOTIONS (.4); E-MAIL WITH J. MACINNIS REGARDING COMMITTEE POSITION ON OBJECTIONS (.2) | JBM | 1.70 | 484.50 |
| 26-Aug-05 | E-MAILS WITH J. MACINNIS REGARDING ISSUES ON SALE MOTIONS (.3); REVIEW OF SALE MOTIONS (.3); ATTENDANCE AT HEARING ON DEBTOR'S MOTION TO APPROVE ASSUMPTION AND ASSIGNMENT OF SELECTED LEASES (3.1); STATUS REPORT E-MAIL TO J. MACINNIS AND M. BARR (.2) | JBM | 3.90 | 1,111.50 |

**Total Services** ..................................................................................................... **$1,596.00**

Akerman Senterfitt                                                             Page 4

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of           31-Aug-05
  0170862   SALE OF ASSETS                                          Bill Number      8023954

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 5.60 | 1,596.00 |
|     | Total | 5.60 | $1,596.00 |