# EXHIBIT A

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10291855 | 6/2/2005 | Attend to matters related to asset sale disposition. | 1.10 | Raval, Abhilash M. |
| 10304815 | 6/2/2005 | Conf. call re: APA update (.6). | 0.60 | Barr, Matthew S. |
| 10293860 | 6/3/2005 | Review correspondence re: asset sale dispositions. | 1.00 | Raval, Abhilash M. |
| 10296331 | 6/3/2005 | Review upcoming potential asset sales | 0.40 | Dunne, Dennis F. |
| 10293861 | 6/4/2005 | Draft correspondence re: asset sale dispositions. | 0.80 | Raval, Abhilash M. |
| 10296332 | 6/5/2005 | Provide comments on form sale order for enterprise sales (.8); respond to correspondence re: same (.6) | 1.40 | Raval, Abhilash M. |
| 10303608 | 6/6/2005 | Review corresp. re: form of proposed enterprise sale sales order (.8); review and provide comments on multiple drafts of same (1.2). | 2.00 | Raval, Abhilash M. |
| 10303609 | 6/6/2005 | Review corresp. re: asset sale transaction (.7); review revised drafts of bidding procedures (.8); review bidding procedures order (.6); review amendment to APA (.5); prepare issues list re asset sales (.5). | 3.10 | Raval, Abhilash M. |
| 10303610 | 6/7/2005 | Prepare correspondence to A.Hede of A&M re: outstanding issues concerning Food Lion Sale (.3); draft correspondence related to various asset dispositions (.4); conf. call w/S.Karol, Blackstone (E. Katz) and HLHZ (Scherer, Burian, Tang) re: enterprise asset sales (.5); review background material from HLHZ re: enterprise asset sales (.4); draft corresp. for D. Dunne and M. Barr re asset sales issues(.7). | 2.30 | Raval, Abhilash M. |
| 10309045 | 6/8/2005 | Draft correspondences re: status of enterprise sales and lease rejections; (.6); review objection to enterprise sale bidding procedures (.3); review background materials/prepare for asset sale meeting in Jacksonville (1.8). | 2.70 | Raval, Abhilash M. |
| 10309043 | 6/9/2005 | Review docket re objections filed concerning asset sale procedures (.2); distribute pleadings re same (.3). | 0.50 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10309046 6/9/2005 | Review numerous correspondences concerning asset sale dispositions (.9); respond to same (.5); review initial bid analyses (1.2); correspondence  w/M. Barr, L.Mandel and Ad Hoc Committee of Trade Vendors re: bidding procedures (.2); attend asset sale meeting w/Xroads, HLHZ, Blackstone, WD and other parties (1.5); meetings with S.Karol of Xroads and C.Ibold of WD re: enterprise asset sales (.8). | 5.10 | Raval, Abhilash M. |
| 10314385 6/9/2005 | Corresp. with M. Friedman, L. Mandel and A. Raval re pending motions | 0.40 | Barr, Matthew S. |
| 10309044 6/10/2005 | Review docket re objections filed concerning asset sale procedures. | 0.30 | Ceron, Rena |
| 10309047 6/10/2005 | Review correspondences related to enterprise asset sales (.3); respond to same (.3); t/c w/M. Barr re: status of enterprise sales (.3); review liquidator agreement (.8). | 1.70 | Raval, Abhilash M. |
| 10314379 6/10/2005 | T/c with A. Raval re asset sale. | 0.30 | Barr, Matthew S. |
| 10309048 6/11/2005 | Provide comments on liquidator agreement (2.1); draft correspondences re: status of various enterprise sale related motions/orders (.6); review various objections to bidding procedures (.5) | 3.20 | Raval, Abhilash M. |
| 10309049 6/12/2005 | Review correspondences related to sale of enterprise asset sales (.7); respond to same (.5). | 1.20 | Raval, Abhilash M. |
| 10309050 6/13/2005 | T/c w/M. Barr re:  liquidator agreement (.3); review liquidator agreement precedents and sample motion precedents (.8); continue review of liquidator agreement markup (1.6); o/c's w/S.Naik re: research concerning connections (.4); review correspondences related to enterprise sales (.3); respond to same (.3); t/c w/B.Walsh of K&S re: disclosure of information to Committee advisors (.2); review background materials for enterprise sales (.4) | 4.30 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10316409 | 6/13/2005 | Obtain updated bid analysis documents and summaries. | 1.90 | Ceron, Rena |
| 10322792 | 6/13/2005 | Prepare list of entities re connections search (.20); Obtain updated bid analyses (1.0); Blackline proposed order re procedures (.40). | 1.60 | Erick, Holly A. |
| 10322793 | 6/13/2005 | Prepare list of entities re connections research. | 2.20 | Erick, Holly A. |
| 10328120 | 6/13/2005 | T/c with A. Raval regarding Liquidators agreement (.3); review revised WD BPO form (.9). | 1.20 | Barr, Matthew S. |
| 10331042 | 6/13/2005 | Corresp. w/ A. Raval re: asset sales issues (.3); review bid summary grids (.4); review objections to bid procedures (1.7); corresp. w/ H. Erick re: conflicts checks to be done re: bidders (.1); review all bid analysis charts on K&S website (1.1); review results of research re: bidders (.3); corresp. to L. Mandel and A. Raval re: same (.3). | 4.20 | Naik, Soham D. |
| 10316410 | 6/14/2005 | Obtain updated bid analysis and summaries (.5); request connections search re bidders (2.4). | 2.90 | Ceron, Rena |
| 10316411 | 6/14/2005 | Analyze viability of bids for closed stores (2.1); Review next steps (0.5). | 2.60 | Dunne, Dennis F. |
| 10328121 | 6/14/2005 | Review BPO objection chart (.9); review materials regarding asset sales (1.3). | 2.20 | Barr, Matthew S. |
| 10331043 | 6/14/2005 | O/c w/A. Raval re: research concerning bidders (.2); corresp. to R. Ceron re: same (.2); attention to certain related issues (.2); review additional objections to bidding procedures order (.8); prepare chart of objections (2.6). | 4.00 | Naik, Soham D. |
| 10332950 | 6/14/2005 | O/c w/S. Naik re: research concerning bidders (.2); conference call w/Debtor professionals re: liquidator agreement (.5); provide comments on revised liquidator agreements (1.1); provide comments on revised sale order & bidding procedures (.9); respond to correspondences related to asset sales (.9). | 3.60 | Raval, Abhilash M. |

3

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10317657 | 6/15/2005 | Review status of certain bids (0.7); review likely range of returns re same (0.4). | 1.10 | Dunne, Dennis F. |
| 10328124 | 6/15/2005 | Obtain bid summaries by store number as of 6/14/05. | 1.20 | Bulow, Alessandra |
| 10332951 | 6/15/2005 | Review/provide comments on revised drafts of liquidator agreement (1.1); prepare for meetings re: enterprise sales (2.1); provide comments to revised bidding procedures (.9); draft numerous correspondences related to enterprise sales and liquidator agreements (.9). | 5.00 | Raval, Abhilash M. |
| 10328122 | 6/16/2005 | Meeting at WD regarding asset sales (1.6); meeting with Houlihan regarding asset sale update (.8); prepare for (.2) and attend meeting with S&H regarding bidding procedures order (1.1). | 3.70 | Barr, Matthew S. |
| 10332952 | 6/16/2005 | Prepare for enterprise sale meetings at WD by reviewing background materials (2.7); attend meetings at WD re: enterprise sales (5.9); correspondences re: enterprise sales (1.1); provide comments on revised bidding procedures order (.9); attend meeting at S&H re:  bidding procedures (1.1); provide comments on revised bid documents (1.1). | 11.80 | Raval, Abhilash M. |
| 10322797 | 6/17/2005 | Review status of asset sales and bids relating to store closings (0.8). | 0.80 | Dunne, Dennis F. |
| 10328119 | 6/17/2005 | Review list of bidders re additional connections research. | 0.20 | Ceron, Rena |
| 10328123 | 6/17/2005 | Finalize bidding procedures order (.5); draft correspondence regarding same (.3). | 0.80 | Barr, Matthew S. |
| 10328125 | 6/17/2005 | Obtain relevant asset sale information. | 0.90 | Bulow, Alessandra |
| 10332953 | 6/17/2005 | Review numerous correspondence related to enterprise asset sales (1.3); review numerous drafts of bidding procedures order (.5), bidding procedures (.6) and comments thereto (.5); review bid documents for enterprise asset sales (1.9). | 4.80 | Raval, Abhilash M. |

4

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10332954 | 6/18/2005 | Draft correspondence related to status of enterprise sales (.8); provide comments on various enterprise sale bid documents (2.8). | 3.60 | Raval, Abhilash M. |
| 10332955 | 6/19/2005 | Review correspondence related to status of enterprise sales (.8); provide comments on various enterprise sale bid documents (2.4). | 3.40 | Raval, Abhilash M. |
| 10322796 | 6/20/2005 | Corresp. w/A. Raval re: bids. | 0.20 | Kaye, Alexander |
| 10329860 | 6/20/2005 | Review latest analyses re asset sale bids for closed stores | 1.80 | Dunne, Dennis F. |
| 10332956 | 6/20/2005 | Provide comments on revised bid documents (2.4); review background materials on enterprise sales (1.3); draft correspondence related to enterprise sales (.9). | 4.60 | Raval, Abhilash M. |
| 10340992 | 6/20/2005 | Conference call with Houlihan re asset sale (0.2); review asset sale issues (0.9). | 1.10 | Barr, Matthew S. |
| 10342957 | 6/20/2005 | Coordinate research for connections re: asset sales bidders (2.1); Obtain bid materials (1.2). | 3.30 | Bulow, Alessandra |
| 10329861 | 6/21/2005 | Review asset sales re store closings. | 1.00 | Dunne, Dennis F. |
| 10332957 | 6/21/2005 | Prepare for meetings at WD re:  selection of stalking horse bidders for enterprise sales (1.6); draft correspondences related to asset sales transaction (.7); review various bid documents (3.1); call w/Debtor's professionals and HLHZ re: asset sale update (1.1). | 6.50 | Raval, Abhilash M. |
| 10335783 | 6/21/2005 | Review final KERP documents in connection with divestiture of store assets (.6); review press release re: store divestitures (.4); corresp. to Committee re: same (.6); corresp. to A. Raval re: information concerning asset sale contacts (.1). | 1.70 | Comerford, Michael E. |
| 10331041 | 6/22/2005 | Review overlap issues re store closings (0.4); Review reports of latest developments re same (0.3) | 0.70 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**
June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10332958 | 6/22/2005 | Prepare for meetings at WD re:  selection of stalking horse bidders for enterprise sales (.9); attend meetings at WD re: selection of stalking horse bidders (8.7); respond to correspondence related to transaction (.6); provide comments on various bid documents (1.9). | 12.10 | Raval, Abhilash M. |
| 10347708 | 6/22/2005 | Analyze new bids, strategy (.20); Review of K&S bid summaries (.40). | 0.60 | Kaye, Alexander |
| 10332947 | 6/23/2005 | Review status of asset sales (0.2); Confs. w/ M. Diament re same (0.3) | 0.50 | Dunne, Dennis F. |
| 10332948 | 6/23/2005 | Review Blackstone and DJM/TFP engagement letters concerning asset sales (.5); corresp. to A. Raval re: same (1.6). | 2.10 | Comerford, Michael E. |
| 10332949 | 6/23/2005 | Markup motion for approval of enterprise sales ( .8); correspond w/M. Barr and A. Raval re same (.6). | 1.40 | Mandel, Lena |
| 10332959 | 6/23/2005 | Prepare for meetings at WD re: selection of stalking horse bidders (1.6); corresp. w/M. Barr re: asset sale process & transactional issues (.3); attend meeting at Company (8.1); correspondence related to transaction (.6). | 10.60 | Raval, Abhilash M. |
| 10332960 | 6/24/2005 | Provide comments on revised bid documents (2.9); provide comments on draft sale motion (.4); conf. call w/Xroads, HLHZ re: status of enterprise sales (.2); conf. call w/HLHZ re: status of Supervalu bid (.3); call w/HLHZ & Debtor's professionals re: status of various bids (.8); call w/B.Walsh and others of KS re: status of various bids (.3); t/c w/A. Kaye re: status of bids and markups (.3); draft numerous correspondence related to transaction (1.3); t/c w/J.Scherer re: status of bids (.2). | 6.70 | Raval, Abhilash M. |
| 10335782 | 6/24/2005 | Confs. w/ A. Raval re asset sales (0.3); Review selection of stalking horse issues (0.4); Review certain bids (0.6). | 1.30 | Dunne, Dennis F. |
| 10341003 | 6/24/2005 | Review revised stalking horse bid order drafts | 3.50 | Malek, Paul D. |

6

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10343939 | 6/24/2005 | Obtain information re pleadings filed as of 6/24/05. | 0.70 | Bulow, Alessandra |
| 10365031 | 6/24/2005 | T/c w/A. Raval re: bids to be reviewed and strategy. | 0.30 | Kaye, Alexander |
| 10332961 | 6/25/2005 | Provide comments on several sale order markups from bidders. | 1.10 | Raval, Abhilash M. |
| 10365032 | 6/25/2005 | Review (.6) and comment on (1.1) bid documentation. | 1.70 | Kaye, Alexander |
| 10332962 | 6/26/2005 | T/c w/Debtors' advisors and other Committee professionals re: sale update (1.0); post-call follow up with J.Scherer of HLHZ (.2); review markups to asset sale agreements from various bidders (.6); correspondence related to sales (.5) | 2.30 | Raval, Abhilash M. |
| 10335784 | 6/26/2005 | Provide comments on Supervalu bid (.9); draft summary of issues to K&S re: same (.4) | 1.30 | Raval, Abhilash M. |
| 10340993 | 6/26/2005 | Attend to Winn-Dixie asset sale issues. | 0.80 | Barr, Matthew S. |
| 10365033 | 6/26/2005 | Review additional purchase agreements and bid documentation (1.8); Prepare issues list re same (.50). | 2.30 | Kaye, Alexander |
| 10340991 | 6/27/2005 | Review status of selection of various stalking horse bids with respect to leases, inventory and FF&E in closed stores (1.3); Corresp. w/ M. Barr & A. Raval re same (0.2). | 1.50 | Dunne, Dennis F. |
| 10340994 | 6/27/2005 | Review numerous correspondences related to various aspects of Enterprise sales (2.5); review additional bid documents (1.6); summarize outstanding issues re: same to KS (.6); t/c w/S.Karol & HLHZ re: outstanding issues (.3); post-call follow up with MSB re: same (.2); t/c w/S.Karol re: same (.2). | 5.40 | Raval, Abhilash M. |
| 10354178 | 6/27/2005 | Review asset sale bid materials. | 1.30 | MacInnis, James H. |
| 10354192 | 6/27/2005 | Comment on various sale orders (2.8); cf M. Barr re same (0.2) | 3.00 | Malek, Paul D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10365036 | 6/27/2005 | Prepare for (.2) meeting w/P. Malek re 363 sales process (.2); call w/WD, Houlihan and Milbank re asset sale update (.3); t/c w/A. Raval re asset sales (.2). | 0.90 | Barr, Matthew S. |
| 10340995 | 6/28/2005 | Numerous correspondences related enterprise sales (1.1); t/c's with HLHZ re:  status of sales (.2); update call with HLHZ, B.Walsh of K&S, S.Karol re:  status of sales (.2); t/c w/S.Karol & C.Jackson re: sale motion (.1); review background documents related to enterprise sales (1.5); attend meetings at WD re: various enterprise sale issues (4.2). | 7.30 | Raval, Abhilash M. |
| 10342955 | 6/28/2005 | Review stalking horse bid chart (0.9); Review status and next steps (0.6) | 1.50 | Dunne, Dennis F. |
| 10347709 | 6/28/2005 | Review draft asset purchase agreement mark-up for store sales (1.8); summarize issues re: same (1.2); meeting w/ S. Karol (Xroads), B. Walsh (K&S), re: status of various bid issues (1.0); corresp. w/ A. Raval further re: same (.6). | 4.60 | MacInnis, James H. |
| 10342956 | 6/29/2005 | Review numerous correspondences related to various enterprise sale asset sale issues (2.3); respond to same (1.1); t/c w/S.Karol & C.Ibold re: status of various bids (.2); draft summary correspondence of status of sales to HLHZ team (.4); t/c's with HLHZ team re: Supervalu bid (.3); t/c w/M. Barr re: Supervalu bid (.4); t/c with J.Macinnis re: various bids (.3); t/c with Xroads, Blackstone, HLHZ, J. Macinnis re: SV Bid (.6); summarize SV bid points for M. Barr (.3); review various bid documents (3.1). | 9.00 | Raval, Abhilash M. |
| 10345637 | 6/29/2005 | Obtain Stalking Horse Bids and assemble files re same. | 2.80 | Erick, Holly A. |

8

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10347710 | 6/29/2005 | Review draft asset sale materials for stalking horse bids (3.8); meeting w/ M. Barr re: revised draft purchase agreements (.3); draft comments on purchase agreements (1.8); call w/ B. Walsh (K&S), A. Tang (HLHZ), S. Karol (Xroads), A. Raval and E. Katz (Blackstone) re: stalking horse bidder issues (.6); call w/ M. Barr re: stalking horse bids status for store sales (.1); t/c w/A. Raval re: various bids (.3). | 6.90 | MacInnis, James H. |
| 10365037 | 6/29/2005 | Review liquidation motion (1.3); t/c w/A. Raval re: Supervalu bid (.4); call w/J. MacInnis re: Stalking Horse (.1). | 1.80 | Barr, Matthew S. |
| 10343938 | 6/30/2005 | T/c's w/A.Tang re:  outstanding issues concerning HLHZ memo on asset sales (.6); corresp. w/M. Barr, J. MacInnis re: asset sales (.1); t/c with S.Karol, C.Ibold & B.Walsh re: asset sale update (.2); review revisions to bid documents (.9); review numerous correspondences related to asset sale process (.6); respond to same (.5). | 2.90 | Raval, Abhilash M. |
| 10345638 | 6/30/2005 | Review memo from Houlihan re: asset sale stalking horse status (.2); review Pharmacy asset sale motion (.4); review prior pharmacy sale order to compare with current proposal (.5); review revised asset sale order (.2); draft corresp. to M. Barr and A. Raval re: same (.1); review Cure Amounts schedule for asset sale papers (.2); draft corresp. to A. Raval re: updated bid summary (.2); review status of stalking horse bids (.5); review agency agreement for liquidators (.3); draft comments to same (.5); review pending stalking horse bids (.9); review draft sale motions (5). | 4.30 | MacInnis, James H. |
| 10365038 | 6/30/2005 | Review scripts form of APA (.9); review script form of Motion (.6); corresp. w/J. MacInnis re same (.3); review agency agreement (1.0); corresp. re agency agreement (.2); review HLHZ memo re M&A (.5); t/c w/ A. Tang re M&A process (.2); review issues re: same (.2). | 3.90 | Barr, Matthew S. |

9

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|------|-------------|------|------|
| 10354174 | 7/1/2005 | Assemble binders re asset sale documents (.6); obtain cases re same (.7). | 1.30 | Ceron, Rena |
| 10354175 | 7/1/2005 | Obtain cases re asset sale issues. | 0.10 | Ceron, Rena |
| 10354176 | 7/1/2005 | Review liquidator and related agreement issues. | 0.60 | Dunne, Dennis F. |
| 10354179 | 7/1/2005 | Draft corresp. to P. Ferdinands (K&S) re: liquidator agency agreement comments of Milbank (.2); research tax issues for Pharmacy sales motion (.4); review revised liquidator agency agreement (.2); draft corresp. to M. Barr re: issue with same (.1); review proposed GOB order (.2); draft corresp. to M. Barr re: same (.1); draft further corresp. to C. Jackson (SH) re: Milbank comments to GOB order (.1); review asset sale filings from today on court docket (.3). | 1.40 | MacInnis, James H. |
| 10354183 | 7/1/2005 | Obtain sale motions and related pleadings. | 3.60 | Bulow, Alessandra |
| 10365039 | 7/1/2005 | Review sale motions (.3); review Agency Agreement (.8); t/c w/C. Lipoff re HILCO bid (.2); t/c w/H. Etlin re HILCO bid (.2); draft corresp to J. MacInnis re agency agreement (.3). | 1.80 | Barr, Matthew S. |
| 10354180 | 7/3/2005 | Review corresp. from Houlihan re: asset sales (.1). | 0.10 | Comerford, Michael E. |
| 10354177 | 7/5/2005 | Review likely recoveries from asset dispositions (0.7); Compare to projected recoveries (0.2); Review next steps and potential overbids (0.3). | 1.20 | Dunne, Dennis F. |
| 10354181 | 7/5/2005 | Review terms of liquidating agent's agreement (.7) and motion for approval of same (.3); correspond w/ Skadden, A. Raval and w/ M. Barr re same (.5). | 1.50 | Mandel, Lena |
| 10365034 | 7/5/2005 | Obtain motion to retain liquidation agent. | 0.30 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10365044 | 7/5/2005 | T/c from M. Tolliver concerning Winn-Dixie and affiliates sales process (.1); correspond to M. Barr and D. Dunne re: same (.1); review corresp. from D. Dunne concerning same (.1); correspond to Lain and Assocs re: asset inquiries by M. Tolliver (.6); draft corresp. to Committee re: pending asset sale motion (1.2); revise same (.9). | 3.00 | Comerford, Michael E. |
| 10408035 | 7/5/2005 | Review revised order with respect to GOB agency agreement (.5); review revised Alex Lee purchase agreement and exhibits (.8); confer w/ A. Raval re: Winn-Dixie store sale document issues (.5); confer w/ B. Walsh (K&S) re: status of store sale process (.5); review documents for proposed enterprise sales (3.9). | 6.20 | MacInnis, James H. |
| 10365035 | 7/6/2005 | Confer with A. Raval re:  Alex Lee stalking horse bid. | 0.50 | MacInnis, James H. |
| 10365040 | 7/6/2005 | Call w/Houlihan, M. Comerford and Tolliver re potential asset sale (.5); review issues regarding asset sale process (.9) | 1.40 | Barr, Matthew S. |
| 10365045 | 7/6/2005 | Multiple corresp. to and from C. Lain Associates concerning conference call with Milbank and Houlihan to discuss asset sales (.3); corresp. to D. Dunne re: same (.1); coordinate phone call with Tolliver's counsel (.4); prepare for (1.3) and attend conf. call with Houlihan, M. Barr and Tolliver and his counsel re: Winn-Dixie asset sales (.5). | 2.60 | Comerford, Michael E. |
| 10365049 | 7/6/2005 | Obtain updated versions of sale documents posted on King & Spalding. | 3.10 | Erick, Holly A. |
| 10365050 | 7/6/2005 | Update files re stalking horse bids documents (1.6); Obtain updated versions of sale documents posted on King & Spalding (0.2). | 1.80 | Erick, Holly A. |
| 10408036 | 7/6/2005 | Review stalking horse bid proposals for store sales (4.2); review draft motions for Winn Dixie asset sales (1.1). | 5.30 | MacInnis, James H. |
| 10358071 | 7/7/2005 | Review issues re AWG bid (0.4); Confs. w/ M. Barr re same (0.1). | 0.50 | Dunne, Dennis F. |

11

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10365041 | 7/7/2005 | T/c w/S. Karol re asset sale (.2); t/c w/B. Walsh and D. Heller re AWG (.4); conf. w/D. Dunne re: same (.1); conference call re WD asset sales (.6). | 1.30 | Barr, Matthew S. |
| 10365051 | 7/7/2005 | Update files re Alex & Lee documents concerning sale bids. | 1.70 | Erick, Holly A. |
| 10408037 | 7/7/2005 | Prepare for (1.4) and attend conference call w/ M. Barr, A. Tang (HLHZ), B. Walsh (K&S), S. Karol (Xroads), Blackstone and other unannounced parties re: store sale process (.6); review documents re: same (2.4); review pharma sale papers (1.3). | 5.70 | MacInnis, James H. |
| 10360221 | 7/8/2005 | Review results of meeting with Tolliver (0.2); Review next steps re same (0.2); Review latest developments on lease and related sales (0.4). | 0.80 | Dunne, Dennis F. |
| 10365042 | 7/8/2005 | T/c with A. Hede re Agency Agreement. | 0.20 | Barr, Matthew S. |
| 10365046 | 7/8/2005 | Review motion to sell targeted stores by Debtors (.2); draft corresp. to Committee re: same (.6); revise same (1.3). | 2.10 | Comerford, Michael E. |
| 10365052 | 7/8/2005 | Update files re K & S sale documents concerning bids (.50); Update files re Greg Adams competing bids (.40). | 0.90 | Erick, Holly A. |
| 10408038 | 7/8/2005 | Review asset purchase agreements for store sales (3.2); review draft filings for Winn Dixie asset sales (1.6). | 4.80 | MacInnis, James H. |
| 10408039 | 7/9/2005 | Review revised Alex Lee asset sale documents. | 2.30 | MacInnis, James H. |
| 10365043 | 7/10/2005 | Review revised AWG agreement issues (.8); draft corresp to S. Karol re same (.1). | 0.90 | Barr, Matthew S. |
| 10377342 | 7/11/2005 | Review order re liquidators agreement (.9); meeting w/J. MacInnis re same (.2). | 1.10 | Barr, Matthew S. |
| 10408040 | 7/11/2005 | Review liquidation agent motion (.5); draft comments re: same (.5); review asset sale filings (.6); meeting with M. Barr re: liquidation agent motion (.2). | 1.80 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10442282 | 7/11/2005 | Update files re Supervalu bid documents. | 0.20 | Erick, Holly A. |
| 10377343 | 7/12/2005 | Participate in AWG conference call with debtors. | 0.70 | Barr, Matthew S. |
| 10377357 | 7/12/2005 | Update files re new competing bids and SuperValu. | 1.60 | Erick, Holly A. |
| 10384256 | 7/12/2005 | Review notice of deposition by Heritage in connection with asset sales and cure amounts. | 0.20 | Comerford, Michael E. |
| 10408041 | 7/12/2005 | Review materials for call re: Alex Lee bid (.2); participate in Winn Dixie call re: potential Alex Lee sale (1.0); corresp. to M. Barr re: same (.1); review materials for store and pharma sale process (3.1). | 4.40 | MacInnis, James H. |
| 10368142 | 7/13/2005 | Review status of asset sales. | 0.90 | Dunne, Dennis F. |
| 10372473 | 7/13/2005 | Review store sale bid materials (.6); draft corresp. to C. Jackson (SH) re: comments to liquidator order (.1); review pharmacy bid status (.1); review objections to store sale motion (1.2). | 1.80 | MacInnis, James H. |
| 10377329 | 7/13/2005 | Prepare chart summarizing objections to asset sales. | 4.10 | Erick, Holly A. |
| 10377330 | 7/13/2005 | Update bids files re certain enterprise assets (1.7); obtain objections to Sale Motion (1.8); prepare chart summarizing objections to asset sales (.30). | 3.80 | Erick, Holly A. |
| 10377331 | 7/14/2005 | Obtain additional objections re sale motion (1.5); Update files re bids (3.4); Prepare spreadsheet containing requested cure amounts (.60). | 5.50 | Erick, Holly A. |
| 10377332 | 7/14/2005 | Update chart summarizing objections to asset sales. | 5.50 | Erick, Holly A. |
| 10377344 | 7/14/2005 | Corresp. to J. MacInnis re asset sales process. | 0.40 | Barr, Matthew S. |
| 10377347 | 7/14/2005 | Obtain information re objections to sale motion. | 4.90 | Bulow, Alessandra |

13

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10389704 | 7/14/2005 | Review letter from landlord concerning sale of assets (.2); corresp. to Houlihan re: same (.2). | 0.40 | Comerford, Michael E. |
| 10410773 | 7/14/2005 | Review draft lease termination agreement (.5); comment on same (.5); participate in conference call re: Pharmacy asset sales (.5); review liquidation agreement (.5); participate in conference call re: liquidation agreement w/ C. Jackson (Smith), J. Athenas (L&W) and D. Fiorillo (Otterbourg) (.9); review revised drafts of liquidation order for GOB sales (1.2); further comments on lease termination agreement (.5); review revised store sale documents (3.1). | 7.70 | MacInnis, James H. |
| 10377328 | 7/15/2005 | Summarize filings re: asset sale auctions. | 1.00 | Clark, Jacqueline |
| 10377333 | 7/15/2005 | Obtain asset sale bid documents in connection with hearing for same (1.3); update spreadsheet re requested cure amounts (3.1); update chart re summaries of objections (3.6). | 8.00 | Erick, Holly A. |
| 10377334 | 7/15/2005 | Update chart re objections to asset sales (.10); obtain copies of objections, bids, notices of auction in preparation for binder production (2.9); prepare indices re auction binders (1.1); assist in assembling binders for auction process (1.5). | 5.60 | Erick, Holly A. |
| 10377337 | 7/15/2005 | Obtain execution copies of bids (1.1); assemble same (2.1); organize related documents re 7/18/05 asset sale (2.5). | 5.70 | Ceron, Rena |
| 10377338 | 7/15/2005 | Obtain execution copies of bids. | 2.00 | Ceron, Rena |
| 10377339 | 7/15/2005 | Review status of asset sales for Monday's auction. | 0.90 | Dunne, Dennis F. |
| 10377345 | 7/15/2005 | Asset sale update call with B. Walsh, A. Tang, S. Karol and J. MacInnis. | 0.50 | Barr, Matthew S. |
| 10377348 | 7/15/2005 | Organize documents for auction on 7/18/05. | 13.90 | Bulow, Alessandra |

14

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10410774 | 7/15/2005 | Participate in call w/ B. Walsh (K&S), A. Tang (HLHZ), S. Karol and M. Barr re: auction for enterprise stores next week (.5); Comment on draft liquidator order (.7); review revised version of same (.5); review draft pharmacy sale purchase agreements (1.7); review updated documents in connection with store sale auction on July 18 (1.8). | 5.20 | MacInnis, James H. |
| 10370180 | 7/16/2005 | Review asset purchase agreements for store auction on July 18. | 1.20 | MacInnis, James H. |
| 10377335 | 7/16/2005 | Review and update spreadsheet re requested cure amounts (2.1); review docket re:  documents for 7/20/05 auction (1.1); Update binders and indices (1.0). | 4.20 | Erick, Holly A. |
| 10377340 | 7/16/2005 | Review cure objections (0.4); Review auction procedures (.2) and strategy re: same  (0.2). | 0.80 | Dunne, Dennis F. |
| 10370181 | 7/17/2005 | Review materials for store sale auction. | 1.20 | MacInnis, James H. |
| 10377346 | 7/17/2005 | Prepare for Winn Dixie enterprise store auctions. | 1.80 | Barr, Matthew S. |
| 10372474 | 7/18/2005 | Review materials for store auction (.8); participate in store auction (6.5); review bids for Pharma auction on July 19 (.7); meeting with M. Barr re: same (.5); draft corresp. to K. Daw (counsel to debtors/SG) re: indemnification provision (.1). | 8.60 | MacInnis, James H. |
| 10377336 | 7/18/2005 | Update files re: competing bids  (3.1); update files re: bid comparisons (2.5); update files re: late filed objs. to sale motion (2.7). | 8.30 | Erick, Holly A. |
| 10377341 | 7/18/2005 | Review results of asset sale auction re leases and other property relating to closed stores (0.8); t/cs with M. Diament & S. McCarty re same (0.4). | 1.20 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10389701 | 7/18/2005 | Prepare for WD enterprise sale auction (3.1); attend enterprise sale auction including break out meetings with debtors, Xroads, Houlihan and Blackstone (6.5); meeting w/ J. MacInnis re script auction (.5); prepare for script auction (.9). | 11.00 | Barr, Matthew S. |
| 10389705 | 7/18/2005 | Review corresp. from HLHZ re: assets sales and stalking horse bids (.2); corresp. to M. Barr re: same (.1). | 0.30 | Comerford, Michael E. |
| 10379138 | 7/19/2005 | Review memo re results of asset sales (0.4); Review cure issues (0.4). | 0.80 | Dunne, Dennis F. |
| 10389696 | 7/19/2005 | Review comments to Purchase and Sale Agreement re: pharmaceuticals. | 1.20 | Ceron, Rena |
| 10389702 | 7/19/2005 | Attend script auction including meetings w/ debtors, Xroads and A&M (6.3); t/c w/ M. Diament re same (.4); review form script sale agreement (.7); conf. w/ M. Comerford re asset sales (.3). | 7.70 | Barr, Matthew S. |
| 10389706 | 7/19/2005 | Office conf. with M. Barr re: status of asset sales (.3); review Houlihan memo providing update on asset sales (.5); correspond to Houlihan re: same (.3). | 1.10 | Comerford, Michael E. |
| 10389763 | 7/19/2005 | T/c with L. Brumberg (New Plan) re: status of asset sales. | 0.20 | Comerford, Michael E. |
| 10394572 | 7/19/2005 | Prepare for (3.7) and attend Pharmacy auction at Skadden Arps offices (6.3); confer w/ B. Walsh (K&S) re: store sale process (.1); draft corresp. to B. Walsh (K&S) re: same (.1); review issues re: same (.3); draft corresp. to K. Daw (SG) re: Pharmacy sale process (.1). | 10.60 | MacInnis, James H. |
| 10380233 | 7/20/2005 | Review results of script sales (0.6); Confs w/ M. Diament re same (0.1); Review lease rejection and cure issues (0.5). | 1.20 | Dunne, Dennis F. |
| 10380234 | 7/20/2005 | Review and markup asset purchase agreements and related documentation for dairy and beverage facilities (3.5); conference with J. MacInnis re same (.5). | 4.00 | Mandel, Lena |

16

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10389692 | 7/20/2005 | Review docket for motion to sell leases to nongrocers (.30); obtain non-landlord objections to sale motion (2.3); obtain asset purchase agreements on docket (1.3) and on K&S website (1.3); update files re newly posted sale documents on K&S website (1.1). | 6.30 | Erick, Holly A. |
| 10389709 | 7/20/2005 | Organize pleadings filed re sale motions. | 0.90 | Bulow, Alessandra |
| 10410775 | 7/20/2005 | Draft comments on second phase sale motion (1.1); review motion re: same (.8); review sale process re: same (1.8); review draft sale documents for dairy (2.1); review draft beverage facility sale documents (1.6). | 7.40 | MacInnis, James H. |
| 10389691 | 7/21/2005 | Obtain pleadings re successful bids. | 1.50 | Clark, Jacqueline |
| 10389693 | 7/21/2005 | Obtain objections (.6) and update files (2.6) re newly posted successful bids. | 3.20 | Erick, Holly A. |
| 10389697 | 7/21/2005 | Coordinate assistance re drafting charts to objections to sale motions. | 0.20 | Ceron, Rena |
| 10389707 | 7/21/2005 | Meeting with J. MacInnis re Sales Hearing (.3); review motions filed by Debtors re same (.5); review objection to same (1.2) and draft summaries (2.4). | 4.40 | Bogdashevsky, Irene |
| 10502583 | 7/21/2005 | O/c with I. Bogdashevsky re: sale hearing. | 0.30 | MacInnis, James H. |
| 10389698 | 7/22/2005 | Obtain successful sale bids (.4); assemble same for binder in connection with auction process (1.6). | 2.00 | Ceron, Rena |
| 10389699 | 7/22/2005 | Obtain successful bids (.5); distribute form of lease assignment (.2); review agenda re 7/28/05 hearing (.2); review docket re objections re pharmaceutical sales motion (.6); draft chart re same (.1). | 1.60 | Ceron, Rena |
| 10389703 | 7/22/2005 | Review issues concerning asset sale (.3); t/c w/ debtors and their advisors and J. MacInnis re plant sale agreements (1.1); review form agreement for plant sale (1.6). | 3.00 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10389710 | 7/22/2005 | Obtain information re stores sold as of 7/22/05. | 2.60 | Bulow, Alessandra |
| 10401504 | 7/22/2005 | Review proposed drafts of dairy and beverage facility sales documents (3.4); conference call w/ R. Port (K&S), K. Kirschner, Blackstone, A. Stephenson (Xroads) and M. Barr re: dairy and beverage facility sales documents (1.1); review legal issues raised in objections to sale motion (.8); draft comments to form of lease agreement (.7); review agenda for next week's hearings (.3); review revised order for sale of leases (.5); review summary of objections to sale hearing (1.4). | 8.20 | MacInnis, James H. |
| 10416026 | 7/22/2005 | Review objections to Sales and Liquiding Agent Motions (1.3); draft summaries re: same in connection with preparation for hearing (1.9); meet w/J.MacInnis re: same (.5); review and revise summaries of all Landlord objections (4.6); research re open issues raised in same (2.3). | 10.60 | Bogdashevsky, Irene |
| 10432974 | 7/22/2005 | Update files re asset sale pleadings (3.3); prepare charts of objections (3.6); update K&S files re bids (3.8). | 0.00 | Erick, Holly A. |
| 10512664 | 7/22/2005 | Update files re asset sale pleadings (3.3); prepare charts of objection (3.6); update K&S files re bids (3.8). | 10.70 | Erick, Holly A. |
| 10416027 | 7/23/2005 | Draft summary charts of sale documents in preparation for asset sale hearing. | 4.30 | Bogdashevsky, Irene |
| 10389700 | 7/24/2005 | Review results of asset sales (.4), review trends for remaining stores (.3), and review potential additional sales (.2). | 0.90 | Dunne, Dennis F. |
| 10384257 | 7/25/2005 | Review objection by Committee to scripts sale agreements (.3). | 0.30 | Comerford, Michael E. |
| 10391856 | 7/25/2005 | Update files re successful bid documents posted on K&S website. | 1.80 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10392922 | 7/25/2005 | Coordinate filing re Committee's statement concerning pharmacy sales (.2); update files re asset purchase agreements (1.2); obtain K&S documents re successful bidders (.9). | 2.30 | Ceron, Rena |
| 10401505 | 7/25/2005 | Comment on draft asset purchase agreements for Winn Dixie sales (1.4); review supporting materials re: same (1.7); draft statement of official committee with respect to reservation of rights for pharmacy sale (.7); review revised pharmacy sale documents (.6); review draft sale orders (.7); review pleadings in support of asset sale hearings this week (2.1); review objections to asset sale motion for hearing this week (.8). | 8.00 | MacInnis, James H. |
| 10416023 | 7/25/2005 | Review statement re pharmaceutical sales (.4); conference call re WD asset sales (.5). | 0.90 | Barr, Matthew S. |
| 10416028 | 7/25/2005 | Review Debtors' draft agenda (.6); revise summary charts (2.8); research re adequate assurance issues (2.5); review depositions taken in connection with sales process(.5) and document demands (.4) revise summary charts re same (.4). | 7.20 | Bogdashevsky, Irene |
| 10391857 | 7/26/2005 | Prepare binders re 7/27 through 7/29 hearing on sales process. | 5.50 | Erick, Holly A. |
| 10416029 | 7/26/2005 | Review (.7) and summarize (.9) objections to sales motions; review debtors revised agenda and list of stores being sold (.6); corresp. to J. MacInnis, R. Ceron, H. Erick re same (.7); revise hearing materials re same (2.3); research re asset sale issues (1.3); revise chart re tax objections (.8). | 7.30 | Bogdashevsky, Irene |
| 10432976 | 7/26/2005 | Draft corresp. to M. Barr and J. MacInnis re: asset sales hearings (.6); review creditor's objection to asset sales (.6); review amended notice of depo by CKP in connection with sale process (.2). | 1.40 | Comerford, Michael E. |
| 10392920 | 7/27/2005 | Update sale objection binders. | 2.70 | Erick, Holly A. |

19

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10392924 | 7/27/2005 | Coordinate retrieval of files re asset sales (.6); coordinate review of docket re newly filed objections (.3). | 0.90 | Ceron, Rena |
| 10408042 | 7/27/2005 | Obtain information re documents concerning asset sales (.4); Obtain information re amended agenda (.4); Summarize objections to sale motion filed on 7/27/05 (5.3). | 6.10 | Bulow, Alessandra |
| 10416025 | 7/27/2005 | Review correspondence from J. MacInnis re: asset sale hearing (.1); review DIP credit agreement in connection with asset sales (.1). | 0.20 | Comerford, Michael E. |
| 10416030 | 7/27/2005 | Review new objections filed re sales hearing (.4) and summarize same (1.2); draft corresp. to J. MacInnis, R. Ceron, J. Meehan re hearing materials (.7); research re "going dark" provision issues (1.2): draft summary re same (.9). | 4.40 | Bogdashevsky, Irene |
| 10394570 | 7/28/2005 | Review docket re additional objections filed concerning sale motion (.8); update charts re same (.5). | 1.30 | Ceron, Rena |
| 10394571 | 7/28/2005 | Update charts re objections to sale motion. | 3.70 | Ceron, Rena |
| 10396846 | 7/28/2005 | Obtain amended schedules and SOFAs (0.3); Assist in obtaining recently filed objection (0.4) and update chart summarizing objections (0.9). | 1.60 | Erick, Holly A. |
| 10416031 | 7/28/2005 | Review new objections filed re sales hearing (.8) and summarize same by bidder (1.5); draft corresp. to J. MacInnis, M. Comerford, J. Meehan re preparations for hearing (.8). | 3.10 | Bogdashevsky, Irene |
| 10394573 | 7/31/2005 | Review distribution center sale materials. | 0.40 | MacInnis, James H. |
| 10405965 | 8/1/2005 | Review liquidator agreements (.7); provide comments to same (.8); review agency agreements (.6); provide comments to agency agreement (.5); t/c with J. MacInnis and WD debtor's counsel re: comments to the same (.6); o/c with J. Macinnis re: equipment sales (.3). | 3.50 | Raval, Abhilash M. |
| 10416024 | 8/1/2005 | T/c w/B. Kelley re auction process (.3). | 0.30 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10428107 | 8/1/2005 | Review bidding procedures order for asset sales in connection with participation at auctions (.2); correspond to Houlihan re: store 2002 (.1). | 0.30 | Comerford, Michael E. |
| 10457108 | 8/1/2005 | Review materials re: debtors motion seeking court approval of distribution center equipment liquidation (1.4); draft comments re: same (.6); confer w/ A. Raval re: proposed agreements to sell equipment (.3); conference call w/ G. South (K&S), J. Young (Xroads), M. Kopatz (A&M) and A. Raval re: proposed sale of equipment located at certain Winn-Dixie distribution centers (.6); review status of store sales (.4); evaluate responses from debtor counsel re: equipment sales (.3); review revised equipment sale draft agreements (.3); draft summary of hearing results for creditors' committee meeting (.2). | 4.10 | MacInnis, James H. |
| 10461157 | 8/2/2005 | Review issues with potential asset bidder (.2); review proposed sale agreements for supply facilities (.3); review status of pending asset sales (.7). | 1.20 | MacInnis, James H. |
| 10405964 | 8/3/2005 | Review issues re accounting for asset sales with regard to creditor recovery concerns. | 1.20 | Dunne, Dennis F. |
| 10461158 | 8/3/2005 | Call w/ G. Bianchi (K&S) re: store lease bid status (.2); review materials re: status of sale process (1.2); review objections filed to asset sale process (.7); review motion for pending asset sales (.3); | 2.40 | MacInnis, James H. |
| 10408033 | 8/4/2005 | Review docket for additional objections to cure amounts re sale motion. | 0.20 | Erick, Holly A. |
| 10428105 | 8/4/2005 | Review asset sale documents for comments regarding non-store asset sales (2.8); call w/ K. Kirschner (K&L) re: committee issues with same (.5). | 3.20 | MacInnis, James H. |
| 10461159 | 8/4/2005 | Review proposed facility sale documents. | 0.80 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10408034 | 8/5/2005 | Review docket re objections to sale motion (.60); update charts containing objections to cure amounts re sale motion (2.9); corresp. to J. MacInnis re auction, objection deadlines and hearing (.20). | 3.70 | Erick, Holly A. |
| 10461160 | 8/5/2005 | Review materials for auction of store leases. | 2.30 | MacInnis, James H. |
| 10419736 | 8/8/2005 | Assemble documents re Non-Enterprise Bids. | 1.20 | Ceron, Rena |
| 10423368 | 8/8/2005 | Compare list of sold leases to objections to sale motion (1.4) and compile list of relevant objections (.8). | 2.20 | Erick, Holly A. |
| 10438852 | 8/8/2005 | T/c w/K. Lamina re auction (.2) | 0.20 | Barr, Matthew S. |
| 10461161 | 8/8/2005 | Review asset sale materials in connection with August 9 store lease auction. | 3.80 | MacInnis, James H. |
| 10428106 | 8/9/2005 | Attend auction pre-meeting with A. Tang (Blackstone) (2.1); Attend W-D lease auction re: store lease auction (.7). | 2.90 | MacInnis, James H. |
| 10423369 | 8/10/2005 | Review docket for late filed objections to the cure amounts listed in sale motion. | 1.10 | Erick, Holly A. |
| 10443634 | 8/10/2005 | Review memo from Houlihan re: second asset sale auction (.1). | 0.10 | Comerford, Michael E. |
| 10467499 | 8/10/2005 | Review pharmacy asset sale issues (.2); review asset sale status (.4). | 0.60 | MacInnis, James H. |
| 10423370 | 8/11/2005 | Review docket re objections to sale motion or assumption motion. | 0.30 | Erick, Holly A. |
| 10423371 | 8/12/2005 | Review docket re objections to sale motion or assumption motion. | 0.30 | Erick, Holly A. |
| 10467500 | 8/12/2005 | Review status of pending asset dispositions. | 1.40 | MacInnis, James H. |
| 10430352 | 8/15/2005 | Review revised WD Agency (Liquidator Agreement) (.6); review draft pleadings re: same (.6); respond to correspondence from debtor's counsel related to same (.2). | 1.40 | Raval, Abhilash M. |

22

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10438853 | 8/15/2005 | Review corresp. re FF&E liquidation (.4); corresp. to J. MacInnis re FF&E liquidation (.2). | 0.60 | Barr, Matthew S. |
| 10472237 | 8/15/2005 | Review revised agency agreement for sale of assets at distribution centers (1.4); draft corresp. to G. South (K&S) re: committee comments on agency agreement (.5). | 1.90 | MacInnis, James H. |
| 10432750 | 8/16/2005 | Review docket for objections to cure amounts in sale motion (.20); update chart re cure amount objections (1.4). | 1.60 | Erick, Holly A. |
| 10472238 | 8/16/2005 | Review debtors proposed distribution center sales for committee comments. | 1.10 | MacInnis, James H. |
| 10432751 | 8/17/2005 | Review docket for objections to cure amounts in sale motion. | 0.10 | Erick, Holly A. |
| 10472239 | 8/17/2005 | Update summary of asset sale process. | 0.60 | MacInnis, James H. |
| 10432752 | 8/18/2005 | Review docket report for objections to sale motions. | 0.20 | Erick, Holly A. |
| 10472240 | 8/18/2005 | Confer w/ B. Walsh (K&S) re: store sale update. | 0.30 | MacInnis, James H. |
| 10483773 | 8/18/2005 | Review proposed stalking horse agreements for liquidation of Fitzgerald and Astor facilities (.9); draft comments on same (.7). | 1.60 | MacInnis, James H. |
| 10434691 | 8/19/2005 | Review proposed form of agency agreements for liquidation of WD plant facilities. | 2.10 | Raval, Abhilash M. |
| 10472241 | 8/19/2005 | Review proposed stalking horse agency agreement (.8); confer w/ M. Gavajian (A&M) re: financial advisor comments to same (.3); confer w/ S. Cohen (K&S) re: comments to agency agreement (.3). | 1.40 | MacInnis, James H. |
| 10483774 | 8/19/2005 | Review Astor and Fitzgerald sales (1.3); Revise comments to Astor and Fitzgeral facility stalking horse agency agreements (.7). | 2.00 | MacInnis, James H. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10450148 | 8/22/2005 | Obtain objections to leasehold interests motion (.80); prepare chart summarizing basis for objections (1.6); prepare binder index re chart (.30). | 2.70 | Erick, Holly A. |
| 10457109 | 8/22/2005 | Review revised drafts of liquidator agreements (.8); t/c w/K&S re: comments to liquidator agreements (.3). | 1.10 | Raval, Abhilash M. |
| 10472242 | 8/22/2005 | Confer w/ K. Kirchner (counsel to WD) re: status of bids on Winn-Dixie facilities (.2). | 0.20 | MacInnis, James H. |
| 10483775 | 8/22/2005 | Review revised Astor and Fitzgerald stalking horse agency agreements (.5); confer w/ S. Kohn (K&S) re: same (.3); communicate w/ M. Gavejian (A&M) re: agency agreement terms for Astor and Fitzgerald facility equipment sales (.5); review further open issues re: same (.8). | 2.10 | MacInnis, James H. |
| 10450149 | 8/23/2005 | Prepare binder re objections to leasehold interests motion (1.4); update chart summarizing objections (2.2). | 3.60 | Erick, Holly A. |
| 10483776 | 8/23/2005 | Confer w/ M. Gajevian (A&M) re: agency agreements for Astor and Fitzgerald (.2); draft corresp. to M. Barr re: same (.1); draft corresp. to S. Kohn (K&S) re: same (.1). | 0.40 | MacInnis, James H. |
| 10483777 | 8/23/2005 | Draft comments on motion to approve Astor and Fitzgerald sales (.8); review status of Winn-Dixie asset sales (1.2). | 2.00 | MacInnis, James H. |
| 10442096 | 8/24/2005 | Update chart summarizing objections to leasehold interests motion (1.4); update binder with pleadings re same (.3). | 1.70 | Ceron, Rena |
| 10450150 | 8/24/2005 | Update chart re objections to leasehold interests motion filed after the deadline. | 0.70 | Erick, Holly A. |
| 10454755 | 8/24/2005 | Review A&M memo re: GOB sales (.2); correspond to Committee re: same (.2). | 0.40 | Comerford, Michael E. |
| 10495619 | 8/24/2005 | Review status of hearings for asset sale (.6); draft comments on Astor and Fitzgerald agency agreements (.8); draft comments on agency agreement order (.3). | 1.70 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10450151 | 8/25/2005 | Obtain objections to leasehold interests motion (.40); summarize same (1.1); update binder (.50). | 2.00 | Erick, Holly A. |
| 10495620 | 8/25/2005 | Review objections to lease purchase motion. | 1.10 | MacInnis, James H. |
| 10495621 | 8/26/2005 | Review status of pending asset sales. | 1.40 | MacInnis, James H. |
| 10454754 | 8/29/2005 | Review docket re objections to sale motions. | 0.60 | Erick, Holly A. |
| 10495622 | 8/30/2005 | Confer w/ K. Daw (SG) re: pharmacy sale (.1); draft corresp. re: same (.1). | 0.20 | MacInnis, James H. |
| 10472243 | 9/6/2005 | Review memoranda concerning enterprise and GOB asset sales in connection with meeting on same (1.7). | 1.70 | Comerford, Michael E. |
| 10556345 | 9/6/2005 | Review proposed order for asset sale re: store lease sale (.3); research issue re: lease provisions (.7); review hearing agenda (.3); review GE objection to equipment sales (.4). | 1.70 | MacInnis, James H. |
| 10556346 | 9/7/2005 | Review status of Winn Dixie asset sale matters (.7); draft additional comments to sale leasehold interests (.5); confer w/ B. Walsh (K&S) re: status of store sales (.3); review status of same (.5). | 2.00 | MacInnis, James H. |
| 10561534 | 9/8/2005 | Confer w/ B. Lehane (KDW) re: Winn Dixie lease hearing (.1); review issues re: same (.3). | 0.40 | MacInnis, James H. |
| 10483778 | 9/12/2005 | Review status of hearings for asset sale related motions (.1); mtg. w/ Matt Barr re: same (.4). | 0.50 | MacInnis, James H. |
| 10483779 | 9/12/2005 | Meeting w/J. MacInnis re Blackstone asset sales call (.4) | 0.40 | Barr, Matthew S. |
| 10561535 | 9/12/2005 | Participate in call w/ Blackstone, Houlihan, K. Kirchner (debtor counsel) re: asset sale status (.5); review issues re: same (.8). | 1.30 | MacInnis, James H. |
| 10565387 | 9/12/2005 | Review chart of sales closing status (.6); review sale documents re: same (.4). | 1.00 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10565388 | 9/13/2005 | Review proposed lease rejections (1.6); review proposed agency agreement (.8). | 2.40 | MacInnis, James H. |
| 10483780 | 9/15/2005 | T/c w/S. Karol re Real Estate sale. | 0.30 | Barr, Matthew S. |
| 10483781 | 9/16/2005 | Review docs for fee simple real estate sales (3.8). | 3.80 | Barr, Matthew S. |
| 10483782 | 9/19/2005 | O/c w/M. Barr re:  asset sale comments re: Oviedo and Miramar REPAS (.2); provide comments on Oviedo and Miramar agreements (2.1). | 2.30 | Raval, Abhilash M. |
| 10495623 | 9/19/2005 | Meeting w/A. Raval re form agreement for fee sale (.2) | 0.20 | Barr, Matthew S. |
| 10565389 | 9/19/2005 | Review status of pending sale (.3); review materials for asset sale (1.7). | 2.00 | MacInnis, James H. |
| 10495624 | 9/20/2005 | Review asset sale issues (.2). | 0.20 | Barr, Matthew S. |
| 10565390 | 9/20/2005 | ReviParticipate in asset sale auction (1.0); review materials re: same (2.1). | 3.10 | MacInnis, James H. |
| 10486066 | 9/21/2005 | Review multiple drafts of Oviedo REPA and provide comments thereto (.6); t/cs w/S. Karol, D. Stanford and others of W-D re: Oviedo REPA (.2); t/c w/S. Karol, D. Stanford, M. Barr WD re: Oviedo REPA (.5); t/c w/S. Karol, M. Barr re: possible sale-leasebacks (.2). | 1.50 | Raval, Abhilash M. |
| 10495625 | 9/21/2005 | Review revised real estate purchase form agreement (.6); conference call w/XRoads, Company and A. Raval, counsel re real estate purchase form agreement (.5); follow-up call w/Sheon Karol and A. Raval re fee simple sales (.2). | 1.30 | Barr, Matthew S. |
| 10488466 | 9/23/2005 | Review revised drafts of Oviedo and Miramar REPAS; (.4); provide comments on Stockbridge REPA (.3); respond to correspondences re REPA from Debtors Counsel (.2). | 0.90 | Raval, Abhilash M. |
| 10495626 | 9/23/2005 | T/c w/S. Karol re asset sales (.1); review asset sale blackline (.8); correspondence w/A. Raval re same (.2); review asset sale issues (.3). | 1.40 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10495627 | 9/26/2005 | Provide comments upon asset purchase agreement with Southeast Milk, Inc. | 1.50 | Raval, Abhilash M. |
| 10497515 | 9/26/2005 | Review status of various potential asset sales. | 1.20 | Dunne, Dennis F. |
| 10507983 | 9/26/2005 | Comment on Houlihan memo to committee re: pending manufacturing asset sales. | 0.50 | MacInnis, James H. |
| 10497516 | 9/27/2005 | Review expression of interest (0.3); review potential next steps (0.2). | 0.50 | Dunne, Dennis F. |
| 10507984 | 9/28/2005 | Mult. t/c's w/S. Burian re asset sales (.3). | 0.30 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10301770 | 6/1/2005 | T/c w/ J. Post re: Thrivent Financial lift stay motion (.3). | 0.30 | Naik, Soham D. |
| 10301771 | 6/2/2005 | Review Go relief from stay motion (.4); corresp. to J. Milton re: same (.3); review and calendar hearing re: same (.1). | 0.80 | Naik, Soham D. |
| 10301772 | 6/3/2005 | Review Sarria Enterprises relief from stay motion (.3); review Albert Adams relief from stay motion (.2); corresp. to J. Milton re: same (.3). | 0.80 | Naik, Soham D. |
| 10377349 | 6/6/2005 | Review draft relief from stay stipulations (2.3); corr with J. Post re same (.1). | 2.40 | Milton, Jeffrey |
| 10314381 | 6/7/2005 | Review Thrivent Financial stip. re relief from stay (.8); review proposed order (.1); review hearing notice (.1); review stip re: waiver of timing requirements re: Thrivent Financial (.1); attend to issues re: same (.2); corresp. w/ J. Milton re: same (.1); t/c w/ J. Post re: Thrivent Financial (.2); emails to J. Post re: other pending relief from stay motions (.2); email to J. Milton re: same (.2); draft memo to Committee re: same (2.9); follow up o/c w/ J. Milton re memo (.4). | 5.30 | Naik, Soham D. |
| 10377350 | 6/7/2005 | Review outstanding relief from stay motions (1.9); o/c w/ S. Naik re: same (.4). | 2.30 | Milton, Jeffrey |
| 10314382 | 6/8/2005 | T/c w/ J. Post re: relief from stay motions (.3); follow-up t/c with same re: same (.3); review Timmons Indigency affidavit (.3); review Interplaza and Bobbie Edwards (.2). | 1.10 | Naik, Soham D. |
| 10377351 | 6/8/2005 | Further review of relief from stay issues. | 2.10 | Milton, Jeffrey |
| 10314383 | 6/9/2005 | Review B. Edwards stip waiver. | 0.20 | Naik, Soham D. |
| 10331044 | 6/13/2005 | Review Maria Burch relief from stay motion (.2); corresp. w/ J.Milton re: relief from stay motions (.3). | 0.50 | Naik, Soham D. |

28

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10331045 | 6/14/2005 | Review corresp. from J. Post re: Sarria and B. Edwards RFS motions (.2); t/c w/ J. Milton and J. Post re: relief from stay issues (.3); o/c w/ J. Milton re: same (.2). | 0.70 | Naik, Soham D. |
| 10377352 | 6/14/2005 | Review relief from stay motions (1.7); t/c w/ J. Post and S. Naik re: same (.3); follow-up o/c w/ S. Naik (.2). | 2.20 | Milton, Jeffrey |
| 10331046 | 6/15/2005 | Review corresp. from J. Milton and J. Post re: Bobbie Edwards RFS (.4); attention to RFS issues generally (.4). | 0.80 | Naik, Soham D. |
| 10331047 | 6/19/2005 | Attention to B. Edwards RFS. | 0.40 | Naik, Soham D. |
| 10340996 | 6/21/2005 | Review Wah Hong Go stipulation and waiver (.2); email to J. Milton re: same (.1); review McBurney relief from stay motion (.4). | 0.70 | Naik, Soham D. |
| 10378189 | 6/27/2005 | Review RFS issues. | 0.30 | Naik, Soham D. |
| 10358072 | 6/28/2005 | Review Maria Burch pleadings (.2); email to Jim Post re same (.1); review issues re: EEOC time limitations in connection with relief from stay motion (.2). | 0.50 | Naik, Soham D. |
| 10377353 | 6/28/2005 | Review relief from stay issues. | 1.80 | Milton, Jeffrey |
| 10358073 | 6/29/2005 | Review cases re: EEOC time limitations in connection with filed RFS motions. | 0.60 | Naik, Soham D. |
| 10365047 | 7/7/2005 | Revise summary chart re: lift stay motions (.3); review lift stay pleadings re Bobbie Edwards (.3); draft corresp. to J. Post and J. Milton re: same (.2); review Burch RFS pleadings (.3); review procedural issues re Burch (.3); review Stokes RFS pleadings (.5); t/c w/ J. Post re: Stokes (.3). | 2.20 | Naik, Soham D. |
| 10377354 | 7/12/2005 | Review relief from stay issues (0.6); o/c with S. Naik re: relief from stay issues (0.2). | 0.80 | Milton, Jeffrey |

29

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10377355 | 7/12/2005 | Review Vera Volovecky RFS pleadings (.4); corresp. to J. Post re same (.1); review Stokes relief from stay pleadings (.2); o/c w/J. Milton re: Burch and Stokes pleadings (.2); review hearing dates for same (.1). | 1.00 | Naik, Soham D. |
| 10377356 | 7/13/2005 | Attention to Burch RFS (.3); corresp. w/ J. Post, J. Milton and M. Comerford re same (.2); review agenda for 7/14 hearing in connection with RFS and other issues. | 0.70 | Naik, Soham D. |
| 10389712 | 7/18/2005 | Review Burch motion for relief from stay in connection with hearing preparation. | 0.10 | Comerford, Michael E. |
| 10389713 | 7/18/2005 | Review relief from stay issues. | 2.10 | Milton, Jeffrey |
| 10389716 | 7/19/2005 | Review Burch pleadings (.2); corresp. w/ J. Post re same (.2); review Thrivent Stip (.4); draft corresp. to J. Milton re: same (.2). | 1.00 | Naik, Soham D. |
| 10389714 | 7/20/2005 | Review relief from stay issues. | 0.30 | Milton, Jeffrey |
| 10389715 | 7/21/2005 | Review relief from stay issues (.3); draft corresp to S. Naik re same (.2). | 0.50 | Milton, Jeffrey |
| 10389717 | 7/22/2005 | Review status of RFS motions (1.4); review hearing dates concerning same (.2). | 1.60 | Naik, Soham D. |
| 10401506 | 7/25/2005 | Review Stokes RFS pleadings (.4); t/c w/ J. Post re same (.3); review status of Wah Hong Go RFS (.4); draft corresp. to J. Milton re RFS motions (.2). | 1.30 | Naik, Soham D. |
| 10401508 | 7/26/2005 | Review status of relief from stay motions. | 1.00 | Naik, Soham D. |
| 10401510 | 7/27/2005 | Review Davidson RFS pleadings (.2); review hearing & obj. date re same (.1); review Stokes RFS motion (.4); research re lift stay standards (2.7). | 3.40 | Naik, Soham D. |
| 10401511 | 7/28/2005 | Legal research re lift stay issues (1.3); review cases re same (1.6). | 2.90 | Naik, Soham D. |
| 10432753 | 7/28/2005 | Review outstanding relief from stay issues. | 2.80 | Milton, Jeffrey |
| 10401512 | 7/29/2005 | Review status of relief from stay motions. | 2.80 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10432754 | 7/29/2005 | Further review of outstanding relief from stay motions and related issues. | 2.10 | Milton, Jeffrey |
| 10416033 | 8/1/2005 | Review Dannon pleading (.1); review Stokes pleadings (.1); review Davidson pleadings (.5). | 0.70 | Naik, Soham D. |
| 10432755 | 8/1/2005 | Review multiple relief from stay motions. | 1.60 | Milton, Jeffrey |
| 10416034 | 8/2/2005 | Review Go RFS objection filed by Debtors (.5); corresp. to J. Milton re same (.3). | 0.80 | Naik, Soham D. |
| 10416035 | 8/3/2005 | Draft memo to M. Barr re Stokes (.6); review Gilmore RFS motion (.3); review order entered re B. Edwards (.2); review W. Carter order (.1); review Terrell order (.1); review status of Davidson (.2); review status of Gilmore (.2). | 1.70 | Naik, Soham D. |
| 10432756 | 8/3/2005 | Corresp. to S. Naik re outstanding relief from stay issues (.3); review motions re same (1.2). | 1.50 | Milton, Jeffrey |
| 10416036 | 8/4/2005 | Revise memo re Stokes RFS motion (.7); legal research re same (2.6); further revise memo re same (.6). | 3.90 | Naik, Soham D. |
| 10416032 | 8/5/2005 | Review relief from stay motions. | 1.70 | Milton, Jeffrey |
| 10416037 | 8/5/2005 | T/c w/ P. Patangan re Stokes (.2); t/c w/ J. Post re procedures motion in connection with lift stay motions (.2); draft memo to M. Barr re Go and Timmons (1.0); t/c w/ J. Post re same (.1); corresp. to M. Comerford re same (.2); review comments to procedures motion (.2). | 1.90 | Naik, Soham D. |
| 10428110 | 8/8/2005 | Review open relief from stay issues (.3); review Bobbie Edwards order (.2); corresp. to M. Comerford re same (.1). | 0.60 | Naik, Soham D. |
| 10432757 | 8/8/2005 | Review relief from stay motions. | 1.30 | Milton, Jeffrey |
| 10490891 | 8/9/2005 | Review hearing notice re: Go MFRS (.1); draft correspondence re: same (.1). | 0.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10428111 | 8/10/2005 | Prepare chart summarizing all relief from stay motions (4.4); review results of Go hearing (.2); review claims resolution procedures draft motion (.5); review order (.2); review form of agreed order re indiv. claims (.3). | 5.60 | Naik, Soham D. |
| 10432758 | 8/10/2005 | Review outstanding relief from stay motions and related issues. | 3.60 | Milton, Jeffrey |
| 10428112 | 8/11/2005 | Revise chart of relief from stay motions (1.7); o/c w/ M. Barr re same (.5). | 2.20 | Naik, Soham D. |
| 10438857 | 8/11/2005 | Meeting w/ S. Naik re WD lift stay (.5). | 0.50 | Barr, Matthew S. |
| 10428109 | 8/12/2005 | Conf with M. Barr and S. Naik re outstanding relief from stay motions (.6); review various motions concerning same (1.2). | 1.80 | Milton, Jeffrey |
| 10428113 | 8/12/2005 | Update chart of relief from stay motions (.3); o/c w/ M. Barr and J. Milton re same (.6). | 0.90 | Naik, Soham D. |
| 10438858 | 8/12/2005 | Meeting w/S. Naik and J. Milton re lift stay motions (.6); review chart re same (.4). | 1.00 | Barr, Matthew S. |
| 10432759 | 8/15/2005 | Review relief from stay issues (.6). | 0.60 | Milton, Jeffrey |
| 10438860 | 8/15/2005 | Review memo from chambers re Go RFS motion (.1); review Concord-Fund RFS motion (.2); draft memo re same (.2); review Dannon 362 stip and hearing notice (.1); review Horton RFS motion (.2); review order re: same (.1). | 0.90 | Naik, Soham D. |
| 10438861 | 8/16/2005 | Corresp. to J. Post re upcoming hearings concerning relief from stay motions. | 0.30 | Naik, Soham D. |
| 10432760 | 8/17/2005 | Conf. with S. Naik re relief from stay matters (.3); review relief from stay motions (2.1). | 2.40 | Milton, Jeffrey |
| 10438862 | 8/17/2005 | T/c with J. Post re relief from stay motions (.3); follow up o/c with J. Milton re same (.3); revise chart of relief from stay motions (.3). | 0.90 | Naik, Soham D. |
| 10432761 | 8/18/2005 | Conf with M. Barr, S. Naik re outstanding relief from stay issues (.4); review relief from stay motions (2.6). | 3.00 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10438859 | 8/18/2005 | Meeting w/J. Milton and S. Naik re lift stay motions (.4). | 0.40 | Barr, Matthew S. |
| 10438863 | 8/18/2005 | Meeting w/ M. Barr and J. Milton re RFS issues (.4); corresp. w/ J. Post re Terrell RFS motion (.2). | 0.60 | Naik, Soham D. |
| 10454756 | 8/23/2005 | Review motion for relief from stay in connection with Committee's response (.2). | 0.20 | Comerford, Michael E. |
| 10450152 | 8/24/2005 | Review Gagnon RFS motion (.2); update relief stay chart re same (.2). | 0.40 | Naik, Soham D. |
| 10450153 | 8/26/2005 | Review status of open lift stay motions (.4); t/c with J. Post re same (.1); corresp. with M. Barr re same (.2). | 0.70 | Naik, Soham D. |
| 10476861 | 8/26/2005 | Correspond to S. Naik re: stipulation to adjourn hearing date on MFRS (.1). | 0.10 | Comerford, Michael E. |
| 10454758 | 8/29/2005 | Review status of lift stay motions re upcoming hearing (.4); multiple corresp. w/ local counsel re same (.3); t/c w/ J. Post re same (.2); corresp. to J. Post re hearing on lift stay motions (.1); review Stokes motion (.2); corresp. to M. Barr re same (.1). | 1.30 | Naik, Soham D. |
| 10454759 | 8/30/2005 | Review recently filed pleadings re lift stay motions (1.3); update chart re same (.2). | 1.50 | Naik, Soham D. |
| 10457110 | 8/31/2005 | Review Go stand over order (.2); review proposed Go lift stay order (.3); corresp. To M. Barr re same (.2); review corresps. from M. Barr and J. McDonald re same (.2); review status of Concord lift stay motion (.2); corresp. to J. Post re same (.2); review Lenoir lift stay motion (.2). | 1.50 | Naik, Soham D. |
| 10457111 | 9/1/2005 | Review Concord relief from stay pleadings (.3). | 0.30 | Naik, Soham D. |
| 10457114 | 9/1/2005 | Review results of 9/1 hearing re relief from stay issues. | 0.30 | Naik, Soham D. |
| 10454757 | 9/2/2005 | Review pending MFRS by Concord and notice of hearing re: same (.2). | 0.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

### Description of Legal Services
### WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION
June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10472244 | 9/6/2005 | Review outstanding relief from stay motions and related pleadings (1.4); conf with S. Naik re same (.3). | 1.70 | Milton, Jeffrey |
| 10472248 | 9/6/2005 | Review Stokes lift stay settlement (.3); review Gagnon lift stay pleadings (.4); corresp. W/ J. Milton re status of outstanding matters (.3); review Go settlement (.2); research re relief from stay issues in connecttion with Go settlement (2.2); review cases re same (.8); review status of Concord lift stay motion (.2); review Miller & Mitchell lift stay pleadings (.3); review claims procedures order in connection w/MFRS (.5). | 5.20 | Naik, Soham D. |
| 10472245 | 9/7/2005 | Telephone conf with J. Post and S. Naik re relief from stay motions (.4); conf with S. Naik re same (.2); review same (1.3). | 1.90 | Milton, Jeffrey |
| 10472249 | 9/7/2005 | O/c w/ J. Milton re lift stay issues (.2); t/c w/ J. Post and J. Milton re same (.3); draft memo to M. Barr re same (.5). | 1.10 | Naik, Soham D. |
| 10473846 | 9/7/2005 | Update chart re stay motions. | 0.40 | Ceron, Rena |
| 10472246 | 9/8/2005 | Review motions for relief from automatic stay in connection w/upcoming hearings. | 2.40 | Milton, Jeffrey |
| 10472250 | 9/8/2005 | Review Burgess lift stay pleadings (.4); review strategy re same (.2). | 0.60 | Naik, Soham D. |
| 10472247 | 9/9/2005 | Review relief from stay motions (1.4); corresp. to S. Naik re same (.3). | 1.70 | Milton, Jeffrey |
| 10472251 | 9/9/2005 | Review Burgess pleadings (.3); review open lift stay issues (.3). | 0.60 | Naik, Soham D. |
| 10478907 | 9/12/2005 | Review status of lift stay motions (.4); o/c w/ J. Milton re strategy concerning same (.2). | 0.60 | Naik, Soham D. |
| 10552041 | 9/12/2005 | O/c w/ S. Naik re lift stay motions. | 0.20 | Milton, Jeffrey |
| 10478908 | 9/13/2005 | Review Traffica RFS pleadings. | 0.40 | Naik, Soham D. |
| 10483783 | 9/13/2005 | Review Go order (.4); meeting w/J. Milton re same (.2). | 0.60 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10486067 | 9/13/2005 | Review relief from stay motions (3.8); mtg. w/ M. Barr re: same (.2). | 4.00 | Milton, Jeffrey |
| 10478909 | 9/14/2005 | Review Johnson lift stay withdrawal (.1); review corresp. from M. Barr re lift stay motions (.3). | 0.40 | Naik, Soham D. |
| 10478910 | 9/15/2005 | Review Eni UK lift stay pleadings (.5); review issues re Gagnon lift stay (.2); draft corresp. to M. Barr re same (.2). | 0.90 | Naik, Soham D. |
| 10478911 | 9/16/2005 | Review W. McCrae stip. (.1); review Glasrud lift stay motion (.3). | 0.40 | Naik, Soham D. |
| 10495631 | 9/19/2005 | Conf with S. Naik re relief from stay motion issues (.2); review same (.6). | 0.80 | Milton, Jeffrey |
| 10497517 | 9/19/2005 | Review Gagnon stip (.2); corresp. to J. Post re Wah Hong Go (.2); mtg. w/J. Milton re same (.2). | 0.60 | Naik, Soham D. |
| 10497518 | 9/20/2005 | Review correps. from J. Post re Wah Hong Go (.2); review Traffica order (.1); review Glasrud order (.1); review Thrivent stip (.1). | 0.50 | Naik, Soham D. |
| 10495632 | 9/21/2005 | Review relief from stay motions. | 2.60 | Milton, Jeffrey |
| 10497519 | 9/21/2005 | Review Stokes stip (.3); review Thrivent lift stay motion (.2); review Wilcox lift stay motion (.3). | 0.30 | Naik, Soham D. |
| 10497520 | 9/22/2005 | T/c w/J. Post re 9/26 lift stay issues (.2); review Mitchell lift stay motion (.2); corresp. to M. Barr re same (.2); review Johnson lift stay pleadings (.3); review Thrivent stip (.2). | 1.10 | Naik, Soham D. |
| 10495630 | 9/23/2005 | O/c w/ S. Naik re: MFRS scheduled for Monday hearing (.2); corresp. to J. MacDonald re: same (Akerman) (.2). | 0.40 | Comerford, Michael E. |
| 10497521 | 9/23/2005 | Review Boyd lift stay motion (.2); review order granting Go lift stay (.2); o/c w/ M. Comerford re 9/26 lift stay hearing (.2); corresp. to J. MacDonald re same (.1). | 0.70 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10507989 | 9/26/2005 | T/c w/ J. Post re status of lift stay motions (.3); review Debtors response to Mitchell and Miller lift stay motions (.2); review results of hearing re Dannon (.2); corresp. to J. Milton re lift stay motions (.2); review Boyd lift stay motion and related pleadings (.4). | 1.30 | Naik, Soham D. |
| 10507990 | 9/27/2005 | T/c w/ J. Post re status of lift stay motions (.2); review amended Horton lift stay motion (.3). | 0.50 | Naik, Soham D. |
| 10507988 | 9/28/2005 | Review outstanding relief from stay motions and related issues. | 2.40 | Milton, Jeffrey |
| 10507991 | 9/28/2005 | Review status of Sarria lift stay motion (.2); review status of Concord fund lift stay motion (.2); corresp. to J. Post re same (.1); corresp to J. Milton and M. Comerford re same (.4). | 0.90 | Naik, Soham D. |
| 10507987 | 9/30/2005 | Corresp. to J. MacDonald (Akerman) re: hearing on MFRS (.3); review MRFS filed by Concord-Fund (.2); review stipulation adjourning hearing scheduled for 10/3 on MFRS (.2); add'l corresp. to J. MacDonald re: same (.1); t/c to J. Post re: MFRS continued from 10/3 (.1). | 0.90 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10291856 | 6/1/2005 | Coordinate preparation re Company's business plan for Q4 2004 and FY 2006. | 0.20 | Ceron, Rena |
| 10293862 | 6/1/2005 | Review Bank Forecast for 2006. | 0.30 | Mandel, Lena |
| 10319561 | 6/1/2005 | Review draft WD business plan (.5) | 0.50 | Comerford, Michael E. |
| 10365048 | 6/29/2005 | T/c w/S. Smith re status (.2); corresp. w/L. Mandel re plan issues (.3) | 0.50 | Barr, Matthew S. |
| 10380235 | 7/20/2005 | Review results of operational initiatives (0.4) and trends re same (0.2); Review shrink issues in connection with WD stores (0.3); Review debtor's bank plan (0.4); Review issues re valuation (0.8). | 2.10 | Dunne, Dennis F. |
| 10416038 | 8/5/2005 | Corresp. to M Comerford re status of bus. plan analysis. | 0.40 | Barr, Matthew S. |
| 10450155 | 8/24/2005 | Call w/Saul Burian and A. Tang re plan analysis (.6); review plan analysis (1.0). | 1.60 | Barr, Matthew S. |
| 10450156 | 8/25/2005 | T/c w/J. Baker re 1121 motion (.2); finalize 1121 statement (.5); corresp. to M. Comerford re statement (.2); t/c w/J. Baker re 1121 statement (.1); meeting w/D. Dunne re call w/J. Baker (.2). | 1.20 | Barr, Matthew S. |
| 10451781 | 8/31/2005 | Obtain precedents re: business plan. | 0.80 | Wallach, Joshua |
| 10487084 | 9/21/2005 | Review footprint issues. | 0.80 | Dunne, Dennis F. |
| 10495635 | 9/21/2005 | Review A&M memo re: Company's projected store performance (.6). | 0.60 | Comerford, Michael E. |
| 10488467 | 9/22/2005 | Review memo re revised footprint and likely business plan assumptions re same (0.5); outline open issues (0.4). | 0.90 | Dunne, Dennis F. |
| 10495636 | 9/22/2005 | T/c with A. Hede re: A&M memo concerning Company's projected store performance (.3); review revised memo inc. comments from Milbank (.8); corresp. to Committee re: same (.3). | 1.40 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS

June 1, 2005 through September 30, 2005

|  | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10497522 | 9/26/2005 | Confs. w/ S. McCarty re business plan assumptions and issues re same (0.3); review potential disputed issues (0.4). | 0.70 | Dunne, Dennis F. |

38

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10391861 | 7/26/2005 | Review draft motion re: proposed procedures for resolution of prepetition litigation claims (1.1). | 1.10 | Comerford, Michael E. |
| 10416039 | 7/27/2005 | Review IRS motion re: ext of bar date (.4), draft summary re: same (.3); review motion concerning establishing procedures to resolve prepetition litigation claims (.7). | 1.40 | Comerford, Michael E. |
| 10416040 | 7/28/2005 | Review litigation claims resolution draft motion (.5); review related documents (1.3). | 1.80 | Comerford, Michael E. |
| 10428115 | 8/1/2005 | T/c w/A. Thau re: proofs of claim filed by Wilmington (.1); review Webber's motion to extend claims bar date (.4). | 0.50 | Comerford, Michael E. |
| 10408043 | 8/4/2005 | Review pleadings re: streamlined prepetition litigation claims resolution procedures (1.2); comment on same (1.3). | 2.50 | Mandel, Lena |
| 10410778 | 8/5/2005 | Conference with M. Comerford re comments to prepetition litigation claims resolution procedure (.7); revise email to debtors' re same (.5). | 1.20 | Mandel, Lena |
| 10428116 | 8/5/2005 | O/c with L. Mandel re: proposed claims resolution procedures for litigation claims (.7); draft correspondence to Smith Hulsey re: Committee's comments to same (2.2). | 2.90 | Comerford, Michael E. |
| 10410777 | 8/7/2005 | Review debtor's claims analyses. | 0.90 | Dunne, Dennis F. |
| 10443635 | 8/8/2005 | Draft correspondence to J. Post re: claims resolution procedures (.3); t/c with J. Post re: issues concerning same (.6); correspond to R. Gray re: motions to extend claims bar date (.1); summarize pending motions re: same (.3). | 1.30 | Comerford, Michael E. |
| 10418250 | 8/9/2005 | Conf. call w/J. Post and M. Comerford re prepetition litigation claims resolution procedure (.5); markup pleadings re: same (3.0). | 3.50 | Mandel, Lena |
| 10418251 | 8/9/2005 | Review litigation settlement proposal from debtors (0.3); compare to prior experience (0.6). | 0.90 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10443636 | 8/9/2005 | Conference call with J. Post and L. Mandel re: claims resolution litigation procedures (.5); draft correspondence to D. Dunne re: negotiations concerning claims resolutions procedures (1.0); review mark-up to proposed claims resolution procedures motion (.2); review correspondence from M. Barr re: claims resolution procedures (.3). | 2.00 | Comerford, Michael E. |
| 10419737 | 8/10/2005 | Review bar date extension requests | 0.40 | Dunne, Dennis F. |
| 10421279 | 8/10/2005 | Conf. call w/ debtors and M. Comerford re claims resolution procedure (.6); correspond to D. Dunne & M. Barr re same (.2). | 0.80 | Mandel, Lena |
| 10443637 | 8/10/2005 | Prepare for (.4) and attend conf. call re: prepetition litigation claims resolution procedures with J. Post, R. Gray, L. Mandel and J. Castle (.6); t/c with R. Gray re: proofs of claim and liabilities in aggregate (.2); t/c to J. Post re: motions to extend bar date (.2); correspond to M. Barr re: same (.3). | 1.70 | Comerford, Michael E. |
| 10421280 | 8/11/2005 | Correspond w/J. Post, R. Gray and M. Comerford re prepetition litigation claims resolution procedures. | 0.40 | Mandel, Lena |
| 10432763 | 8/11/2005 | Mtg. w/M. Barr re: omnibus claims procedures motion (.3); review same (.9); prepare memo re same (1.5); follow up o/c w/M. Barr re same (.2). | 2.90 | Milton, Jeffrey |
| 10438864 | 8/11/2005 | Meeting w/J. Milton re omnibus objection claims process (.3); review same (1.3); meeting w/J. Milton re same (.2). | 1.80 | Barr, Matthew S. |
| 10443638 | 8/11/2005 | Draft correspondence concerning prepetition litigation claims resolution procedures and negotiations re: same (.5); review revised claims resolution procedures (.8). | 1.30 | Comerford, Michael E. |
| 10423372 | 8/12/2005 | Review litigation settlement protocol. | 0.80 | Dunne, Dennis F. |
| 10423374 | 8/12/2005 | Review revised prepetition litigation claims resolution program pleadings (.8); correspond w/ the debtors and M. Barr re same (.3). | 1.10 | Mandel, Lena |

40

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10438865 | 8/12/2005 | Meeting w/J. Milton re omnibus objection claims procedures motion (.3); meeting w/M. Comerford re late filed claims (.3); review revised pleadings re: tort claim procedure motion (1.6). | 2.20 | Barr, Matthew S. |
| 10443639 | 8/12/2005 | Corresp. to M. Barr re: motions to extend claims bar date (.2); t/c with J. Leamy re: same (.2). | 0.40 | Comerford, Michael E. |
| 10443640 | 8/14/2005 | Review motion to establish omnibus objection procedures. | 0.50 | Comerford, Michael E. |
| 10423373 | 8/15/2005 | Corresp. to S. Naik re: research concerning claims procedures (.2); correspondence to J. Post (Smith Hulsey) re: motion to extend claims bar date (.2); correspond to M. Barr re: same (.1). | 0.50 | Comerford, Michael E. |
| 10438867 | 8/15/2005 | Review memo to Committee re omnibus objection claims procedures process (.5); draft correspondence to J. Milton re same (.1). | 0.60 | Barr, Matthew S. |
| 10438869 | 8/15/2005 | Research re claims payment issues. | 2.40 | Naik, Soham D. |
| 10432762 | 8/16/2005 | Obtain pleadings (.70); Obtain cases and citing references (.90). | 1.60 | Erick, Holly A. |
| 10438870 | 8/16/2005 | Review Debtors' motion to establish prepetition litigation claims resolution procedures (.6); further research re payment of prepetition claims (2.1); review cases re same (3.8); draft memo re same (2.4); review Debtors' motion re notice of omnibus claims objections (.5). | 9.40 | Naik, Soham D. |
| 10443641 | 8/16/2005 | T/c to Leann Pendergast re: extension of claims bar date for USA (.2). | 0.20 | Comerford, Michael E. |
| 10431312 | 8/17/2005 | Correspond w/M. Barr and S. Naik re objection to prepetition litigation claims resolution motion (.3); corresp. w/ M. Comerford re same (.1). | 0.40 | Mandel, Lena |

41

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10438871 | 8/17/2005 | Further review of cases re payment of prepetition claims (1.2); revise memo re same (1.1); corresp. to M. Barr and M. Comerford re same (.2). | 2.50 | Naik, Soham D. |
| 10443642 | 8/17/2005 | Correspond to D. Dunne re: USA's motion to extend claims bar date (.5); t/c to J. Post re: same pending motion (.1); review motion filed by Florida tax collectors concerning extension of bar date (.1); draft correspondence to M. Barr re: same (.4); t/c to J. MacDonald re: same (.2); t/c to B. Fitzgerald re: Florida tax collectors motion (.1). | 1.40 | Comerford, Michael E. |
| 10432764 | 8/18/2005 | Revise memo re omnibus claim objection procedures (.3); corresp. to M. Barr re same (.1). | 0.40 | Milton, Jeffrey |
| 10434692 | 8/18/2005 | Draft limited objection to prepetition litigation claims resolution procedure motion | 3.50 | Mandel, Lena |
| 10438872 | 8/18/2005 | Review draft obj. to claims procedures motion. | 0.30 | Naik, Soham D. |
| 10443643 | 8/18/2005 | Review prepetition litigation claims resolution motion in connection w/ objection to same (.7). | 0.70 | Comerford, Michael E. |
| 10434693 | 8/19/2005 | Review and markup letter to Skadden re consignment payments and conference with M. Barr re same. | 0.40 | Mandel, Lena |
| 10438873 | 8/19/2005 | Review draft obj. to prepetition litigation claim procedures motion (.6); review all cases cited therein (.8). | 1.40 | Naik, Soham D. |
| 10443644 | 8/19/2005 | Review objection to claims resolution procedures concerning litigation claims (.3). | 0.30 | Comerford, Michael E. |
| 10443645 | 8/22/2005 | Review objection to prepetition litigation claims resolutions procedures (1.1); correspond to M. Barr re: same (.2). | 1.30 | Comerford, Michael E. |
| 10450159 | 8/22/2005 | Revise objection to litigation claims procedures motion (1.8); review documents re claims procedures (1.0); review research re same (2.8). | 5.60 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10442097 | 8/23/2005 | Obtain precedent re claims resolutions procedures. | 1.60 | Ceron, Rena |
| 10450160 | 8/23/2005 | Revise objection to claims process (.5); corresp. with L. Mandel re claims objections (.5); corresp. to M. Comerford re claims (.2). | 1.20 | Barr, Matthew S. |
| 10454760 | 8/23/2005 | Review documents in connection with objection to litigation claims resolution process (.5); review objection to Debtors' motion for claims resolution procedures (.3); further review Debtors motion and related documents in connection with objection to same (.8); revise objection to same (.5); review filed objections to Debtors' motion for claims resolutions procedures (.7). | 2.80 | Comerford, Michael E. |
| 10476864 | 8/23/2005 | Review tort settlement proposal (0.3). | 0.30 | Dunne, Dennis F. |
| 10442098 | 8/24/2005 | Distribute precedent re prepetition litigation claims resolutions procedures. | 0.20 | Ceron, Rena |
| 10450161 | 8/24/2005 | T/c w/E. Escamilla and K. Meeker re claims procedures (.4); t/c w/J. Post and M. Comerford re tort litigation procedures motion (.3). | 0.70 | Barr, Matthew S. |
| 10454761 | 8/24/2005 | Review objection to Debtors' motion to establish litigation claims resolution procedures (.9); revise same (1.6); t/c with M. Barr and J. Post re: claims resolution procedures (.3); further revisions to objection to same (1.7). | 4.50 | Comerford, Michael E. |
| 10445656 | 8/25/2005 | Revise latest version of objection to claims resolution procedures (1.7); corresp. to M. Barr re same (.5). | 2.20 | Mandel, Lena |
| 10450158 | 8/25/2005 | Assemble exhibits re objection to claims resolutions procedures (.5); file same (.4). | 0.90 | Ceron, Rena |
| 10450162 | 8/25/2005 | Finalize claims procedures objection (.9). | 0.90 | Barr, Matthew S. |
| 10454762 | 8/25/2005 | Review UST's objection to claims resolution procedures proposed by Debtors (.3); revise objection by Committee to same (.8). | 1.10 | Comerford, Michael E. |

43

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10443646 | 8/26/2005 | Draft correspondence to J. Leamy re: motions to extend claims bar date (.4); revise same (.2). | 0.60 | Comerford, Michael E. |
| 10450163 | 8/26/2005 | Review objections to claims objections (.4) | 0.40 | Barr, Matthew S. |
| 10451782 | 8/30/2005 | Review litigation settlement protocol (0.4); Review results of debtors' latest proposal re same (0.4) | 0.80 | Dunne, Dennis F. |
| 10451783 | 8/30/2005 | Telephone conference with debtors and M. Barr re outstanding issues under claims resolution procedure (.8); corresp. to D. Dunne re same (.2); review letter to UST re same (.3). | 1.30 | Mandel, Lena |
| 10454771 | 8/30/2005 | Review Go motion re prepetition litigation claims procedure hearing (.3); corresp. to M. Barr and L. Mandel re same (.2). | 0.50 | Naik, Soham D. |
| 10461163 | 8/30/2005 | Review letter from G. Douglas re claims, procedures motion (.3); prepare for call w/Company re claims procedures motion (.6); conference call w/Skadden, L. Mandel and Deloitte re litigation claims procedures motion (.8); t/c w/J. Baker re litigation claims procedures (.2); draft correspondence to D. Dunne re litigation claims procedures (.2). | 2.10 | Barr, Matthew S. |
| 10461164 | 8/31/2005 | T/c w/R. Gray re objection procedures (.2). | 0.20 | Barr, Matthew S. |
| 10454763 | 9/1/2005 | Review revised claims resolution procedures (.3) and related order (.2). | 0.50 | Mandel, Lena |
| 10461165 | 9/1/2005 | Draft correspondence to R. Gray re claims objection order (.2); review revised orders (1.0). | 1.20 | Barr, Matthew S. |
| 10472252 | 9/9/2005 | Review research in connection with pending bar date extension motions (.5). | 0.50 | Comerford, Michael E. |
| 10478914 | 9/15/2005 | Partial attendance of call with Committee and Company re case status. | 1.40 | Naik, Soham D. |
| 10483784 | 9/16/2005 | Draft correspondence to J. Castle re claims procedures motion (.1); draft correspondence to J. MacDonald re same (.1). | 0.20 | Barr, Matthew S. |

44

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10486068 | 9/20/2005 | Review litigaton protocol and suggestions re same (0.2). | 0.20 | Dunne, Dennis F. |
| 10495628 | 9/21/2005 | T/c w/J. Baker re litigation procedures motion (.3); draft correspondence to Committee re litigation claims procedures motion (.6); t/c w/A. Hede re litigation procedures motion (.3); review correspondence from J. Baker re litigation procedure motion (.2); t/c w/A. Hede re litigation procedures motion (.3); corresp. w/M. Comerford re correspondence to Committee concerning litigation procedures motion (.2); draft e-mail to J. Baker re litigation procedures motion (.3); draft correspondence to A. Hede re litigation procedures motion (.1). | 2.30 | Barr, Matthew S. |
| 10554265 | 9/21/2005 | Review issues re adjournment of claims settlement motion (0.2). | 0.20 | Dunne, Dennis F. |
| 10495638 | 9/22/2005 | Review information concerning Debtors' proposed cash payment procedures for litigation claims (.1). | 0.10 | Comerford, Michael E. |
| 10495629 | 9/23/2005 | Draft correspondence to A. Hede re litigation claims procedure. | 0.20 | Barr, Matthew S. |
| 10507985 | 9/26/2005 | Review email to J. Castle re litigation procedures motion (.2); meeting w/M. Comerford re litigation claims procedures motion (.3). | 0.50 | Barr, Matthew S. |
| 10507993 | 9/26/2005 | Coordinate preparation of binder re motion to extend bar date. | 0.20 | Ceron, Rena |
| 10507995 | 9/26/2005 | Review issues concerning cash settlement procedures in connection with Committee's objection (.4); draft corresp. to J. Castle (Winn-Dixie) re: information concerning resolution of objection (.8); revise same (.4); review possible settlement scenarios (.4); meeting w/M. Barr re claims resolution motion (.3). | 2.30 | Comerford, Michael E. |
| 10501965 | 9/27/2005 | Review docket re motions seeking to extend bar date (2.4); assist in preparing binder re same (.50). | 2.90 | Erick, Holly A. |

45

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10501966 | 9/28/2005 | Review docket re additional motions extending the claims bar date. | 0.70 | Erick, Holly A. |
| 10507986 | 9/28/2005 | Meeting w/M. Comerford re claims resolution procedures motion (.3). | 0.30 | Barr, Matthew S. |
| 10507996 | 9/28/2005 | Conf. Call with E. Scanlon, A. Hede, J. Post and J. Castle re: settlement discussions concerning Committee's objection to claims resolution motion (.6); follow-up call with A. Hede and E. Scanlon re: same (.4); corresp. to M. Barr re: settlement proposal (.4). | 1.40 | Comerford, Michael E. |
| 10507994 | 9/29/2005 | Coordinate update to binder with motions to extend time re bar date. | 0.10 | Ceron, Rena |
| 10501967 | 9/30/2005 | Review litigation protocol proposal (0.2) | 0.20 | Dunne, Dennis F. |
| 10507997 | 9/30/2005 | T/c with A. Hede re; settlement proposal for claims resolution procedures (.1); t/c with Company and A. Hede re: same (.2); draft corresp. to Committee re: proposed settlement parameters in connection with Committee's objection (1.9). | 2.20 | Comerford, Michael E. |
| 10512506 | 9/30/2005 | Review docket re motions to extend bar date (.3); update index re same (.2). | 0.50 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10293863 | 6/1/2005 | Correspond w/various team members re status of various outstanding matters. | 0.50 | Mandel, Lena |
| 10319562 | 6/1/2005 | Draft Committee meeting documents (.3); corresp. with M. Barr re: in-person meeting with Company and pending motions (.4); corresp. to D. Dunne and M. Barr re: meeting documents (.2); corresp. to Committee re: meeting agenda (.5); corresp. to J. Baker re: in-person meeting with Company agenda (.4). | 1.80 | Comerford, Michael E. |
| 10328127 | 6/2/2005 | Corresp. with J. Baker re: in-person meeting with Company (.2); draft corresp. to Committee re: pending matters in cases (.6); corresp. to J. MacDonald re: legal services (1.9). | 2.70 | Comerford, Michael E. |
| 10296334 | 6/3/2005 | Review chambers' request re retiree objection pleading (.2); review status of equity committee request and issues re same (.5). | 0.70 | Dunne, Dennis F. |
| 10296336 | 6/3/2005 | Draft summary of yesterday's hearing for the Committee and correspond w/ D. Dunne re same. | 0.50 | Mandel, Lena |
| 10301785 | 6/3/2005 | Revise WD court calendar. | 0.50 | Naik, Soham D. |
| 10319563 | 6/3/2005 | Review corresp. from D. Dunne re: hearing summary (.1); revise summary of same (.7); t/c to E. Carr re: Committee meeting and pending matters (.3). | 1.10 | Comerford, Michael E. |
| 10378179 | 6/3/2005 | Review debtors' position to support formation of equity committee (0.3); Review responses re same (0.4). | 0.10 | Dunne, Dennis F. |
| 10296335 | 6/4/2005 | Draft memo re equity committee in light of debtors' support for same (0.4); Review case law re same (0.7); Review discovery issues re same (0.3) | 0.40 | Dunne, Dennis F. |
| 10306231 | 6/4/2005 | Corresp. to D. Dunne re: status of pending case matters (.2). | 0.20 | Comerford, Michael E. |
| 10306228 | 6/5/2005 | Email D. Dunne re: equity committee issues. | 0.30 | O' Donnell, Dennis C. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10301777 | 6/6/2005 | Correspond w/ E. Escamilla re debtors' position concerning equity committee (0.2); review case law and related issues re same (1.2). | 1.40 | Dunne, Dennis F. |
| 10301783 | 6/6/2005 | Correspond w/team members re status of outstanding matters. | 0.40 | Mandel, Lena |
| 10304824 | 6/6/2005 | Review prior UST letter (.9); research re: UST issues (1.3); corresp. w/D. Dunne and M. Comerford (.6). | 2.80 | O' Donnell, Dennis C. |
| 10306236 | 6/6/2005 | Obtain Equity Committee Objection documents. | 1.20 | Erick, Holly A. |
| 10314387 | 6/6/2005 | Review equity committee precedents (.4); corresp. w/ J. Milton re: research re: same (.2); research re: same (2.6); review cases re: same (2.8); draft memo to D. Dunne, M. Barr and J. Milton re: same (1.2). | 7.20 | Naik, Soham D. |
| 10328128 | 6/6/2005 | Corresp. to P. Patangan re: previous hearing in WD (.2); corresp. to D. Dunne re: Committee meeting (.2); corresp to J. Baker re: upcoming meeting with Company (.2); draft Committee meeting documents (.2). | 0.80 | Comerford, Michael E. |
| 10303611 | 6/7/2005 | Confs w/ E. Escamilla and K. Meeker re debtor's response to equity committee formation request (0.2); Review issues and case law re same (0.6); Outline response re same (0.3); Conf. w/M. Diament, S. Schirmang, D. Drebsky, S. Johnson re same (0.7). | 1.80 | Dunne, Dennis F. |
| 10303612 | 6/7/2005 | Draft letter to UST re: equity committee (3.2); research re: same (1.1); conf. call w/D. Dunne and K. Meeker (.9). | 5.20 | O' Donnell, Dennis C. |
| 10314388 | 6/7/2005 | Follow up research re: valuation (2.5); review cases re: same (1.1); draft memo to D. Dunne, M. Barr, D. O'Donnell and J. Milton re: same (.9). | 4.50 | Naik, Soham D. |

48

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10328129 | 6/7/2005 | Review Committee meeting documents (.6); t/c to M. Nees concerning in-person meeting with Company (.1); corresp. to R. Gray re: same (.1); corresp. to M. Barr re: meeting documents (.1);  coordinate matters for in-person meeting between Company and Committee (.5); corresp. to R. Gray re: in-person meeting (.2); mult. corresp. with P. Patangan re: matters on for prior WD hearing (.4); corresp. to S. Johnson re: committee member expenses (.3); draft corresp. to Committee re: in-person meeting with Company (.2); corresp. to A. Hede re: same (.1); t/c to A. Tang re: same (.1); send corresp. to J. Baker concerning Committee letter re: same (.2). | 2.90 | Comerford, Michael E. |
| 10378185 | 6/7/2005 | Review corresp. from D. Dunne re: issues arising in connection with equity. | 0.20 | Comerford, Michael E. |
| 10390610 | 6/7/2005 | Review corresp. re; equity committee (.3); draft corresp. re: same (.2). | 0.50 | Comerford, Michael E. |
| 10304820 | 6/8/2005 | Prepare for today's meeting with debtors (0.8); Conf w/ M. Diament re status and developments (0.3). | 1.10 | Dunne, Dennis F. |
| 10304825 | 6/8/2005 | Draft UST letter (2.2); research re: same (1.3) | 3.50 | O' Donnell, Dennis C. |
| 10304831 | 6/8/2005 | Review documentation re: equity committee (1.3); review corresp. to Company (1.7). | 3.00 | Mandel, Lena |
| 10314389 | 6/8/2005 | Revise draft of equity committee response letter to US Trustee (.4); review corresp. to company (.3); review board response (.3); review hearing transcript from 6/2 hearing (.4); corresp. to L. Mandel re: same (.2). | 1.60 | Naik, Soham D. |
| 10377368 | 6/8/2005 | Legal research re valuation issues. | 2.40 | Milton, Jeffrey |
| 10306229 | 6/9/2005 | Revise equity committee response (.9); corresp. w/D/ Dunne re: same (.7); additional research re: same (1.2). | 2.80 | O' Donnell, Dennis C. |
| 10306232 | 6/9/2005 | Corresp. with D. Dunne and D. O'Donnell re equity committee. | 0.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10328131 | 6/9/2005 | Revise meeting documents for Committee meeting (.3); o/c with M. Barr re: same (.2); review meeting documents (.3); review corresp. from P. Patangan re: prior hearing and transcript concerning same (.1). | 0.90 | Comerford, Michael E. |
| 10378192 | 6/9/2005 | Further revision of letter to US Trustee re: equity committee. | 0.30 | Naik, Soham D. |
| 10378193 | 6/9/2005 | Review pleadings filed by D. Mitchell as per M. Barr. | 0.20 | Naik, Soham D. |
| 10306230 | 6/10/2005 | Revise/finalize equity committee response (1.3); research re: additional equity committee issues (.9). | 2.20 | O' Donnell, Dennis C. |
| 10309051 | 6/10/2005 | Revise letter to UST in response to debtors' support of formation of equity committee (0.6); Confs w/ M. Diament (.1), and D. O'Donnell re same (.1) | 0.80 | Dunne, Dennis F. |
| 10309054 | 6/10/2005 | Review letter to UST concerning opposition to appointment of equity committee (.6); corresp to UST re: same (.2); corresp to J. Baker re: same (.2); draft e-mail to Committee re: pending matters including letter to UST (.8); revise same (.8). | 2.60 | Comerford, Michael E. |
| 10309056 | 6/10/2005 | Review final version of letter to UST re equity committee (.2); review 6/2 hearing transcript for financial data (.4). | 0.60 | Mandel, Lena |
| 10309052 | 6/12/2005 | Comment on letter to Company (0.6); Review cases and court hearings re same (0.3). | 0.90 | Dunne, Dennis F. |
| 10314384 | 6/12/2005 | Review 2006 Bank Forecast | 0.30 | Naik, Soham D. |
| 10309053 | 6/13/2005 | Review letter to Company (0.4); Confs w/ M. Diament (.2), L. Mandel (.1) re same. | 0.70 | Dunne, Dennis F. |
| 10309055 | 6/13/2005 | Review work in progress motion in connection with payments under same (.3); review open issues (.3); corresp. to Houlihan re: information concerning avoidance actions in connection with prepetition payments (.4). | 1.00 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10314386 | 6/13/2005 | Review cases in connection with legal research. | 1.80 | Mandel, Lena |
| 10331049 | 6/13/2005 | Review recently filed pleadings (.4); revise Winn Dixie court calendar (.2); corresp. w/ J. Clark re: same (.2). | 0.80 | Naik, Soham D. |
| 10377369 | 6/13/2005 | Review legal research re valuation issues. | 3.60 | Milton, Jeffrey |
| 10378186 | 6/13/2005 | Review transcript concerning hearing on add'l committee. | 0.20 | Comerford, Michael E. |
| 10390611 | 6/13/2005 | Corresp. re: letter to the Company concerning equity committee (1.5); telephone conference with D. Dunne and M. Diament re same (.3). | 1.80 | Mandel, Lena |
| 10328132 | 6/14/2005 | Draft legal documents. | 0.20 | Comerford, Michael E. |
| 10377370 | 6/14/2005 | Review calendar and related issues. | 0.70 | Milton, Jeffrey |
| 10317658 | 6/15/2005 | Comment on letter to Company re equity committee (0.6); Review June 2 transcript re issues re same (0.4) | 1.00 | Dunne, Dennis F. |
| 10328134 | 6/15/2005 | Draft corresp. to Committee re: order approving retention of local co-counsel (.9); review pending motions in connection with agenda for Committee meeting (.3); draft meeting documents (.5); revise same (.9); corresp. to D. Dunne concerning same (.2); further revise meeting documents (.8); draft corresp. to Committee re: A&M report (2); review agenda materials (.4). | 4.20 | Comerford, Michael E. |
| 10319564 | 6/16/2005 | Review Kay Scholer letter to the UST re equity committee. | 0.40 | Mandel, Lena |
| 10328135 | 6/16/2005 | Prepare for Committee call (.8); attend Committee call re: pending matters (.6); follow-up corresp. with D. Dunne and L. Mandel re: call (.3); t/c with E. Carr re: Committee meeting (.2); draft corresp. to D. Dunne re: Kaye Scholer letter (.4); draft corresp. to Committee re: hearing in Winn-Dixie (.5); revise same (.3). | 3.10 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10322798 | 6/17/2005 | Call w/ E. Escamilla and K. Meeker re equity committee issues (0.4); Review factual and legal position re same (0.5); Review DDI allegations re same (0.4); Conf. w/ M. Diament re same (0.3). | 1.60 | Dunne, Dennis F. |
| 10328136 | 6/17/2005 | T/c to A. Hede re: store memo (.1). | 0.10 | Comerford, Michael E. |
| 10370186 | 6/17/2005 | Review Kaye Scholer letter (.8): meet w/ D. Dunne re: same (.8); conf. call UST re: same (.8); research re: equity committee (1.9). | 4.30 | O' Donnell, Dennis C. |
| 10378187 | 6/17/2005 | Corresp. to D. Dunne re: issues concerning appointment of add'l committee. | 0.20 | Comerford, Michael E. |
| 10328137 | 6/19/2005 | Review letter re: interest concerning marketing of FF&E (.2). | 0.20 | Comerford, Michael E. |
| 10328138 | 6/20/2005 | Review status of open items. | 0.40 | Mandel, Lena |
| 10331048 | 6/20/2005 | Conf. w/ M. Barr re: status of open matters (.3); corresp. to R. Gray re: pending notices in cases (.3); review letter concerning prepetition claims request for payment (.4). | 1.00 | Comerford, Michael E. |
| 10341000 | 6/20/2005 | Meeting with M. Comerford re pending motions. | 0.30 | Barr, Matthew S. |
| 10341004 | 6/20/2005 | Review DDI letter to US Trustee dated 6/16/05 (.8); research re: equity committees (1.5). | 2.30 | Naik, Soham D. |
| 10378188 | 6/20/2005 | Review corresp. from M. Comerford and S. Johnson re: Committee Expenses (.1); revise notice re: same (.4); review recently filed pleadings (.5). | 0.50 | Naik, Soham D. |
| 10329862 | 6/21/2005 | Review draft press release re store closings (0.2); Confs w/ creditors after press release issued (0.4) | 0.60 | Dunne, Dennis F. |
| 10335785 | 6/21/2005 | Review report issued by Houlihan re: weekly financials (.1); draft meeting documents for Committee (.2); corresp. to M. Barr re: meeting documents (.2). | 0.50 | Comerford, Michael E. |
| 10341006 | 6/21/2005 | Research re: equity committee (2.5); review cases re: same (1.1). | 3.60 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10340997 | 6/22/2005 | Obtain cases re equity committee research. | 2.60 | Ceron, Rena |
| 10341001 | 6/22/2005 | Revise Committee meeting documents (.4); draft corresp. to Committee re: same (.5); corresp. to D. Dunne re: A&M memo (.5); review meeting documents (.4); review Houlihan report concerning WD (.3). | 2.10 | Comerford, Michael E. |
| 10341007 | 6/22/2005 | Review precedents re: equity committee (.8); review cases cited therein (.5). | 1.30 | Naik, Soham D. |
| 10343943 | 6/22/2005 | Obtain cases cited re objecting to appointment of an Equity Committee. | 0.90 | Bulow, Alessandra |
| 10332964 | 6/23/2005 | Review Committee meeting documents (.2); t/c with M. Barr re: same (.2); t/c to A. Hede re: same (.1). | 0.50 | Comerford, Michael E. |
| 10341008 | 6/23/2005 | Review cases re: equity committees (1.9); review precedential briefs (1.3); review cases cited therein (1.2). | 4.40 | Naik, Soham D. |
| 10340998 | 6/24/2005 | Distribute contact list to local counsel. | 0.10 | Ceron, Rena |
| 10341002 | 6/24/2005 | Review various corresp. re: WD public securities (.4) | 0.40 | Comerford, Michael E. |
| 10341009 | 6/24/2005 | Prepare chart of equity committee cases | 1.00 | Naik, Soham D. |
| 10335786 | 6/26/2005 | Review corresp. from D. Dunne re: pending matters (.1); respond to same (.2). | 0.30 | Comerford, Michael E. |
| 10341010 | 6/26/2005 | Review Winn Dixie docket (.4); update calendar re status of filed pleadings (.4). | 0.80 | Naik, Soham D. |
| 10340999 | 6/27/2005 | Confs. w/ M. Diament re status of case (0.4); Review task list and various assignments (0.1) | 0.50 | Dunne, Dennis F. |
| 10358076 | 6/27/2005 | Review recently filed pleadings. | 0.50 | Naik, Soham D. |
| 10365060 | 6/27/2005 | Corresp. to D. Dunne re: various creditor communications (.1). | 0.10 | Comerford, Michael E. |
| 10342958 | 6/28/2005 | Review and circulate memo re UST's decision to appoint equity committee (0.3); Review next steps (0.4); Outline disbandment motion (1.6) | 2.30 | Dunne, Dennis F. |

53

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10358077 | 6/28/2005 | Review Winn Dixie calendar (.2); corresp. w/ J. Milton re: same (.3); meeting w/ J. Clark (.7); revise calendar (.2). | 1.40 | Naik, Soham D. |
| 10365061 | 6/28/2005 | Corresp. to Committee re: appointment of equity committee by UST (1.0). | 1.00 | Comerford, Michael E. |
| 10343940 | 6/29/2005 | Review docket for recent filings (.3); obtain 10-Q and amendment re third quarter (.3). | 0.60 | Ceron, Rena |
| 10343941 | 6/29/2005 | Confs. w/ M. Diament, S. McCarty re equity committee and related issues (0.4); Review equity committee issues (0.3); Outline disbandment motion and discovery issues (1.7) | 2.40 | Dunne, Dennis F. |
| 10343942 | 6/29/2005 | Correspond w/ M. Barr and M. Comerford re agenda for committee meeting. | 0.30 | Mandel, Lena |
| 10345967 | 6/29/2005 | Meeting w/L. Mandel re conf. call on legal research issues (.4). | 0.40 | Barr, Matthew S. |
| 10356354 | 6/29/2005 | Review Equity Committee motion (1.1); corresp. w/S. Naik re: same (.6); review Florida case (.5). | 2.20 | O' Donnell, Dennis C. |
| 10365062 | 6/29/2005 | Draft meeting documents in connection with Committee call (.4); revise same (.8); o/c with M. Barr re: same (.6). | 1.80 | Comerford, Michael E. |
| 10378190 | 6/29/2005 | Review letter to the Board. | 0.50 | Mandel, Lena |
| 10356355 | 6/30/2005 | Review and revise Equity Committee motion (2.2); corresp. S. Naik re: same (.7). | 2.90 | O' Donnell, Dennis C. |
| 10358078 | 6/30/2005 | Review recently pleading filed today (.6); update calendar re same (.3). | 0.90 | Naik, Soham D. |
| 10365063 | 6/30/2005 | Review documents for Committee meeting (.7); o/c with M. Barr re: pending matters in WD cases (.3). | 1.00 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10378191 | 6/30/2005 | Review original DDI letter re: equity committee request (.3); review original Brandes letter (.2); review DDI letter to US Trustee in Fla (.3); review Brandes letter to US Trustee in Fla (.2); review original Committee response (.4); review Company response (.3); review DDI response (.8); review second Committee letter (.4); draft portions of Equity Committee disbandment motion (5.6). | 8.60 | Naik, Soham D. |
| 10354193 | 7/5/2005 | Telephone conferences with Florida co-counsel re filings in WD cases (.3); corresp. to M. Barr re: open issues in WD cases (.3). | 0.60 | Mandel, Lena |
| 10365058 | 7/5/2005 | Review docket re newly filed pleadings (.3); update calendar re same (.5). | 0.80 | Ceron, Rena |
| 10365064 | 7/5/2005 | Review pending matters in cases (.3); draft corresp to financial advisors re: pending matters for Committee conference call (.4). | 0.70 | Comerford, Michael E. |
| 10365069 | 7/5/2005 | Review critical dates (.5); corresp. to M. Barr re: open issues for certain WD matters (.4). | 0.90 | Naik, Soham D. |
| 10365065 | 7/6/2005 | Correspond to D. Dunne and M. Barr re: pending matters (.2); corresp. to Committee re: same (.1). | 0.30 | Comerford, Michael E. |
| 10365066 | 7/7/2005 | Corresp. to C. Weidler re: committee member expenses reimbursement (.1); review report from A&M re: WD cases (.2); draft corresp. to Committee re: same (.2); review transcript concerning motion heard at WD hearing (.1); corresp. to R. Winters re: same (.1). | 0.70 | Comerford, Michael E. |
| 10365070 | 7/7/2005 | Revise chart concerning critical dates and pending matters (.5); multiple corresp to J. Clark and A. Bulow re: same (.3); update hearing notices (.3). | 1.10 | Naik, Soham D. |
| 10365071 | 7/8/2005 | Update WD calendar (.2); corresp w/ J. Milton re: 7/14 and 7/18 hearings (.2). | 0.40 | Naik, Soham D. |
| 10379139 | 7/10/2005 | Review notice re future omnibus dates (.2); update notices re: same (.1). | 0.30 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10365059 | 7/11/2005 | Confs with S. McCarty re letter to board (0.3); review same (0.3). | 0.60 | Dunne, Dennis F. |
| 10377372 | 7/11/2005 | Update WD court calendar (.6); review open issues (.3). | 0.90 | Naik, Soham D. |
| 10384260 | 7/11/2005 | Review pending motions in Winn-Dixie cases re: Committee update (.2). | 0.20 | Comerford, Michael E. |
| 10377373 | 7/12/2005 | Update status chart. | 0.30 | Naik, Soham D. |
| 10368143 | 7/13/2005 | Review letter to Company (0.4); Confs. w/ M. Diament & S. McCarty re same and other case issues (0.9). | 1.30 | Dunne, Dennis F. |
| 10377374 | 7/13/2005 | Update status chart (.6); corresp. to J. Milton re outstanding case issues (.5). | 1.10 | Naik, Soham D. |
| 10389722 | 7/13/2005 | Corresp. to D. Dunne re: upcoming matters in WD (.2); review corresp. re: letter to Board (.1); draft committee meeting documents (1.9); revise same (1.8). | 4.00 | Comerford, Michael E. |
| 10370182 | 7/14/2005 | Review letter to board (0.4); Confs. w/ M. Diament & S. McCarty re same (0.4); Review comments from members re same (0.5). | 1.30 | Dunne, Dennis F. |
| 10389723 | 7/14/2005 | Corresp. to Committee re: draft letter to board (.5); review letter re: same (.4). | 0.90 | Comerford, Michael E. |
| 10377365 | 7/15/2005 | Confs. w/ M. Diament & S. McCarty re letter to board (.2); review same (0.2). | 0.40 | Dunne, Dennis F. |
| 10377371 | 7/15/2005 | Review outstanding issues concerning pending motions. | 0.40 | Milton, Jeffrey |
| 10502593 | 7/15/2005 | T/c with S. Schirmang re status. | 0.40 | Barr, Matthew S. |
| 10389724 | 7/18/2005 | Draft corresp. to Committee re: bar date and pending matters (.6); revise same (.9). | 1.50 | Comerford, Michael E. |
| 10389720 | 7/19/2005 | Verify debtors on subsidiaries chart. | 0.40 | Erick, Holly A. |
| 10389725 | 7/19/2005 | Review various pending motions in connection with ensuring handled by proper Committee counsel (.3). | 0.30 | Comerford, Michael E. |

56

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10389729 | 7/19/2005 | Revise status chart as necessary. | 0.40 | Naik, Soham D. |
| 10389726 | 7/20/2005 | Review indenture concerning research question (.5); draft meeting document re: Committee call (2.4); review documents re: same (.9); revise meeting documents (.5). | 4.30 | Comerford, Michael E. |
| 10389727 | 7/21/2005 | Correspond to M. Barr re: Committee meeting (.4); review bond indenture re: research issue (.6); corresp. to M. Barr re: same (.3); draft correspondence to S. McCarty re: same (.6); review matters concerning agenda for in-person meeting with Company (.4). | 2.30 | Comerford, Michael E. |
| 10389728 | 7/21/2005 | Review recently filed pleadings (.4); review calendar of upcoming motions set for hearing (.2). | 0.60 | Milton, Jeffrey |
| 10389731 | 7/21/2005 | Revise status chart. | 0.20 | Naik, Soham D. |
| 10389732 | 7/22/2005 | Update status chart. | 0.30 | Naik, Soham D. |
| 10389742 | 7/22/2005 | Review amendments to schedules and statements. | 0.70 | Naik, Soham D. |
| 10384261 | 7/25/2005 | Draft corresp. to J. Baker re: agenda for in-person meeting (.4); revise same (.3); review various meeting documents re: same (.4); corresp. to M. Barr re: in-person meeting agenda (.4); review various Winn-Dixie pending matters (.4); draft corresp. to Committee re: in-person meeting matters (.3); review pending matters in WD re: corresp. to Committee concerning same (.9); draft corresp to Committee concerning same (1.5); revise same (.8). | 5.40 | Comerford, Michael E. |
| 10389721 | 7/25/2005 | Confs. w/ M. Diament & S. McCarty re status of case and next steps (0.4); Review agenda for next week's in-person meeting (0.2). | 0.60 | Dunne, Dennis F. |
| 10401518 | 7/25/2005 | Update status box on chart re same (.3); corresp. with M. Barr re open issues (.4). | 0.70 | Naik, Soham D. |
| 10391862 | 7/26/2005 | Review request for official trade committee (0.6); Review recommendations to committee re same (0.3); Review next steps (0.3). | 1.20 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10391863 | 7/26/2005 | Review and respond to corresp. concerning Committee call (.1); corresp. to financial professionals re: agenda issues for Committee call (.1); corresp. to M. Barr re: agenda items (.1); t/c to S. McCarty re: same (.1); corresp. to Committee re: meeting matters (.1). | 0.50 | Comerford, Michael E. |
| 10391864 | 7/26/2005 | Telephone conferences with Skadden re upcoming court hearings. | 0.30 | Mandel, Lena |
| 10416041 | 7/27/2005 | Review correspondence concerning work in progress payment request (.2), review pending matters in cases to ensure being handled by appropriate Committee counsel (.3). | 0.50 | Comerford, Michael E. |
| 10394574 | 7/28/2005 | Obtain first amended schedules F and G. | 0.80 | Ceron, Rena |
| 10401519 | 7/28/2005 | Update calendar as necessary. | 0.10 | Naik, Soham D. |
| 10416042 | 7/28/2005 | Review OCM order re: reporting (.2); t/c with C. Weidler re: same (.1). | 0.30 | Comerford, Michael E. |
| 10416043 | 7/29/2005 | Draft corresp to S. Schirmang and M. Diament re: in-person meeting with Company (.2) corresp to Houlihan and A&M re: same (.2). | 0.40 | Comerford, Michael E. |
| 10404641 | 8/1/2005 | Review agenda (0.1); Confs. w/ M. Diament and S. McCarty re issues for tomorrow's meeting (0.3); Prepare for same (0.7) | 1.10 | Dunne, Dennis F. |
| 10410779 | 8/1/2005 | Coordinate procedures re 8/2/05 in-person Committee meeting (1.5); assemble documents for same (1.1). | 2.60 | Ceron, Rena |
| 10416045 | 8/1/2005 | Review open issues in case (.5); corresp. to M. Barr re: same (.2). | 0.70 | Naik, Soham D. |
| 10410780 | 8/2/2005 | Assemble documents for 8/2/05 Committee meeting (1.9); coordinate security procedures re same (1.0). | 2.90 | Ceron, Rena |
| 10428119 | 8/2/2005 | Draft correspondence to Committee re: pending matters. | 0.60 | Comerford, Michael E. |

58

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10428120 | 8/3/2005 | Correspond to M. Barr re: pending matters in connection with 8/4 hearing (.2); t/c with E. Schule re: 8/4 hearing and interim fee applications (.1); t/c to M. Diament re: interim fee application hearing (.1); t/c to D. Otero re: matters scheduled for 8/4 hearing (.5); prepare for hearing on 8/4 (1.1). | 2.00 | Comerford, Michael E. |
| 10416044 | 8/4/2005 | Review outstanding issues in WD | 0.70 | Milton, Jeffrey |
| 10428121 | 8/4/2005 | Correspond to M. Barr and D. Dunne re: WD hearing (.2). | 0.20 | Comerford, Michael E. |
| 10410781 | 8/5/2005 | Review estimated liabilities and exit costs in connection w/ WD cases (0.6); review likely rejection damage claims arising in WD cases (0.3). | 0.90 | Dunne, Dennis F. |
| 10536313 | 8/5/2005 | Revise corporate debt structure chart. | 1.40 | Mc Cabe, Scott M. |
| 10416049 | 8/8/2005 | Corresp. to M. Barr re: open issues. | 0.60 | Mandel, Lena |
| 10428122 | 8/8/2005 | Draft correspondence to M. Barr re pending matters. | 0.50 | Naik, Soham D. |
| 10443648 | 8/8/2005 | Corresp. to M. Barr re: open Winn Dixie issues. | 1.30 | Comerford, Michael E. |
| 10443649 | 8/9/2005 | Draft correspondence to Committee's financial professionals re: agenda for Committee call (.1); revise agenda for Committee call (.2); revise meeting documents for Committee call (1.1); further revisions to agenda (.3); draft correspondence to Committee re: pending matters (.4); revise same (.5); correspond to M. Barr re: same (.1). | 2.60 | Comerford, Michael E. |
| 10443650 | 8/10/2005 | Correspond to M. Barr re: agenda items (.1); revise meeting documents (1.1); draft correspondence to Committee re: Committee call and pending matters (.5); revise same (.4). | 2.10 | Comerford, Michael E. |
| 10421281 | 8/11/2005 | Confs. with M. Diament and S. McCarty re agenda and topics for today's meeting (0.6). | 0.60 | Dunne, Dennis F. |
| 10421282 | 8/11/2005 | Corresp. to M. Barr re status of outstanding matters. | 0.50 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10443651 | 8/11/2005 | Review pending matters in Winn-Dixie cases (.3); corresp. to M. Barr re: issues for Committee meeting and other pending matters in cases (.7). | 1.00 | Comerford, Michael E. |
| 10495642 | 8/11/2005 | Obtain precedent re motion/order regarding claim objection/schedule amendment procedures (.6); revise corporate structure chart (1.2). | 1.80 | Mc Cabe, Scott M. |
| 10495643 | 8/11/2005 | Obtain precedent re motion/order regarding claim objection/schedule amendment procedures (.6); revise corporate structure chart (3.3). | 2.10 | Mc Cabe, Scott M. |
| 10438875 | 8/12/2005 | Revise Committee e-mail re pending motions (.6). | 0.60 | Barr, Matthew S. |
| 10443652 | 8/12/2005 | Draft correspondence to Committee re: pending matters in cases, including exclusivity and claims resolution procedures (1.6); revise same (.9). | 2.50 | Comerford, Michael E. |
| 10443653 | 8/13/2005 | Correspondence to Committee re: in-person meeting (.3); correspond to M. Barr re: pending matters (.1); correspond to S. Schirmang re: Committee matters (.1). | 0.50 | Comerford, Michael E. |
| 10423376 | 8/15/2005 | Corresp. to M. Barr re: pending matters in WD case (.3). | 0.30 | Comerford, Michael E. |
| 10428117 | 8/15/2005 | Review indenture trustee correspondence re UST's denial of IT's request and new request for OCUC consideration (0.1); review potential ex officio solutions (0.3); corresp. w/ M. Barr & M. Comerford re same (0.1). | 0.50 | Dunne, Dennis F. |
| 10430353 | 8/16/2005 | Confs. w/ S. McCarty re committee meeting agenda and next in person with debtor (0.2); Review issues re timing and information from store initiatives (0.3); | 0.50 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10443654 | 8/17/2005 | Draft agenda for Committee call (1.0); revise same incorporating comments (.6); review same (.2); corresp. to M. Barr re: pending matters in cases in connection with Committee call (.2); review meeting documents for Committee call (.2); correspond to M. Barr re: meeting documents (.4); review lien investigation report for Committee call (.8); draft correspondence to Committee re: same (.9). | 4.30 | Comerford, Michael E. |
| 10434694 | 8/18/2005 | Corresp. to M. Barr re: open issues. | 0.50 | Mandel, Lena |
| 10438879 | 8/18/2005 | Corresp. to M. Barr re status of open issues. | 0.40 | Naik, Soham D. |
| 10443655 | 8/18/2005 | Corresp. to M. Barr re: Committee call matters (.6); prepare for call including review of agenda and other materials (.3); review pending matters in cases (.6). | 1.50 | Comerford, Michael E. |
| 10438878 | 8/19/2005 | T/c w/J. Baker re WD status (.1); t/c w/J. Baker re Exclusivity, in-person meeting, and limited objection to tort claim motion (.4). | 0.50 | Barr, Matthew S. |
| 10443656 | 8/19/2005 | Draft correspondence to Committee re: pending matters in cases (.9); revise same (1.1). | 2.00 | Comerford, Michael E. |
| 10495644 | 8/19/2005 | Revise corporate debt structure chart. | 1.40 | Mc Cabe, Scott M. |
| 10442099 | 8/23/2005 | Update contact list (.2); distribute same (.1). | 0.30 | Ceron, Rena |
| 10445657 | 8/23/2005 | Confs. w/ A. Adler re Oaktree resignation (0.2); review by-laws re same (0.2); correspondence w/ committee re same (0.1). | 0.50 | Dunne, Dennis F. |
| 10454766 | 8/23/2005 | Draft correspondence to Committee re: pending motions in cases and other issues (.6); draft correspondence to Committee re: Committee governance issues (.3); review by-laws re: same (.5); correspond to D. Dunne re: same (.9). | 2.30 | Comerford, Michael E. |
| 10442100 | 8/24/2005 | Obtain updated service list (.2); review same (.3); corresp. to M. Comerford and J. Meehan (Akerman) re same (.2). | 0.40 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10445658 | 8/24/2005 | Review agenda for tomorrow's meeting (0.1); review by-laws re Oaktree resignation and related issues (0.2). | 0.30 | Dunne, Dennis F. |
| 10445661 | 8/24/2005 | Corresp. to M. Barr re: outstanding matters. | 0.60 | Mandel, Lena |
| 10450168 | 8/24/2005 | Corresp. to M. Comerford re agenda (.2). | 0.20 | Barr, Matthew S. |
| 10450172 | 8/24/2005 | Corresp. to M. Barr re pending matters. | 0.70 | Naik, Soham D. |
| 10454767 | 8/24/2005 | T/c with P. Chydillo re: schedules and SOFA's filed in WD cases (.1); review pending issues in Winn-Dixie cases (.5); draft legal documents for Committee call (.6); correspond to Committee re: pending matters in cases (.3); draft further correspondence to Committee re: legal documents in connection with WD cases (.7). | 2.20 | Comerford, Michael E. |
| 10454768 | 8/25/2005 | Draft letter to UST re: Committee membership (.9); review Committee by-laws (.2). | 1.10 | Comerford, Michael E. |
| 10490890 | 8/25/2005 | T/c w/B. Meyer (DB) re WD status (.2). | 0.20 | Barr, Matthew S. |
| 10443657 | 8/26/2005 | Draft letter to United States Trustee re: Committee membership (.9); review revisions to same (.1). | 1.00 | Comerford, Michael E. |
| 10450166 | 8/26/2005 | Draft form for use in all Winn Dixie pleadings (.5); update working group contact list (.6). | 1.10 | Ceron, Rena |
| 10450170 | 8/26/2005 | Draft letter to U.S. Trustee re committee composition (.8); draft correspondence to D. Dunne re committee composition (.2); t/c w/A. Kornberg re Oaktree letter (.1) and t/c w/C. Weidler re same (.1). | 1.20 | Barr, Matthew S. |
| 10450171 | 8/29/2005 | Correspond to M. Barr re open issues (.4). | 0.40 | Mandel, Lena |
| 10454770 | 8/29/2005 | Corresp. to M. Barr re status of open issues. | 0.50 | Naik, Soham D. |
| 10457112 | 8/29/2005 | Revise creditors' committee bylaws to include new member Wilmington Trust (.2); review creditors' committee bylaws for issues related to new member (.1). | 0.30 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10461169 | 8/29/2005 | Review corresp. from L. Mandel, S. Naik, J. MacInnis and J. Clarke re: open issues (.5); update working group list (.6); draft correspondence to Committee re Wilmington Trust appointment (.3). | 1.40 | Barr, Matthew S. |
| 10451784 | 8/30/2005 | Coordinate update to email distribution lists. | 0.20 | Ceron, Rena |
| 10461170 | 8/30/2005 | T/c w/S. Reisman re Committee update (.2); attend to Committee issues (1.2); t/c w/S. Burian re Wilmington (.1); t/c w/S. Reisman and S. Burian re Committee update (.6); prepare packet to Wilmington (1.2); draft correspondence to S. Reisman re packet to Wilmington (.2) | 3.50 | Barr, Matthew S. |
| 10461178 | 8/30/2005 | Draft correspondence to Committee re A&M memo (.2) | 0.20 | Barr, Matthew S. |
| 10452558 | 8/31/2005 | Review issues re stores and Hurricane Katrina (0.7); confs. w/ S. McCarty and M. Diament re same (0.4). | 1.10 | Dunne, Dennis F. |
| 10452559 | 8/31/2005 | Corresp. to M. Barr re: open issues. | 0.30 | Mandel, Lena |
| 10461171 | 8/31/2005 | Draft correspondence to Committee re Hurricane damage report (.3) | 0.30 | Barr, Matthew S. |
| 10454764 | 9/1/2005 | Update working group contact list. | 0.30 | Ceron, Rena |
| 10454769 | 9/1/2005 | Correspond w/M. Barr re outstanding issues. | 0.40 | Mandel, Lena |
| 10457113 | 9/2/2005 | Correspond w/debtors re various outstanding issues. | 0.40 | Mandel, Lena |
| 10461167 | 9/2/2005 | Distribute updated working group contact list (.2). | 0.20 | Ceron, Rena |
| 10472264 | 9/5/2005 | Review status of outstanding matters. | 0.80 | Naik, Soham D. |
| 10461173 | 9/6/2005 | Correspond w/M. Barr re various outstanding matters. | 0.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10472257 | 9/6/2005 | Correspond to financial advisors re: Committee call (.1); t/c to P. Chydillo (Houlihan) re: pending matters in cases (.1); corresp. with M. Barr re: agenda matters for Committee call (.4); correspond to S. Burian (Houlihan) re: same (.1); draft agenda for Committee call (.3). | 1.00 | Comerford, Michael E. |
| 10472261 | 9/6/2005 | Review various motions for request of admin expense payment. | 1.20 | Milton, Jeffrey |
| 10472266 | 9/6/2005 | T/c with L. Appel re Board governance issues (.1); t/c w/J. Baker re 9/15 meeting presentation (.1); corresp. w/M. Comerford re Committee meeting agenda (.2); | 0.40 | Barr, Matthew S. |
| 10462907 | 9/7/2005 | Review agenda for tomorrow's committee call (0.2); review results of meeting with Wilmington (0.2). | 0.40 | Dunne, Dennis F. |
| 10462908 | 9/7/2005 | Correspond to debtors re various outstanding WD issues. | 0.40 | Mandel, Lena |
| 10472256 | 9/7/2005 | Review pending matters in connection w/preparation for upcoming hearing (.3); Prepare for meeting w/Wilmington and Houlihan (2.8); meeting w/Wilmington Trust, Curtis-Mallet, Houlihan and M. Comerford re status update (2.1). | 5.20 | Barr, Matthew S. |
| 10472258 | 9/7/2005 | Review pending issues in WD cases (.5). | 0.50 | Comerford, Michael E. |
| 10472262 | 9/7/2005 | Corresp. to M. Barr and L. Mandel re outstanding issues. | 0.40 | Milton, Jeffrey |
| 10472265 | 9/7/2005 | Corresp. to M. Barr re open issues. | 0.60 | Naik, Soham D. |
| 10472268 | 9/7/2005 | Prepare for (.5) and attend meeting with Wilmington Trust, Curtis-Mallet and Houlihan re: addition to Committee as member (2.1). | 2.60 | Comerford, Michael E. |
| 10464972 | 9/8/2005 | Review various outstanding WD issues. | 0.40 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10472259 | 9/8/2005 | Correspond to D. Dunne and M. Barr re: agenda for Committee call (.4); correspond to Wilmington re: matters discussed during meeting (.2). | 0.60 | Comerford, Michael E. |
| 10536943 | 9/8/2005 | T/c w/J. Baker re 9/15 meeting (.2). | 0.20 | Barr, Matthew S. |
| 10467501 | 9/9/2005 | Conf. w/ M. Diament re status of case and open issues (0.2); review same (0.4). | 0.60 | Dunne, Dennis F. |
| 10472260 | 9/9/2005 | T/c with M. Barr to S. McCarty re: hearing in WD and pending matters (.2); | 0.20 | Comerford, Michael E. |
| 10472255 | 9/12/2005 | Attend conf. call w/ J. Baker & L. Appel re corporate governance issues (0.4); review issues raised by same (0.7). | 1.10 | Dunne, Dennis F. |
| 10472263 | 9/12/2005 | Review various outstanding WD issues. | 0.50 | Mandel, Lena |
| 10473850 | 9/12/2005 | Review various matters pending in WD case (.5); review materials regarding 9/8 Committee call (.5). | 1.00 | Comerford, Michael E. |
| 10478913 | 9/12/2005 | Corresp. to M. Barr re open matters. | 0.60 | Naik, Soham D. |
| 10483786 | 9/12/2005 | Review open issues (.5) | 0.50 | Barr, Matthew S. |
| 10473849 | 9/13/2005 | Review status of presentation materials and debtors' position re same (0.3); Review potential adjournment of same (0.2); | 0.50 | Dunne, Dennis F. |
| 10473851 | 9/13/2005 | Correspond w/M. Barr re outstanding issues. | 0.30 | Mandel, Lena |
| 10483787 | 9/13/2005 | Review e-mail to Committee re Committee call (.4); meeting w/M. Comerford re Committee issues (.2) | 0.60 | Barr, Matthew S. |
| 10483790 | 9/13/2005 | Draft correspondence to Committee re: pending matters in connection with Committee call (.4); o/c w/M. Barr re same (.2); t/c to J. MacDonald re: invoicing (.1). | 0.70 | Comerford, Michael E. |

65

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10483793 | 9/13/2005 | Corresp. w/M. Comerford re meeting w/company (.2); draft correspondence to J. Baker re meeting presentation (.2); draft correspondence to J. Baker re Thursday meeting (.2); corresp. w/M. Comerford re e-mail to Committee re Thursday meeting (.3). | 0.90 | Barr, Matthew S. |
| 10474844 | 9/14/2005 | Confs. w/ S. McCarty & M. Diament re status and re debtor's failure to delivery presentation (0.2); Review issues re same (0.2) | 0.40 | Dunne, Dennis F. |
| 10474845 | 9/14/2005 | Correspond w/M. Barr re outstanding issues. | 0.30 | Mandel, Lena |
| 10483791 | 9/14/2005 | Corresp. to M. Barr and D. Dunne re: meeting with Company (.3); t/c with J. Baker re: same (.1); draft e-mail to Committee re: pending matters related to cases (.4); revise same (.3); o/c with M. Barr re: issues in cases (.4); draft meeting documents (.3); correspond to Committee re: same (.3). | 2.10 | Comerford, Michael E. |
| 10476589 | 9/15/2005 | Review debtor's presentation re current state of operations | 1.40 | Dunne, Dennis F. |
| 10476592 | 9/15/2005 | Review company's presentation to committee re business update. | 0.40 | Mandel, Lena |
| 10483788 | 9/15/2005 | T/c w/S. Friedman re WD status (.1) | 0.10 | Barr, Matthew S. |
| 10483792 | 9/15/2005 | Draft correspondence to Committee re: pending mattes (.1); review presentation from Company for call (1.0). | 1.10 | Comerford, Michael E. |
| 10478912 | 9/16/2005 | Confs w/ J. Baker, M. Diament, S. McCarty re preference waiver and related issues (0.3); Review same (0.3); Review prior communications re Pepsi (0.2) | 0.80 | Dunne, Dennis F. |
| 10483789 | 9/16/2005 | Review WD/Houlihan Flash Report (.3) | 0.30 | Barr, Matthew S. |
| 10536945 | 9/16/2005 | Review draft agenda letter (.2); draft correspondence to D.J. Baker re agenda letter (.1). | 0.30 | Barr, Matthew S. |

66

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10495645 | 9/19/2005 | Correspondence to J. MacInnis, S. Naik, J. Milton, M. Comerford and J. Clark re open issues (.3). | 0.30 | Barr, Matthew S. |
| 10495648 | 9/19/2005 | Review pending motions in cases in connection with Committee issues (.2). | 0.20 | Comerford, Michael E. |
| 10497523 | 9/19/2005 | Corresp. w/ M. Barr re open issues in case. | 0.60 | Naik, Soham D. |
| 10495646 | 9/20/2005 | Review Houlihan Flash Memo (.5); draft correspondence to S. McCarty re Committee call (.2); meeting w/M. Comerford re Committee call (.2). | 0.90 | Barr, Matthew S. |
| 10495649 | 9/20/2005 | Correspond to FA's re: issues for Committee agenda (.1). | 0.10 | Comerford, Michael E. |
| 10487085 | 9/21/2005 | Review issues re upcoming committee meetings (0.2); review correspondence re same (0.1). | 0.30 | Dunne, Dennis F. |
| 10495647 | 9/21/2005 | Meeting w/M. Comerford re Committee meeting (.3); correspondence to M. Kopacz re Committee meeting (.2); review A&M memo to Committee to FY 2006 store sales (.9). | 1.40 | Barr, Matthew S. |
| 10495650 | 9/21/2005 | Review Committee meeting documents (.1); o/c with M. Barr re: same (.3); t/c to S. McCarty re: pending issues in cases (.1); draft corresp. to Committee re: update on pending motion (1.0); revise same (.5). | 2.00 | Comerford, Michael E. |
| 10507998 | 9/26/2005 | Corresp. w/J. Milton, M. Comerford, S. Naik and J. Clark re open issues. | 0.40 | Barr, Matthew S. |
| 10508001 | 9/26/2005 | Review pending matters in WD cases in connection with reivew of Committee issues (.5) | 0.50 | Comerford, Michael E. |
| 10508005 | 9/26/2005 | Corresp. to M. Barr re open issues. | 0.60 | Naik, Soham D. |
| 10507999 | 9/27/2005 | Meeting w/M. Comerford re Committee meeting agenda (.2); review Committee agenda issues (.2) | 0.40 | Barr, Matthew S. |
| 10508002 | 9/27/2005 | O/c with M. Barr re: Committee call agenda (.2). | 0.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10508000 | 9/28/2005 | Meeting w/M. Comerford re agenda (.2) | 0.20 | Barr, Matthew S. |
| 10508003 | 9/28/2005 | Corresp. with M. Barr re: pending Winn-Dixie issues including claims resolution motion (.3); review MOR filed by Debtors (.2); draft meeting documents for Committee call (.6 ); o/c with M. Barr re: same (.2 ); correspond to Committee re: agenda and issues for call (.4). | 1.50 | Comerford, Michael E. |
| 10508004 | 9/30/2005 | T/c to S. McCarty re: pending issues in case (.1); draft corresp. to D. Dunne and M. Barr re: same (.3). | 0.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10291860 | 6/1/2005 | Conf. w/ P. Comisar re status of case | 0.10 | Dunne, Dennis F. |
| 10304833 | 6/1/2005 | Meeting with M. Comerford regarding agenda (.2); prepare for Committee call (1.2). | 1.40 | Barr, Matthew S. |
| 10293864 | 6/2/2005 | Attend committee meeting. | 1.40 | Dunne, Dennis F. |
| 10293865 | 6/2/2005 | Telephonic committee meeting. | 1.40 | Mandel, Lena |
| 10304823 | 6/2/2005 | Prepare for (.2) and attend WD Committee call (1.4). | 1.60 | Barr, Matthew S. |
| 10328140 | 6/2/2005 | Prepare for (.2) and attend Committee meeting with D. Dunne, M. Barr, L. Mandel and FA's re: pending matters in cases (1.4). | 1.60 | Comerford, Michael E. |
| 10304832 | 6/8/2005 | Prepare for (0.2) and attend meeting w. committee in anticipation of meeting w/ Debtors (0.5); Attend committee meeting after meeting with company (0.6); Review agenda and memos in anticipation for tomorrow's committee meeting (0.5) | 1.80 | Dunne, Dennis F. |
| 10328141 | 6/8/2005 | Prepare for meeting between Committee and Company (1.0); attend Committee pre-meeting to discuss various matters in connection with in-person meeting with Company (.5); attend meeting with Committee, Company and professionals re: status of cases (3.5); follow-up meeting with Committee re: in-person meeting with Company and issues concerning same (.6). | 5.60 | Comerford, Michael E. |
| 10306233 | 6/9/2005 | Attend committee meetings. | 1.50 | Dunne, Dennis F. |
| 10306234 | 6/9/2005 | Telephonic committee meeting. | 1.50 | Mandel, Lena |
| 10314390 | 6/9/2005 | Committee call | 1.50 | Barr, Matthew S. |
| 10314391 | 6/9/2005 | Attend committee call. | 1.50 | Naik, Soham D. |
| 10328142 | 6/9/2005 | Committee call with D. Dunne, L. Mandel and M. Barr re: pending matters in cases (1.5). | 1.50 | Comerford, Michael E. |
| 10378169 | 6/9/2005 | Attend Committee Call. | 1.50 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10328139 | 6/15/2005 | T/c with J. Scherer regarding Committee meeting (.2). | 0.20 | Barr, Matthew S. |
| 10319565 | 6/16/2005 | Prepare for (.4) and attend telephonic committee meeting (.6). | 1.00 | Mandel, Lena |
| 10328126 | 6/16/2005 | Prepare for (.4) and attend Committee call (.6). | 1.00 | Barr, Matthew S. |
| 10335787 | 6/16/2005 | Attend committee meeting (0.6); review task list (0.3). | 0.90 | Dunne, Dennis F. |
| 10378171 | 6/16/2005 | Prepare for (.4) and attend Official Committee Meeting (.6). | 1.00 | Raval, Abhilash M. |
| 10331050 | 6/22/2005 | Prepare for tomorrow's committee meeting. | 0.40 | Dunne, Dennis F. |
| 10332965 | 6/23/2005 | Attend committee meeting. | 1.00 | Dunne, Dennis F. |
| 10332966 | 6/23/2005 | Committee meeting re: pending matters. | 1.00 | Comerford, Michael E. |
| 10332967 | 6/23/2005 | Telephonic committee meeting. | 1.00 | Mandel, Lena |
| 10341011 | 6/23/2005 | T/c with A. Hede re committee conference call (.1) and participate in committee conference call (1.0); correspondence w/M. Comerford re committee conference call (0.3); t/c with S. Friedman re Winn-Dixie status (0.3). | 1.70 | Barr, Matthew S. |
| 10390609 | 6/23/2005 | Conf. call w/ Committee (.8). | 0.80 | Raval, Abhilash M. |
| 10365072 | 6/29/2005 | T/c w/J. Baker re committee meeting (.1) | 0.10 | Barr, Matthew S. |
| 10345639 | 6/30/2005 | Attend committee meeting. | 1.10 | Dunne, Dennis F. |
| 10345640 | 6/30/2005 | Telephone committee meeting. | 1.10 | Mandel, Lena |
| 10365073 | 6/30/2005 | Committee call | 1.10 | Barr, Matthew S. |
| 10365074 | 6/30/2005 | Attend Committee conf. call re: pending issues in WD cases (1.1). | 1.10 | Comerford, Michael E. |
| 10378177 | 6/30/2005 | Prepare for Committee call (1.4); partial attendance Committee call (.5). | 1.90 | Raval, Abhilash M. |
| 10378178 | 6/30/2005 | Participate in asset sale portion of creditors' committee weekly conference call. | 0.80 | MacInnis, James H. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10370183 | 7/14/2005 | Attend committee call (0.6); Review next steps (0.6). | 1.20 | Dunne, Dennis F. |
| 10370184 | 7/14/2005 | Attend telephonic Committee meeting. | 0.60 | Mandel, Lena |
| 10377378 | 7/14/2005 | Committee conference call (.6). | 0.60 | Barr, Matthew S. |
| 10389734 | 7/14/2005 | Prepare for (.1) and attend Committee call re: pending matters in cases (.6). | 0.70 | Comerford, Michael E. |
| 10440605 | 7/14/2005 | Attend committee call (portion). | 0.10 | Rosenberg, Risa M. |
| 10380236 | 7/21/2005 | Participate in weekly committee call. | 0.50 | MacInnis, James H. |
| 10381794 | 7/21/2005 | Review task items from today's committee meeting | 0.20 | Dunne, Dennis F. |
| 10381795 | 7/21/2005 | Telephonic committee meeting. | 0.50 | Mandel, Lena |
| 10389733 | 7/21/2005 | Committee call (0.5); corresp. to M. Comerford re next committee meeting (0.3). | 0.80 | Barr, Matthew S. |
| 10389735 | 7/21/2005 | Attend Committee call re: WD cases. | 0.50 | Comerford, Michael E. |
| 10389736 | 7/21/2005 | Attend committee call. | 0.50 | Naik, Soham D. |
| 10416046 | 7/25/2005 | Corresp. to M. Comerford re agenda for meeting (.3); draft memo to Committee re: upcoming meetings (.4). | 0.70 | Barr, Matthew S. |
| 10416047 | 7/26/2005 | T/c with S. McCarty re WD meeting. | 0.10 | Barr, Matthew S. |
| 10392925 | 7/27/2005 | Review agenda for next week's meeting with Debtors. | 0.20 | Dunne, Dennis F. |
| 10404639 | 8/1/2005 | Assist in preparing for 8/2/05 meeting. | 0.40 | Erick, Holly A. |
| 10416048 | 8/1/2005 | T/c w/J. Baker re meeting (.2); meeting w/D. Dunne re call w/J. Baker (.3) | 0.50 | Barr, Matthew S. |
| 10428123 | 8/1/2005 | Attend to various matters relating to Committee's meeting with Company on 8/2 (.5); correspondence to J. Baker re: same (.2); review correspondence re: Committee/Company meeting (.4). | 1.10 | Comerford, Michael E. |
| 10404640 | 8/2/2005 | Attend committee meeting (0.9). | 0.90 | Dunne, Dennis F. |

71

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10428124 | 8/2/2005 | Correspond to C. Boyle re: Company's presentation (.1); prepare for Committee's meeting with Company (1.8); attend Committee's meeting re: Company agenda (.9); attend Committee's meeting with Company (2.1); follow-up on issues re: same with Committee (.4); corresp. w/ M. Barr re: in-person meeting (.2). | 5.50 | Comerford, Michael E. |
| 10421283 | 8/11/2005 | Telephonic committee meeting. | 1.10 | Mandel, Lena |
| 10428125 | 8/11/2005 | Attend Committee Call. | 1.10 | Naik, Soham D. |
| 10431315 | 8/11/2005 | Partial attendance of committee conference call. | 0.80 | Milton, Jeffrey |
| 10438880 | 8/11/2005 | Prepare for Committee call (1.8); Committee Call (1.1). | 2.90 | Barr, Matthew S. |
| 10443658 | 8/11/2005 | Attend Committee conference call re: pending matters in cases. | 1.10 | Comerford, Michael E. |
| 10443659 | 8/17/2005 | Review materials for Committee call (1.0). | 1.00 | Comerford, Michael E. |
| 10432765 | 8/18/2005 | Partial attendance of Committee conference call. | 0.40 | Milton, Jeffrey |
| 10434695 | 8/18/2005 | Telephonic committee meeting. | 0.60 | Mandel, Lena |
| 10438881 | 8/18/2005 | Prepare for Committee call (1.1); Committee call (.6); t/c S. McCarty re meeting (.2); t/c w/J. Baker re next in-person meeting (.2). | 2.10 | Barr, Matthew S. |
| 10443660 | 8/18/2005 | Attend Committee call re: WD matters (.6); follow-up from call (.1). | 0.70 | Comerford, Michael E. |
| 10438882 | 8/19/2005 | T/c w/J. Baker re next in-person (.1); review email to Committee re Equity Committee (.2). | 0.30 | Barr, Matthew S. |
| 10450173 | 8/24/2005 | Review agenda for committee call (.2); draft correspondence to M. Comerford re same (.1). | 0.30 | Barr, Matthew S. |
| 10445660 | 8/25/2005 | Attend Committee meeting. | 1.10 | Dunne, Dennis F. |
| 10445662 | 8/25/2005 | Telephonic Committee meeting. | 1.10 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10450174 | 8/25/2005 | T/c w/S. McCarty re Friday's Committee call (.1); Committee call (1.1). | 1.20 | Barr, Matthew S. |
| 10450175 | 8/25/2005 | Partial attendance of Committee call. | 0.50 | Naik, Soham D. |
| 10454772 | 8/25/2005 | Conference call with Committee re: pending matters. | 1.10 | Comerford, Michael E. |
| 10461174 | 8/30/2005 | T/c w/L. Appel re WD issue/meeting | 0.10 | Barr, Matthew S. |
| 10461175 | 8/31/2005 | Draft e-mail to Committee re meeting and claims objection. | 0.30 | Barr, Matthew S. |
| 10536941 | 9/7/2005 | Review Committee meeting agenda (.2). | 0.20 | Barr, Matthew S. |
| 10536942 | 9/7/2005 | Draft meeting documents for Committee call (.9). revise same (.2). | 1.10 | Comerford, Michael E. |
| 10464973 | 9/8/2005 | Prepare for (.1) and attend committee meeting (.5). | 0.60 | Dunne, Dennis F. |
| 10464974 | 9/8/2005 | Prepare for (.1) and attend telephonic committee meeting (.6). | 0.70 | Mandel, Lena |
| 10464975 | 9/8/2005 | Partial attendence of committee meeting. | 0.20 | Dunne, Dennis F. |
| 10472267 | 9/8/2005 | Prepare for Committee call (.5); Committee call (.6). | 1.10 | Barr, Matthew S. |
| 10472269 | 9/8/2005 | Attend Committee call re: pending matters in WD cases. | 0.60 | Comerford, Michael E. |
| 10472270 | 9/8/2005 | Attend Committee call. | 0.60 | Naik, Soham D. |
| 10483794 | 9/14/2005 | Corresp. w/M. Comerford re e-mail to Committee re presentation (.3). | 0.30 | Barr, Matthew S. |
| 10476590 | 9/15/2005 | Prepare for (.4); attend committee meeting (0.5) (partial). | 0.90 | Dunne, Dennis F. |
| 10476591 | 9/15/2005 | Telephonic committee meeting (.3); call w/Committee and Company (1.7). | 2.00 | Mandel, Lena |
| 10478915 | 9/15/2005 | Attend Committee call. | 0.50 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10483795 | 9/15/2005 | Review WD presentation in preparation of meeting (1.0); prepare for Committee meeting (.5); Committee call (.5); call w/Committee and Company (1.5); follow-up Committee call re company call (.1). | 3.60 | Barr, Matthew S. |
| 10483796 | 9/15/2005 | Attend Committee call (.5); attend call with Company representatives (1.5); follow-up call with Committee (.1). | 2.10 | Comerford, Michael E. |
| 10499949 | 9/29/2005 | Attend committee meeting (0.6); review issues for next meeting (0.2). | 0.80 | Dunne, Dennis F. |
| 10508006 | 9/29/2005 | Prepare for (.8) and participate in Committee call re pending issues in cases (.6); draft summary of same to M. Barr (.3). | 1.70 | Comerford, Michael E. |

74

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10291861 | 6/1/2005 | Update binder for 6/2/05 hearing. | 0.40 | Ceron, Rena |
| 10293867 | 6/1/2005 | Prepare for court hearing. | 0.50 | Mandel, Lena |
| 10304835 | 6/1/2005 | T/c w/R. Gray regarding hearing issues (.2); t/c with J. MacDonald regarding hearing (.1); t/c with J. Scherer and A. Tang regarding hearing (.2); correspondence with L. Mandel regarding DJM hearing (.2); t/c with S. Henry regarding DJM hearing (.2); t/c with D. Hilty regarding hearing orders (.3). | 1.20 | Barr, Matthew S. |
| 10319567 | 6/1/2005 | Prepare for Winn-Dixie hearing on 6/2 re: pending motions and applications (.6). | 0.60 | Comerford, Michael E. |
| 10293866 | 6/2/2005 | Attend court hearing. | 3.10 | Dunne, Dennis F. |
| 10293868 | 6/2/2005 | Prepare for (1.4) and attend omnibus court hearing (3.1). | 4.50 | Mandel, Lena |
| 10306235 | 6/6/2005 | Attempt to obtain 6/2/05 hearing transcript. | 0.30 | Erick, Holly A. |
| 10309057 | 6/13/2005 | Review preliminary agenda for 6/16 hearing. | 0.10 | Comerford, Michael E. |
| 10316412 | 6/13/2005 | Assemble preliminary hearing binder for 6/16/05. | 1.70 | Ceron, Rena |
| 10316413 | 6/14/2005 | Update preliminary hearing binder re 6/16/05 hearing. | 1.10 | Ceron, Rena |
| 10328143 | 6/14/2005 | T/c with J. Macdonald regarding hearing status (.2); review agenda for hearing (.2). | 0.40 | Barr, Matthew S. |
| 10319566 | 6/15/2005 | Update binder re 6/16/05 hearing. | 0.70 | Ceron, Rena |
| 10328144 | 6/15/2005 | Prepare for WD BPO hearing (1.5); prepare for WD KERP hearing (2.0). | 3.50 | Barr, Matthew S. |
| 10328146 | 6/15/2005 | Review agenda for Winn-Dixie hearing (.2); review proposed orders for motions and applications at tomorrow's hearing (.3). | 0.50 | Comerford, Michael E. |
| 10328145 | 6/16/2005 | Prepare for hearing (1.2); attend WD hearing (3.0). | 4.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10410776 | 7/21/2005 | Review materials for Winn-Dixie asset sale hearings next week. | 4.20 | MacInnis, James H. |
| 10389711 | 7/25/2005 | Prepare 7/27 -7/29 hearing binders. | 2.30 | Bulow, Alessandra |
| 10392921 | 7/25/2005 | Assemble files for 7/27/05 asset sale hearings. | 4.70 | Ceron, Rena |
| 10432975 | 7/25/2005 | Assemble files for 7/27/05 asset sale hearings. | 0.40 | Ceron, Rena |
| 10392923 | 7/26/2005 | Assemble files re asset sale hearings. | 6.60 | Ceron, Rena |
| 10396847 | 7/26/2005 | Review materials for asset sale hearings this week. | 3.40 | MacInnis, James H. |
| 10416050 | 7/26/2005 | T/c with J. MacDonald re hearing preparation. | 0.30 | Barr, Matthew S. |
| 10432977 | 7/26/2005 | Review hearing binders. | 0.50 | Bogdashevsky, Irene |
| 10396848 | 7/27/2005 | Review materials for sale hearing (1.5); participate in sale hearing (2.3); summarize results of hearing (.5); draft corresp. to J. MacDonald and M. Barr re: hearing results (.2); research issues for sale hearing (2.4); review sale hearing materials for Thursday hearing (2.3). | 9.20 | MacInnis, James H. |
| 10416051 | 7/27/2005 | T/c with J. MacDonald re hearing. | 0.30 | Barr, Matthew S. |
| 10394576 | 7/28/2005 | Review results of court hearing (0.4); prepare for tomorrow's hearing (0.3). | 0.70 | Dunne, Dennis F. |
| 10396849 | 7/28/2005 | Participate in sale hearing (4.1); review sale issues with debtors' counsel (1.9); review materials for sale hearing (3.4). | 9.40 | MacInnis, James H. |
| 10416052 | 7/28/2005 | Prepare for WD hearing on July 29. | 2.00 | Comerford, Michael E. |
| 10396850 | 7/29/2005 | Review materials for asset sale hearing (1.4); review distribution center equipment sales materials (.2); participate in hearing regarding assets sales (4.1); review status of matters for sale hearing with debtors' counsel and advisors (1.7); review issues with proposed sales for today's hearing (.7). | 8.10 | MacInnis, James H. |
| 10396851 | 7/29/2005 | Attend court hearing (partial). | 1.70 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10416053 | 7/29/2005 | Draft corresp. to J. MacInnis re: WD hearing. | 0.10 | Comerford, Michael E. |
| 10410782 | 8/2/2005 | Review agenda re 8/4/05 omnibus hearing. | 0.30 | Ceron, Rena |
| 10408045 | 8/3/2005 | Assemble files for 8/4/05 omnibus hearing. | 0.70 | Ceron, Rena |
| 10408046 | 8/4/2005 | Review court hearing results | 0.40 | Dunne, Dennis F. |
| 10428126 | 8/4/2005 | O/c with D. Otero re: preparation for hearing (.6); attend hearing in WD re: various pending matters (2.5). | 3.10 | Comerford, Michael E. |
| 10432766 | 8/15/2005 | Prepare binder re 8/18/05 hearing. | 2.60 | Erick, Holly A. |
| 10438883 | 8/15/2005 | Review hearing agenda (.2); corresp. w/M. Comerford re same (.2). | 0.40 | Barr, Matthew S. |
| 10443661 | 8/16/2005 | T/c to J. Baker re: 8/18 hearing | 0.10 | Comerford, Michael E. |
| 10443662 | 8/17/2005 | T/c with J. MacDonald re: hearing on 8/18 (.2); review agenda for same (.1). | 0.30 | Comerford, Michael E. |
| 10450176 | 8/24/2005 | Corresp. w/J. MacInnis re Friday's Hearing (.2); review pleading re Friday's hearing (.6). | 0.80 | Barr, Matthew S. |
| 10450177 | 8/25/2005 | Corresp. w/J. MacInnis re hearing (.3); t/c w/J. MacInnis re hearing (.2). | 0.50 | Barr, Matthew S. |
| 10461176 | 8/29/2005 | T/c w/J. MacDonald re hearing (.3); review documents in connection with hearing (1.8) | 2.10 | Barr, Matthew S. |
| 10452560 | 8/31/2005 | Review docket re agenda for 9/1/05 hearing. | 0.20 | Ceron, Rena |
| 10461177 | 9/1/2005 | T/c w/J. Post re hearing and revised order (.4); t/c w/J. Baker re same (.2); t/c w/J. Post and J. MacDonald re hearing (.2); draft correspondence to D. Dunne re hearing (.1). | 0.90 | Barr, Matthew S. |
| 10472271 | 9/6/2005 | Corresp. w/D. Dunne re Thursday's hearing (.3); t/c w/S. McCarty re Thursday's hearing (.2); corresp. w/D. Dunne re Thursday's hearing (.2); corresp. w/R. Winter re Thursday's hearing (.4); review preliminary hearing agenda (.1); correspondence w/J. MacInnis re preliminary hearing agenda (.1). | 1.30 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10472272 | 9/8/2005 | Prepare for hearing by reading pleadings (2.3); meeting w/J. MacDonald re hearing (.4); review revised orders (1.2); t/c w/C. Jackson re revised orders (.3); t/c w/S. Karol and C. Jackson re lease orders (.4); attend hearing re 1121; Seal; 365(d)(4) asset sales (1.5). | 6.10 | Barr, Matthew S. |
| 10483797 | 9/16/2005 | Corresp. w/J. Milton re 9/22 hearing (.2). | 0.20 | Barr, Matthew S. |
| 10495651 | 9/20/2005 | Review revised WD agenda (.2); draft correspondence to J. MacDonald re WD hearing (.1); draft correspondence to J. Baker re 9/22 hearing (.2). | 0.50 | Barr, Matthew S. |
| 10495652 | 9/21/2005 | Draft correspondence to J. Baker re 9/22 meeting (.2); corresp. w/M. Comerford and J. MacInnis re 9/22 hearing (.3); t/c w/M. Comerford, J. MacInnis and J. MacDonald re 9/22 hearing (.2); review revised orders for 9/22 hearing (.6); draft correspondence to J. Milton re revised orders for 9/22 hearing (.1). | 1.40 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CUSTOMER CONTRACTS & PROGRAMS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10393135 | 6/6/2005 | Review letter re: consignment request (.3); corresp. to M. Barr re: same (.2). | 0.50 | Comerford, Michael E. |

79

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP MEETINGS AND COMMUNICATIONS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10304836 | 6/8/2005 | Attend meeting with debtors | 3.30 | Dunne, Dennis F. |

80

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10341013 | 6/22/2005 | T/c with J. MacDonald re WD/ Wachovia (0.2); t/c with A. Tenzer re WD/Wachovia (0.2). | 0.40 | Barr, Matthew S. |
| 10341012 | 6/27/2005 | Review various e-mails and letters regarding expiration of time to challenge pre-petition lenders' liens (0.6); Review next steps (0.2) | 0.80 | Dunne, Dennis F. |
| 10392068 | 6/27/2005 | Review motion filed by local counsel re: extension of time for lien investigation (.3); corresp. w/M. Barr re: same (.2). | 0.50 | Comerford, Michael E. |
| 10365075 | 6/28/2005 | T/c w/M. Diamant and S. McCarty re DIP issues (.2) | 0.20 | Barr, Matthew S. |
| 10365076 | 7/7/2005 | T/c w/J. MacDonald, A. Tenzer and J. Helfat re Wachovia (.2) | 0.20 | Barr, Matthew S. |
| 10368144 | 7/13/2005 | Review accounting issues in connection with DIP. | 0.70 | Dunne, Dennis F. |
| 10389737 | 7/15/2005 | O/c with R. Rosenberg re: review of DIP agreement in connection with asset sales (.2); begin review of same (.9). | 1.10 | Comerford, Michael E. |
| 10389789 | 7/15/2005 | O/c with M. Comerford re: DIP Tracking in connection with asset sale. | 0.20 | Rosenberg, Risa M. |
| 10389738 | 7/18/2005 | Review DIP credit agreement in connection with asset sales (2.8); review cash mgmt order re: same (.5); review DIP order re: asset sales (1.4); review first amendment to DIP re: same (1.0); t/c with S. Schirmang re: question concerning DIP (.2); review DIP re: same (.1). | 6.00 | Comerford, Michael E. |
| 10389719 | 7/19/2005 | Review order re Pre-Petition lien challenges (.4); review hearing date re same (.1). | 0.50 | Naik, Soham D. |
| 10389739 | 7/19/2005 | Review DIP credit agreement in connection with allocation issues. | 0.50 | Comerford, Michael E. |
| 10389740 | 7/20/2005 | Correspond to J. Stern re: DIP credit agreement (.1). | 0.10 | Comerford, Michael E. |
| 10384262 | 7/22/2005 | Review proposed second DIP amendment (.2). | 0.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10389741 | 7/22/2005 | Review proposed Second Amendment to DIP Agreement and correspond with Houlihan and Otterbourg re same. | 0.80 | Mandel, Lena |
| 10384263 | 7/25/2005 | Corresp to R. Rosenberg re: issues concerning asset sales in connection with DIP (.3); review second amendment to DIP agreement (1.4); corresp. to L. Mandel re: issues concerning asset sales in connection with same (.9). | 2.60 | Comerford, Michael E. |
| 10401517 | 7/25/2005 | Corresp. to M. Comerford re: Winn Dixie allocation issue re: DIP amendment. | 0.20 | Rosenberg, Risa M. |
| 10391865 | 7/26/2005 | T/c with A. Tang re: DIP agreement and L/C's (.2); review HLHZ memo re: DIP borrowing base (.2). | 0.40 | Comerford, Michael E. |
| 10391866 | 7/26/2005 | Correspond w/ Houlihan, Skadden and A&M re 2nd DIP Amendment (.6); telephone conference with Otterbourg re same (.3); conference with R. Rosenberg re same (.2); telephone conference with A. Hede re same (.3). | 1.40 | Mandel, Lena |
| 10392926 | 7/27/2005 | Review DIP amendment (.6). | 0.60 | Dunne, Dennis F. |
| 10392927 | 7/27/2005 | Telephone conferences with A. Hede, J. Scherer and S. Henry re 2nd DIP Amendment (1.0) review DIP documents re amendment provisions (.5). | 1.50 | Mandel, Lena |
| 10392928 | 7/27/2005 | Obtain DIP agreement. | 0.20 | Ceron, Rena |
| 10394577 | 7/28/2005 | Review Second DIP Amendment (.3); correspond with Skadden (.1) and telephone conferences with A. Hede re same (.2). | 0.60 | Mandel, Lena |
| 10404643 | 7/29/2005 | Correspond w/ A. Hede re DIP amendment. | 0.20 | Mandel, Lena |
| 10428127 | 8/1/2005 | Correspond to R. Rosenberg re: cash management order in WD (.3). | 0.30 | Comerford, Michael E. |
| 10428128 | 8/1/2005 | Review correspondence concerning DIP documents (.3). | 0.30 | Comerford, Michael E. |
| 10428129 | 8/2/2005 | Review cash management order in connection with asset sales (.8). | 0.80 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10428130 | 8/3/2005 | O/c with R. Rosenberg re: DIP credit agreement and allocation matters (.1); review DIP credit agreement re: same (.3). | 0.40 | Comerford, Michael E. |
| 10428131 | 8/7/2005 | Draft letter to Skadden concerning DIP and Cash mgmt order in connection with asset sales (2.4); revise same (1.4). | 3.80 | Comerford, Michael E. |
| 10443647 | 8/8/2005 | Correspondence to J. MacDonald re: status of prepetition lien investigation (.2); corresp. to R. Curry re: same (.2). | 0.40 | Comerford, Michael E. |
| 10443663 | 8/8/2005 | Review letter to S. Henry re: asset sales and allocation in connection with DIP agreement (.8); revise same (.7); review DIP credit agreement re: same (.5). | 2.00 | Comerford, Michael E. |
| 10490892 | 8/9/2005 | Correspondence to R. Curry re: lien investigation (.1). | 0.10 | Comerford, Michael E. |
| 10419738 | 8/10/2005 | Review collateral investigation results | 0.50 | Dunne, Dennis F. |
| 10490893 | 8/10/2005 | Correspondence to J. MacDonald re: Akerman lien investigation (.1). | 0.10 | Comerford, Michael E. |
| 10423377 | 8/15/2005 | Revise letter to Skadden re: allocation issues (.7); review same as revised (.3). | 1.00 | Comerford, Michael E. |
| 10443664 | 8/16/2005 | Review comments to letter concerning allocation (.1); revise letter incorporating such comments (.5); review same (.2); review report re: DIP borrowings (.2). | 1.00 | Comerford, Michael E. |
| 10438876 | 8/18/2005 | Review letter to Skadden re junior contribution lien (.6); meeting w/R. Rosenberg re letter to Skadden re junior contribution lien (.2). | 0.80 | Barr, Matthew S. |
| 10450207 | 8/18/2005 | Review cash man. order (0.5); revise letter to S. Henry (0.5). | 1.00 | Rosenberg, Risa M. |
| 10443665 | 8/19/2005 | Revise letter to Skadden re: allocation issues in connection with asset sales (.5); review same (.4); revise rider to letter (.6); correspond to M. Barr re: letter and rider (.3). | 1.80 | Comerford, Michael E. |

83

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10438884 | 8/20/2005 | Review revised allocation letter to S. Henry (.3); review rider to allocation letter to S. Henry (.8) | 1.10 | Barr, Matthew S. |
| 10443666 | 8/22/2005 | Review letter re: allocation issues in connection with asset sales and DIP paydown (.2); revise rider re: same (.6). | 0.80 | Comerford, Michael E. |
| 10450208 | 8/22/2005 | Review changes to letter to S. Henry (.1). | 0.10 | Rosenberg, Risa M. |
| 10454773 | 8/23/2005 | Review letter to S. Henry re: allocation issues (.4). | 0.40 | Comerford, Michael E. |
| 10490908 | 8/31/2005 | Tel conf. S. Henry re: status of response letter sent to her (0.2). | 0.20 | Rosenberg, Risa M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10291863 | 6/1/2005 | Review KERP issues (0.7); Confs w/ J. Baker re same (0.2); Review retiree evidentiary issues (0.6); Review deposition issues re same (0.5) | 2.00 | Dunne, Dennis F. |
| 10304822 | 6/1/2005 | T/c with A. Hede regarding WD KERP (.3). | 0.30 | Barr, Matthew S. |
| 10319568 | 6/1/2005 | Review KERP motion re: objection to same (.2); t/c with M. Barr and A. Hede re: KERP motion and potential Committee objection (.3); | 0.50 | Comerford, Michael E. |
| 10301789 | 6/2/2005 | Obtain cases re KERPs. | 0.60 | Erick, Holly A. |
| 10301792 | 6/2/2005 | Research re: KERPS (3.1); draft corresp. to M. Comerford re: same (.1). | 3.20 | Naik, Soham D. |
| 10328150 | 6/2/2005 | Review KERP motion filed by Winn-Dixie (.6); revise objection to same (.3); review cases for objection (.8) . | 1.70 | Comerford, Michael E. |
| 10296340 | 6/3/2005 | Outline KERP objection (1.6); Confs w/ M. Comerford re same (0.5). | 2.10 | Dunne, Dennis F. |
| 10301793 | 6/3/2005 | Correspondence w/M. Comerford re: follow up research re: KERP (.2); o/c w/ D. O'Donnell re: same (.1). | 0.30 | Naik, Soham D. |
| 10306239 | 6/3/2005 | Review KERP plan docs and KERP motion (1.6); review relevant case law (1.2); correspondence w/A. Hede, M. Comerford re: same (.8) | 3.60 | O' Donnell, Dennis C. |
| 10319569 | 6/3/2005 | Review cases re: retention issues (.6); t/c with A. Hede re: motion for retention plan and severance program (.2); review information for KERP objection (.2); o/c with D. Dunne re: KERP objection (.5); review Debtors' KERP motion (.4); review sample KERP objections (.9); research re: retention and severance issues (.6); t/c with A. Hede re: retention plans issues (.2); correspondence with D. O'Donnell re: KERP objection (.1); correspondence with A. Hede and D. O'Donnell re: retention analysis of comparables (.5). | 4.30 | Comerford, Michael E. |
| 10378184 | 6/3/2005 | Review corresp. re: retiree motion. | 0.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10296341 | 6/4/2005 | Outline KERP objection and discovery (0.9); Review case law re same (0.4) | 1.30 | Dunne, Dennis F. |
| 10301794 | 6/4/2005 | Perform KERP research (2.4); review cases re: same (.8). | 3.20 | Naik, Soham D. |
| 10306243 | 6/4/2005 | Draft objection to retention plan (2.8); review cases re: retention issues (.8); research re: same (.5); review Debtors' motion (.4); review sample objections (.4). | 4.90 | Comerford, Michael E. |
| 10301795 | 6/5/2005 | Follow up research re: KERP (3.1); review cases re: same (1.5); draft memo to D. O'Donnell and M. Comerford re: same (.7). | 5.30 | Naik, Soham D. |
| 10306240 | 6/5/2005 | Review KERP materials (1.3); outline objection (.6); email M. Comerford, D. Dunne, M. Barr re: same (.3). | 2.20 | O' Donnell, Dennis C. |
| 10306244 | 6/5/2005 | Draft objection to retention plan (5.8); review facts for objection (.2); review new legislation in KERPS (.2); review cases re: retention plan issues (.2); revise objection to retention plan (4.7). | 11.10 | Comerford, Michael E. |
| 10301790 | 6/6/2005 | Review KERP issues (1.3); confs w/M. Diament re same (0.6). | 1.90 | Dunne, Dennis F. |
| 10304838 | 6/6/2005 | Draft KERP Objection (4.1); research re: same (2.1); review A&M and Watson reports (1.1); email M. Comerford, A. Hede (.8). | 8.10 | O' Donnell, Dennis C. |
| 10314394 | 6/6/2005 | Further research re: KERPs (.9); review cases re: same (.7). | 1.60 | Naik, Soham D. |
| 10328151 | 6/6/2005 | Review cases re: objection to KERP (.2); correspondence with M. Barr re: objection to KERP (.4); review articles concerning proposed KERP (.5). | 1.10 | Comerford, Michael E. |
| 10303614 | 6/7/2005 | Confs w/H. Etlin and J. Baker re KERP and debtors' counterproposal re same (0.4); review and analyze same (0.5); Confs w/M. Kopacz, S. Schirmang, S. Johnson, D. Drebsky & D. Pollock re same (0.8). | 1.70 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10303615 | 6/7/2005 | Revise KERP Objection (3.9); research re: same (1.9); email to D. Dunne, M. Comerford, A. Hede re same (.6). | 6.40 | O' Donnell, Dennis C. |
| 10328152 | 6/7/2005 | Review objection to KERP (.4); draft corresp. to D. Dunne re: issues concerning same (.4). | 0.80 | Comerford, Michael E. |
| 10304837 | 6/8/2005 | Prepare for (.6) and attend meeting in Jacksonville to negotiate KERP package w/Debtors (3.6). | 4.20 | Dunne, Dennis F. |
| 10304839 | 6/8/2005 | Revise KERP objection (2.2); draft document requests (1.3); email A. Hede, S. Busey, D. Dunne, M. Kopaze re: discovery schedule and settlement (2.2); review A&M materials (1.2). | 6.90 | O' Donnell, Dennis C. |
| 10306237 | 6/8/2005 | Obtain Employment Agreement and KERP Motion for distribution. | 0.60 | Erick, Holly A. |
| 10314395 | 6/8/2005 | Review 8K re: executive retention bonuses (.5); review KERP motion re: severance (.3); draft memo to D. O'Donnell and M. Comerford re: same (.5). | 1.30 | Naik, Soham D. |
| 10328130 | 6/8/2005 | Draft corresp. to Committee re: status of KERP motion (.4). | 0.40 | Comerford, Michael E. |
| 10328153 | 6/8/2005 | Attend meeting with XRoads, Debtors, Skadden, A&M, Houlihan, Blackstone and D. Dunne re: Committee negotiations concerning KERP motion and plan (3.6). | 3.60 | Comerford, Michael E. |
| 10306238 | 6/9/2005 | Review Debtors' e-mail re terms of potential KERP settlement (0.3); Outline recommendation and analysis to committee re same (0.8) | 1.10 | Dunne, Dennis F. |
| 10306241 | 6/9/2005 | Email M. Barr, S. Busey, D. Dunne re: KERP settlement. | 1.30 | O' Donnell, Dennis C. |
| 10306245 | 6/9/2005 | Review terms of proposed KERP settlement (.3); review retirees' objection to KERP motion (.3); research legal issues (.7). | 1.30 | Mandel, Lena |
| 10309062 | 6/9/2005 | Review docket re objections filed re KERP motion (.2); distribute pleadings re same (.2). | 0.40 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10328154 | 6/9/2005 | Review pending objections to KERP motion (.7); corresp. to R. Gray re: request for copy of KERP plan (.2); | 0.90 | Comerford, Michael E. |
| 10306242 | 6/10/2005 | Email M. Comerford, L. Mandel re: KERP resolution. | 0.80 | O' Donnell, Dennis C. |
| 10309063 | 6/10/2005 | Review docket re objections filed to KERP motion (.4); corresp. re same (.2). | 0.60 | Ceron, Rena |
| 10309066 | 6/10/2005 | Review creditor's objection to KERP motion by Debtors (.1); review motion to shorten time re: discovery (.2). | 0.30 | Comerford, Michael E. |
| 10309069 | 6/10/2005 | Legal research (3.2); review issues re same (.8); telephone conferences with S. Price (.3). | 4.30 | Mandel, Lena |
| 10314392 | 6/11/2005 | Attend to WD e-mails re KERP | 0.20 | Barr, Matthew S. |
| 10309067 | 6/12/2005 | Review KERP Notice of revisions (.5); review negotiated terms for KERP and severance plan (.2); review draft proposed order for KERP and severance plan (.3). | 1.00 | Comerford, Michael E. |
| 10309064 | 6/13/2005 | Review 1114 issues (.4) and memos re same (.5). | 0.90 | Dunne, Dennis F. |
| 10309065 | 6/13/2005 | Review KERP documentation and implementation issues (0.8); Review correspondence re same (0.6); Review next steps (0.2) | 1.60 | Dunne, Dennis F. |
| 10309068 | 6/13/2005 | Draft summary of objection to Debtors' KERP motion (1.0); review same (.9); o/c with M. Barr re: KERP (.2); review notice concerning modifications to KERP and severance (.5); review motion for KERP and severance plan re: same (.2); corresp. with M. Barr re: revisions to KERP and comments to Debtors' notice (1.8); corresp. to D. Dunne re: same (.1); revise notice of revisions (.5); revise proposed order approving KERP and severance plan (.2); corresp. to Committee's professionals re: revisions to notice and order (.5). | 5.90 | Comerford, Michael E. |
| 10314393 | 6/13/2005 | Research re retiree comm. issues (.6); revise memo to D. Dunne re same (.4); telephone conference with S. Price re same (.3). | 1.30 | Mandel, Lena |

88

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10328147 | 6/13/2005 | Review KERP documents (1.1); meeting with M. Comerford regarding KERP (.2). | 1.30 | Barr, Matthew S. |
| 10316414 | 6/14/2005 | Review and revise notice and compromise document re KERP (0.8); Confs w/ M. Barr and M. Comerford re same (0.3) | 1.10 | Dunne, Dennis F. |
| 10328148 | 6/14/2005 | Meeting with M. Comerford regarding KERP (.3); review KERP (.8); t/c with UST regarding KERP (.1). | 1.20 | Barr, Matthew S. |
| 10328155 | 6/14/2005 | Review corresp. from A. Hede re: KERP motion (.1); corresp. to M. Barr re: same (.1); review proposed KERP order (.1); review notice of compromise (.2); corresp. with D. Dunne re: notice of compromise for KERP (.2); provide comments to notice of compromise (.8); corresp. to Skadden re: same (.2); t/c to R. Gray re: revisions from filed KERP (.2); review revised docs for KERP (.6); corresp. with M. Barr re: same (.7); further revise documents (.8). | 4.00 | Comerford, Michael E. |
| 10328149 | 6/15/2005 | Meeting with M. Comerford regarding KERP documents (.3); review KERP documents (.4); t/c with J. Baker and R. Gray regarding KERP (.2); t/c with A. Hede, E. Escamilla regarding KERP (.1); t/c with J. Baker regarding KERP (.2); draft correspondence to D. Dunne and Houlihan regarding KERP/reclamation (.2). | 1.40 | Barr, Matthew S. |
| 10328156 | 6/15/2005 | Corresp. with M. Barr re: revisions to notice of compromise and order in connection with KERP motion (.6); o/c with M. Barr re: comments to Notice of Compromise and other KERP docs. (.3); review order in connection with request for discovery (.2); draft corresp. to S. Price re: KERP notice of compromise (.3); review KERP Order (.1); review KERP Associates letter (.4). | 1.90 | Comerford, Michael E. |
| 10328157 | 6/16/2005 | Corresp. with S. Price re: issues concerning KERP (.2); corresp. to M. Barr re: associates draft letter (.1). | 0.30 | Comerford, Michael E. |
| 10328158 | 6/17/2005 | Review draft letter in connection with proposed KERP (.9). | 0.90 | Comerford, Michael E. |

89

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10331051 | 6/20/2005 | Review motion by C. Simmler re: KERP motion. | 0.30 | Comerford, Michael E. |
| 10332970 | 6/23/2005 | Review order for approval of KERP and Severance plan (.2); o/c with M. Barr re: same (.3). | 0.50 | Comerford, Michael E. |
| 10341014 | 6/23/2005 | Meeting with M. Comerford re Winn-Dixie KERP order. | 0.30 | Barr, Matthew S. |
| 10365077 | 6/28/2005 | Review KERP order (.2). | 0.20 | Comerford, Michael E. |
| 10365078 | 7/6/2005 | Review Court opinion concerning retiree committee motion (.5); draft corresp. to Committee re: same (1.2); revise same (.6). | 2.30 | Comerford, Michael E. |
| 10358080 | 7/7/2005 | Review court's decision on retiree committee. | 0.30 | Mandel, Lena |
| 10432980 | 7/7/2005 | Review Court's opinion re: retiree committee in connection with committee membership. | 0.20 | Dunne, Dennis F. |
| 10443667 | 8/8/2005 | Review severance plan documentation concerning implementation of same (.4). | 0.40 | Comerford, Michael E. |
| 10443668 | 8/9/2005 | Review correspondence re: severance plan documentation (.1); correspond to S. Price re: same (.2). | 0.30 | Comerford, Michael E. |
| 10443669 | 8/10/2005 | Review severance documentation (.1). | 0.10 | Comerford, Michael E. |
| 10443670 | 8/10/2005 | Review severance plans re: previously approved KERP and Severance (1.3). | 1.30 | Comerford, Michael E. |
| 10421284 | 8/11/2005 | Review performance based management bonus proposals. | 0.80 | Dunne, Dennis F. |
| 10438885 | 8/11/2005 | Meeting w/M. Comerford re severance plans (1.0) | 1.00 | Barr, Matthew S. |
| 10443671 | 8/11/2005 | O/c with M. Barr re: mark-up to proposed severance program (1.0); comment on severance program documents (1.1); t/c to S. Price re: severance program (.2); review revised severance program (.2). | 2.50 | Comerford, Michael E. |
| 10443672 | 8/11/2005 | Review severance programs proposed for Winn-Dixie (.2). | 0.20 | Comerford, Michael E. |

90

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10443673 | 8/12/2005 | Review severance documents for program approved for Winn-Dixie (.2); provide comments to same (1.8); t/c to A. Dowd re: same (.1); correspond to M. Barr re: same (.2). | 2.30 | Comerford, Michael E. |
| 10428132 | 8/15/2005 | Review status of negotiations with retirees (0.4); Review likely settlement re same (0.2) | 0.60 | Dunne, Dennis F. |
| 10454774 | 8/23/2005 | Review draft employee performance plans (.3). | 0.30 | Comerford, Michael E. |
| 10454775 | 8/24/2005 | Review proposed management bonuses documentation (.1). | 0.10 | Comerford, Michael E. |
| 10490894 | 8/24/2005 | Review 2006 management incentive materials (1.1). | 1.10 | Barr, Matthew S. |
| 10445663 | 8/25/2005 | Confs. w/ J. Baker re company's proposal for some form of emergence bonus (0.2); review status of negotiations re: same (0.6). | 0.80 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUIPMENT/PERSONAL PROPERTY LEASES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10377381 | 6/22/2005 | Corr with J. Leamy re contract rejections. | 0.20 | Milton, Jeffrey |
| 10365079 | 6/28/2005 | Conference call re store lease rejections w/WD XRoads and Skadden (.6) | 0.60 | Barr, Matthew S. |
| 10401520 | 7/28/2005 | Review Panasonic lease rejection (.7); corresp. to J. Milton (.1) and A&M (.1) re same. | 0.90 | Naik, Soham D. |
| 10401521 | 7/29/2005 | Review revised motion for panasonic copier lease rejection (.4); corresp. to J. Milton re same (.3). | 0.70 | Naik, Soham D. |
| 10432767 | 8/4/2005 | Review equipment lease rejection pleadings. | 2.30 | Milton, Jeffrey |
| 10428133 | 8/9/2005 | Review Panasonic lease rejection motion (.2); corresp. to M. Comerford re same (.2); corresp. to J. Milton re same (.2); t/c w/ M. Gavejain (A&M) re same (.1); review corresp. from same re same (.2). | 0.90 | Naik, Soham D. |
| 10450178 | 8/25/2005 | Review computer leasing of Michigan (.3); corresp. w/ M. Barr re same (.1). | 0.40 | Naik, Soham D. |
| 10450179 | 8/26/2005 | Review Comp. Leasing of Mich. pleadings (.5); review status of same (.2). | 0.70 | Naik, Soham D. |
| 10457116 | 9/1/2005 | Review Mich. Computer Leasing motion to compel (.2); corresp. to D. Kaloudis (Skadden) re same (.2). | 0.40 | Naik, Soham D. |
| 10472273 | 9/6/2005 | Review personal property lease rejection motion (.7); corresp. with S. Naik re same (.2). | 0.90 | Milton, Jeffrey |
| 10472277 | 9/8/2005 | Review status of Mich. Leasing motion to compel (.4); review status of motion to amend KB Properties order (.3). | 0.70 | Naik, Soham D. |
| 10478916 | 9/12/2005 | Review retroactive lease rejection motion (.6); corresp. to J. Milton re same (.2). | 0.80 | Naik, Soham D. |
| 10497524 | 9/19/2005 | Review obj filed by Debtors re Mich. Comp. Leasing. | 0.70 | Naik, Soham D. |
| 10536946 | 9/19/2005 | Review Winn Dixie's Computer Leasing Co. Objection (.2); corresp. to S. Naik re: same (.2). | 0.40 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EQUIPMENT/PERSONAL PROPERTY LEASES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10497525 | 9/22/2005 | Review Computer Leasing hearing memo. | 0.20 | Naik, Soham D. |

93

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10291865 | 6/1/2005 | Review exclusivity motion (0.2); Confs w/ J. Baker re same (0.1); Review memo to committee re same (0.1) | 0.40 | Dunne, Dennis F. |
| 10301796 | 6/6/2005 | Review proposals re exclusivity and interrelation with 365(d)(4) deadlines | 0.60 | Dunne, Dennis F. |
| 10304845 | 6/8/2005 | Negotiate reduction in exclusivity request (0.2); Confs w/ M. Diament re same (0.1) | 0.30 | Dunne, Dennis F. |
| 10418252 | 8/9/2005 | Confs. w/ J. Baker re exclusivity extension request (0.2); Review same (0.3); Confs. w/ M. Diament re same (0.3); Dictate memo to committee re same (0.2) | 1.00 | Dunne, Dennis F. |
| 10419740 | 8/10/2005 | Review issues relating to debtors' exclusivity request | 0.60 | Dunne, Dennis F. |
| 10421285 | 8/11/2005 | Confs. w/ S. McCarty and M. Diament re exclusivity issues. | 0.40 | Dunne, Dennis F. |
| 10423378 | 8/12/2005 | Review correspondence from debtors re exclusivity request (0.2); review committee position re same (0.5). | 0.70 | Dunne, Dennis F. |
| 10438886 | 8/12/2005 | T/c w/J. Baker re Exclusivity (.1); draft correspondence to S. Burian re same (.1). | 0.20 | Barr, Matthew S. |
| 10443674 | 8/12/2005 | Correspond to M. Barr re: exclusivity motion filed in Winn-Dixie (.3); review correspondence re: same (.2). | 0.50 | Comerford, Michael E. |
| 10443675 | 8/14/2005 | Review motion to extend exclusivity. | 0.30 | Comerford, Michael E. |
| 10423380 | 8/15/2005 | Review correspondence from M. Barr re: exclusivity (.1); draft correspondence to S. Burian re: same (.1). | 0.20 | Comerford, Michael E. |
| 10428134 | 8/15/2005 | Review debtor's disagreement re timing of likely plan filing (0.3); Review statements to be made before J. Funk re intentions and expectations re same (0.4) | 0.70 | Dunne, Dennis F. |
| 10443676 | 8/18/2005 | Review statement concerning exclusivity. | 0.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10443677 | 8/20/2005 | Draft statement concerning Debtors' motion for exclusivity (3.1); review motion filed by Debtors (.9); review other materials in connection with drafting Committee statement (.5). | 4.50 | Comerford, Michael E. |
| 10443678 | 8/21/2005 | Revise statement concerning debtors' motion to extend exclusivity. | 1.80 | Comerford, Michael E. |
| 10443679 | 8/22/2005 | Review Committee statement re: exclusivity motion (1.0); revise same (1.8); correspond to D. Dunne and M. Barr re: same (.1). | 2.90 | Comerford, Michael E. |
| 10450203 | 8/22/2005 | Revise 1121 Statement (1.0). | 1.00 | Barr, Matthew S. |
| 10445665 | 8/23/2005 | Review statement re exclusivity | 0.20 | Mandel, Lena |
| 10450154 | 8/23/2005 | Corresp. to M. Comerford re 1121 statement (.2); review 1121 statement (.5); review email to Committee re same (.2). | 0.90 | Barr, Matthew S. |
| 10454776 | 8/23/2005 | Review statement in connection with Debtors' motion to extend exclusivity (.4); revise same (.6). | 1.00 | Comerford, Michael E. |
| 10454777 | 8/24/2005 | Corresp. to M. Barr re: statement concerning Debtors' exclusivity motion (.3). | 0.30 | Comerford, Michael E. |
| 10490889 | 8/24/2005 | Corresp. to Mike Comerford re 1121 Statement (.2); t/c w/D. Drebsky re 1121 statement (.2). | 0.40 | Barr, Matthew S. |
| 10450180 | 8/25/2005 | Coordinate filing and service re Statement re Debtors' exclusivity motion. | 0.40 | Ceron, Rena |
| 10454778 | 8/25/2005 | Review statement concerning Debtors' exclusivity motion (.5). | 0.50 | Comerford, Michael E. |
| 10445664 | 8/26/2005 | Review debtors' position re committee's statement (0.3); Confs. w/ M. Diament re same (0.2) | 0.50 | Dunne, Dennis F. |
| 10450157 | 8/26/2005 | Review objections to 1121 (.8); review EC objection to 1121 (.2); draft correspondence to D. Dunne re 1121 (.1); draft correspondence to committee re 1121 (.2). | 1.30 | Barr, Matthew S. |

95

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10461182 | 8/29/2005 | T/c w/J. Baker re 1121 hearing (.2). | 0.20 | Barr, Matthew S. |
| 10452561 | 8/31/2005 | Confs. w/ JBaker re debtors reaction to latest extension (0.2); Review timetable in light of recent developments (0.4) | 0.60 | Dunne, Dennis F. |
| 10472274 | 9/7/2005 | Review EC objection to exclusivity motion (.2). | 0.20 | Comerford, Michael E. |
| 10495653 | 9/20/2005 | Review transcript re: hearing concerning exclusivity in connection with plan issues (.4). | 0.40 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10314396 | 6/9/2005 | T/c with Edwin Allman re: Krispy Kreme. | 0.20 | Barr, Matthew S. |
| 10309078 | 6/10/2005 | Review Krispy Kreme letter (.3) and correspond w/ M. Barr re same (.1). | 0.40 | Mandel, Lena |
| 10314397 | 6/10/2005 | T/c with A. Hede and Hobart re WIP motion | 0.20 | Barr, Matthew S. |
| 10314398 | 6/12/2005 | Review correspondence re Krispy Kreme issues (0.6); draft correspondence to D. Dunne re same (0.1); review OPUC/PGE application (1.3) | 2.00 | Barr, Matthew S. |
| 10328159 | 6/13/2005 | Draft correspondence to Skadden re Hobart WIP issues (.2); review Hobart WIP issues (.5); t/c with R. Gray regarding Hobart (.2). | 0.90 | Barr, Matthew S. |
| 10328160 | 6/14/2005 | T/c with S. Henry regarding Krispy Kreme (.2). | 0.20 | Barr, Matthew S. |
| 10328161 | 6/15/2005 | Draft correspondence to R. Gray regarding Hobart (.1). | 0.10 | Barr, Matthew S. |
| 10328162 | 6/17/2005 | T/c with A. Hede regarding Hobart (.2); t/c with R. Gray regarding Hobart (.1). | 0.30 | Barr, Matthew S. |
| 10341015 | 6/20/2005 | T/c with E. Allman re Krispy Kreme. | 0.10 | Barr, Matthew S. |
| 10341018 | 6/22/2005 | T/c with M. Gavajian re: pending licensing motion (.1); review research issues re: same (.5); corresp. to M. Barr re: same (.2). | 0.80 | Comerford, Michael E. |
| 10332971 | 6/23/2005 | Review corresp. from M. Gavajian re: Tampa Bay motion (.2); t/c to M. Gavajian re: same (.1). | 0.30 | Comerford, Michael E. |
| 10341016 | 6/23/2005 | T/c with E. Allman re Krispy Kreme. | 0.10 | Barr, Matthew S. |
| 10341017 | 6/24/2005 | T/c with E. Allman re Krispy Kreme (0.2). | 0.20 | Barr, Matthew S. |
| 10365081 | 6/27/2005 | Review motion to reject executory contracts in connection with Committee review (.3). | 0.30 | Comerford, Michael E. |
| 10365080 | 6/30/2005 | T/c w/M. Kopacz re operational issues (.2); | 0.20 | Barr, Matthew S. |
| 10377383 | 7/13/2005 | Review draft of Downtown Two Stip. (.4); corresp. to J. Milton re same (.2). | 0.60 | Naik, Soham D. |
| 10391867 | 7/26/2005 | Review issues re assumption and cure. | 0.70 | Dunne, Dennis F. |

97

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10392929 | 7/27/2005 | Review memo re rejection of nine stores (0.3); review alternatives re same (0.3); review status of store closings (0.4). | 1.00 | Dunne, Dennis F. |
| 10416054 | 7/27/2005 | Review letter from A&M concerning rejection of leases (.6), comment re: same (.5), corresp to Committee re: letter and lease rejections (.4), o/c with M. Barr re: same (.1), revise corresp. to Committee (.2). | 1.80 | Comerford, Michael E. |
| 10404644 | 8/1/2005 | Review results of store improvement initiatives, per A&M (0.4); Confs. w/ M. Diament and S. McCarty re same (0.2) | 0.60 | Dunne, Dennis F. |
| 10428118 | 8/1/2005 | Draft legal documents concerning Committee meeting (.6); corresp. to M. Barr re: pending matters in WD cases (.2); correspondence to A. Hede re: consignment payment (.1); review Committee by-laws re: claims (.2); revise legal documents (1.2); draft agenda for meeting with Company (.8). | 3.10 | Comerford, Michael E. |
| 10434701 | 8/18/2005 | Correspond w/ M. Barr and A&M re consignment payments (.4). | 0.40 | Mandel, Lena |
| 10438877 | 8/19/2005 | Draft letter to S. Henry re consignment payment (.9); t/c w/S. Henry re consignment letter (.1); finalize letter to S. Henry re consignment payments (.3). | 1.30 | Barr, Matthew S. |
| 10438888 | 8/19/2005 | Meeting w/L. Mandel re cosignment letter to S. Henry (.2) | 0.20 | Barr, Matthew S. |
| 10457115 | 8/31/2005 | Review Mich. Comp. Leasing motion to compel assumption/rejection (.4); corresps. to Skadden re same (.3). | 0.70 | Naik, Soham D. |
| 10472275 | 9/6/2005 | Review 9/22 rejection pleadings (.6); corresp. to E. Scanlan (A&M) re same (.2); corresp. w/ J. Milton re same (.2); review notice concerning 9/22 rejection pleadings (.1). | 1.10 | Naik, Soham D. |
| 10472276 | 9/7/2005 | Review status of pending lease rejection motions. | 0.50 | Naik, Soham D. |

98

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10478917 | 9/12/2005 | Review status of 9/22 rejection motion (.3); corresp. w/ J. Milton re same (.2). | 0.50 | Naik, Soham D. |
| 10478918 | 9/15/2005 | Review outstanding lease rejection issues. | 0.70 | Naik, Soham D. |
| 10495654 | 9/19/2005 | Review EW James settlement agreement (.6). | 0.60 | Barr, Matthew S. |
| 10497526 | 9/27/2005 | Review lease rejection issues. | 0.40 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10328163 | 6/16/2005 | T/c with A. Tang and P. Chydillo re: fee application preparation (.1). | 0.10 | Comerford, Michael E. |
| 10331052 | 6/20/2005 | T/c with S. Eichel re: interim fee application filings (.1); corresp. to A. Tang re: fee application question (.3); corresp. to A. Tang re: same (.2). | 0.60 | Comerford, Michael E. |
| 10342959 | 6/28/2005 | Obtain precedent re filing monthly committee members' expenses. | 0.40 | Ceron, Rena |
| 10365083 | 6/28/2005 | T/c with A. Tang (Houlihan) re: preparation of fee statement for first interim period (.1). | 0.10 | Comerford, Michael E. |
| 10440604 | 7/5/2005 | T/c with A. Tang re: fee statement questions (.2). | 0.20 | Comerford, Michael E. |
| 10384264 | 7/12/2005 | Review interim fee application of HLHZ (.4); t/c with A. Tang re: same (.1). | 0.50 | Comerford, Michael E. |
| 10389743 | 7/13/2005 | T/c from M. Gavajian (A&M) re: interim fee applications (.2); t/c from A. Tang (HLHZ) re: same (.1). | 0.30 | Comerford, Michael E. |
| 10377384 | 7/14/2005 | Coordinate procedures with J. Meehan re filing first fee application of Committee professionals (.5); corresp. to J. Meehan (Akerman) re same (.2); corresp. to M. Comerford re same (.4); review pdf file re Houlihan Lokey's first interim fee application (.2); review pdf file re Alvarez & Marsal's first interim fee application (.3). | 1.60 | Ceron, Rena |
| 10389744 | 7/14/2005 | Review draft HLHZ interim fee application (1.3); review draft A&M fee application (1.2); t/c to M. Gavajian re: same (.2). | 2.70 | Comerford, Michael E. |
| 10377385 | 7/15/2005 | Coordinate filing of Alvarez & Marsal's first interim fee application (.6); coordinate filing of Houlihan Lokey's first interim fee application (6.). | 1.20 | Ceron, Rena |
| 10389745 | 7/15/2005 | Corresp. to HLHZ re: filed interim fee application (.2); corresp. to A&M re: filed interim fee application (.2). | 0.40 | Comerford, Michael E. |

100

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10389746 | 7/18/2005 | Review fee application filed by Bain in connection with settlement stipulation. | 0.40 | Comerford, Michael E. |
| 10389747 | 7/19/2005 | Review filed first interim fee applications (.9); draft memo re: same (1.0); revise same (.3); review Bain interim fee application (.2); correspond to M. Barr re: same (.2). | 2.60 | Comerford, Michael E. |
| 10389748 | 7/21/2005 | Review Skadden fee application. | 1.60 | Naik, Soham D. |
| 10389749 | 7/22/2005 | Further review of Skadden fee application. | 1.30 | Naik, Soham D. |
| 10384265 | 7/25/2005 | Review interim compensation order re: objections to fee applications (.5); t/c with J. MacDonald re: first interim fee applications (.1); corresp. to M. Barr re: same (.1). | 0.70 | Comerford, Michael E. |
| 10401522 | 7/26/2005 | Prepare memo re Skadden fee application. | 0.50 | Naik, Soham D. |
| 10416055 | 7/26/2005 | T/c w/J. MacDonald and E. Escamilla re Fee Apps. (.1). | 0.10 | Barr, Matthew S. |
| 10401530 | 7/27/2005 | Review Skadden fee application. | 0.40 | Naik, Soham D. |
| 10416057 | 7/27/2005 | Review Togut interim fee application (.5); corresp to M. Barr re: same (.5). | 1.00 | Comerford, Michael E. |
| 10394575 | 7/28/2005 | Review fee app issues and questions raised by US Trustee re other professionals (0.3); Conf. with M. Diament re same (0.4). | 0.70 | Dunne, Dennis F. |
| 10416058 | 7/28/2005 | Corresp. re: question raised by UST (.1). | 0.10 | Comerford, Michael E. |
| 10401523 | 7/29/2005 | Review Skadden first interim fee statement (1.5); revise memo re same (2.4). | 3.90 | Naik, Soham D. |
| 10416075 | 7/29/2005 | Review corresp from Akerman re: objection deadlines concerning interim fee applications (.2); review standing orders re: same (.6); t/c's to Committee members re: pending fee applications (1.2); review matters concerning pending fee applications (.4). | 2.40 | Comerford, Michael E. |
| 10416056 | 8/1/2005 | T/c w/J. Helfat re fee apps (.3); t/c w/ M. Diament re Fee Examiner motion (.3). | 0.60 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10428135 | 8/1/2005 | Research in connection w/ fee apps (.9); review cases re: same (.5); correspond to M. Barr re: same (.1); review motion to appoint fee examiner (.6); draft summary of same (.3). | 2.40 | Comerford, Michael E. |
| 10428136 | 8/1/2005 | T/c to L. Brumberg re: pending fee applications (.1); t/c to J. Baker re: pending applications (.1). | 0.20 | Comerford, Michael E. |
| 10410783 | 8/2/2005 | Obtain first interim fee application for XRoads (.4); distribute same to M. Kopacz (A&M) (.2). | 0.60 | Ceron, Rena |
| 10428137 | 8/2/2005 | O/c with J. Baker re: fee examiner motion (.1); correspondence to D. Dunne re: same (.4); review correspondence from D. Dunne re: same (.2); Review correspondence from E. Escamilla re: interim fee applications (.3); review XRoads monthly fee statement (.1). | 1.10 | Comerford, Michael E. |
| 10428138 | 8/3/2005 | T/c with M. Gavajian re: fee application hearing (.1); further t/c with M. Gavajian re: first interim fee application (.2); corresp. to D. Dunne and M. Barr re: fee applications pending (.1); review draft orders for Houlihan and A&M fee applications (.5); review multiple correspondences re: fee applications and 8/4 hearing (.6). | 1.50 | Comerford, Michael E. |
| 10428139 | 8/4/2005 | Review order for interim fee application of Houlihan (.2); review A&M's orders re: same (.3); correspond to Houlihan re: add'l revisions to order (.2). | 0.70 | Comerford, Michael E. |
| 10428140 | 8/4/2005 | Review Wachovia's motion to appoint fee examiner (.3). | 0.30 | Comerford, Michael E. |
| 10416059 | 8/5/2005 | Review order re Skadden fee application (.1); review application in connection with the same (.4); correspondence to M. Comerford re same (.2). | 0.70 | Naik, Soham D. |
| 10416060 | 8/5/2005 | Review Skadden fee application in connection w/ first interim hearing. | 0.90 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10428141 | 8/5/2005 | Correspond to C. Jackson re: questions concerning fee applications (.1); review A&M and Houlihan orders (.2). | 0.30 | Comerford, Michael E. |
| 10416061 | 8/7/2005 | Draft summary of Skadden First Interim Fee App. | 1.50 | Naik, Soham D. |
| 10428142 | 8/8/2005 | Prepare summary chart of Skadden fee app for the Committee. | 5.80 | Naik, Soham D. |
| 10443680 | 8/8/2005 | Draft correspondence to E. Escamilla re: questions concerning financial applications (.2); t/c to P. Chydillo re: expenses in connection with fee applications (.1); t/c to M. Gavajian re: same (.1); review proposed fee examiner order (.2); provide comments to same (.3). | 0.90 | Comerford, Michael E. |
| 10428143 | 8/9/2005 | Draft summary chart re Skadden fee application (3.1); draft cover memo re same (.7). | 3.80 | Naik, Soham D. |
| 10476863 | 8/18/2005 | Review status of fee examiner selection (0.6). | 0.60 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10291857 | 6/1/2005 | Update calendar of pending motions (.6); coordinate assistance re same (.2). | 0.80 | Ceron, Rena |
| 10291858 | 6/1/2005 | Update working group contact list. | 0.20 | Ceron, Rena |
| 10291866 | 6/1/2005 | Organize files. | 2.40 | Wallach, Joshua |
| 10293869 | 6/2/2005 | Review recent filings (.7). | 0.70 | Bulow, Alessandra |
| 10301801 | 6/3/2005 | Review recent filings. | 0.20 | Bulow, Alessandra |
| 10301799 | 6/6/2005 | Review recent filings (.6); calendar dates (.4). | 1.00 | Clark, Jacqueline |
| 10301800 | 6/7/2005 | Review recent filings (.6); calendar dates (.4). | 1.00 | Clark, Jacqueline |
| 10303616 | 6/8/2005 | Organize files. | 0.50 | Wallach, Joshua |
| 10314399 | 6/8/2005 | Review recent filings (.6); calendar dates (.4). | 1.00 | Clark, Jacqueline |
| 10314400 | 6/8/2005 | Review recent filings. | 0.20 | Clark, Jacqueline |
| 10306246 | 6/9/2005 | Update working group contact list. | 0.70 | Erick, Holly A. |
| 10314401 | 6/9/2005 | Review recent filings (.6); calendar dates (.4). | 1.00 | Clark, Jacqueline |
| 10314402 | 6/10/2005 | Review recent filings. | 0.50 | Clark, Jacqueline |
| 10314403 | 6/10/2005 | Review recent filings (.6); calendar dates (.4). | 1.00 | Clark, Jacqueline |
| 10314404 | 6/13/2005 | Review recent filings. | 0.20 | Clark, Jacqueline |
| 10314405 | 6/13/2005 | Review recent filings (.9); update calendar (.4). | 1.30 | Clark, Jacqueline |
| 10314406 | 6/14/2005 | Review recent filings. | 0.30 | Clark, Jacqueline |
| 10314407 | 6/14/2005 | Review recent filings (.6); update calendar (.4). | 1.00 | Clark, Jacqueline |
| 10314408 | 6/14/2005 | Organize files. | 1.40 | Wallach, Joshua |
| 10319570 | 6/15/2005 | Review recent filings. | 1.10 | Clark, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10317659 | 6/16/2005 | Organize files. | 0.50 | Wallach, Joshua |
| 10319571 | 6/16/2005 | Review recent filings (.6); update calendar (.4). | 1.00 | Clark, Jacqueline |
| 10319572 | 6/17/2005 | Review recent filings (.4); update calendar (.2). | 0.60 | Clark, Jacqueline |
| 10328167 | 6/17/2005 | Pull files from docket. | 0.80 | Bulow, Alessandra |
| 10322800 | 6/20/2005 | Obtaining fee statement from files. | 0.10 | Wallach, Joshua |
| 10328164 | 6/20/2005 | Review recent filings. | 0.20 | Clark, Jacqueline |
| 10328165 | 6/20/2005 | Review recent filings (.9); update calendar (.4). | 1.30 | Clark, Jacqueline |
| 10328166 | 6/21/2005 | Review recent filings (.6); update calendar (.4). | 1.10 | Clark, Jacqueline |
| 10341028 | 6/21/2005 | Update files. | 0.20 | Ceron, Rena |
| 10341019 | 6/22/2005 | Review recent filings (.9); update calendar (.4). | 1.30 | Clark, Jacqueline |
| 10341029 | 6/22/2005 | Update files. | 0.20 | Ceron, Rena |
| 10341021 | 6/23/2005 | Outline a list of pleadings for working group's analysis of case status. | 0.30 | Clark, Jacqueline |
| 10341022 | 6/23/2005 | Review recent filings (1.1); update calendar (.4). | 1.50 | Clark, Jacqueline |
| 10335788 | 6/27/2005 | Organize files. | 0.40 | Wallach, Joshua |
| 10341024 | 6/27/2005 | Review recent filings (1.3); update calendar (.6). | 1.90 | Clark, Jacqueline |
| 10341026 | 6/28/2005 | Review recent filings (1.2); update calendar (.4). | 1.60 | Clark, Jacqueline |
| 10345642 | 6/29/2005 | Review today's filings (.8); update calendar (.5). | 1.30 | Clark, Jacqueline |
| 10345643 | 6/30/2005 | Inspect court calendar/agenda and electronic notifications (.50); revise court calendar report (.40); update pleading database (.20) . | 1.10 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10345644 | 6/30/2005 | Review today's filings (.8); update calendar (.5). | 1.30 | Clark, Jacqueline |
| 10354184 | 7/1/2005 | Obtain amendments to schedules of assets. | 0.60 | Ceron, Rena |
| 10354194 | 7/1/2005 | Review court calendar (.10) and docket (.10); revise court calendar report (.40); review recent filings in WD (.5). | 1.10 | Clark, Jacqueline |
| 10354196 | 7/1/2005 | Organize files. | 0.20 | Ceron, Rena |
| 10358081 | 7/5/2005 | Review recent filings re: Winn-Dixie (.30); update court calendar (.60); corresp. to M. Barr re same (.40). | 1.30 | Clark, Jacqueline |
| 10372478 | 7/5/2005 | Obtain information re pleadings filed as of 7/5/05. | 0.40 | Bulow, Alessandra |
| 10365085 | 7/6/2005 | Prepare list of court filings re 7/6/05. | 0.50 | Erick, Holly A. |
| 10372479 | 7/7/2005 | Obtain information re court calendar (2.2); Obtain information re pleadings filed as of 7/7/05 (.4). | 2.60 | Bulow, Alessandra |
| 10358082 | 7/8/2005 | Review court calendar (.5); review docket (.5); modify court calendar report (.80). | 1.80 | Clark, Jacqueline |
| 10358083 | 7/8/2005 | Review recent filings. | 0.20 | Clark, Jacqueline |
| 10360228 | 7/11/2005 | Review docket (.60); revise calendar report re: same (.20) corresp. to M. Barr re same (.20). | 1.00 | Clark, Jacqueline |
| 10365086 | 7/11/2005 | Distribute court filings entered 7/8/05 - 7/11/05. | 0.50 | Erick, Holly A. |
| 10377395 | 7/12/2005 | Obtain today's court filings. | 0.30 | Erick, Holly A. |
| 10377386 | 7/13/2005 | Review docket (.60); revise court calendar report (.40). | 1.60 | Clark, Jacqueline |
| 10377387 | 7/13/2005 | Summarize recent filings. | 0.50 | Clark, Jacqueline |
| 10377396 | 7/13/2005 | Obtain and distribute recent court filings. | 0.60 | Erick, Holly A. |
| 10377397 | 7/13/2005 | Organize files. | 0.20 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10377388 | 7/14/2005 | Review docket (.60); revise court calendar report (.40); review recent filing for WD (1.5). | 2.50 | Clark, Jacqueline |
| 10377389 | 7/14/2005 | Summarize recent filings. | 0.50 | Clark, Jacqueline |
| 10377390 | 7/15/2005 | Review recent filings re: Winn-Dixie (.70); update court calendar (.60). | 1.30 | Clark, Jacqueline |
| 10377391 | 7/18/2005 | Review docket (.80); revise court calendar report (.40); review files (1.0). | 2.20 | Clark, Jacqueline |
| 10377392 | 7/18/2005 | Summarize recent filings. | 0.50 | Clark, Jacqueline |
| 10389758 | 7/18/2005 | Organize files (.2); review updated docket report (.2). | 0.40 | Ceron, Rena |
| 10377393 | 7/19/2005 | Review docket (.80); revise court calendar report (.40); review recent filings in WD (.40); summarize recent filings (.30). | 1.50 | Clark, Jacqueline |
| 10389750 | 7/20/2005 | Review docket (.40); revise court calendar report (.30); review recent filings (.60); summarize today's filings (.30). | 1.60 | Clark, Jacqueline |
| 10389759 | 7/20/2005 | Review recent WD filings. | 0.30 | Ceron, Rena |
| 10389751 | 7/21/2005 | Review docket (.40); revise court calendar report (.20); review pleadings (.40). | 1.00 | Clark, Jacqueline |
| 10389752 | 7/21/2005 | Summarize recent filings. | 0.50 | Clark, Jacqueline |
| 10389753 | 7/22/2005 | Review docket (1.0); revise court calendar report (.80). | 1.00 | Clark, Jacqueline |
| 10389754 | 7/22/2005 | Review recent filings. | 0.40 | Clark, Jacqueline |
| 10389755 | 7/25/2005 | Review docket (.50); revise court calendar report (.50); review pleadings (.50); corresp. to M. Barr re: calendar (.50); summarize today's recent filings (.50). | 2.50 | Clark, Jacqueline |
| 10389756 | 7/26/2005 | Review docket (.7); review pleadings (.8). | 1.50 | Clark, Jacqueline |
| 10389757 | 7/26/2005 | Summarize today's filings. | 0.20 | Clark, Jacqueline |

107

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10401524 | 7/27/2005 | Review docket (.70); revise court calendar report (.30); review pleadings (.60). | 1.60 | Clark, Jacqueline |
| 10401525 | 7/27/2005 | Summarize today's filings. | 0.30 | Clark, Jacqueline |
| 10394579 | 7/28/2005 | Review and organize files. | 0.20 | Ceron, Rena |
| 10401526 | 7/28/2005 | Review docket (.40); revise court calendar report (.20); review recent filings (.40). | 1.00 | Clark, Jacqueline |
| 10401527 | 7/28/2005 | Summarize recent filings | 0.50 | Clark, Jacqueline |
| 10401528 | 7/29/2005 | Review pleadings re: Winn-Dixie (.70); update court calendar (.60). | 1.30 | Clark, Jacqueline |
| 10401529 | 7/29/2005 | Update files (.2); review docket re newly filed pleadings (.2). | 0.40 | Ceron, Rena |
| 10404645 | 8/1/2005 | Review pending pleadings for calendar (1.6); revise court calendar report (.40). | 2.00 | Clark, Jacqueline |
| 10404651 | 8/1/2005 | Obtain motions to sell leasehold interest. | 0.30 | Erick, Holly A. |
| 10404646 | 8/2/2005 | Review court docket (.50); update pleading database (.50); update calendar notices via outlook (.40); update internal court calendar report (.30). | 1.70 | Clark, Jacqueline |
| 10404647 | 8/2/2005 | Review recent filings for calendar. | 0.20 | Clark, Jacqueline |
| 10404648 | 8/2/2005 | Obtain cases re lease sales. | 1.20 | Wallach, Joshua |
| 10404649 | 8/2/2005 | Obtain XRoads Fee App from Files | 0.20 | Wallach, Joshua |
| 10404650 | 8/3/2005 | Organize files. | 0.60 | Wallach, Joshua |
| 10416062 | 8/3/2005 | Review pending pleadings for calendar. | 0.20 | Clark, Jacqueline |
| 10416063 | 8/3/2005 | Review court calendar (.70); revise same (.40); update database of pleadings (.60). | 1.70 | Clark, Jacqueline |
| 10416064 | 8/4/2005 | Review court calendar (1.0); revise same (.80). | 1.80 | Clark, Jacqueline |
| 10416065 | 8/4/2005 | Review recent filings for calendar. | 0.20 | Clark, Jacqueline |
| 10416066 | 8/5/2005 | Review court calendar (1.0); revise same (.80). | 1.80 | Clark, Jacqueline |

108

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10416067 | 8/5/2005 | Review pending matters for calendar. | 0.20 | Clark, Jacqueline |
| 10410784 | 8/8/2005 | Organize files | 3.50 | Wallach, Joshua |
| 10416068 | 8/8/2005 | Review court docket (.50); revise internal court calendar (.50); update database of pleadings (.50); corresp. w/ M. Barr re: calendar (.70); summarize today's recent filings (.50). | 2.50 | Clark, Jacqueline |
| 10416069 | 8/9/2005 | Review court docket (.50); update database of pending pleadings (.50); update calendar notices via outlook (.40); update internal court calendar (.30). | 1.70 | Clark, Jacqueline |
| 10416070 | 8/9/2005 | Review pending matters | 0.30 | Clark, Jacqueline |
| 10428144 | 8/10/2005 | Review internal court calendar (.50); revise same (.30); update pleading database (.40). | 1.20 | Clark, Jacqueline |
| 10428145 | 8/10/2005 | Draft corresp. re: pending pleadings for calendar. | 0.20 | Clark, Jacqueline |
| 10419741 | 8/11/2005 | Organize files. | 0.30 | Wallach, Joshua |
| 10419742 | 8/11/2005 | Organize files. | 0.30 | Ceron, Rena |
| 10428146 | 8/11/2005 | Review docket (.60); revise internal court calendar (.40); update  database of pending pleadings (.40). | 1.40 | Clark, Jacqueline |
| 10428147 | 8/11/2005 | Organize filings. | 0.20 | Clark, Jacqueline |
| 10428148 | 8/12/2005 | Review pending pleadings for calendar (50); update pleading database for calendar (.50). | 1.00 | Clark, Jacqueline |
| 10428149 | 8/12/2005 | Review court calendar/agenda and electronic notifications (1.0); revise court calendar report (.80). | 1.20 | Clark, Jacqueline |
| 10428150 | 8/15/2005 | Review docket (.70); revise internal court calendar (.30); update database of pleadings (.60). | 1.60 | Clark, Jacqueline |
| 10428151 | 8/15/2005 | Review pending pleadings for calendar. | 0.30 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10428152 | 8/16/2005 | Review docket (.70); revise internal court calendar (.30); update database of pleadings for calendar (.60). | 1.60 | Clark, Jacqueline |
| 10428153 | 8/16/2005 | Review filings in WD for calendar. | 0.20 | Clark, Jacqueline |
| 10428154 | 8/16/2005 | Organize files | 1.00 | Wallach, Joshua |
| 10430354 | 8/17/2005 | Organize files. | 0.90 | Wallach, Joshua |
| 10431317 | 8/17/2005 | Draft corresp. re pleadings for working group's review. | 0.20 | Clark, Jacqueline |
| 10431318 | 8/17/2005 | Review docket (.50); update database of pleadings (.50); update calendar notices via outlook (.40); update internal court calendar (.30). | 1.70 | Clark, Jacqueline |
| 10431319 | 8/18/2005 | Review docket (.40); revise internal court calendar (1.4). | 1.80 | Clark, Jacqueline |
| 10431320 | 8/18/2005 | Review recent filings for calendar. | 0.20 | Clark, Jacqueline |
| 10438889 | 8/19/2005 | Review docket (.30); revise court calendar (.40). | 0.70 | Clark, Jacqueline |
| 10438890 | 8/19/2005 | Organize filings | 0.20 | Clark, Jacqueline |
| 10434696 | 8/22/2005 | Organize files. | 0.40 | Wallach, Joshua |
| 10438891 | 8/22/2005 | Review docket (.50); modify internal court calendar (.50); update pleading database (.50); summarize today's recent filings (.50). | 2.00 | Clark, Jacqueline |
| 10438892 | 8/23/2005 | Analyze court docket (.50); update database of pleadings (.50); summarize today's recent filings (.50). | 1.50 | Clark, Jacqueline |
| 10450184 | 8/24/2005 | Review docket (.50); revise internal court calendar (.30); update pleading database (.40). | 1.20 | Clark, Jacqueline |
| 10450185 | 8/24/2005 | Review pending files for calendar. | 0.20 | Clark, Jacqueline |
| 10442101 | 8/25/2005 | Organize files. | 0.40 | Wallach, Joshua |

110

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10450186 | 8/25/2005 | Review docket (.60); revise internal court calendar (.40); update pleading database (.40). | 1.40 | Clark, Jacqueline |
| 10450187 | 8/25/2005 | Summarize today's filings for calendar. | 0.20 | Clark, Jacqueline |
| 10450188 | 8/26/2005 | Review docket (.40); revise internal calendar (.40); update pleading database (.40); summarize today's recent filings (.30). | 1.50 | Clark, Jacqueline |
| 10445666 | 8/29/2005 | Organize files. | 1.60 | Wallach, Joshua |
| 10450189 | 8/29/2005 | Correspondence with M. Barr re open issues (.30); revise in calendar (.60); review court docket (.60); update pleading database (.40). | 1.90 | Clark, Jacqueline |
| 10450190 | 8/29/2005 | Summarize today's filings. | 0.20 | Clark, Jacqueline |
| 10450191 | 8/30/2005 | Review docket (.50); revise internal court calendar (.30); update pleading database (.40). | 1.20 | Clark, Jacqueline |
| 10450192 | 8/30/2005 | Summarize today's filings. | 0.30 | Clark, Jacqueline |
| 10450193 | 8/30/2005 | Organize files. | 0.40 | Wallach, Joshua |
| 10452562 | 8/31/2005 | Review court docket (.50); update pleading database (.50); summarize today's recent filings (.50). | 1.50 | Clark, Jacqueline |
| 10454779 | 9/1/2005 | Review docket regarding calendar (.40); revise internal court calendar (.40); update pleading database (.40); summarize today's recent filings for calendar (.30). | 1.50 | Clark, Jacqueline |
| 10461190 | 9/2/2005 | Coordinate filing re motion to disband equity committee. | 0.80 | Ceron, Rena |
| 10552043 | 9/2/2005 | Review docket re newly filed pleadings (.4); coordinate assistance re same (.1). | 0.50 | Ceron, Rena |
| 10473847 | 9/6/2005 | Review updated docket report (.6); update calendar re same(.3). | 0.90 | Ceron, Rena |
| 10473848 | 9/7/2005 | Review updated docket report re newly filed pleadings (.6); distribute pleadings re same (.6); update calendar re same (.9). | 2.10 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10462909 | 9/8/2005 | Organize Files. | 1.60 | Wallach, Joshua |
| 10472253 | 9/8/2005 | Review updated docket report (.5); distribute pleadings re same (.2); update calendar (.7). | 1.40 | Ceron, Rena |
| 10464976 | 9/9/2005 | Organize Files. | 0.20 | Wallach, Joshua |
| 10472254 | 9/9/2005 | Review updated docket report for newly filed pleadings. | 0.40 | Ceron, Rena |
| 10472279 | 9/9/2005 | Review court docket and electronic notifications for calendar (.40); revise internal court calendar report (.40); review pending pleadings on 9/9 for calendar (.40); summarize today's recent filings conderning calendar (.30). | 1.50 | Clark, Jacqueline |
| 10472280 | 9/9/2005 | Outline a list of pleadings for working group's analysis of case status cocerning calendar. | 0.50 | Clark, Jacqueline |
| 10472281 | 9/12/2005 | Correspondence with M. Barr re open issues regarding calendar (.30); revise internal calendar re: new and revised hearing dates and open issues (.60); review court docket for revised hearing dates and objection deadlines for calendar (.60); review pending pleadings for 9/12 for calendar (.40). | 1.90 | Clark, Jacqueline |
| 10472282 | 9/12/2005 | Corresp. to M. Barr re 9/12 filings for calendar. | 0.30 | Clark, Jacqueline |
| 10472283 | 9/13/2005 | Outline a list of pleadings for working group's analysis of case status re calendar. | 0.50 | Clark, Jacqueline |
| 10472284 | 9/13/2005 | Review court docket fir calendar (.30); update pleading database for calendar (.20); update internal court calendar report (.30). | 0.80 | Clark, Jacqueline |
| 10483798 | 9/14/2005 | Review court docket re calendar (.50); modify internal court calendar report (.30); review pending pleadings for 9/14 for calendar (.40). | 1.20 | Clark, Jacqueline |
| 10483799 | 9/14/2005 | Corresp. to M. Barr re pending motion filed 9/14 for calendar. | 0.20 | Clark, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10483800 | 9/15/2005 | Review court docket for calendar (.60); revise internal court calendar (.40); update electronic file for calendar (.40). | 1.40 | Clark, Jacqueline |
| 10483801 | 9/15/2005 | Corresp. to M. Barr re pending motion filed 9/15 for calendar. | 0.30 | Clark, Jacqueline |
| 10476593 | 9/16/2005 | Organize Files. | 0.50 | Wallach, Joshua |
| 10483802 | 9/16/2005 | Review court docket for calendar (.50); revise internal court calendar report (.30); update pleading database re calendar (.40); distribute pleadings to working group for internal review re calendar (.30). | 1.50 | Clark, Jacqueline |
| 10483803 | 9/16/2005 | Summarize today's filings concerning calendar. | 0.20 | Clark, Jacqueline |
| 10483804 | 9/19/2005 | Correspondence with M. Barr re open issues re calendar (.30); revise calendar report re: new and revised hearing dates (.60); review court docket for revised hearing dates and objection deadlines re calendar (.60); update pleading database for calendar (.40). | 1.90 | Clark, Jacqueline |
| 10483805 | 9/19/2005 | Summarize recent filings for calendar (.30); distribute pleadings to Winn Dixie team for internal review re: daily filings re calendar (.20) | 0.50 | Clark, Jacqueline |
| 10483807 | 9/19/2005 | Calendar deadlines re discovery issues related to motion seeking disbandment of equity committee. | 1.80 | Erick, Holly A. |
| 10499950 | 9/21/2005 | Review docket re calendar (.40); revise internal court calendar report (.30); update pleading database re calendar (.30); distribute pleadings to Enron team for internal review re: daily filings for calendar (.20). | 1.20 | Clark, Jacqueline |
| 10499951 | 9/21/2005 | Summarize recent filings for calendar. | 0.30 | Clark, Jacqueline |
| 10487086 | 9/22/2005 | Update Files. | 2.30 | Wallach, Joshua |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10499952 | 9/22/2005 | Review docket (.30); revise court calendar (.20); update pleading database (.30); distribute today's filings to working group for review re calendar (.30). | 1.10 | Clark, Jacqueline |
| 10499953 | 9/22/2005 | Summarize recent filings concerning calendar. | 0.40 | Clark, Jacqueline |
| 10488468 | 9/23/2005 | Obtain Document from Files. | 0.30 | Wallach, Joshua |
| 10488469 | 9/23/2005 | Update files. | 0.60 | Wallach, Joshua |
| 10499954 | 9/23/2005 | Review docket concerning calendar (.50); revise internal court calendar (.30); update pleading database re calendar (.40); distribute pleadings to working group for internal review re calendar (.30). | 1.50 | Clark, Jacqueline |
| 10499955 | 9/23/2005 | Summarize recent filings concerning calendar. | 0.40 | Clark, Jacqueline |
| 10501968 | 9/26/2005 | Correspondence with M. Barr re open issues re calendar (.30); revise internal calendar re revised hearing dates and open issues (.60); review court docket for revised hearing dates and objection deadlines (.50); update pleading database re calendar (.40); summarize daily filings re calendar (.30). | 2.10 | Clark, Jacqueline |
| 10501969 | 9/27/2005 | Review docket re calendar (.30); revise internal court calendar (.20); update pleading database re calendar (.30); distribute today's filings to working group for review re calendar (.20). | 1.00 | Clark, Jacqueline |
| 10501970 | 9/27/2005 | Summarize recent filings concerning calendar (.30); distribute pleadings to Winn Dixie team for internal review re daily filings concerning calendar (.20). | 0.50 | Clark, Jacqueline |
| 10501971 | 9/28/2005 | Review court docket re calendar (.50); revise internal court calendar (.30); update pleading database re calendar (.40). | 1.20 | Clark, Jacqueline |
| 10501972 | 9/28/2005 | Summarize today's filings concerning calendar. | 0.20 | Clark, Jacqueline |
| 10498503 | 9/29/2005 | Update Files. | 0.70 | Wallach, Joshua |

114

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10501973 | 9/29/2005 | Revise docket re calendar (.20); revise internal court calendar (.20); update pleading database for calendar (.20); distribute today's filings to working group for review for calendar (.20). | 0.80 | Clark, Jacqueline |
| 10501974 | 9/29/2005 | Summarize recent filings for calendar (.20); distribute pleadings to Winn Dixie team for internal review re daily filings concerning calendar (.20). | 0.40 | Clark, Jacqueline |
| 10499956 | 9/30/2005 | Update Files. | 0.20 | Wallach, Joshua |
| 10501975 | 9/30/2005 | Review docket for calendar (.60); revise internal court calendar (.20); update pleading database for calendar (.40); distribute today's filings to working group for review for calendar (.30). | 1.50 | Clark, Jacqueline |
| 10501976 | 9/30/2005 | Summarize recent filings concerning calendar (.30); distribute pleadings to Winn Dixie team for internal review re daily filings for calendar (.20). | 0.50 | Clark, Jacqueline |

115

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10328168 | 6/2/2005 | T/c with K. Fuess re: update on cases; t/c with L. Brumberg re: committee meeting (.1); t/c with A. Adler re: committee meeting (.1). . | 0.30 | Comerford, Michael E. |
| 10328169 | 6/6/2005 | T/c with M. Hughes re: status of cases. | 0.10 | Comerford, Michael E. |
| 10303617 | 6/7/2005 | Respond to creditors' inquiries (J. Brecker, P. Morton). | 0.40 | Mandel, Lena |
| 10306247 | 6/9/2005 | Respond to creditors' inquiries (L. Thompson, S. Petersen). | 0.40 | Mandel, Lena |
| 10316415 | 6/14/2005 | Respond to creditors' inquiries (P. Hardy, B. Patterson, T. Katz). | 0.50 | Mandel, Lena |
| 10328170 | 6/16/2005 | T/c with K. Soliz (creditor) re:status of cases. | 0.20 | Comerford, Michael E. |
| 10331053 | 6/22/2005 | Respond to creditors' inquiries (M. Whitman, G. Madigan, A. Tsvet) | 0.50 | Mandel, Lena |
| 10332973 | 6/23/2005 | T/c to S. August creditor re: update on cases (.2). | 0.20 | Comerford, Michael E. |
| 10332974 | 6/23/2005 | Respond to creditors' inquiries (B. Jelin, L. Michaels, T. Prendergast). | 0.50 | Mandel, Lena |
| 10341030 | 6/24/2005 | Respond to creditors' inquiries (B. Holin, C. Urillo, T. Levine). | 0.50 | Mandel, Lena |
| 10365087 | 6/27/2005 | T/c with A. Moskowitz (ASM Capital) re WD status (.2). | 0.20 | Barr, Matthew S. |
| 10365088 | 6/27/2005 | T/c to F. Glass re: status update for cases (.2); t/c with R. Goche re: update concerning cases (.2). | 0.40 | Comerford, Michael E. |
| 10342960 | 6/28/2005 | Respond to creditors' inquiries (B. Allon, G. Gritz; D. Ravin). | 0.50 | Mandel, Lena |
| 10343944 | 6/29/2005 | Respond to creditors' inquiries (B. Cassell, A. Toddar, B. Thomson) | 0.50 | Mandel, Lena |
| 10345645 | 6/30/2005 | Respond to creditors' inquiries (G. Douglas, S. Levine, S. Turkel). | 0.80 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10354197 | 7/1/2005 | Respond to creditors' inquiries (A. Matthews (.3), P. Corey (.2), T. Banks (.2)). | 0.70 | Mandel, Lena |
| 10354198 | 7/5/2005 | Respond to creditors' inquiries (A. Vivas). | 0.20 | Mandel, Lena |
| 10358084 | 7/7/2005 | Respond to creditors' inquiries (T. Petyr, R. Katz; D. Jackson). | 0.50 | Mandel, Lena |
| 10365089 | 7/11/2005 | Respond to creditors' inquiries (J. Fray, J. Russick, T. Burkin). | 0.50 | Mandel, Lena |
| 10384266 | 7/11/2005 | T/c with S. Agrawal re update on cases. | 0.20 | Comerford, Michael E. |
| 10389761 | 7/15/2005 | T/c with J. Hoffman re update on cases (.2). | 0.20 | Comerford, Michael E. |
| 10389762 | 7/18/2005 | T/c with A. Brands re update on cases. | 0.10 | Comerford, Michael E. |
| 10379140 | 7/19/2005 | Respond to creditors' inquiries (R. Katz, P. Connor). | 0.40 | Mandel, Lena |
| 10389764 | 7/20/2005 | T/c with B. Dafnier re update on cases (.1). | 0.10 | Comerford, Michael E. |
| 10389765 | 7/22/2005 | Respond to creditors' inquiries (S. Lipsky, V. Mozgulis). | 0.40 | Mandel, Lena |
| 10384267 | 7/25/2005 | T/c to Patty of Henderson and Futchko re update on cases. | 0.10 | Comerford, Michael E. |
| 10391871 | 7/26/2005 | Respond to creditors' inquiries (J. Brecher, P. Tobin, J. Steen). | 0.40 | Mandel, Lena |
| 10392931 | 7/27/2005 | Respond to creditors' inquiries (J. Allen, J. Brecher, M. Tim). | 0.50 | Mandel, Lena |
| 10416072 | 7/28/2005 | T/c with Matt Reed concerning update on cases (.2). | 0.20 | Comerford, Michael E. |
| 10428155 | 8/1/2005 | T/c with D. Kelly re general question concerning cases. | 0.20 | Comerford, Michael E. |
| 10428156 | 8/3/2005 | T/c from N. Klein re general update on cases (.1); t/c from D. Rafferty re same (.1). | 0.20 | Comerford, Michael E. |
| 10428157 | 8/5/2005 | T/c with N. Klein (Contrarian) re general update on cases (.2). | 0.20 | Comerford, Michael E. |

117

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10416073 | 8/8/2005 | Respond to creditors' inquiries (K. Botts, E. Matlin; P. Wilson) | 0.50 | Mandel, Lena |
| 10418253 | 8/9/2005 | Confs. w/ M. Gatto re status | 0.20 | Dunne, Dennis F. |
| 10443681 | 8/9/2005 | T/c to A. Lavalle re questions concerning cases. | 0.20 | Comerford, Michael E. |
| 10421286 | 8/10/2005 | Respond to creditors' inquiries (Xerox, L. Peterson, N. Dodson, J. Cussee). | 0.50 | Mandel, Lena |
| 10421287 | 8/11/2005 | Respond to creditors' inquiries (P. Tomson, T. Katz, M. Rubin, M. Devasto) | 0.50 | Mandel, Lena |
| 10438893 | 8/11/2005 | T/c w/S. Friedman re WD status (.3); t/c w/Mayur Lakhani (DB) re WD status (.3) | 0.60 | Barr, Matthew S. |
| 10423379 | 8/12/2005 | Respond to creditors' inquiries (M. Denasto, P. Heller, V. Scheindlin) | 0.50 | Mandel, Lena |
| 10443682 | 8/12/2005 | T/c to M. Gatto re questions concerning cases. | 0.30 | Comerford, Michael E. |
| 10490907 | 8/12/2005 | Tel conf. with SilverPoint re Winn Dixie (.3). | 0.30 | Rosenberg, Risa M. |
| 10430355 | 8/15/2005 | Respond to creditors' inquiries (J. Giddens, T. Peters). | 0.40 | Mandel, Lena |
| 10430356 | 8/16/2005 | Respond to creditors' inquiries (P. Heaton, T. Cross) | 0.40 | Mandel, Lena |
| 10431321 | 8/17/2005 | Respond to creditors' inquiries (K. Danson, M. Friedman, L. Thompson) | 0.50 | Mandel, Lena |
| 10434697 | 8/18/2005 | Respond to creditors' inquiries (T. Gordon, W. Novak, P. Ditz). | 0.50 | Mandel, Lena |
| 10438894 | 8/18/2005 | T/c S. Friedman (Avenue) re status (.1) | 0.10 | Barr, Matthew S. |
| 10443683 | 8/18/2005 | T/c to F. Glass re pending matters in cases (.1). | 0.10 | Comerford, Michael E. |
| 10434698 | 8/19/2005 | Respond to creditors' inquiries (S. Lipsky, T. Smith, T. Jennings) | 0.40 | Mandel, Lena |
| 10438895 | 8/22/2005 | Respond to creditors' inquiries (F. Katz, M. Pride). | 0.50 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10445667 | 8/23/2005 | Respond to creditors' inquiries (R. DeVito, D. Kamensky, J. Nagy, J. Thompson) | 0.50 | Mandel, Lena |
| 10450194 | 8/23/2005 | T/c w/S. Reisman re status (.2) | 0.20 | Barr, Matthew S. |
| 10445668 | 8/26/2005 | Respond to creditors' inquiries (P. Friedman, T. Kanevsky) | 0.40 | Mandel, Lena |
| 10450195 | 8/29/2005 | Respond to creditors' inquiries (H. Pearson, K. Trump, S. Gerber). | 0.50 | Mandel, Lena |
| 10452563 | 8/31/2005 | Respond to creditors' inquiries (P. Duncan, K. Smith, P. Dobson) | 0.40 | Mandel, Lena |
| 10454781 | 9/1/2005 | Respond to creditors' inquiries (P. Thompkins, S. Akaelian, T. Friedman). | 0.40 | Mandel, Lena |
| 10457117 | 9/2/2005 | Respond to creditors' inquiries (S. Pearson, T. Barton) | 0.40 | Mandel, Lena |
| 10462910 | 9/7/2005 | Respond to creditors' inquiries (J. Poller) | 0.20 | Mandel, Lena |
| 10464977 | 9/8/2005 | Respond to creditors' inquiries (T. Hammond, P. Malley, D. Pitts). | 0.40 | Mandel, Lena |
| 10473852 | 9/13/2005 | Respond to creditors' inquiries (M. Camper, T. Pollner) | 0.40 | Mandel, Lena |
| 10476594 | 9/15/2005 | Respond to creditors' inquiries (M. Tanaga, M. Cameron, M. Sommerville) | 0.40 | Mandel, Lena |
| 10483808 | 9/16/2005 | T/c with R. Silverton re creditor inquries. | 0.30 | Comerford, Michael E. |
| 10495657 | 9/20/2005 | T/c from creditor re case inquiries (CSFB) (.2) | 0.20 | Comerford, Michael E. |
| 10564355 | 9/21/2005 | T/c w/S. McCarty re Committee meeting (.2); t/c w/S. Friedman (Avenue) re WD status (.4); t/c w/Schirmang (Kraft) re Committee call (0.2); t/c w/S. Reisman (WT) re Committee Call (.3). | 1.10 | Barr, Matthew S. |
| 10508007 | 9/28/2005 | T/c to F. Glass re creditor inquiries (.1). | 0.10 | Comerford, Michael E. |
| 10508008 | 9/29/2005 | T/c from D. Carrigan re creditor inquiry (.2); correspond to M. Barr re same (.2). | 0.40 | Comerford, Michael E. |

119

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10341031 | 6/22/2005 | Review issue concerning auto ins. policies in connection with WD (.2). | 0.20 | Comerford, Michael E. |
| 10332975 | 6/23/2005 | Review order entered in connection with new premium financing (.2); corresp. to L. Mandel re: same (.2) | 0.40 | Comerford, Michael E. |
| 10332976 | 6/23/2005 | Review corresp. re: renewal of insurance financing agreements. | 0.40 | Mandel, Lena |
| 10342961 | 6/28/2005 | Review revised AFCO agreement (.4); correspond w/ A. Ravin, M. Barr and A&M re same (.4). | 0.80 | Mandel, Lena |
| 10343945 | 6/29/2005 | Correspond w/ M. Gavejian and M. Barr re new workman's comp. policies. | 0.40 | Mandel, Lena |
| 10354199 | 7/3/2005 | Review chart re: insurance programs. | 0.20 | Comerford, Michael E. |
| 10384268 | 7/11/2005 | Review proposed motion to enter into and assume ins. programs with ACE (.8). | 0.80 | Comerford, Michael E. |
| 10384269 | 7/12/2005 | Review motion to approve new ins. policies with ACE (.9); review premium financing documentation in connection with same (.4); review order for motion approving insurance policies (.3); review order approving continuation of prepetition insurance (.3); provide comments to ACE Motion (.4). | 2.30 | Comerford, Michael E. |
| 10389767 | 7/13/2005 | Review ACE motion for new insurance programs (1.5). | 1.50 | Comerford, Michael E. |
| 10389768 | 7/14/2005 | Review ACE motion and provide comments (.4); t/c to K. Lamaina (Skadden) re: comments to ACE motion and order (.3). | 0.70 | Comerford, Michael E. |
| 10377382 | 7/15/2005 | Meeting with M. Comerford re ACE motion. | 0.10 | Barr, Matthew S. |
| 10389769 | 7/15/2005 | Provide comments to ACE motion (1.1); corresp. to M. Barr re: same (.2); t/c with K. Lamaina (Skadden) re: same (.3). | 1.60 | Comerford, Michael E. |
| 10389766 | 7/18/2005 | Obtain insurance motion filed 7/15/05 (.2); distribute same to M. Comerford (.1). | 0.30 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10454765 | 9/1/2005 | Review status and coverage limits of company's insurance policy (0.3); Confs. w/ M. Diament & S. McCarty re same (0.3) | 0.60 | Dunne, Dennis F. |
| 10461179 | 9/2/2005 | Draft correp. re insurance coverage to committee (0.5). | 0.50 | Barr, Matthew S. |
| 10461168 | 9/6/2005 | Review status of hurricane issues (0.6). | 0.60 | Dunne, Dennis F. |
| 10564353 | 9/7/2005 | Review latest results of hurricane analysis. | 0.30 | Dunne, Dennis F. |
| 10564354 | 9/12/2005 | Review status of Hurricane Katrina coverage issues. | 0.60 | Dunne, Dennis F. |
| 10565600 | 9/12/2005 | Draft correspondence to A&M re: update concerning hurricane and Company. | 0.20 | Comerford, Michael E. |
| 10483785 | 9/19/2005 | Review issues re insurance (0.3); review strategic initiative issues (0.4). | 0.70 | Dunne, Dennis F. |
| 10495655 | 9/20/2005 | Draft correspondence to M. Comerford re Hurricane Insurance issues (.1). | 0.10 | Barr, Matthew S. |
| 10495656 | 9/23/2005 | Draft correspondence to L. Appel re insurance issues (.2); draft correspondence to J. Baker re insurance issues (.2). | 0.40 | Barr, Matthew S. |
| 10508009 | 9/28/2005 | T/c to A. Hede re: business interruption insurance issues (.2); correspond to M. Barr re: status of insurance claims issues (.3). | 0.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PACA**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10328171 | 6/17/2005 | Review PACA report issued by Debtors (.3); corresp. to M. Barr re: same (.2). | 0.50 | Comerford, Michael E. |
| 10377398 | 7/11/2005 | Review motion for determination re Packaging Inc.'s PACA claim (.3); review relevant dates re: same (.1). | 0.40 | Naik, Soham D. |
| 10389771 | 7/14/2005 | Review motion for determination of Old Dixie PACA claim (.2); summarize same for the committee (.3). | 0.50 | Mandel, Lena |
| 10389770 | 7/18/2005 | Review memo concerning Debtors' motion re: PACA claim. | 0.40 | Comerford, Michael E. |
| 10421288 | 8/10/2005 | Telephone conference with S. Toussi re Old Dixie. | 0.40 | Mandel, Lena |
| 10443684 | 8/10/2005 | Review PACA reply memo filed by Old Dixie (.1); correspond to M. Barr re: same (.5). | 0.60 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10314409 | 6/12/2005 | Review of May fee statement. | 4.80 | Naik, Soham D. |
| 10331054 | 6/13/2005 | Further review of May fee statement. | 2.50 | Naik, Soham D. |
| 10328172 | 6/16/2005 | Review invoice for May 2005 Milbank statement. | 1.50 | Comerford, Michael E. |
| 10328173 | 6/17/2005 | Review Milbank's May monthly invoice (1.5). | 1.50 | Comerford, Michael E. |
| 10332977 | 6/23/2005 | Review precedent for preparation of Milbank interim fee application (.1). | 0.10 | Comerford, Michael E. |
| 10341032 | 6/23/2005 | Review fee app precedents (.6); corresp. w/M. Comerford re: same (.2); t/c w/ P. Patangan re: same (.1). | 0.90 | Naik, Soham D. |
| 10341033 | 6/25/2005 | Review US Trustee Guidelines (.3); draft first interim fee application (1.6). | 1.90 | Naik, Soham D. |
| 10358086 | 6/27/2005 | Continue draft of first interim fee application. | 4.40 | Naik, Soham D. |
| 10365092 | 6/27/2005 | Review interim fee application for Milbank (.3); corresp. with M. Barr re: same (.4). | 0.70 | Comerford, Michael E. |
| 10358087 | 6/28/2005 | Research re: fee applications (.5); review cases re: same (1.7); continue draft of first interim fee application (3.8). | 6.00 | Naik, Soham D. |
| 10358088 | 6/29/2005 | Revise first interim fee application (6.1); further research re: fee applications (.7). | 6.80 | Naik, Soham D. |
| 10365093 | 6/29/2005 | Review Milbank interim fee application (.8); corresp.with S. Naik re: same (.3). | 1.10 | Comerford, Michael E. |
| 10358089 | 6/30/2005 | Finalize May fee statement. | 0.70 | Naik, Soham D. |
| 10365094 | 6/30/2005 | Review May fee statement invoice (1.4). | 1.40 | Comerford, Michael E. |
| 10354200 | 7/3/2005 | Review draft Milbank first interim fee application (.2). | 0.20 | Comerford, Michael E. |
| 10354201 | 7/4/2005 | Review draft Milbank first interim fee application (.4). | 0.40 | Comerford, Michael E. |
| 10365090 | 7/5/2005 | Obtain sample first fee applications. | 0.60 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10365095 | 7/5/2005 | Review Milbank interim fee statement (3.5); review interim compensation order re: interim fee applications (.3). | 3.80 | Comerford, Michael E. |
| 10365099 | 7/5/2005 | Revise first interim fee application. | 3.10 | Naik, Soham D. |
| 10358085 | 7/6/2005 | Review portions of first fee application (.3); correspond to S. Naik and M. Comerford re same (.1). | 0.40 | Mandel, Lena |
| 10365096 | 7/6/2005 | Review interim fee application for Milbank (.8). | 0.80 | Comerford, Michael E. |
| 10365100 | 7/6/2005 | Revise first interim fee application. | 8.30 | Naik, Soham D. |
| 10365091 | 7/7/2005 | Corresp. w/J. Meehan (Akerman) re interim fee application deadline. | 0.20 | Ceron, Rena |
| 10365097 | 7/7/2005 | Comment on Milbank's first interim fee application (1.9); review general guidelines concerning orders in connection with same for MD Fla. Court (.3). | 2.20 | Comerford, Michael E. |
| 10365101 | 7/7/2005 | Revise fee app. | 2.80 | Naik, Soham D. |
| 10365098 | 7/8/2005 | Review Milbank's first interim fee application (1.9); review order re: same (.4). | 2.30 | Comerford, Michael E. |
| 10365102 | 7/8/2005 | Revise fee app for review by M. Barr. | 6.80 | Naik, Soham D. |
| 10360227 | 7/10/2005 | Review first interim fee application. | 0.90 | Dunne, Dennis F. |
| 10365082 | 7/10/2005 | Review WD fee application. | 1.20 | Barr, Matthew S. |
| 10377399 | 7/11/2005 | Review precedent re local counsel filing interim fee applications (.6); corresp. w/M. Comerford and J. Meehan re same (.3). | 0.90 | Ceron, Rena |
| 10377404 | 7/11/2005 | O/c w/ M. Comerford re fee app revisions (.2); revise same (1.4); review J. Funk guideline for forms of orders (.4); revise order re: same (.7). | 2.70 | Naik, Soham D. |
| 10384270 | 7/11/2005 | O/c with S. Naik re: Milbank's interim fee application (.2); review Milbank's first interim fee application (.6). | 0.80 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10377400 | 7/12/2005 | Tele. conf. w/J. Meehan (Akerman) re procedures for filing Milbank's first fee application (.1); corresp. re same (.2). | 0.20 | Ceron, Rena |
| 10377405 | 7/12/2005 | Revise fee app as per comments from D. Dunne and M. Barr (2.5); revise fee order (.3); further revision to fee app. (1.1). | 3.90 | Naik, Soham D. |
| 10384271 | 7/12/2005 | Review Milbank's first interim fee application (1.4). | 1.40 | Comerford, Michael E. |
| 10377401 | 7/13/2005 | Corresp. w/M. Comerford re procedures for filing re Milbank's first interim fee application. | 0.30 | Ceron, Rena |
| 10377406 | 7/13/2005 | Revise first fee app. | 2.20 | Naik, Soham D. |
| 10389772 | 7/13/2005 | Review draft notice of hearing re: fee application filing (.2); corresp. to M. Barr re: same (.2); corresp. to M. Barr and J. MacDonald re: fee application filing process (.2); corresp. to J. MacDonald re: other fee application matters (.1). | 0.70 | Comerford, Michael E. |
| 10377402 | 7/14/2005 | Coordinate filing re Milbank's first fee application. | 0.40 | Ceron, Rena |
| 10389773 | 7/14/2005 | Review interim compensation order (.3) and UST guidelines (.4) in connection with preparing Milbank's interim fee application; review Milbank's interim fee application (2.3); o/c with R. Ceron re: same (.2). | 3.20 | Comerford, Michael E. |
| 10377403 | 7/15/2005 | Assemble Milbank's First Fee Application for filing (1.5); coordinate filing re same w/J. Meehan (Akerman) (1.1). | 2.60 | Ceron, Rena |
| 10389774 | 7/15/2005 | Review Milbank's interim fee application (1.8); revise same (.7); review order and notice re: same (.3). | 2.80 | Comerford, Michael E. |
| 10377407 | 7/17/2005 | Review June monthly fee statement. | 5.60 | Naik, Soham D. |
| 10389775 | 7/19/2005 | Further review of June monthly fee statement. | 2.40 | Naik, Soham D. |
| 10389776 | 7/20/2005 | Further review of June fee statement. | 0.60 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10384272 | 7/24/2005 | Review Milbank's invoice statement for June 2005 (1.8). | 1.80 | Comerford, Michael E. |
| 10384273 | 7/25/2005 | Review June 2005 monthly fee invoice for Milbank (.7). | 0.70 | Comerford, Michael E. |
| 10401531 | 7/28/2005 | Revise June fee statement. | 0.60 | Naik, Soham D. |
| 10416074 | 7/28/2005 | Review June fee invoice for Milbank (1.6). | 1.60 | Comerford, Michael E. |
| 10440603 | 7/29/2005 | Corresp to D. Dunne re: June fee statement (.1). | 0.10 | Comerford, Michael E. |
| 10396852 | 7/31/2005 | Review fee statement for June. | 0.90 | Dunne, Dennis F. |
| 10416076 | 8/1/2005 | Finalize June fee statement. | 0.60 | Naik, Soham D. |
| 10428158 | 8/1/2005 | Corresp. to D. Dunne re: June fee statement (.2); review June fee statement (.2). | 0.40 | Comerford, Michael E. |
| 10416077 | 8/2/2005 | Revise fee order as per US Trustee request. | 0.30 | Naik, Soham D. |
| 10428159 | 8/3/2005 | Review Milbank fee application in connection with 8/4 hearing. | 0.20 | Comerford, Michael E. |
| 10428160 | 8/5/2005 | Review June fee statement. | 0.20 | Comerford, Michael E. |
| 10443685 | 8/9/2005 | Review Milbank's June invoice for Winn-Dixie. | 0.90 | Comerford, Michael E. |
| 10443686 | 8/10/2005 | Review Milbank's June invoice (.2). | 0.20 | Comerford, Michael E. |
| 10438896 | 8/17/2005 | Review July fee statement. | 0.70 | Naik, Soham D. |
| 10438897 | 8/19/2005 | Review July fee statement. | 5.20 | Naik, Soham D. |
| 10450183 | 8/22/2005 | Review July fee statement. | 0.70 | Naik, Soham D. |
| 10454782 | 8/23/2005 | Review July fee statement for Milbank. | 1.20 | Comerford, Michael E. |
| 10454783 | 8/24/2005 | Review Milbank's July fee statement. | 1.00 | Comerford, Michael E. |
| 10454784 | 8/30/2005 | Review July fee statement. | 0.80 | Naik, Soham D. |
| 10467502 | 9/9/2005 | Corresp. w/D. Dunne and S. Naik re fee statements. | 0.30 | Mandel, Lena |
| 10473853 | 9/13/2005 | Review 7/05 fee statement | 0.80 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10478919 | 9/17/2005 | Review August fee statement. | 5.40 | Naik, Soham D. |
| 10490481 | 9/25/2005 | Review August fee statement for Milbank's legal services. | 2.10 | Comerford, Michael E. |
| 10508010 | 9/26/2005 | Review Milbank's August 2005 fee statement. | 0.60 | Comerford, Michael E. |
| 10508011 | 9/27/2005 | Review July fee statement for Milbank. | 0.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10291867 | 6/1/2005 | Review issues and timetable re second wave of store closings | 0.90 | Dunne, Dennis F. |
| 10328174 | 6/9/2005 | Corresp. to S. Henry and A. Ravin at Skadden re: letters concerning lease defaults (.2). | 0.20 | Comerford, Michael E. |
| 10328175 | 6/17/2005 | Corresp. to S. Henry and A. Ravin re: letters concerning defaults under real property leases (.3). | 0.30 | Comerford, Michael E. |
| 10377408 | 6/20/2005 | Review Suntrust sublease agreements. | 3.40 | Milton, Jeffrey |
| 10335789 | 6/21/2005 | Review Winn-Dixie website re: exhibits concerning new footprint (1.0). | 1.00 | Comerford, Michael E. |
| 10335790 | 6/21/2005 | T/c with L. Brumberg re: footprint (.1). | 0.10 | Comerford, Michael E. |
| 10341034 | 6/21/2005 | Review Winn-Dixie press release re store closings (0.4); meeting with M. Comerford re same (0.2). | 0.60 | Barr, Matthew S. |
| 10377409 | 6/21/2005 | Review corr from W. McGuire re lease rejection analysis. | 0.60 | Milton, Jeffrey |
| 10377410 | 7/11/2005 | Review draft stipulation re: real prop. lease. | 0.30 | Milton, Jeffrey |
| 10377411 | 7/11/2005 | Review Debtors motion to reject leases as of 7/14 (.4); review objection filed by Dallas Frankford (.4); draft memo to J. Milton re same (.8); review motion to shorten time of creditor Heritage Mint (.8); review Debtors objection re: same (.7); draft memo re same (1.3). | 4.40 | Naik, Soham D. |
| 10384274 | 7/11/2005 | Corresp. to Skadden re: notice of real prop. lease defaults (.2). | 0.20 | Comerford, Michael E. |
| 10377380 | 7/13/2005 | Review store 817 stip (.5); corresp. to Milton re Store 817 stip (.2). | 0.70 | Barr, Matthew S. |
| 10389777 | 7/19/2005 | Attention to Penman motion to assume/assign unexpired lease (.4); review Downtown II Stip as filed (.4); review notice (.2); and calendar relevant dates (.1). | 1.10 | Naik, Soham D. |
| 10389778 | 7/21/2005 | Review objection to lease rejection filed by Catamount Atlanta, LLC. | 0.50 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10389779 | 7/22/2005 | Corresp. to J. Milton re: La Gatta lease rejection objection (.1); further review of same (.4); review 365(d)(3) and (4) issues re same (.3); draft memo re same (.2); corresp. to J. Post re same (.1). | 1.10 | Naik, Soham D. |
| 10401532 | 7/29/2005 | Review motion to amend KB order (.3); review original order (.2); compare amended and original orders (.2); email to J. Milton re lease rejection issue (.3); review corresp to/from A. Ravin re same (.4). | 1.40 | Naik, Soham D. |
| 10416079 | 8/1/2005 | Review La Gatta objection to lease rejection motion (.6). | 0.60 | Naik, Soham D. |
| 10428161 | 8/2/2005 | T/c from S. Eichel re: proposed stipulation resolving Heritage motion to compel assumption or rejection of contract (.1). | 0.10 | Comerford, Michael E. |
| 10416080 | 8/3/2005 | Review motion re 4th Lease Rejection (.5); review order re same (.3); review blackline order re 3rd lease rejection (.5); t/c w/ A. Ravin re same (.3); corresp. to J. Milton and L. Mandel re strategy (.3). | 1.90 | Naik, Soham D. |
| 10432768 | 8/4/2005 | Review lease rejection pleadings. | 1.60 | Milton, Jeffrey |
| 10428162 | 8/9/2005 | Review outstanding motions re leases (2.1); conf with S. Naik re same (.2). | 2.30 | Milton, Jeffrey |
| 10428164 | 8/9/2005 | Review round 4 lease rejections motion (.2) and order (.2); review spreadsheet re same (.2); review corresp. from J. Milton to W. Mcguire (A&M) re same (.1); review corresp. from J. Milton to A. Ravin re same (.1); review Penman Plaza motion (.3); o/c w/ J. Milton re same (.2). | 1.30 | Naik, Soham D. |
| 10443687 | 8/9/2005 | Corresp. w/ S. Naik re: motion to reject non-residential contracts. | 0.20 | Comerford, Michael E. |
| 10428163 | 8/11/2005 | Corr with W. McGuire (A&M) re outstanding lease rejection motion (.2); review same (.3). | 0.50 | Milton, Jeffrey |
| 10438898 | 8/11/2005 | Review corresp. from J. Milton re: re lease rejections (.3). | 0.30 | Barr, Matthew S. |

129

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10438899 | 8/16/2005 | Review Debtors' Objection to Penman Plaza compulsion motion (.4); review Debtors' pleadings re retroactive lease rejection dated 8/12 (.4); corresp. w/ J. Milton re foregoing pleadings (.3). | 1.10 | Naik, Soham D. |
| 10432769 | 8/17/2005 | Corresp. to S. Naik re lease rejection motion. | 0.20 | Milton, Jeffrey |
| 10443688 | 8/22/2005 | Correspond to A&M re: real property leases rejection motion (.1); review memo re: same (1.2); correspond to B. McGuire re: same (.2). | 1.50 | Comerford, Michael E. |
| 10450197 | 8/23/2005 | Review memo re lease rejections (.4). | 0.40 | Barr, Matthew S. |
| 10450199 | 8/24/2005 | Review La Gatta obj to lease rejection motion. | 0.30 | Naik, Soham D. |
| 10450164 | 8/25/2005 | Obtain pleadings re retroactive rejection of real property leases. | 0.40 | Erick, Holly A. |
| 10450200 | 8/25/2005 | Review newly filed objections to latest lease rejection motion. | 1.30 | Naik, Soham D. |
| 10450196 | 8/26/2005 | Review corresp. from S. Naik re objections to Retroactive Rejection of Real Property Leases and Abandonment of Related Personal Property Motion. | 0.20 | Erick, Holly A. |
| 10450198 | 8/26/2005 | Review objections to 365(d)(4) motion. | 0.50 | Barr, Matthew S. |
| 10450201 | 8/26/2005 | Review objections to latest lease rejection motion. | 0.70 | Naik, Soham D. |
| 10454785 | 8/29/2005 | Review docket for objections to retroactive rejection of real property leases & abandonment of personal property (.70); summarize basis of objections (1.7); prepare chart listings same (.40). | 2.80 | Erick, Holly A. |
| 10454787 | 8/29/2005 | Review objections to debtors' lease rejection motion. | 0.80 | Naik, Soham D. |
| 10451785 | 8/30/2005 | Review complaint against Central Progressive Bank (.3); correspond w/ debtors re same (.1). | 0.40 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10454786 | 8/30/2005 | Review docket for objections to retroactive rejection of real property leases & abandonment of personal property. | 0.30 | Erick, Holly A. |
| 10472285 | 9/7/2005 | Review proposed order re 365(d)(4) extension (.2); corresp. w/J. MacInnis re extension (.1). | 0.30 | Barr, Matthew S. |
| 10472287 | 9/7/2005 | Review lease termination agreement and related motion to approve same (.2); corresp. with M. Barr re same (.2); review motion to extend time to assume/reject contracts (.7). | 1.10 | Milton, Jeffrey |
| 10472286 | 9/8/2005 | T/c w/J. Milton re leases (.2); t/c w/C. Jackson re leases (.3). | 0.50 | Barr, Matthew S. |
| 10472288 | 9/8/2005 | Telephone conf with W. McGuire, A. Tang, and others re potential lease rejections (.3); telephone conf with M. Barr re same (.2); review list of leases re same (.4); additional telephone conf with A. Tang re same (.2). | 1.10 | Milton, Jeffrey |
| 10476588 | 9/9/2005 | Review status concerning proposed Order to extend time to assume or reject Real Property Lease. | 0.80 | Bulow, Alessandra |
| 10473855 | 9/12/2005 | Review A&M memo re: real property lease rejections (.1); comment on same (.2). | 0.30 | Comerford, Michael E. |
| 10478920 | 9/15/2005 | Review debtors proposed 6th lease rejection motion (.5); review E.W. James stipulation terms (.5); draft corresp. to J. Milton re same (.4). | 1.40 | Naik, Soham D. |
| 10483809 | 9/15/2005 | Corresp. w/J. Milton re lease rejection memo (.2). | 0.20 | Barr, Matthew S. |
| 10495663 | 9/15/2005 | Telephone conf with A. Tang re lease rejections. | 0.20 | Milton, Jeffrey |
| 10483810 | 9/16/2005 | Meeting w/J. Milton re leases (.4). | 0.40 | Barr, Matthew S. |
| 10495658 | 9/20/2005 | Review Houlihan memo re lease rejections (.4); draft correspondence to XRoads re 365(d)(4) order (.2); draft correspondence to J. Milton re 365(d)(4) order issues (.1). | 0.70 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10495659 | 9/21/2005 | Corresp. w/J. Milton re lease orders (.3); corresp. w/J. MacInnis re lease rejection motion (.2). | 0.50 | Barr, Matthew S. |
| 10495661 | 9/21/2005 | Corresp. to C. Jackson (Smith Hulsey) re: Debtors' 365(d)(4) motion (.1). | 0.10 | Comerford, Michael E. |
| 10495660 | 9/22/2005 | Review revised order re lease rejections (.6); corresp. w/J. Milton re revised order re lease rejections (.2); corresp. w/A. Raval re lease rejection (.3); review revised lease rejection order (.2); review lease rejection motions (.6); review lease motion exhibit (.3); corresp. w/J. MacInnis re lease motion exhibit (.2). | 2.40 | Barr, Matthew S. |
| 10495664 | 9/22/2005 | Review lease rejection motions. | 2.40 | Milton, Jeffrey |
| 10497527 | 9/22/2005 | Review order granting 9/22 lease rejections. | 0.20 | Naik, Soham D. |
| 10495662 | 9/23/2005 | Review A&M memo re: rejection of 11 real property leases in connection with WD cases (.3); comment on same (.4). | 0.70 | Comerford, Michael E. |
| 10508012 | 9/26/2005 | Corresp. w/M. Comerford re lease memo from A&M to Committee (.2); review A&M lease memo (.2); corresp. w/J. Milton re lease rejection (.1). | 0.50 | Barr, Matthew S. |
| 10508013 | 9/26/2005 | Review A&M memo re: lease rejections motion (.2); provide comments to same (.4). | 0.60 | Comerford, Michael E. |
| 10508015 | 9/26/2005 | Telephone conf w A. Ravin and others re E.W. James sublease rejections (.3); review same rejections (1.2). | 1.50 | Milton, Jeffrey |
| 10508014 | 9/27/2005 | Review A&M memo re lease rejections (.3); corresp. to Committee re same (.2). | 0.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10291717 | 6/1/2005 | Review current status and results of objections to reclamation claims | 0.40 | Dunne, Dennis F. |
| 10293870 | 6/2/2005 | Review case law re reclamation issues. | 0.60 | Dunne, Dennis F. |
| 10301803 | 6/6/2005 | Review ad hoc trade committee's latest term sheet (0.3); review next steps (0.8). | 1.10 | Dunne, Dennis F. |
| 10301807 | 6/6/2005 | Prepare for meeting w/ad hoc committee. | 0.40 | Mandel, Lena |
| 10303618 | 6/7/2005 | Attend reclamation meeting at Skadden w/M. Freedman, J. Baker, H. Etlin & F. Huffard (2.7); review issues and next steps re same (0.6); confs w/M. Kopacz, S. Schirmang, S. Johnson, D. Pollock re same (0.6). | 3.90 | Dunne, Dennis F. |
| 10303619 | 6/7/2005 | Prepare for (1.6) and attend meeting w/debtor's and ad hoc trade committee's professionals re reclamation (3.9). | 5.50 | Mandel, Lena |
| 10328178 | 6/7/2005 | Draft corresp. to Committee re: reclamation negotiations (.4); | 0.40 | Comerford, Michael E. |
| 10304855 | 6/8/2005 | Confs w/ H. Etlin, D. Simons, J. Baker re reclamation issues (0.3); Review same (0.4) | 0.70 | Dunne, Dennis F. |
| 10304859 | 6/8/2005 | Review correspondence from M. Friedman. | 0.30 | Mandel, Lena |
| 10306248 | 6/9/2005 | Review term sheets and new proposals (0.8); Review issues raised by Oaktree and others re reclamation settlement terms (0.7) | 1.50 | Dunne, Dennis F. |
| 10306249 | 6/9/2005 | Telephone conference with M. Barr and M. Friedman re ad hoc committee's concerns re various issues (.6); telephone conference with S. Burian re counter proposal on the trade program (.3); attention to scheduling a call (.2); conf. call w/ debtors, Houlihan and M. Friedman re counterproposal (1.0); draft memo to D. Dunne re results of same (.4). | 2.50 | Mandel, Lena |
| 10314410 | 6/9/2005 | Prepare for (.4) and attend conference call re reclamation w/L. Mandel & M. Friedman (.6); follow-up call with Blackstone, Skadden and Houlihan re reclamation (0.3); t/c with S. Burian re reclamation (0.1). | 1.40 | Barr, Matthew S. |

133

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10328179 | 6/9/2005 | Review reclamation claims term sheet (.7); conf. call re: same with Skadden, Houlihan, A&M, Milbank, Blackstone, counsel to ad hoc reclamation committee and XRoads (.6); follow-up among Committee's professionals (.3); review corresp. from M. Barr re: same (.1). | 1.70 | Comerford, Michael E. |
| 10309070 | 6/10/2005 | Confs w/ S. Schirmang, M. Diament, D. Hilty re status of reclamation discussions (0.4); Review suggested changes and counterproposal re same (0.9); Review term sheet (0.3) | 1.60 | Dunne, Dennis F. |
| 10309072 | 6/10/2005 | Correspond w/ D. Dunne re status of reclamation negotiations | 0.30 | Mandel, Lena |
| 10309071 | 6/13/2005 | Confs w/ S. Schirmang, M. Diament re open negotiation points (0.4); Review potential counterproposal (0.9) | 1.30 | Dunne, Dennis F. |
| 10314411 | 6/13/2005 | Correspond w/debtors re status of motion docket no. 296. | 0.30 | Mandel, Lena |
| 10316416 | 6/14/2005 | Obtain order approving extension re reclamation motion. | 0.10 | Ceron, Rena |
| 10316417 | 6/14/2005 | Review latest draft of reclamation term sheet (0.6); draft potential responses re same (0.3). | 0.90 | Dunne, Dennis F. |
| 10316418 | 6/14/2005 | Review revised counterproposal term sheet (.5) and correspond w/D. Dunne re same (.2). | 0.70 | Mandel, Lena |
| 10328180 | 6/14/2005 | Review reclamation term sheet (.3). | 0.30 | Comerford, Michael E. |
| 10317660 | 6/15/2005 | Comment on reclamation term sheet from ad hoc committee (0.8); outline response to same (0.6); review debtors' position re same (0.4); attend conf call w/ HLHZ re same (0.4). | 2.20 | Dunne, Dennis F. |
| 10328133 | 6/15/2005 | Conf. call with Houlihan and A&M re: reclamation (.3). | 0.30 | Comerford, Michael E. |
| 10328176 | 6/15/2005 | T/c with J. Baker regarding reclamation (.2). | 0.20 | Barr, Matthew S. |
| 10319573 | 6/16/2005 | Review debtors' response to ad hoc committee's revised term sheet (.3); telephone conference with committee members re same (.4). | 0.70 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

June 1, 2005 through September 30, 2005

| Date | Description | Hour | Name |
|---|---|---|---|
| 10328181 6/16/2005 | Review proposed term sheet for reclamation claims (.6); corresp. to Committee re: same (.3). | 0.90 | Comerford, Michael E. |
| 10335791 6/16/2005 | Review reclamation term sheet with non-conflicted committee members (0.3); Outline next steps (0.6). | 0.90 | Dunne, Dennis F. |
| 10322801 6/17/2005 | Confs w/M. Diament, S. Burian & J. Scherer re analysis and recommendation re reclamation term sheet (0.6); analyze same (1.4); attend call with committee advisors to draft recommendation to committee (0.4); attend call with committee (other than Kraft and Pepsi) to review reclamation term sheet and adopt position re same (0.9); review and outline open issues and settlement authority re same (0.6). | 3.90 | Dunne, Dennis F. |
| 10322802 6/17/2005 | Prepare for (.1) and attend telephone conference with A&M and Houlihan re status of reclamation negotiations and strategy (.4); conf. call w/committee re same (.9). | 1.40 | Mandel, Lena |
| 10328177 6/17/2005 | Corresp. to D. Dunne regarding reclamation (.2); reclamation pre-call with Professionals (.4); committee call regarding reclamation (.9). | 1.50 | Barr, Matthew S. |
| 10328182 6/17/2005 | Review proposed reclamation term sheet (.5); conf. call with HLHZ, A&M and Milbank re: same (.4); committee call re: reclamation term sheet (.9). | 1.80 | Comerford, Michael E. |
| 10329863 6/20/2005 | Review status of negotiations (0.6); Correspond w/ D. Hilty, M. Barr re same (0.2) | 0.80 | Dunne, Dennis F. |
| 10329864 6/21/2005 | Confs w/ J. Baker, M. Diament re reclamation term sheet and changes necessary to garner OCUC support (0.7); Review ad hoc trade committee's latest statements re same (0.3); Outline terms of same and prioritized for negotiating purposes (0.4) | 1.40 | Dunne, Dennis F. |

135

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

June 1, 2005 through September 30, 2005

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10341036 6/21/2005 | T/c with F. Huffard re reclamation issues (0.3); draft correspondence to D. Dunne re reclamation issues (0.2); t/c with J. Baker re reclamation issues (0.2); t/c with M. Friedman re reclamation issues (0.1). | 0.80 | Barr, Matthew S. |
| 10331055 6/22/2005 | Review bid and ask re: reclamation (0.3); attend call w/M. Friedman and M. Barr re OCUC's proposal (0.4); review likely counters and settlement constructs re same (0.6); correspond w/S. Burian & D. Hilty re same (0.2). | 1.50 | Dunne, Dennis F. |
| 10341037 6/22/2005 | Prepare for (.2) conference call with M. Friedman and D. Dunne re reclamation (.4). | 0.60 | Barr, Matthew S. |
| 10332978 6/23/2005 | Confs. w/ J. Baker re reclamation (0.1); Review M. Friedman's response to OCUC's proposal (0.2); Review next steps (0.6) | 0.90 | Dunne, Dennis F. |
| 10341038 6/23/2005 | T/c with M. Friedman re reclamation (0.2); t/c with F. Huffard re reclamation (0.2); review reclamation issues (0.4). | 0.80 | Barr, Matthew S. |
| 10335792 6/24/2005 | Review term sheet re reclamation (0.9); Review ad hoc committee's position re OCUC's proposals (0.6); Review next steps (0.3). | 1.80 | Dunne, Dennis F. |
| 10341040 6/24/2005 | Markup proposed stipulation re reclamation program (2.3); correspond w/M. Barr and D. Dunne re same (4). | 2.70 | Mandel, Lena |
| 10335793 6/26/2005 | Review stipulation re: reclamation claims (.7). | 0.70 | Comerford, Michael E. |
| 10341039 6/26/2005 | Review reclamation stipulation (2.8); draft correspondence to D. Dunne re same (0.3); draft correspondence to S. Burian re same (0.1); draft correspondence to D. Hilty re same (0.1). | 3.30 | Barr, Matthew S. |
| 10341035 6/27/2005 | Review status of discussions (0.4); Review and revise stipulation (0.3); Correspond w/ D. Hilty, S. Burian & M. Barr re same (0.2) | 0.90 | Dunne, Dennis F. |
| 10365103 6/27/2005 | T/c w/Flip Huffard re reclamation (.1); t/c w/S. Henry re reclamation (.2) | 0.30 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10342962 | 6/28/2005 | Review company's latest discussions w/ trade committee re reclamation program (0.4); Review trade committee's response to draft stipulation (0.3); Review confs. w/ Debtors re next steps in negotiation with trade committee (0.1) | 0.80 | Dunne, Dennis F. |
| 10342963 | 6/28/2005 | Review M. Barr's markup of reclamation stipulation. | 0.50 | Mandel, Lena |
| 10365104 | 6/28/2005 | T/c w/Flip Huffard re reclamation (.3); draft correspondence to Milbank team re reclamation (.2); t/c w/S. Henry re reclamation (.2) | 0.70 | Barr, Matthew S. |
| 10365108 | 6/28/2005 | Review motion filed by Debtors in connection with settlement of reclamation claims (.2). | 0.20 | Comerford, Michael E. |
| 10343946 | 6/29/2005 | Review Debtors' stipulation (0.3); Review trade committee's comments to same (0.4); review status of debtors' negotiations (0.4); confs. w/ M. Diament and S. McCarty (.4) and correspondence w/ S. Burian and M. Barr re same (0.2); review trade committee's latest proposals and craft response to same (0.8). | 2.50 | Dunne, Dennis F. |
| 10365105 | 6/29/2005 | T/c w/M. Friedman re WD Reclamation (.2); t/c w/F. Huffard re reclamation (.2); t/c M. Friedman re reclamation (.3); draft correspondence w/Team re reclamation issues (.8) | 1.50 | Barr, Matthew S. |
| 10365109 | 6/29/2005 | Review term sheet proposal re: reclamation claims settlement (.2). | 0.20 | Comerford, Michael E. |
| 10345646 | 6/30/2005 | Review trade committee's comments to term sheet (0.8); review resolution of same (0.7); review stipulation, support document (0.8). | 2.30 | Dunne, Dennis F. |
| 10345647 | 6/30/2005 | Markup several consecutive drafts of revised reclamation stipulation (2.3); conf. call w/ debtors and ad hoc trade committee re same (1.9); markup several consecutive drafts of motion in support of same (.4); correspond w/Skadden re same (.2); draft statement in support of same (1.2). | 6.00 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10365106 | 6/30/2005 | T/c w/M. Friedman re reclamation issues (.2); meeting w/M. Comerford re reclamation statement (.3); draft support statement to reclamation settlement (1.0); draft cases to DFD re reclamation settlement (.2). | 1.70 | Barr, Matthew S. |
| 10365110 | 6/30/2005 | Review pending motion concerning reclamation settlement (.9); meeting w/M. Barr re: statement (.3). | 1.20 | Comerford, Michael E. |
| 10354202 | 7/1/2005 | Review final filings re reclamation program. | 1.30 | Dunne, Dennis F. |
| 10354205 | 7/1/2005 | Finalize committee's statement in support of reclamation settlement. | 1.00 | Mandel, Lena |
| 10365107 | 7/1/2005 | T/c w/S. Henry re reclamation (.2); further t/c S. Henry re reclamation (.2); finalize reclamation statement (.9). | 1.30 | Barr, Matthew S. |
| 10354204 | 7/3/2005 | Review Committee's statement re: reclamation stipulation (.2); corresp. re: same (.1); review reclamation motion to approve stipulation (.5). | 0.80 | Comerford, Michael E. |
| 10354203 | 7/5/2005 | Review likely trade credit support program (0.2) and impact on DIP borrowing (0.2); Review filings re same (0.5). | 0.90 | Dunne, Dennis F. |
| 10379141 | 7/19/2005 | Review Statement of Reclamation re Sergeant's Pet Care Products (0.3) and correspond to S. Henry re same (0.1). | 0.40 | Mandel, Lena |
| 10380238 | 7/20/2005 | Review reclamation documentation. | 0.90 | Dunne, Dennis F. |
| 10380239 | 7/20/2005 | Review correspondence from reclamation creditors (.4); conf. call w/debtors, Blackstone & Piper re trade lien program (.6). | 1.00 | Mandel, Lena |
| 10381796 | 7/21/2005 | Review numerous changes to reclamation documents (0.6) and correspondence re same (0.3). | 0.90 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10381797 | 7/21/2005 | Telephone conference with S. Eisler re filed reclamation statement (.2); markup DIP lenders' reclamation stip (1.8); telephone conference with debtors re same (.4); correspond w/M. Friedman re same (.3). | 2.70 | Mandel, Lena |
| 10389780 | 7/22/2005 | Review reclamation pleadings. | 0.70 | Dunne, Dennis F. |
| 10389782 | 7/22/2005 | Markup revised reclamation stip (.3); telephone conference with Skadden re same (.2). | 0.50 | Mandel, Lena |
| 10389781 | 7/25/2005 | Review potential objections to reclamation. | 0.90 | Dunne, Dennis F. |
| 10391872 | 7/26/2005 | Review latest reclamation objections. | 0.80 | Dunne, Dennis F. |
| 10391873 | 7/26/2005 | Review revised reclamation stip. (.5); review proposed form of consent for participating vendors (.2); review revised proposed order (.4); correspond w/ M. Friedman re same (.3); conf. call w/ all parties re same (.7). | 2.10 | Mandel, Lena |
| 10392932 | 7/27/2005 | Review revised reclamation stipulation (.3); review proposed security agreement (.4); review revised order (.3). | 1.00 | Mandel, Lena |
| 10394580 | 7/28/2005 | Review redlined order (.6) and related docs in connection with reclamation (.3). | 0.90 | Dunne, Dennis F. |
| 10394581 | 7/28/2005 | Review revised stipulation (.2), order (.3) and security agreement concerning reclamation (.3); conf. call w/ all parties re same (1.3); prepare all reclamation related documents for hearing (.5). | 2.60 | Mandel, Lena |
| 10416081 | 7/28/2005 | Review objections to reclamation stipulation (.2); corresp to J. MacInnis re: same (.3). | 0.50 | Comerford, Michael E. |
| 10396853 | 7/29/2005 | Review latest revised order (0.2); Review objections (0.3); Confs. w/ S. Henry & M. Friedman re same (0.2). | 0.70 | Dunne, Dennis F. |
| 10404652 | 7/29/2005 | Review revised Junior Security Agreement. | 0.50 | Mandel, Lena |
| 10405967 | 8/3/2005 | Review revised Junior Security Agreement. | 0.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10408047 | 8/4/2005 | Provide comments on proposed memorandum re trade lien agreed terms (.2); correspond w/Houlihan re same (.1). | 0.30 | Mandel, Lena |
| 10416083 | 8/4/2005 | Review stip between Debtors and reclamation creditor Heritage Mint (.6); draft memo to J. Milton re same (.2). | 0.80 | Naik, Soham D. |
| 10416082 | 8/8/2005 | Draft email to Skadden re pending motions by reclamation creditors. | 0.20 | Mandel, Lena |
| 10418254 | 8/9/2005 | Correspond w/ S. Henry re reclamation motions. | 0.30 | Mandel, Lena |
| 10421289 | 8/10/2005 | Review stipulation w/Heritage client (.3) and correspond w/ Houlihan re same (.1); telephone conference with S. Eichel re changes in the Junior Security Agreement (.2); review reclamation statements (.2); correspond w/ M. Barr re reclamation program (.3). | 1.10 | Mandel, Lena |
| 10421290 | 8/11/2005 | Telephone conference with S. Eichel (.2) and correspond w/ Houlihan and A&M re preference waiver process as part of the reclamation program (.2); correspond w/ J. Scherer re Heritage client (.2). | 0.60 | Mandel, Lena |
| 10428165 | 8/15/2005 | Telephone conferences with S. Henry re implementation of the reclamation program (.3); t/c w/ A&M re: same (.1). | 0.40 | Mandel, Lena |
| 10431322 | 8/17/2005 | Telephone conferences with A&M re reclamation program. | 0.30 | Mandel, Lena |
| 10434699 | 8/19/2005 | Telephone conferences with S. Eichel re preference waiver protocol in connection w/ reclamation program (.3); email to Skadden re same (.2). | 0.50 | Mandel, Lena |
| 10445669 | 8/24/2005 | Prepare for (.1) telephone conference with M. Barr and M. Kopacz re preference waiver protocol (.3). | 0.40 | Mandel, Lena |
| 10445673 | 8/24/2005 | Review preference waiver issues re Pepsi and others (0.7); review trade credit program (.8). | 1.50 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10450202 | 8/24/2005 | Prepare for (.1) telephone conference w/M. Kopacz re preference waiver process (.3). | 0.40 | Barr, Matthew S. |
| 10454788 | 8/30/2005 | Review Heritage order re return of goods (.2); review related pleadings (.3); corresp. w/ M. Barr re same (.1). | 0.60 | Naik, Soham D. |
| 10452564 | 8/31/2005 | Review A&M's analysis of settlement of Pepsi's reclamation claim. | 0.30 | Mandel, Lena |
| 10452565 | 8/31/2005 | Review status of waivers of preferences | 0.50 | Dunne, Dennis F. |
| 10457118 | 8/31/2005 | Review Heritage Mint pleadings (.4); corresp. To M. Barr and L. Mandel re same (.2). | 0.60 | Naik, Soham D. |
| 10483813 | 9/19/2005 | Review status of preference waivers and requests re same (0.4); review analyses and stipulations re same (0.4). | 0.80 | Dunne, Dennis F. |
| 10490482 | 9/23/2005 | Review preference and waiver issues. | 0.40 | Dunne, Dennis F. |
| 10508016 | 9/27/2005 | T/c w/H. Etlin re vendor issues (.3); draft correspondence to M. Kopacz re vendor issues (.2). | 0.50 | Barr, Matthew S. |
| 10508018 | 9/27/2005 | T/c with H. Etlin (XRoads) and M. Barr re reclamation issues (.1); review meeting notes re Committee guidelines for preference issues in connection with reclamation (.3). | 0.40 | Comerford, Michael E. |
| 10508017 | 9/28/2005 | T/c D. Carrigan re reclamation status (.1). | 0.10 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10314412 | 6/9/2005 | T/c with D. Hilty re financial statements | 0.40 | Barr, Matthew S. |
| 10472289 | 9/8/2005 | Draft memo to D. Dunne re 1121 (.20). | 0.20 | Barr, Matthew S. |
| 10472290 | 9/9/2005 | T/c w/S. McCarty re 1121 Hearing (.4); corresp. w/M. Comerford re 1121 Hearing (.2). | 0.60 | Barr, Matthew S. |

142

### MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10293871 | 6/1/2005 | Review proposed revisions to DJM retention order (.6); correspond w/S. Henry re same (.4). | 1.00 | Mandel, Lena |
| 10304861 | 6/1/2005 | T/c with F. Huffard and M. Comerford regarding retention orders (.3); t/c with F. Huffard regarding retention (.2). | 0.50 | Barr, Matthew S. |
| 10319574 | 6/1/2005 | Review corresp. from Houlihan re: comparison of fees for professionals (.8); revise order for HLHZ's retention (.9); review same (.4); revise order for A&M's retention (.9); review same (.4); t/c with M. Barr and F. Huffard re: DJM/TFP application and other retention orders (.3); revise orders re: Houlihan and A&M (.6); corresp with Houlihan and A&M re: same (.3); review draft final order for Blackstone's retention (.2); corresp. to S. Burian re: retention orders (.4); t/c with S. Henry re: DJM/TFP application (.2); review DJM engagement letter re: division of responsibilities with Blackstone (.3); review Blackstone engagement letter re: same (.3); corresp to Skadden re: revised Houlihan and A&M orders (.4); corresp. to A. Tang re: Blackstone engagement letter (.1); corresp. to D. Hilty re: Committee's financial advisors (.2); corresp. to Houlihan and A&M re: notices of retention (.5); corresp. to D. Hilty re: issues concerning Houlihan retention (.3); review Houlihan retention application re: same (.4); t/c with D. Hilty re: payment under modified Houlihan retention (.2). | 8.10 | Comerford, Michael E. |
| 10293872 | 6/2/2005 | Review revised Houlihan, A&M and DJM Orders (.5); telephone conferences with A. Hede re DJM (.3). | 0.80 | Mandel, Lena |
| 10328184 | 6/2/2005 | Review motion to retain Deloitte Consulting (.3); draft memo re: same (1.8); revise same (.4); review orders for Houlihan and A&M's retention (.5); review draft final order for HLHZ (.3); review draft final order for A&M (.7); | 3.70 | Comerford, Michael E. |
| 10390601 | 6/2/2005 | Review Xroads revised order (.5). | 0.50 | Barr, Matthew S. |

143

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10296342 | 6/3/2005 | Correspond w/debtors' counsel and telephone conference with S. Henry re DJM order (.6); markup section 328 notice (.6). | 1.20 | Mandel, Lena |
| 10301813 | 6/3/2005 | Review fourth supplement to Exhibit A to Ordinary Course Prof. motion (.1); review 7th submission of ordinary course professionals questionnaires (.1); review third supplement to list of ordinary course professionals (.2); emails to M. Barr re: same (.2); review ordinary course professionals order (.2); review additional submissions of ordinary course prof. questionnaires (.2) | 1.00 | Naik, Soham D. |
| 10319575 | 6/3/2005 | Draft memo concerning retention application for Deloitte (1.2); revise same (.7); draft corresp. to D. Dunne re: retention of local co-counsel (.1); review corresp. from M. Barr re: same (.1); draft further corresp. to D. Dunne re: co-counsel retention (.1); review Houlihan order re: notice of retention (.1); corresp. to Marti K and A. Hede re: A&M's retention order (.2); o/c with D. Dunne re: co-counsel services (.1); draft corresp. to J. MacDonald re: services of local counsel (.7). | 3.30 | Comerford, Michael E. |
| 10301814 | 6/4/2005 | Review OCP submissions of Ray Quinney, Hanaway Ross and Wyatt, Tarrant (.2); draft email memo to M. Barr re: same (.2). | 0.40 | Naik, Soham D. |
| 10301812 | 6/6/2005 | Draft First Supplemental Dunne Declaration (.7); correspond w/A. Raval re same (.2); conference with D. Dunne re same (.1). | 1.00 | Mandel, Lena |
| 10328185 | 6/6/2005 | Revise memo to Committee re: application to retain Deloitte Consulting (2.6); review same (1.5). | 4.10 | Comerford, Michael E. |
| 10303620 | 6/7/2005 | Finalize draft of First Supplemental Affidavit. | 0.30 | Mandel, Lena |
| 10314415 | 6/7/2005 | Email to S. Eichel re: Ray Quinney OCP questionnaire. | 0.10 | Naik, Soham D. |
| 10314413 | 6/9/2005 | T/c with A. Hede re DT follow-up | 0.20 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10314416 | 6/9/2005 | T/c w/ S. Eickel and B. Stanford re: Ray Quinney OCP submission and Dixon Realty Trust (.3); review public filings re: same (.8); draft email memo to M. Barr re: same (.7); review corresp from M. Barr re: OCPs (.1). | 1.90 | Naik, Soham D. |
| 10328186 | 6/9/2005 | Corresp. with M. Barr re: extension of time for Deloitte application (.2). | 0.20 | Comerford, Michael E. |
| 10309073 | 6/10/2005 | Review issues re Deloitte retention (0.6); Review potential caps and settlement re same (0.4) | 1.00 | Dunne, Dennis F. |
| 10309074 | 6/10/2005 | Review order re: Deloitte Consulting's retention (.2); o/c with M. Barr re; negotiations concerning same (.7). | 0.90 | Comerford, Michael E. |
| 10314414 | 6/10/2005 | Draft correspondence re Deloitte order to Skadden (0.2); meeting with M. Comerford re committee correspondence re Deloitte (0.1); review committee corresp. re Deloitte (0.2). | 0.50 | Barr, Matthew S. |
| 10309075 | 6/12/2005 | Review J. MacDonald's supplemental affidavit in connection with retention of co-counsel (.1). | 0.10 | Comerford, Michael E. |
| 10309076 | 6/13/2005 | Review revised proposed Deloitte order (.2); o/c with M. Barr re: same (.1); corresp. to M. Barr re: notice of retention for Houlihan and A&M (.1). | 0.40 | Comerford, Michael E. |
| 10316419 | 6/14/2005 | Conferences with D. Dunne, A. Raval and S. Naik re connections research (.4); revise first supplemental Dunne Declaration (.5); conference with D. Dunne re same and revise same (.3). | 1.20 | Mandel, Lena |
| 10328183 | 6/14/2005 | Review Deloitte revised order (.2). | 0.20 | Barr, Matthew S. |
| 10328187 | 6/14/2005 | Review corresp from A. Hede re: Deloitte retention (.1), corresp to M. Barr re: same (.1), review proposed Deloitte order (.2), revise same (.2), o/c with M. Barr re: same (.2), further revise order (.3). | 1.10 | Comerford, Michael E. |
| 10317661 | 6/15/2005 | Finalize First Supplemental Dunne Declaration (.2); correspond w/local counsel and D. Dunne re same (.2). | 0.40 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10322803 | 6/17/2005 | Attention to executing and filing First Supplemental Dunne Declaration. | 0.40 | Mandel, Lena |
| 10328188 | 6/17/2005 | Review declaration of Milbank re: supp'l disclosure (.1); corresp. to M. Barr re: same (.1). | 0.20 | Comerford, Michael E. |
| 10341042 | 6/20/2005 | Review OCP submissions re: Boggs & Colvin (.3); draft memo to M. Barr re: same (.2). | 0.50 | Naik, Soham D. |
| 10332979 | 6/21/2005 | Review order authorizing Houlihan retention re: monthly invoices (.2); corresp. to A. Tang re: same (.1). | 0.30 | Comerford, Michael E. |
| 10341041 | 6/24/2005 | T/c with J. Stern (OSHR) re Winn-Dixie fee apps. | 0.10 | Barr, Matthew S. |
| 10342964 | 6/28/2005 | Review and markup revised section 328 notice (.4); Telephone conferences with J. Vris and further revision of same (.3). | 0.70 | Mandel, Lena |
| 10343947 | 6/29/2005 | Review revised section 328 notice  (.3) and correspond w/ J. Vries and Skadden re same (.1). | 0.40 | Mandel, Lena |
| 10365111 | 6/29/2005 | T/c w/R. Gray re retention issues (.2) | 0.20 | Barr, Matthew S. |
| 10345648 | 6/30/2005 | Review revised section 328 notice. | 0.30 | Mandel, Lena |
| 10365112 | 6/30/2005 | Meeting w/M. Comerford re fee issues (.3) | 0.30 | Barr, Matthew S. |
| 10358090 | 7/1/2005 | Review retention questionnaire submissions (.5); memo to M. Barr re: retentions (.2); corresp. to M. Barr re: same (.2). | 0.90 | Naik, Soham D. |
| 10365113 | 7/5/2005 | Review Deloitte Consulting retention application (.4); review order (.2); review Deloitte OCP supplement (.1); v/m to S. Eichel re: same (.1). | 0.80 | Naik, Soham D. |
| 10365114 | 7/7/2005 | Corresp. w/ S. Eichel re Deloitte OCP retention. | 0.20 | Naik, Soham D. |
| 10377412 | 7/11/2005 | Multiple corresp. to S. Eichel, C. Tierney (Deloitte Financial) and M. Barr re: Deloitte retentions. | 0.30 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10384275 | 7/11/2005 | Review Notice of retention terms for Committee's financial professionals (.3); corresp. to Houlihan and A&M re: same (.1). | 0.40 | Comerford, Michael E. |
| 10379142 | 7/19/2005 | Draft Second Supplement Dunne Declaration. | 0.50 | Mandel, Lena |
| 10389783 | 7/19/2005 | Review OCP submissions (.4); corresp. w/ M Barr re same (.3). | 0.70 | Naik, Soham D. |
| 10389784 | 7/20/2005 | Review OCP retention order (.2); t/c w/ S. Eickel (Skadden) re same (.2). | 0.40 | Naik, Soham D. |
| 10381798 | 7/21/2005 | Correspond with J. MacDonald and F. Huffard re declaration (.5); finalize Second Supplemental Dunne Declaration (.3). | 0.80 | Mandel, Lena |
| 10401533 | 7/25/2005 | Review statement of payments made to OCPs (.2) and attend to issues related thereto (.7); memo to M. Barr re same (.3). | 1.00 | Naik, Soham D. |
| 10391874 | 7/26/2005 | Finalize Second Supplemental Dunne Declaration. | 0.40 | Mandel, Lena |
| 10401509 | 7/27/2005 | Review OCP questionnaire submissions (.4); review prior filings (.2); draft corresp. to S. Eichel re same (.2). | 0.80 | Naik, Soham D. |
| 10394582 | 7/28/2005 | Finalize second supplemental affidavit of D. Dunne re Milbank's retention (.5); coordinate filing and service re same (.3). | 0.80 | Ceron, Rena |
| 10416084 | 7/28/2005 | Review second supplemental declaration of Dennis Dunne (.5); corresp. to Akerman re: filing same (.2). | 0.70 | Comerford, Michael E. |
| 10404637 | 8/1/2005 | Review fee examiner motion (0.3); review discussions with Wachovia re same (0.1); confs. w/ M. Diament re same (0.3). | 0.70 | Dunne, Dennis F. |
| 10404638 | 8/2/2005 | Review debtors' position re fee examiner (0.3); review fee committee alternative (0.3); confs. w/ S. McCarty re same (0.2). | 0.80 | Dunne, Dennis F. |
| 10405966 | 8/3/2005 | Review issues re fee examiner and orders to be entered tomorrow (0.4); Correspondence w/ M. Diament, L. Mandel, M. Comerford & M. Barr re same (0.5). | 0.90 | Dunne, Dennis F. |

147

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10431316 | 8/17/2005 | Review prospective fee examiners. | 0.40 | Dunne, Dennis F. |
| 10438900 | 8/22/2005 | Follow up re section 328 notice | 0.30 | Mandel, Lena |
| 10495667 | 8/22/2005 | Obtain 328 notices filed by Debtors | 0.70 | Mc Cabe, Scott M. |
| 10450182 | 8/25/2005 | T/c w/J. Baker re Fee Examiner (.1). | 0.10 | Barr, Matthew S. |
| 10450204 | 8/25/2005 | Review OCP retentions (.8); draft memo to M. Barr re same (1). | 1.80 | Naik, Soham D. |
| 10450205 | 8/26/2005 | Corresp. To S. Eichel re OCP retentions. | 0.20 | Naik, Soham D. |
| 10454789 | 8/29/2005 | Review corresp. from Debtors re OCP retention issues (.1); review corresp. from M. Barr re: same (.1); draft reply to Debtors (.2). | 0.40 | Naik, Soham D. |
| 10457119 | 8/31/2005 | Review corresps. from K. Kirshner and M. Barr re Max Derbes OCP retention. | 0.30 | Naik, Soham D. |
| 10472278 | 9/9/2005 | T/c to R. Gray (Skadden) re: fee examiner status (.1). | 0.10 | Comerford, Michael E. |
| 10472291 | 9/9/2005 | Corresp. w/ D. Dunne and L. Mandel re fee examiner (.2); corresp. w/ M. Comerford re same (.2). | 0.40 | Naik, Soham D. |
| 10473854 | 9/13/2005 | Correspondence with S. Naik re fee examiner issues. | 0.20 | Mandel, Lena |
| 10473856 | 9/13/2005 | Review Paul Hastings retention app and issues re same | 0.80 | Dunne, Dennis F. |
| 10478921 | 9/13/2005 | Review possible fee examiners. | 1.80 | Naik, Soham D. |
| 10476595 | 9/15/2005 | Review connections search update and draft third supplemental disclosure affidavit (.5); revise same for D. Dunne's comments (.3). | 0.80 | Mandel, Lena |
| 10483812 | 9/16/2005 | Coordinate filing and service re Third Supplemental Declaration of D. Dunne. | 0.30 | Ceron, Rena |
| 10508019 | 9/26/2005 | Draft memo re fee examiner. | 2.40 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SECURED TRANSACTIONS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10410785 | 8/5/2005 | Review proposed Am Ex agreement (.4); correspond w/ A&M and Houlihan re same (.1). | 0.50 | Mandel, Lena |
| 10416085 | 8/8/2005 | Correspond with A&M re proposed Am Ex program (.2); correspond w/Skadden re: same (.2). | 0.40 | Mandel, Lena |
| 10418255 | 8/9/2005 | Telephone conferences with A&M (.3); correspond w/ Skadden re Am Ex L/C (.1). | 0.40 | Mandel, Lena |
| 10421291 | 8/10/2005 | Telephone conferences with R. Gray, M. Gavejian re Am Ex (.4); conf. call w/ debtors re same (.4). | 0.80 | Mandel, Lena |
| 10430357 | 8/16/2005 | Telephone conference with A&M re Am EX (.3); draft letter to Skadden re same (.4). | 0.70 | Mandel, Lena |
| 10434700 | 8/19/2005 | Correspond w/M. Gavijian re Am Ex L/C (.4); finalize letter to Skadden re same (.1). | 0.50 | Mandel, Lena |
| 10438887 | 8/19/2005 | Draft letter to S. Henry re Amex (.8) | 0.80 | Barr, Matthew S. |
| 10438901 | 8/22/2005 | Coordinate sending AmEx letter to Skadden | 0.20 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10314419 | 6/1/2005 | Review substantive consolidation issues. | 2.10 | Milton, Jeffrey |
| 10301819 | 6/2/2005 | Review substantive consolidation issues. | 3.20 | Milton, Jeffrey |
| 10301820 | 6/3/2005 | Further review of substantive consolidation issues. | 2.30 | Milton, Jeffrey |
| 10328189 | 6/13/2005 | Review substantive consolidation issues. | 1.40 | Milton, Jeffrey |
| 10328190 | 6/14/2005 | Further review of substantive consolidation issues. | 0.80 | Milton, Jeffrey |
| 10377415 | 6/15/2005 | Further review of substantive consolidation issues. | 3.40 | Milton, Jeffrey |
| 10377416 | 6/20/2005 | Corr with various Committee professionals re substantive consolidation meeting with XRoads. | 0.40 | Milton, Jeffrey |
| 10377417 | 6/23/2005 | Review substantive consolidation issues (2.1); corresp. with R. Rosenberg re same (.2); email corrs with various parties re mtg on same (.2). | 2.50 | Milton, Jeffrey |
| 10341043 | 6/27/2005 | Review status of sub con analysis (.7) and case law re same (1.2). | 1.90 | Dunne, Dennis F. |
| 10365115 | 7/6/2005 | Review WD public filing for meeting with Debtor reps on 7/11. | 0.50 | Rosenberg, Risa M. |
| 10365116 | 7/6/2005 | Tel conf A. Hede re meeting sched. for 7/11 (0.1); review materials in prep for meeting (0.4). | 0.50 | Rosenberg, Risa M. |
| 10365117 | 7/7/2005 | Tel conf. with A. Hede re: Winn Dixie meeting; corresp. D. Dunne, M. Barr re same. | 0.10 | Rosenberg, Risa M. |
| 10365118 | 7/8/2005 | Corresp A. Hede re meeting sched for 7/11 (.1); review materials in prep for meeting (0.4). | 0.50 | Rosenberg, Risa M. |
| 10432981 | 7/8/2005 | Review substantive consolidation issues, facts and case law (1.7); Prepare for meeting w/ Debtors re same (0.5). | 2.20 | Dunne, Dennis F. |
| 10365119 | 7/10/2005 | Review materials received from A. Hede in prep for meeting sched 7/11. | 1.50 | Rosenberg, Risa M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10365120 | 7/11/2005 | Attend meeting at Skadden re review of substantive consolidation factors (2.3); Review open issues and potential results re same (0.8). | 3.10 | Dunne, Dennis F. |
| 10389787 | 7/11/2005 | Review materials to prep for meeting with Debtor reps (0.6); attend meeting with reps of Xroads, Skadden, Blackstone, Houlihan, A&M re: sub con issues (3.3). | 3.90 | Rosenberg, Risa M. |
| 10367088 | 7/12/2005 | Review open issues re: subcon (0.8); Review memo to company re same (0.7). | 1.50 | Dunne, Dennis F. |
| 10389718 | 7/12/2005 | Review supplement list of info from A&M (0.2); Revisions to same (0.3); draft corresp to D. Dunne, M. Barr re: same (0.1). | 0.60 | Rosenberg, Risa M. |
| 10377414 | 7/13/2005 | Corresp. to R. Rosenberg re sub con issues. | 0.30 | Barr, Matthew S. |
| 10370185 | 7/14/2005 | Review open factual issues for subcon. | 0.90 | Dunne, Dennis F. |
| 10389788 | 7/14/2005 | Corresp. to M. Barr re: sub con results of meeting with Debtors representatives (0.3). | 0.30 | Rosenberg, Risa M. |
| 10372481 | 7/17/2005 | Review documents concerning subcon issues (.8). | 0.80 | Comerford, Michael E. |
| 10379143 | 7/19/2005 | Review sub con facts in connection with case law. | 1.70 | Dunne, Dennis F. |
| 10432772 | 7/29/2005 | Review substantive consolidation issues. | 2.30 | Milton, Jeffrey |
| 10416086 | 8/1/2005 | Corresp w/ L. Mandel and M. Barr re: report from Hede on ability to track proceeds. | 0.10 | Rosenberg, Risa M. |
| 10404642 | 8/2/2005 | Confs. w/ R. Rosenberg re sub con issues (0.1); review legal issues re same (.5). | 0.60 | Dunne, Dennis F. |
| 10404653 | 8/2/2005 | Prepare for and attend meeting with company and committee. | 0.60 | Dunne, Dennis F. |
| 10451786 | 8/2/2005 | Corresp w/ M. Barr re: clarification on proceeds. | 0.10 | Rosenberg, Risa M. |
| 10428166 | 8/3/2005 | Tel conf. w/ Sally Henry re: effect of liquidation on stand alone debtors (0.2); corresp to M. Barr and D. Dunne re: same (.2). | 0.40 | Rosenberg, Risa M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10416087 | 8/4/2005 | Corr with A. Hede re subcon chart (.1); review same (2.1). | 2.20 | Milton, Jeffrey |
| 10432773 | 8/9/2005 | Review substantive consolidation issues. | 2.40 | Milton, Jeffrey |
| 10432770 | 8/11/2005 | Corresp J. Milton re: corp. charter (.1); review same (.3). | 0.40 | Rosenberg, Risa M. |
| 10432771 | 8/12/2005 | Corresp A. Hede re: status of info req. (.2). | 0.20 | Rosenberg, Risa M. |
| 10432774 | 8/12/2005 | Further revise corporate/debt structure chart. | 2.30 | Milton, Jeffrey |
| 10428167 | 8/15/2005 | Review status of investigation (0.3); review XRoads position re timing and sharing of certain information (0.1); review recent decisions in connection w/ application to current facts (0.9). | 1.30 | Dunne, Dennis F. |
| 10432775 | 8/15/2005 | Review corr re substantive consolidation issues. | 0.40 | Milton, Jeffrey |
| 10450206 | 8/15/2005 | Corresp w/ M. Barr re: status of info requests. | 0.10 | Rosenberg, Risa M. |
| 10432776 | 8/18/2005 | Corr with A. Hede and others re corporate/debt structure chart (.1); review issues re same (.6). | 0.70 | Milton, Jeffrey |
| 10438902 | 8/22/2005 | Outline issues to investigate in light of recent court decisions (0.9); review certain cases re same (0.9). | 1.80 | Dunne, Dennis F. |
| 10450165 | 8/23/2005 | Correspond M. Barr, S. Naik re: research project. | 0.20 | Rosenberg, Risa M. |
| 10450212 | 8/23/2005 | Review various corresp. re sub con (.7); research new decisions re: same (2.5); review precedential cases re same (2.2). | 5.40 | Naik, Soham D. |
| 10445670 | 8/24/2005 | Review HLHZ sub con issues (0.6); Review assumptions and related issues re same (0.8). | 1.40 | Dunne, Dennis F. |
| 10450213 | 8/24/2005 | Review sub con cases (2.6). | 2.60 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10445671 | 8/25/2005 | Prepare for and attend call w/ S. Burian, A. Tang and J. Scherren re substantive consolidation issues (0.4); comment on analyses re same (0.9). | 1.30 | Dunne, Dennis F. |
| 10450169 | 8/25/2005 | T/c w/S. Reisman re WD status (.4); conf call w/Houlihan, D. Dunne and R. Rosenberg (.4); review materials following call w/Houlihan, D. Dunne and R. Rosenberg (.8). | 1.60 | Barr, Matthew S. |
| 10450209 | 8/25/2005 | Review Houlihan sub con issues (.8); Winn Dixie call re: sub con w/ Saul Burien, et al (HLHZ) (.5). | 1.30 | Rosenberg, Risa M. |
| 10445672 | 8/26/2005 | Review sub con issues | 0.90 | Dunne, Dennis F. |
| 10450210 | 8/26/2005 | Corresp. w/ M. Barr re: information re sub con issues. | 0.10 | Rosenberg, Risa M. |
| 10450214 | 8/26/2005 | Prepare chart re sub con arguments (2.7); review cases re the same (3.1). | 5.80 | Naik, Soham D. |
| 10450211 | 8/29/2005 | Review status of analysis (0.4); review various gradations of consolidation (.6) and impact re same (0.3). | 1.30 | Dunne, Dennis F. |
| 10452557 | 8/29/2005 | Corresp. w/ M. Barr re: sub con issues status. | 0.20 | Rosenberg, Risa M. |
| 10454790 | 8/30/2005 | Further research re: sub con issues (1.8); review cases re same (2.7); prepare sub con analysis chart (6.7). | 11.20 | Naik, Soham D. |
| 10461183 | 8/31/2005 | Review memo  from S. Naik re sub. con. (0.3). | 0.30 | Rosenberg, Risa M. |
| 10462911 | 9/7/2005 | Review issues re substantive consolidation paradigms | 0.90 | Dunne, Dennis F. |
| 10472292 | 9/7/2005 | Review outstanding subcon issues (1.7); conf with R. Rosenberg re same (.1). | 1.80 | Milton, Jeffrey |
| 10474846 | 9/14/2005 | Review supportable scenarios and open issues re same | 1.40 | Dunne, Dennis F. |
| 10486069 | 9/20/2005 | Review status of analysis and open factual issues | 0.80 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10495633 | 9/22/2005 | Corresp. w/J. Milton re WD sub con issues (.3); review sub con issues in preparation for discussions (1.9); corresp. w/J. Milton re WD sub con (.2). | 2.40 | Barr, Matthew S. |
| 10495634 | 9/23/2005 | Review sub con correspondence (1.3). | 1.30 | Barr, Matthew S. |
| 10507992 | 9/27/2005 | Corresp. w/J. Milton re WD sub con (.2); t/c w/J. Milton, S. Henry and S. Feld re WD sub con (.2); meeting w/R. Rosenberg re sub con (.2); review sub con question issues (1.2). | 1.80 | Barr, Matthew S. |
| 10508020 | 9/27/2005 | Telephone conference with M. Barr, S. Henry, and S. Feld re outstanding substantive consolidation issues (.2); review underlying documents re same (1.6). | 1.80 | Milton, Jeffrey |
| 10508021 | 9/29/2005 | Legal research re substantive consolidation issues. | 1.60 | Milton, Jeffrey |
| 10508022 | 9/30/2005 | Review substantive consolidation issues. | 4.10 | Milton, Jeffrey |

154

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TAX ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10431323 | 8/17/2005 | Review claims bar date issue in connection with tax issues. | 0.50 | Dunne, Dennis F. |

155

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10291870 | 6/1/2005 | Travel to Jacksonville from New York. | 4.50 | Dunne, Dennis F. |
| 10293874 | 6/1/2005 | Travel to Jacksonville from New York. | 5.00 | Mandel, Lena |
| 10293873 | 6/2/2005 | Travel from Jacksonville to New York. | 4.00 | Dunne, Dennis F. |
| 10293875 | 6/2/2005 | Travel to NY from Jacksonville. | 4.50 | Mandel, Lena |
| 10303621 | 6/7/2005 | Travel to Jacksonville from New York. | 2.80 | Dunne, Dennis F. |
| 10328194 | 6/7/2005 | Travel from New York to Jacksonville, Florida for Committee meetings with Debtors. | 5.00 | Comerford, Michael E. |
| 10304865 | 6/8/2005 | Travel from Jacksonville to New York. | 3.80 | Dunne, Dennis F. |
| 10328195 | 6/8/2005 | Travel from Jacksonville Fla. back to New York. | 5.50 | Comerford, Michael E. |
| 10378168 | 6/9/2005 | Travel to and from Jacksonville Florida for meetings with Winn- Dixie. | 9.70 | Raval, Abhilash M. |
| 10328191 | 6/15/2005 | Travel to Jacksonville -- not otherwise working (3.0). | 3.00 | Barr, Matthew S. |
| 10378170 | 6/15/2005 | Travel to Jacksonville from New York for WD meetings. | 5.10 | Raval, Abhilash M. |
| 10328192 | 6/16/2005 | Travel from WD to Courthouse (.6); travel to New York -- not otherwise working (note, plane canceled) (3.0). | 3.60 | Barr, Matthew S. |
| 10378172 | 6/16/2005 | Travel to New York from Jacksonville - not otherwise working. | 1.30 | Raval, Abhilash M. |
| 10328193 | 6/17/2005 | Travel from Jacksonville to NYC -- not otherwise working (3.0). | 3.00 | Barr, Matthew S. |
| 10378173 | 6/21/2005 | Travel to Jacksonville from New York (delays). | 9.00 | Raval, Abhilash M. |
| 10378174 | 6/23/2005 | Travel from JAX to NYC. | 5.10 | Raval, Abhilash M. |
| 10347714 | 6/28/2005 | Travel from New York to Jacksonville for meeting at Winn Dixie offices re: store dispositions (4.8); return travel from Jacksonville to New York (4.6). | 9.40 | MacInnis, James H. |
| 10378175 | 6/28/2005 | Travel to and from NYC to JAX for meetings at WD re: various enterprise sale issues. | 9.10 | Raval, Abhilash M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10372480 | 7/18/2005 | Travel to store auction (.5); return travel from store auction (.8). | 1.30 | MacInnis, James H. |
| 10394584 | 7/19/2005 | Travel from Milbank office to Skadden for auction (.5); return travel to Milbank office from Skadden after auction (.5). | 1.00 | MacInnis, James H. |
| 10396855 | 7/26/2005 | Travel from New York to Jacksonville for sale hearings. | 5.10 | MacInnis, James H. |
| 10394583 | 7/28/2005 | Travel to JAX from New York. | 4.80 | Dunne, Dennis F. |
| 10396854 | 7/29/2005 | Travel from Jacksonville to New York. | 4.50 | Dunne, Dennis F. |
| 10396856 | 7/29/2005 | Return travel to New York from sale hearings in Jacksonville. | 4.80 | MacInnis, James H. |
| 10428171 | 8/4/2005 | Travel from New York to Jacksonville for hearing (4.5); travel from Jacksonville back to New York (5.0). | 9.50 | Comerford, Michael E. |
| 10472293 | 9/8/2005 | Travel to Jacksonville, FL -- not otherwise working (3.0); Travel to New York City -- not otherwise working (3.8) | 6.80 | Barr, Matthew S. |
| 10495668 | 9/19/2005 | Travel to Jacksonville for asset sale auction. | 4.50 | MacInnis, James H. |
| 10495669 | 9/20/2005 | Return travel from Jacksonville for asset sale auction. | 2.50 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10301826 | 6/1/2005 | Review comments from counsel for Alabama Power re: stip (.5); corresp. w/J. Milton re: Ala. Power and other utility stips (.4); review most recent Vero Beach redline (.3); corresp.  w/ S. Feld, E. Gray, J. Milton and Counsel for Ala. Power re: stip (.3). | 1.50 | Naik, Soham D. |
| 10314421 | 6/1/2005 | Review utility issues. | 2.20 | Milton, Jeffrey |
| 10301824 | 6/2/2005 | Telephone conf with S. Feld and S. Naik re utility stipulations (.1); review various of same (.7); conf with S. Naik re same (.3). | 1.10 | Milton, Jeffrey |
| 10301827 | 6/2/2005 | Review Natchez stip (.4); draft memo to J. Milton re: same (.1); review Singing River Stip (.3); o/c w/ J. Milton re: same (.3); t/c w/ J. Milton and S. Feld re: same (.1); follow re: same (.2); review Russellville stip (.4) | 1.80 | Naik, Soham D. |
| 10301828 | 6/3/2005 | Review Fort Pierce Stip (.4); review Singing River blackline (.2); o/c w/ J. Milton re: same (.2). | 0.80 | Naik, Soham D. |
| 10377418 | 6/7/2005 | Review utility issues. | 1.40 | Milton, Jeffrey |
| 10314420 | 6/9/2005 | Corresp w/ J. Milton re utilities | 0.30 | Barr, Matthew S. |
| 10328196 | 6/13/2005 | Corresp. w/J. Milton regarding utilities (.2). | 0.20 | Barr, Matthew S. |
| 10331056 | 6/13/2005 | Review draft of Coast Electric Adeq. Assurance stip. | 0.40 | Naik, Soham D. |
| 10377419 | 6/13/2005 | Review outstanding utility issues. | 2.40 | Milton, Jeffrey |
| 10331057 | 6/19/2005 | Review City of Plaquemine sec. deposit modification (.4); review corresp. from J. Milton and S. Feld re: same (.2). | 0.60 | Naik, Soham D. |
| 10341044 | 6/20/2005 | Meeting with J. Milton re utilities motions. | 0.10 | Barr, Matthew S. |
| 10341045 | 6/20/2005 | Review utility stipulations (.3); meeting. w/M. Barr re: same (.1); conf. w/S. Naik re: same (.2). | 0.60 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10341047 | 6/20/2005 | Review Choctawhatchee Electric stip (.5); review Columbus Electric stip (.4); review Tampa Electric stip (.5); conf. w/ J. Milton re: same (.2); update chart of utilities (.4). | 2.00 | Naik, Soham D. |
| 10341048 | 6/22/2005 | Review utilities payment spreadsheet (.8); corresp. to J. Milton re: same (.3). | 1.10 | Naik, Soham D. |
| 10377420 | 6/22/2005 | Review utility stipulation. | 0.30 | Milton, Jeffrey |
| 10341046 | 6/23/2005 | Review utility stipulations. | 0.60 | Milton, Jeffrey |
| 10341049 | 6/23/2005 | Review spreadsheet of utilities payments (.7); review Dallas, NC utilities stip (.4); review motion for determination of adequate prot. (.8); review Entergy stip. (.6). | 2.50 | Naik, Soham D. |
| 10341050 | 6/24/2005 | Update chart of utilities stips (.2); add dates of receipt of stips to same (.5). | 0.70 | Naik, Soham D. |
| 10358091 | 6/27/2005 | Review Debtors' determination motion as filed. | 0.40 | Naik, Soham D. |
| 10358092 | 6/28/2005 | Attention to Tampa Utilities stip (.3); review corresp. from J. Milton and Skadden re: same (.3). | 0.60 | Naik, Soham D. |
| 10358093 | 6/30/2005 | Review Lakeland stip (.3); corresp. to J. Milton re: same (.1). | 0.40 | Naik, Soham D. |
| 10365121 | 7/5/2005 | Draft language to be inserted in utilities stips. | 0.70 | Naik, Soham D. |
| 10365122 | 7/6/2005 | Review Lakeland stip (.3); email to J. Milton re: same (.1); review Carolina Power stip (.4); review Florida Power stip (.6); email to J. Milton re: same (.2); review utilities chart (.1); revise same (.1); attention to 7/14 hearing re utilities (.3). | 2.10 | Naik, Soham D. |
| 10377421 | 7/12/2005 | Attention to utilities issues re 7/14 hearing. | 0.40 | Naik, Soham D. |
| 10389790 | 7/19/2005 | Review status of outstanding utilities issues post 7/14 hearing. | 0.50 | Naik, Soham D. |

159

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10416088 | 8/1/2005 | Review Debtors' objection to City of Plaquemine's sec. deposit motion (.6); corresp. w/ J. Milton re same (.2). | 0.80 | Naik, Soham D. |
| 10432777 | 8/4/2005 | Review status of utility motion. | 0.70 | Milton, Jeffrey |
| 10450181 | 8/26/2005 | Review Florida Keys Electric Corp. stip re 366 (.5); review New Smyrna Beach Utility Commission stip re 366 (.5) | 1.00 | Barr, Matthew S. |
| 10461156 | 8/30/2005 | Review revised Florida Keys 366 Stip. (.2); review revised New Smyrna 366 Stip. (.2); draft correspondence to Skadden re same (.2) | 0.60 | Barr, Matthew S. |
| 10472294 | 9/6/2005 | Review utility settlement agreements. | 1.60 | Milton, Jeffrey |
| 10472295 | 9/8/2005 | Review Utilities adeq. assurance motion (.3); review same in connection with 8/18 and 10/7 hearings (.2). | 0.50 | Naik, Soham D. |
| 10478925 | 9/13/2005 | Review Gulf Power Co. utilities stip. (.8); review Altamonte Springs stip. (.6); corresp. to J. Milton re same (.2). | 1.60 | Naik, Soham D. |
| 10508024 | 9/28/2005 | Review corresp. from S. Feld re Florida Power (.3); corresp. w/ J. Milton re same (.1); review Florida Power stip (.8); review utilities budget in connection with Fl Power (.3). | 1.40 | Naik, Soham D. |
| 10508023 | 9/29/2005 | Review utility stipulation (.7); corresp. w/S. Naik re same (.1). | 0.80 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10343948 | 6/29/2005 | Corresp. with M. Barr re potential claims (.3); research re same (2.5). | 2.80 | Mandel, Lena |
| 10354208 | 7/1/2005 | Research re potential claims. | 1.50 | Mandel, Lena |
| 10354209 | 7/5/2005 | Continue research re potential claims (3.5); correspond with A. Tang re same (.3). | 3.80 | Mandel, Lena |
| 10358094 | 7/6/2005 | Review materials re certain potential claims (2.3) and telephone conferences with A. Tang re same (.3); correspond with M. Comerford re same (.3). | 2.90 | Mandel, Lena |
| 10418256 | 8/9/2005 | Corresp. to D. Dunne and M. Barr re dividend payments in FY04. | 0.50 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10354185 | 7/1/2005 | Obtain cases re Equity Committee motion. | 2.80 | Erick, Holly A. |
| 10356356 | 7/1/2005 | Revise Equity Committee Motion (4.1); research re: same (.4); t/c's with S. Naik re: same (.4). | 5.10 | O' Donnell, Dennis C. |
| 10358079 | 7/1/2005 | Research re: equity committee appointment (2.7); review critical dates (.1); research re: equity committee issues (.8); review cases re: same (2.4); draft memo to D. O'Donnell re: same (.8). | 6.80 | Naik, Soham D. |
| 10354190 | 7/2/2005 | Review cases on equity committee appointments and disbandment (1.6); Outline arguments re same (1.5). | 3.10 | Dunne, Dennis F. |
| 10354191 | 7/5/2005 | Outline equity committee issues for upcoming creditors committee meeting. | 0.30 | Dunne, Dennis F. |
| 10354207 | 7/5/2005 | Corresp. to D. Dunne and D. O'Donnell re disbandment motion. | 0.40 | Mandel, Lena |
| 10360222 | 7/5/2005 | Meet with L. Despins re equity committee issues (0.7); o/c with B. Kinney re equity committee issues (0.3); meet with D. O'Donnell and L. Mandel about issues (0.3); review background materials (.7); begin review of case law (.8). | 2.80 | Winter, Robert |
| 10365068 | 7/5/2005 | Review cases re: committee appointment (.8); corresp. to D. O'Donnell re: same (.2). | 1.00 | Naik, Soham D. |
| 10380240 | 7/5/2005 | Review draft motion to disband equity committee (1.1); review equity committee information (.7); corresp. to R. Winter re: foregoing (.3). | 2.10 | Kinney, Brian |
| 10442284 | 7/5/2005 | Review equity committee factual issues (0.7); Outline motion to disband (0.5). | 1.20 | Dunne, Dennis F. |
| 10358074 | 7/6/2005 | Review J. Funk's opinion re retiree committee (0.2); Review interplay with equity committee disbandment motion (0.6). | 0.80 | Dunne, Dennis F. |
| 10360223 | 7/6/2005 | Cont. review of case law re committee formation (8.1); call with Houlihan re issues (0.5). | 8.60 | Winter, Robert |

162

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10365124 | 7/6/2005 | Review matters concerning equity committee issues (.3); corresp. to L. Mandel re: same (.1). | 0.40 | Comerford, Michael E. |
| 10380241 | 7/6/2005 | Review cases involving disbandment of committees (4.2); review pleadings from cases re: equity committees (3.9). | 8.10 | Kinney, Brian |
| 10442281 | 7/6/2005 | Review multiple dockets re Equity Committee pleadings (2.7). | 2.70 | Erick, Holly A. |
| 10358075 | 7/7/2005 | Review timing issues (0.1); Review equity committee issues (0.6); Review certain case law re disbandment re same (0.6). | 1.30 | Dunne, Dennis F. |
| 10360224 | 7/7/2005 | Cont. research re equity committee issues. | 5.50 | Winter, Robert |
| 10372475 | 7/7/2005 | Obtain information re cases in connection with equity committee appointments. | 1.90 | Bulow, Alessandra |
| 10380242 | 7/7/2005 | Research re: equity committee issues (.6); review pleadings re: equity committees (3.7); additional research re: equity committees (1.9). | 6.20 | Kinney, Brian |
| 10360225 | 7/8/2005 | Cont. research (4.0); corresp. to B. Kinney re: same (0.3). | 4.30 | Winter, Robert |
| 10360226 | 7/8/2005 | Review equity committee status and issues. | 0.60 | Dunne, Dennis F. |
| 10380243 | 7/8/2005 | Research re: privilege issues. | 1.60 | Kinney, Brian |
| 10365053 | 7/11/2005 | Obtain Equity Committee formation pleadings (.8); conf. w/ R. Winter re: same (.4). | 1.20 | Erick, Holly A. |
| 10365067 | 7/11/2005 | Review letter to Company re equity committee. | 0.50 | Mandel, Lena |
| 10377359 | 7/11/2005 | Obtain precedent re equity committee issues. | 0.40 | Ceron, Rena |
| 10377375 | 7/11/2005 | Obtain sample pleadings re equity committee issues. | 7.60 | Bulow, Alessandra |
| 10377422 | 7/11/2005 | Draft motion re equity committee (4.5); discuss issues with B. Kinney (0.4); review bank presentation materials (0.4); revise draft motion (4.2). | 9.70 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10401536 | 7/11/2005 | Research re: equity committees (4.7); review motion to disband equity committee (.8); conf. with R. Winter re: same (.4); revise same (2.5). | 8.40 | Kinney, Brian |
| 10377360 | 7/12/2005 | Review cases cied in committee's motion to disband equity committee (.3); obtain cases and key cite histories re same (2.7). | 3.00 | Ceron, Rena |
| 10377361 | 7/12/2005 | Review cases cited in committee's motion to disband equity committee (.4); cite-check same (.9); obtain pleadings re precedent in connection with same (.6); review docket re form certificates of service (.2); obtain information re total number of equity security holders (.8). | 2.90 | Ceron, Rena |
| 10377376 | 7/12/2005 | Obtain sample pleadings re appointment of an equity committee. | 1.10 | Bulow, Alessandra |
| 10377423 | 7/12/2005 | Continue analysis of precedents (2.7); revise motion to disband equity committee (1.6); analysis of discovery needed (0.5); discuss discovery issues with B. Kinney (0.5). | 5.30 | Winter, Robert |
| 10377362 | 7/13/2005 | Cite-check draft of Committee's motion to disband equity committee (2.4); review key cite histories re same (.8); obtain pleadings re precedent in connection with same (.4). | 3.60 | Ceron, Rena |
| 10377377 | 7/13/2005 | Obtain sample pleadings re appointment of an equity committee. | 0.90 | Bulow, Alessandra |
| 10377424 | 7/13/2005 | Continue analysis re discovery strategy (1.7); review additional research (0.5); revise draft motion re equity committee (1.3). | 3.50 | Winter, Robert |
| 10401537 | 7/13/2005 | Review further equity committee pleadings (1.8); review document requests (.6). | 2.40 | Kinney, Brian |
| 10377425 | 7/14/2005 | Research additional bankruptcy issues re committee (1.5); revise draft motion re equity committee (2.0). | 3.50 | Winter, Robert |

164

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10377430 | 7/14/2005 | Corresp. to R. Winter re equity committee discovery (.1); t/c with J. MacDonald re equity committee discovery (.2). | 0.30 | Barr, Matthew S. |
| 10377426 | 7/15/2005 | Cont. preparation of discovery requests and strategy (1.7); revise draft motion re equity committee (0.8). | 2.50 | Winter, Robert |
| 10442283 | 7/15/2005 | Review next steps re equity committee (0.2). | 0.20 | Dunne, Dennis F. |
| 10377366 | 7/16/2005 | Review draft of equity committee disbandment motion (1.4); Review case law re same (0.7). | 2.10 | Dunne, Dennis F. |
| 10377364 | 7/17/2005 | Review revised Motion to Disband Equity Committee. | 0.30 | Ceron, Rena |
| 10377367 | 7/18/2005 | Confs. w/ S. McCarty & M. Diament re equity committee issues (0.3); Review same (0.6) | 0.90 | Dunne, Dennis F. |
| 10384276 | 7/20/2005 | Comment on additional draft discovery requests. | 0.30 | Winter, Robert |
| 10384277 | 7/21/2005 | Review on additional discovery drafts (.2); analyze subpoena issue (.1). | 0.30 | Winter, Robert |
| 10401538 | 7/21/2005 | Research discovery issues. | 2.40 | Kinney, Brian |
| 10440606 | 7/25/2005 | Review equity committee pleadings (0.9). | 0.90 | Dunne, Dennis F. |
| 10396857 | 7/28/2005 | Review research results. | 0.40 | Winter, Robert |
| 10408044 | 8/4/2005 | Review court's decision to sua sponte reduce objection deadline and grant motion (0.4); review equity committee appointment and disbandment issues (0.8). | 1.20 | Dunne, Dennis F. |
| 10419743 | 8/11/2005 | Review citations re draft motion to disband equity committee. | 0.90 | Ceron, Rena |
| 10423375 | 8/12/2005 | Review status of equity committee formation and status of pleadings (0.8). | 0.80 | Dunne, Dennis F. |
| 10476862 | 8/12/2005 | Review upcoming issues and scheduling with next debtor meeting.. | 0.40 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10431313 | 8/17/2005 | Review appointment of members to serve on equity committee (0.2); review draft pleadings and next steps (0.8); confs. w/ M. Diament re same (0.3). | 1.30 | Dunne, Dennis F. |
| 10438903 | 8/17/2005 | Review notice of appointment of equity committee (0.1); review next steps (0.2); corresp. w/ M. Comerford re factual issues (0.3); corresp. to L. Despins re: draft motion to disband committee (0.3); revise draft motion to disband (1.7). | 2.60 | Winter, Robert |
| 10443689 | 8/17/2005 | Correspond to M. Barr and D. Dunne re: appointment of equity committee (.3); draft correspondence to Houlihan re: same (.2); draft correspondence to Committee re: same (.3); revise same (.4); correspond to M. Barr re: equity committee appointment (.2); correspond to L. Despins re: equity committee issues (.3); review matters concerning governance in connection with disbandment motion (.2); review disbandment motion (1.3); correspond to J. Baker re: ec appointment (.3). | 3.50 | Comerford, Michael E. |
| 10461199 | 8/17/2005 | Research re: equity committee issues (4.3); research re: other equity committee issues (4.1). | 8.40 | Kinney, Brian |
| 10431314 | 8/18/2005 | Review equity committee issues (0.7). | 0.70 | Dunne, Dennis F. |
| 10438904 | 8/18/2005 | Internal discussions re insiders and large shareholders (0.4); review research results (0.3); tel cfr with Houlihan Lokey re financial information needed (0.3); revise motion to disband equity committee (1.0); review revised motion to disband (1.9). | 3.90 | Winter, Robert |
| 10443690 | 8/18/2005 | Review disbandment motion (.3). | 0.30 | Comerford, Michael E. |
| 10461200 | 8/18/2005 | Research issues concerning appointment of EC (4.2); review securities filings by shareholders (1.3); review securities law issues re: large holders (2.1). | 7.60 | Kinney, Brian |
| 10434702 | 8/19/2005 | Review notices of depositions. | 0.20 | Erick, Holly A. |

166

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10434703 | 8/19/2005 | Outline disbandment argument. | 0.80 | Dunne, Dennis F. |
| 10438905 | 8/19/2005 | Revise disbandment motion re additional claims data (0.2); revise draft document production requests (0.2); review business plan (.1); review monthly operating reports (0.2); tel cfr with Houlihan Lokey re disbandment motion (0.8); analyze same (0.8); review revised discovery requests (0.5). | 2.80 | Winter, Robert |
| 10443691 | 8/19/2005 | Corresp. w/ L. Despins re: discovery issue in connection with equity committee disbandment motion. | 0.10 | Comerford, Michael E. |
| 10461201 | 8/19/2005 | Revise draft document requests (4.1); review draft motion to disband equity committee (1.1); revise same (.9). | 6.20 | Kinney, Brian |
| 10438874 | 8/22/2005 | Confs.  with J. Baker & M. Diament re equity committee disbandment motion (0.3); draft correspondence to same re same (0.2); review case law re same (1.3); review drafts re same (0.8). | 2.60 | Dunne, Dennis F. |
| 10443692 | 8/22/2005 | Review motion to disband equity committee (.1). | 0.10 | Comerford, Michael E. |
| 10450215 | 8/22/2005 | T/c w/J. Baker re equity committee (.2) | 0.20 | Barr, Matthew S. |
| 10445674 | 8/23/2005 | Review D. Dunne comments to motion to disband equity comment (0.3); corresp. to B. Kinney (0.2); corresp. to D. Dunne re: same (0.2). | 0.70 | Winter, Robert |
| 10445678 | 8/23/2005 | Revise disbandment motion (2.8); revise discovery requests (.4). | 3.20 | Dunne, Dennis F. |
| 10461202 | 8/23/2005 | Revise Motion to disband equity committee. | 7.60 | Kinney, Brian |
| 10445675 | 8/24/2005 | Review revised draft of motion to disband equity committee (0.7); revise motion further (0.8). | 1.50 | Winter, Robert |
| 10461203 | 8/24/2005 | Revise motion to disband equity committee. | 4.70 | Kinney, Brian |

167

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10445676 | 8/25/2005 | Develop additional arguments for motion to disband equity committee (0.3); discuss matter with Houlihan (0.2); review bid letters re same (0.2); review preliminary analysis from HLHZ (0.8); tel cfr with HLHZ re analysis (0.9); review expert rules (0.2); corresp. to L. Despins and D. Dunne re: expert report issues (0.2). | 2.80 | Winter, Robert |
| 10461204 | 8/25/2005 | Research re: EC issues (2.8); review financial information re: debtors (1.6); review corresp. concerning interest in assets (1.7); revise motion to disband equity committee (3.7). | 9.80 | Kinney, Brian |
| 10445659 | 8/26/2005 | Review equity committee's retention of professionals (0.2); review EC's position re exclusivity (0.2); confs. w/ M. Diament re same (0.2). | 0.60 | Dunne, Dennis F. |
| 10445677 | 8/26/2005 | Consult with local counsel re discovery issues (0.3); discuss issues with HLHZ (0.4); revise draft (0.6); review data re sales (0.7) | 2.00 | Winter, Robert |
| 10461205 | 8/26/2005 | Review motion to disband equity committee (4.1); revise same (.9). | 5.00 | Kinney, Brian |
| 10450167 | 8/29/2005 | Review sealing motion (0.2); review procedures for same (0.2); review financial information to present to the court (0.3). | 0.70 | Dunne, Dennis F. |
| 10461184 | 8/29/2005 | Discuss filing of motion to disband with Debtors' local counsel (0.2); meet with HLHZ re comments to motion to disband (0.5); corresp. to L. Despins re: same (0.2); review motion to file under seal (0.3); compare to precedents for filing under seal (0.5); produce markup of motion to file under seal (0.4). | 2.10 | Winter, Robert |
| 10461191 | 8/29/2005 | Revise draft of motion to disband (1.40); review strategy re: same (1.80). | 3.20 | Despins, Luc A. |
| 10461195 | 8/29/2005 | T/c w/S. Busey re motion under seal (.2); corresp. to R. Winter re motion under seal (.1); review documents in connection with motion to disband (1.3). | 1.60 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10461206 | 8/29/2005 | T/C with J. Scherer and P. Chydillo (HLHZ) re: motion to disband (1.1); verify information in disbandment motion (4.2). | 5.30 | Kinney, Brian |
| 10451787 | 8/30/2005 | Review citations re draft motion to disband equity committee. | 1.70 | Ceron, Rena |
| 10451788 | 8/30/2005 | Review status of sealing motion (0.3); confs. w/ R. Winter re same (0.2); revise latest draft of disbandment motion (1.8); attend conf. call w/ S. McCarty; M. Diament, L. Despins and R. Winter  to review their comments to same (0.7); review revisions (0.8). | 3.80 | Dunne, Dennis F. |
| 10461185 | 8/30/2005 | Discuss motion to file under seal with D. Dunne (0.2); corresp. to Skadden re comments to motion (0.1); tel cfr with J. MacDonald re motion, procedures for filing under seal (0.2); review comments to motion to disband from J. MacDonald (0.2); discuss issues re seal with Skadden (0.3); update team on proposed schedule and open issues from Skadden (0.2); draft joinder with reservation of rights (1.1); corresp. to L. Despins and D. Dunne re motion (0.3); prepare for (.5) and attend tel cfr with committee chair, L. Despins and D. Dunne re comments to motion (.7); follow-up meeting with L. Despins re edits to motion (0.2); revise motion to disband (3.4); draft application to file under seal (2.2); draft cover letter for judge regarding application (0.6). | 10.20 | Winter, Robert |
| 10461192 | 8/30/2005 | Call with chair D. Dunne and R. Winter re: equity committee motion (.7); review strategy re: same (1.4); conf. with R. Winter re: same (.2). | 2.30 | Despins, Luc A. |
| 10461207 | 8/30/2005 | Revise Motion to disband (4.2); review proxy statements re: disbandment motion (5.2); research re: EC issues (1.4). | 10.80 | Kinney, Brian |
| 10452566 | 8/31/2005 | Cite check motion to disband equity committee. | 3.10 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10461186 | 8/31/2005 | Review research results re EC issues (0.2); revise chart re EC issues (0.3); revise motion for permission to file disbandment motion under seal (0.8); revise cover letter for court (0.2); discuss sealing motion, scheduling with J. Macdonald and M. Barr (0.3); review comments from J. Macdonald re sealing motion and letter (0.2); revise sealing motion and letter (0.6); discuss issues re sealing motion with J. Macdonald and P. Patangan (0.3); discuss sealing motion with Skadden (0.8); review revised disbandment motion (0.1); revise disbandment motion (1.3); circulate draft disbandment motion to committee chair (0.1). | 6.10 | Winter, Robert |
| 10461196 | 8/31/2005 | T/c w/R. Winter and J. MacDonald re seal motion (.3); review revised Equity Committee motion (1.7). | 2.00 | Barr, Matthew S. |
| 10461208 | 8/31/2005 | Further research re EC issues (3.8); review EC issues in connection with disbandment motion (3.2); | 7.00 | Kinney, Brian |
| 10479297 | 8/31/2005 | Review issues re sealing motion (0.8); confs. w/ J. Baker re same (0.2); review drafts and scheduling issues re same (0.4). | 1.40 | Dunne, Dennis F. |
| 10454792 | 9/1/2005 | Monitor docket for entry of order approving filing motion under seal re motion to disband equity committee (.2); corresp. w/J. Meehan (Akerman) re procedures re filing pleadings under seal (.2); assemble exhibits re motion to disband equity committee (2.8). | 3.20 | Ceron, Rena |
| 10454793 | 9/1/2005 | Confs. w/ M. Diament, J. Baker, S. McCarty re sealing motion and disbandment motion (0.7); Review issues re hearing and entering sealing motion today (0.3); Draft certain correspondence re same (0.3); Review and revise brief (1.8); Review SEC filings and case law re same (0.7) | 3.80 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

June 1, 2005 through September 30, 2005

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10461187 9/1/2005 | Tel cfr with M. Barr and local counsel re sealing motion and strategy for presentment (0.3); tel cfr with M. Barr, local counsel and counsel for Debtors re sealing motion (0.2); revise disbandment motion (4.1); tel cfr with committee chair re comments to disbandment motion (0.4); update team re status of sealing motion (0.2); tel cfr with L. Despins re disbandment motion (0.2); further revisions to disbandment motion (2.3). | 7.90 | Winter, Robert |
| 10461193 9/1/2005 | Review sealing issues (.70); final review and edit of disbandment motion (1.9); t/c Robert Winter re: same (.2). | 2.80 | Despins, Luc A. |
| 10461197 9/1/2005 | T/c w/R. Winter re hearing (.3); t/c w/R. Winter and J. MacDonald re hearing (.2); t/c w/J. MacDonald, S. Busey and R. Winter re hearing (.1); draft correspondence to Committee re Equity Committee issues (1.0); t/c w/J. MacDonald and R. Winter re hearing (.2); attend to motion under seal issues (1.2). | 3.00 | Barr, Matthew S. |
| 10472302 9/1/2005 | Review Motion to Disband (3.4); revise same (2.1); prepare exhibits for same (4.3). | 9.80 | Kinney, Brian |
| 10457120 9/2/2005 | Review status of confidentiality agreements and service of motion (0.5); review final edits to motion (1.2); confs. w/ L. Despins re same (0.2); review UST position re CA (0.1); review revised financials (0.4). | 2.40 | Dunne, Dennis F. |
| 10461188 9/2/2005 | Revise confidentiality letter and circulate to D. Turetsky for input (0.3); tel cfr with D. Turetsky re confidentiality issues (0.2); revise disbandment motion per D. Dunne (0.7); corresp. w/L. Despins re: revisions (0.6); revise motion further (1.8); corresp. w/local counsel re filing of disbandment motion under seal (0.3); corresp. w/D. Turetsky re confidentiality issues (0.5); review confidentiality agreement (0.6); corresp. w/local counsel to arrange service of disbandment motion (0.3); discuss discovery issues and plan with B. Kinney (0.8); corresp. to team re discovery plan (.5). | 6.60 | Winter, Robert |

171

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10461198 | 9/2/2005 | Review confi letter (0.5); draft corresp. to R. Winter re confi letter (0.1); draft corresp. to committee re motion to disband (0.3). | 0.90 | Barr, Matthew S. |
| 10472303 | 9/2/2005 | Review Motion to Disband (2.3); prepare same for filing (1.1); research re disbandment issues (2.1); revise chart re same (.6); research re discovery requirements (2.2); o/c w/ R. Winter re proposed discovery schedule (.8). | 9.10 | Kinney, Brian |
| 10461189 | 9/3/2005 | Develop discovery plan. | 0.80 | Winter, Robert |
| 10461194 | 9/6/2005 | Review discovery requests (0.8); Review timing and court hearing issues (0.4) | 1.20 | Dunne, Dennis F. |
| 10467503 | 9/6/2005 | Corresp. w/DIP lenders re confi (0.4); corresp. w/Paul Hastings re confi letter (0.2); corresp. w/US Trustee re confi letter (0.2); tel cfr with local counsel re scheduling and discovery issues (0.3); tel cfr with counsel for DIP lenders re confi (0.2); revise language re: same (0.3); review discovery schedule (0.3); corresp. w/L. Despins and D. Dunne re discovery and scheduling (0.6); revise document requests (0.8); corresp. w/D. Dunne re: status of discovery requests (0.2); further revise doc production requests based on input from L. Despins (2.0). | 5.50 | Winter, Robert |
| 10472297 | 9/6/2005 | Review ad hoc retiree committee pleading re sealing motion (.3); review Debtors' sealing motion (.3); review issues re sealing motion (.4) | 1.00 | Barr, Matthew S. |
| 10472299 | 9/6/2005 | Review pleading filed by UST re: motion to file under seal. | 0.20 | Comerford, Michael E. |
| 10472304 | 9/6/2005 | Research re: equity committee for motion (5.2); research re status of same (3.5). | 8.70 | Kinney, Brian |
| 10473857 | 9/6/2005 | Obtain precedent re equity committee issues. | 0.80 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10483819 | 9/6/2005 | Meeting with Robert Winter re equity committee discovery (.50); review open factual issues re same (1.40); t/c Scott McCarty (co-chair) re same (.40). | 2.30 | Despins, Luc A. |
| 10536944 | 9/6/2005 | Meeting w/D. Dunne and Robert Winter re UST objection (.6); review UST objections (.2). | 0.80 | Barr, Matthew S. |
| 10552044 | 9/6/2005 | Review objections to sealing motion (0.3); review position re same (0.3). | 0.60 | Dunne, Dennis F. |
| 10467504 | 9/7/2005 | Finalize draft document production requests for Equity Committee (.5); finalize draft doc. production requests for Debtors (0.4); prepare for discovery scheduling conference (0.6); discuss scheduling with counsel for Equity Committee (0.2); discuss scheduling with counsel for Debtors (0.1); corresp. to L. Despins re scheduling and discovery related issues (0.3); provide comments to Debtors' revised sealing order (0.3); corresp. to D. Dunne re status of discovery  (0.1). | 2.50 | Winter, Robert |
| 10472300 | 9/7/2005 | Review motion to disband equity committee. | 0.40 | Comerford, Michael E. |
| 10473858 | 9/7/2005 | Obtain precedent re equity committee issues. | 0.60 | Ceron, Rena |
| 10464978 | 9/8/2005 | Review discovery issues (0.4); review UST's assertions re standing and jurisdiction (0.5); review case law re same (0.8); review schedule conference correspondence (0.2). | 1.90 | Dunne, Dennis F. |
| 10467505 | 9/8/2005 | Draft demand letter re rule 26(f) conference (0.3); corresp. to L. Despins and D. Dunne re: discovery (0.5); finalize discovery requests for Debtors and Equity Committee (1.1); corresp. to B. Kinney on transmittal letters (0.4); corresp. with Skadden re document production request (0.5); review status report re sealing motion and disbandment motion (0.4); corresp. w/L. Despins re: same (0.2); review subpoena for DDI (0.6); corresp. w/B. Kinney re: subpoena (0.3). | 4.30 | Winter, Robert |

173

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10472298 | 9/8/2005 | Draft e-mail to L. Despins, D. Dunne and R. Winter re seal motions hearing (.4); follow up corresp. w/R. Winter re hearing (.2). | 0.60 | Barr, Matthew S. |
| 10472301 | 9/8/2005 | Review correspondence re: matters in connection with EC disbandment motion (.2). | 0.20 | Comerford, Michael E. |
| 10467506 | 9/9/2005 | Review comments to confidentiality agreement from US Trustee and SEC (0.3); corresp.w/B. Kinney re: letter with SEC (0.3); tel cfr with C. Jackson (for Debtors) re proposed order sealing pleadings (0.2); review proposed order against last version seen (0.4); corresp. to Debtors' counsel and M. Barr re issues with order (0.2); discuss with S. Busey (0.1). | 1.50 | Winter, Robert |
| 10467507 | 9/9/2005 | Review latest developments re sealing order and retiree committee (0.3); review timetable for preliminary motions, trial and discovery (0.4): outline jurisdictional rebuttals (0.8). | 1.50 | Dunne, Dennis F. |
| 10483820 | 9/9/2005 | Analyze discovery strategy. | 1.70 | Despins, Luc A. |
| 10472296 | 9/12/2005 | Review status of dispositive/jurisdictional motions and related schedules (0.2); Review results of discovery scheduling meeting (0.3); Review arguments re standing/jurisdiction (0.8) | 1.30 | Dunne, Dennis F. |
| 10473859 | 9/12/2005 | Review application by Paul Hastings re: counsel for EC. | 0.40 | Comerford, Michael E. |
| 10473860 | 9/12/2005 | Review correspondence relating to motion to disband EC. | 0.30 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10483814 | 9/12/2005 | Participate on tel cfr with M. Barr and Debtors re equity committee issues (0.5); discuss proposed order issues with J. MacDonald (0.2); review Judge Funk's memo re sealing order (0.3); exchange email with Debtors and local counsel re same (0.2); corresp. w/B. Kinney re: next steps (0.4); prepare for call re scheduling (0.7); participate on cfr call with L. Despins, debtors, Skadden, retiree committee counsel, US Trustee, and equity committee counsel re scheduling issues (0.8); corresp. w/B. Kinney re: confidentiality issues (0.4); draft stipulation re scheduling agreement (1.2). | 4.70 | Winter, Robert |
| 10483821 | 9/12/2005 | Prepare for call with R. Winter, UST, debtors, et al. re: equity committee process (.8); handle same (.8); t/c Jan Baker re: same (.20). | 1.80 | Despins, Luc A. |
| 10483823 | 9/12/2005 | Prepare for call w/L. Appel and J. Baker re Governance issues (.5); corresp. w/D. Dunne re same (.2); t/c w/J. MacDonald re same (.1); corresp. to L. Despins re Rule 26 compliance (.1). | 0.90 | Barr, Matthew S. |
| 10483815 | 9/13/2005 | Conf. with M. Barr re objection to Paul Hastings retention (0.2); tel cfr with J. Macdonald re scheduling issues (0.2); email Skadden re confidentiality issues (0.1); revise draft R26 scheduling order (0.2); discuss confidentiality re DIP lenders with D. Turetsky (0.1); review comments from L. Despins on scheduling stipulation (0.1); corresp. with L. Despins re: comments (0.2); revise scheduling stipulation further (0.3); discuss scheduling issues and form of order with J. Macdonald (0.4); review precedents from J. Macdonald and revise scheduling order appropriately (0.5); circulate draft scheduling order to parties for comment (0.1); review correspondence to DIP lenders and retirees re disbandment motion (0.2); corresp. re discovery, limited objection to Paul Hastings and research needed re dispositive motions with B. Kinney (0.3). | 2.90 | Winter, Robert |
| 10483822 | 9/13/2005 | Review discovery stip. | 0.60 | Despins, Luc A. |

175

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10483824 | 9/13/2005 | Review PH retention application (.9); draft correspondence to D. Dunne re PH retention application (.2); o/c w/R. Winter re: PA retention analysis. | 1.10 | Barr, Matthew S. |
| 10483826 | 9/13/2005 | Draft correspondence to D. Dunne re: EC's retention of legal counsel. | 0.20 | Comerford, Michael E. |
| 10478927 | 9/14/2005 | Obtain cases and other documents in connection with disbandment pleadings (1.9). | 1.90 | Bulow, Alessandra |
| 10483816 | 9/14/2005 | Review draft limited objection to Paul Hastings retention (0.3); revise same prior to circulation to M. Barr (0.4); revise draft further per M. Barr input (0.4); corresp. w/L. Despins re draft (0.1); review email correspondence between Debtors' counsel, US Trustee and SEC re confidentiality issues (0.2); discuss confidentiality issues with counsel for DIP lenders (0.1); review comments to scheduling order from local counsel (0.2); exchange email with US Trustee re scheduling order (0.1); review additional materials re equity committee appointment issue (.7 ); tel cfr w/US Trustee re scheduling order (.6). | 3.10 | Winter, Robert |
| 10483825 | 9/14/2005 | Corresp. w/D. Dunne re PH limited objection (.2); t/c w/S. McCarty re PH limited objection (.1); review limited objection to PH application (1.1); corresp. w/R. Winter re limited objection (.3). | 1.70 | Barr, Matthew S. |
| 10483827 | 9/14/2005 | Review application by EC to retain legal counsel (.1); review cases in connection with sealing order (.1). | 0.20 | Comerford, Michael E. |
| 10478926 | 9/15/2005 | Research re equity committee cooperation. | 0.30 | Naik, Soham D. |

176

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10483817 | 9/15/2005 | Review Debtors' latest financial materials (0.6); provide update to team re status of disbandment motion (0.3); discuss strategy with local counsel (0.3); corresp. w/L. Despins re: same (0.2); exchange email with group re scheduling order (0.3); revise draft scheduling order per comments received (0.4); discuss issues re consent order with US Trustee (0.3); further discussion with US Trustee (0.3); corresp. w/parties re: filing of consent order (0.4). | 3.10 | Winter, Robert |
| 10483828 | 9/15/2005 | Review cases in connection with sealing order and UST issues. | 0.60 | Comerford, Michael E. |
| 10483806 | 9/16/2005 | Calculate deadlines re discovery issues related to motion seeking disbandment of equity committee. | 0.70 | Erick, Holly A. |
| 10483818 | 9/16/2005 | Discuss filing of scheduling order under seal with local counsel (0.3) | 0.30 | Winter, Robert |
| 10483829 | 9/16/2005 | Review cases re: issues in connection with sealing order (.2); review Paul Hastings application (.6); draft corresp. to M. Barr re: same (1.0). | 1.80 | Comerford, Michael E. |
| 10495670 | 9/19/2005 | Tel cfr with US Trustee re retention (0.3); review correspondence re SEC confidentiality (0.2); review final scheduling order as entered by court (0.1). | 0.70 | Winter, Robert |
| 10495676 | 9/19/2005 | Review PH affidavits. | 0.80 | Barr, Matthew S. |
| 10495671 | 9/20/2005 | Tel cfr with counsel for equity committee | 0.10 | Winter, Robert |
| 10495677 | 9/20/2005 | Meeting w/M. Comerford re Equity Committee issues (.3). | 0.30 | Barr, Matthew S. |
| 10495680 | 9/20/2005 | Review cases concerning sealing order and confidentiality provisions in connection with UST (.3); mtg. w/M. Barr re: same (.3). | 0.60 | Comerford, Michael E. |
| 10501977 | 9/20/2005 | Obtain hearing date and duration re Disbandment (.40); update calendar appointments re same (.20). | 0.60 | Erick, Holly A. |

177

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10495672 | 9/21/2005 | Corresp. w/L. Despins and S. Burian re equity committee issues (0.1); corresp. with B. Kinney re opposition to dispositive motion (0.1); review latest financial analysis (0.2). | 0.40 | Winter, Robert |
| 10495673 | 9/22/2005 | Corresp. re: response to DDI letter regarding subpoena with L. Despins and J. MacDonald (local counsel) (0.2); discuss discovery with counsel for Equity Committee (0.2); circulate proposal for modification to schedule to all parties in interest (0.2); corresp. w/L. Despins and HLHZ re issues (0.5); review and comment on letter re DDI response (0.2). | 1.30 | Winter, Robert |
| 10495678 | 9/22/2005 | Review letter re discovery from DDI (.6). | 0.60 | Barr, Matthew S. |
| 10495674 | 9/23/2005 | Tel cfr with S. McCarty re discovery issues (0.3); corresp. to L. Despins and D. Dunne re: same (0.1) | 0.40 | Winter, Robert |
| 10495679 | 9/23/2005 | T/c w/S. McCarty re status/Equity Committee (.3) | 0.30 | Barr, Matthew S. |
| 10495675 | 9/25/2005 | Review and comment on draft response to US Trustee dispositive motion | 0.70 | Winter, Robert |
| 10508033 | 9/26/2005 | Review cases concerning use of information in connection with FOIA and UST (.5); further research re same (1.2); correspond to D. Dunne re same (.2). | 1.90 | Comerford, Michael E. |
| 10497529 | 9/27/2005 | Review UST's request for valuation (0.4); Review timetable and related issues re same (0.3) | 0.70 | Dunne, Dennis F. |
| 10508025 | 9/27/2005 | Corresp. w/M. Barr and L. Despins re: US Trustee request. | 0.30 | Winter, Robert |
| 10508031 | 9/27/2005 | T/c w/E. Escamilla re Equity Committee motion (.1); corresp. w/M. Comerford re equity committee issues (.2); corresp. w/Luc Despins re same (.2). | 0.50 | Barr, Matthew S. |

178

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

June 1, 2005 through September 30, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10508034 | 9/27/2005 | Review cases concerning sealing order and FOIA (.5); further research re: same (.7); review results (1.2); revise corresp. to D. Dunne re: same (1.4). | 3.80 | Comerford, Michael E. |
| 10508035 | 9/27/2005 | T/c to P. Chydillo re: equity committee issue (.1). | 0.10 | Comerford, Michael E. |
| 10499957 | 9/28/2005 | Review valuation issues (0.6); Review UST comments re reconsideration (0.4) | 1.00 | Dunne, Dennis F. |
| 10508026 | 9/28/2005 | Review requests for access to disbandment motion and analyze response (0.2); corresp. to L. Despins and D. Dunne re: same (0.1); review notice of hearing (0.1). | 0.40 | Winter, Robert |
| 10508029 | 9/28/2005 | Corresp. w/R. Winter re request from J. Kaplan (Kaye Scholar) for motion to disband equity committee (filed under seal). | 0.20 | Ceron, Rena |
| 10508032 | 9/28/2005 | Corresp. w/D. Dunne re equity committee (.3); t/c w/K. Meeker re equity committee (.1); draft correspondence to D. Dunne re WD Equity Committee (.2). | 0.60 | Barr, Matthew S. |
| 10508036 | 9/28/2005 | Review application concerning compensation terms for EC FA (.9); review cases concerning information requests in connection with sealing order (1.7). | 2.60 | Comerford, Michael E. |
| 10498504 | 9/29/2005 | Duplicating of Document to be used as precedent. | 0.40 | Wallach, Joshua |
| 10499958 | 9/29/2005 | Confs. w/ S. Burian re testimony and evidence issues (0.3); Review issues raised re same (0.6) | 0.90 | Dunne, Dennis F. |
| 10508027 | 9/29/2005 | Review US Trustee motion re disbandment motion (1.3); review current draft of objection to US Trustee motion (0.5). | 1.80 | Winter, Robert |
| 10508030 | 9/29/2005 | Corresp. w/R. Winter re request for motion to disband equity committee (filed under seal). | 0.20 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

June 1, 2005 through September 30, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10508037 | 9/29/2005 | Review information issues in connection with sealing order (.3); review cases re: same (1.6); review EC's summay judgment motion (.6); review Paul Hastings retention application (.2); t/c with S. Burian re: equity committee issues (.3); review UST's objection to disbandment motion (.2); correspond to M. Barr re: FA retention issue (.4). | 3.60 | Comerford, Michael E. |
| 10501978 | 9/30/2005 | Review discovery and expert issues (0.2); confs. w/ R. Winters re same (0.4); Confs. w/ M. Diament re same (0.3). | 0.90 | Dunne, Dennis F. |
| 10508028 | 9/30/2005 | Discuss equity committee issues with D. Dunne (0.4); develop arguments re response (0.3). | 0.70 | Winter, Robert |
| 10508038 | 9/30/2005 | Review Jefferies application (.7); draft corresp re terms of compensation (.8); corresp. to D. Dunne re questions concerning same (.2); review Debtors' summary judgment motion in connection with disbandment motion (.3). | 2.00 | Comerford, Michael E. |