# EXHIBIT B

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**AIRFREIGHT**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24034288 | 6/10/2005 | NEW YORK CITY  NY | 21.43 | Comerford, Michael E. |
| 24034289 | 6/10/2005 | ORLANDO  FL | 26.24 | Comerford, Michael E. |
| 24079389 | 6/17/2005 | SCARSDALE  NY | 25.00 | Comerford, Michael E. |
| 24120446 | 6/24/2005 | BERGENFIELD  NJ | 15.23 | Kaye, Alexander |
| 24120447 | 6/30/2005 | NEW YORK CITY  NY | 11.32 | Dunne, Dennis F. |
| 24120448 | 6/30/2005 | NEW YORK CITY  NY | 11.32 | Dunne, Dennis F. |
| 24120449 | 6/30/2005 | ATLANTA  GA | 19.23 | Dunne, Dennis F. |
| 24120450 | 6/30/2005 | JACKSONVILLE  FL | 19.23 | Dunne, Dennis F. |
| 24120451 | 6/30/2005 | ORLANDO  FL | 19.23 | Dunne, Dennis F. |
| 24174409 | 7/1/2005 | SCARSDALE  NY | 27.59 | O' Donnell, Dennis C. |
| 24194361 | 7/8/2005 | SCARSDALE  NY | 27.47 | Comerford, Michael E. |
| 24194362 | 7/8/2005 | SHORT HILLS  NJ | 27.47 | Comerford, Michael E. |
| 24194172 | 7/12/2005 | NEW YORK CITY  NY | 8.85 | Ceron, Rena |
| 24215772 | 7/26/2005 | JACKSONVILLE  FL | 106.63 | Ceron, Rena |
| 24233438 | 7/29/2005 | SCARSDALE  NY | 25.72 | Comerford, Michael E. |
| 24233402 | 8/2/2005 | NORWELL  MA | 21.73 | Ceron, Rena |
| 24250388 | 8/10/2005 | NEW YORK CITY  NY | 11.42 | Comerford, Michael E. |
| 24250389 | 8/10/2005 | NEW YORK CITY  NY | 11.42 | Comerford, Michael E. |
| 24250390 | 8/10/2005 | ATLANTA  GA | 19.41 | Comerford, Michael E. |
| 24250391 | 8/10/2005 | JACKSONVILLE  FL | 19.41 | Comerford, Michael E. |
| 24250392 | 8/10/2005 | ORLANDO  FL | 19.41 | Comerford, Michael E. |
| 24267872 | 8/17/2005 | NEW YORK CITY  NY | 11.42 | Barr, Matthew S. |
| 24267954 | 8/17/2005 | NEW YORK CITY  NY | 11.42 | Barr, Matthew S. |
| 24267955 | 8/17/2005 | NEW YORK CITY  NY | 11.42 | Barr, Matthew S. |
| 24267956 | 8/17/2005 | NEW YORK CITY  NY | 11.42 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## AIRFREIGHT

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24267957 | 8/17/2005 | NEW YORK CITY  NY | 11.42 | Barr, Matthew S. |
| 24267958 | 8/17/2005 | NEW YORK CITY  NY | 11.42 | Barr, Matthew S. |
| 24267959 | 8/17/2005 | PHILADELPHIA  PA | 11.42 | Barr, Matthew S. |
| 24267960 | 8/17/2005 | WINSTON SALEM  NC | 17.78 | Barr, Matthew S. |
| 24267961 | 8/17/2005 | WINNETKA  IL | 19.41 | Barr, Matthew S. |
| 24267962 | 8/17/2005 | PLANO  TX | 20.88 | Barr, Matthew S. |
| 24267963 | 8/17/2005 | LOS ANGELES  CA | 22.34 | Barr, Matthew S. |
| 24267964 | 8/17/2005 | LOS ANGELES  CA | 22.34 | Barr, Matthew S. |
| 24291441 | 8/19/2005 | SCARSDALE  NY | 30.64 | Kinney, Brian |
| 24291440 | 8/23/2005 | NEW YORK CITY  NY | 47.81 | Ceron, Rena |
| 24304769 | 8/26/2005 | ORLANDO  FL | 11.85 | Barr, Matthew S. |
| 24304770 | 9/1/2005 | JACKSONVILLE  FL | 19.41 | Winter, Robert |
| 24327538 | 9/2/2005 | SCARSDALE  NY | 25.92 | Dunne, Dennis F. |
| 24327539 | 9/8/2005 | ATLANTA  GA | 11.90 | Kinney, Brian |
| 24362601 | 9/16/2005 | STAFFORD  TX | 46.77 | Naik, Soham D. |
| 24456823 | 9/30/2005 | NEW YORK CITY  NY | 27.77 | Mc Cabe, Scott M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## BINDING - IN-HOUSE

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24143783 | 6/1/2005 | BINDING - IN-HOUSE | 12.50 | Ceron, Rena |
| 24237127 | 7/25/2005 | BINDING - IN-HOUSE | 2.50 | Hodges, Emma Jean |
| 24438492 | 9/1/2005 | BINDING - IN-HOUSE | 5.00 | Kinney, Brian |
| 24438493 | 9/1/2005 | BINDING - IN-HOUSE | 10.00 | Barr, Matthew S. |
| 24438531 | 9/8/2005 | BINDING - IN-HOUSE | 2.50 | Winter, Robert |
| 24438927 | 9/22/2005 | BINDING - IN-HOUSE | 2.50 | Kinney, Brian |
| 24439176 | 9/26/2005 | BINDING - IN-HOUSE | 2.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23996191 | 6/1/2005 | LOTUS:05235050/485572/2186 - 06/01/05  3:33PM<br>From:WE,4 VALLEY ROAD SCARSDAL<br>To:NWK, | 140.05 | Dunne, Dennis F. |
| 23996242 | 6/1/2005 | LOTUS:05235050/491742/2087 - 06/01/05 10:44PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23996285 | 6/1/2005 | LOTUS:05235050/047424/2039 - 06/01/05  5:40PM<br>From:M,250 MERCER ST<br>To:LAG, | 39.65 | Mandel, Lena |
| 23996283 | 6/2/2005 | LOTUS:05235050/489644/2160 - 06/02/05  6:13PM<br>From:NWK, 604 CONTINENTAL<br>To:WE,4 VALLEY ROAD SCARSDAL | 135.10 | Dunne, Dennis F. |
| 23996333 | 6/3/2005 | LOTUS:05235050/403365/2107 - 06/03/05  7:48PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M, E 71 ST | 24.68 | O' Donnell, Dennis C. |
| 23996321 | 6/4/2005 | LOTUS:05235050/491160/2110 - 06/04/05  2:50PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24024361 | 6/6/2005 | LOTUS:05245050/488898/2091 - 06/06/05 10:02PM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:M, E 71 ST | 35.06 | O' Donnell, Dennis C. |
| 24024531 | 6/7/2005 | LOTUS:05245050/493212/2177 - 06/07/05  9:55PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23969996 | 6/8/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR D. O'DONNELL ON 06/07/05 | 18.10 | O' Donnell, Dennis C. |
| 23969997 | 6/8/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR D. O'DONNELL ON 06/08/05 | 17.70 | O' Donnell, Dennis C. |
| 24024436 | 6/8/2005 | LOTUS:05245050/493184/2174 - 06/08/05  9:55PM<br>From:LAG, 5436 DELTA<br>To:LI,  GARDEN CITY | 77.01 | Comerford, Michael E. |
| 24024692 | 6/8/2005 | LOTUS:05245050/486872/2130 - 06/08/05  7:51PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,300 E 71 ST | 27.27 | O' Donnell, Dennis C. |
| 24024703 | 6/8/2005 | LOTUS:05245050/485822/2042 - 06/08/05  9:55PM<br>From:LAG, 5436 DELTA<br>To:WE,  SCARSDALE | 95.32 | Kirpalani, Susheel |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23974157 | 6/9/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. MC CABEON 06/06/05 | 21.00 | Mc Cabe, Scott M. |
| 24020070 | 6/9/2005 | EXECAR:527150/533271/703 - 06/09/05 20:15 From:5435 DELTA LAG To:DARIEN,CT | 181.31 | Raval, Abhilash M. |
| 24020076 | 6/9/2005 | EXECAR:527150/75049529/181 - 06/09/05 04:15 From:137 HOLLOW TREE RIDGE RD DARIEN,CT To:JFK | 148.67 | Raval, Abhilash M. |
| 24024267 | 6/9/2005 | LOTUS:05245050/490066/2020 - 06/09/05  8:24PM From:M, E 52 ST To:WE,4 VALLEY ROAD SCARSDAL | 70.79 | Dunne, Dennis F. |
| 23977315 | 6/10/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/05/05 | 21.00 | Comerford, Michael E. |
| 23977711 | 6/10/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/02/05 | 21.00 | Comerford, Michael E. |
| 24024497 | 6/12/2005 | LOTUS:05245050/492300/2094 - 06/12/05  9:14PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 28.46 | Naik, Soham D. |
| 24061742 | 6/14/2005 | LOTUS:05255044/480268/2114 - 06/14/05  9:24PM From:M,1 CHASE MANHATTAN PLZ To:CT,  DARIEN | 102.94 | Raval, Abhilash M. |
| 23995739 | 6/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 06/14/05 | 12.00 | Milton, Jeffrey |
| 23995741 | 6/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 06/09/05 | 12.00 | Milton, Jeffrey |
| 24072206 | 6/17/2005 | DIAL:998922/277683/440B - 06/17/05 08:54 From:NWK MEET& GREET  N NJ 845 To:1 CHASE MH W/STOP SHORTHI | 148.97 | Barr, Matthew S. |
| 24061605 | 6/19/2005 | LOTUS:05255044/495781/2129 - 06/19/05  7:25PM From:JFK, 28 UNITED DOMESTIC To:CT,  DARIEN | 152.16 | Raval, Abhilash M. |
| 24088891 | 6/20/2005 | LOTUS:05265039/496337/2035 - 06/20/05  8:35PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24089179 | 6/20/2005 | LOTUS:05265039/493250/2177 - 06/20/05 10:49PM From:M,1 CHASE MANHATTAN PLZ To:CT,  DARIEN | 103.19 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24013783 | 6/21/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/13/05 | 21.00 | Comerford, Michael E. |
| 24013785 | 6/21/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/14/05 | 21.00 | Comerford, Michael E. |
| 24013787 | 6/21/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/14/05 | 5.95 | Comerford, Michael E. |
| 24073262 | 6/21/2005 | EXECAR:528415/75049536/395 - 06/21/05 14:18 From:1 CHASE MANHATTAN PLZ To:LAG | 48.45 | Raval, Abhilash M. |
| 24088955 | 6/21/2005 | LOTUS:05265039/489708/2171 - 06/21/05 10:06PM From:M,510 E 80 ST To:WE,4 VALLEY ROAD SCARSDAL | 70.79 | Dunne, Dennis F. |
| 24073256 | 6/23/2005 | EXECAR:528415/569470/321 - 06/23/05 00:08 From:5440 DELTA DOM JFK To:DARIEN, CT | 190.43 | Raval, Abhilash M. |
| 24089201 | 6/23/2005 | LOTUS:05265039/499055/2053 - 06/23/05  8:40PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24096513 | 6/27/2005 | LOTUS:05275037/237632/1018 - 06/27/05 12:01AM From:M,1 CHASE MANHATTAN PLZ To:WE,  SCARSDALE | 75.98 | Dunne, Dennis F. |
| 24096672 | 6/27/2005 | LOTUS:05275037/495074/2039 - 06/27/05 10:49PM From:M,1 CHASE MANHATTAN PLZ To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24096686 | 6/27/2005 | LOTUS:05275037/049540/1319 - 06/27/05 12:01AM From:M,1 CHASE MANHATTAN PLZ To:LI,  LYNBROOK | 22.71 | Kenny, Marie |
| 24105993 | 6/27/2005 | EXECAR:529524/521160/361 - 06/27/05 14:04 From:401 7th AV To:DARIEN,CT | 117.05 | Raval, Abhilash M. |
| 24089221 | 6/28/2005 | LOTUS:05265039/494790/2168 - 06/28/05  3:45AM From:NJ,125 GARDEN ST HOBOKEN To:LAG, | 68.54 | MacInnis, James H. |
| 24096696 | 6/28/2005 | LOTUS:05275037/494791/2168 - 06/28/05  8:24PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24105991 | 6/28/2005 | EXECAR:529524/478961/626 - 06/28/05 05:52<br>From:137 HOLLOW TREE RIDGE RO DARIEN,CT<br>To:LAG | 150.20 | Raval, Abhilash M. |
| 24105997 | 6/28/2005 | EXECAR:529524/531698/202 - 06/28/05 00:02<br>From:5436 DELTA LAG<br>To:137 HOLLOW TREE RIDGE RO DARIEN,CT | 172.69 | Raval, Abhilash M. |
| 24106048 | 6/28/2005 | DIAL:999873/347562/378B - 06/28/05 00:03<br>From:LAG MEET& GREET  L QU 112<br>To:NJ HOBOKEN | 106.94 | MacInnis, James H. |
| 24106057 | 6/30/2005 | DIAL:999873/358459/069B - 06/30/05 23:59<br>From:CHASE MANHATTAN 1  MH 052<br>To:SHORTHILLS NJ | 83.39 | Barr, Matthew S. |
| 24124293 | 6/30/2005 | LOTUS:05285037/425635/2107 - 06/30/05 11:14PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24124698 | 7/5/2005 | LOTUS:05285037/499585/2035 - 07/05/05  8:19PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24131414 | 7/5/2005 | LOTUS:05285037/049542/2026 - 07/05/05  8:08PM<br>From:M,1 CHASE MANHATTAN PLZ To:NJ,  HASBROUCK<br>HEIGHTS | 31.44 | Carlin, Vincenza M. |
| 24147517 | 7/5/2005 | LOTUS:05295040/497374/2132 - 07/05/05 10:40PM<br>From:M, E 81 ST<br>To:WE,  SCARSDALE | 70.79 | Dunne, Dennis F. |
| 24124390 | 7/6/2005 | LOTUS:05285037/481259/2072 - 07/06/05  9:03PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24124708 | 7/6/2005 | LOTUS:05285037/500254/2177 - 07/06/05  9:21PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 24236219 | 7/6/2005 | LOTUS:05325038/478913/2200 - 07/06/05 10:00PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24061307 | 7/7/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 130857 FOR H. ERICK ON<br>07/06/05 | 21.00 | Erick, Holly A. |
| 24070064 | 7/7/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 07/05/05 | 21.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24147663 | 7/11/2005 | LOTUS:05295040/438461/2107 - 07/11/05  8:23PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24147497 | 7/13/2005 | LOTUS:05295040/498572/2173 - 07/13/05 11:20PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 33.99 | Ceron, Rena |
| 24175940 | 7/13/2005 | DIAL:1000635/220564/212X - 07/13/05 20:57<br>From:CHASE MANHATTAN 1  MH<br>To:NJ,SHORT HILLS | 83.39 | Barr, Matthew S. |
| 24096784 | 7/14/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR J. MILTON ON 07/13/05 | 12.00 | Milton, Jeffrey |
| 24147569 | 7/14/2005 | LOTUS:05295040/491800/2015 - 07/14/05 10:49PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 63.36 | Comerford, Michael E. |
| 24147619 | 7/14/2005 | LOTUS:05295040/495603/2101 - 07/14/05  9:27PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 53.92 | MacInnis, James H. |
| 24102907 | 7/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 130859 FOR H. ERICK ON<br>07/13/05 | 21.00 | Erick, Holly A. |
| 24102908 | 7/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 130860 FOR H. ERICK ON<br>07/14/05 | 21.00 | Erick, Holly A. |
| 24147747 | 7/16/2005 | LOTUS:05295040/498793/2002 - 07/16/05 12:36AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 41.78 | Ceron, Rena |
| 24147748 | 7/16/2005 | LOTUS:05295040/500934/2084 - 07/16/05 12:44AM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:NJ,35 HUDSON ST JERSEY CI | 48.73 | Erick, Holly A. |
| 24208245 | 7/16/2005 | DIAL:1001261/383499/454A - 07/16/05 01:04<br>From:CHASE MANHATTAN 1  MH 114<br>To:290 WEST END AV | 25.82 | Bulow, Alessandra |
| 24147762 | 7/18/2005 | LOTUS:05295040/493971/2075 - 07/18/05 10:57PM<br>From:M,201 E 49 ST<br>To:WE,4 VALLEY ROAD SCARSDAL | 70.79 | Dunne, Dennis F. |
| 24204378 | 7/18/2005 | LOTUS:05305039/495748/2105 - 07/18/05  8:40AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,1535 BROADWAY | 34.12 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24208261 | 7/18/2005 | DIAL:1001261/406015/151G - 07/18/05 20:52<br>From:CHASE MANHATTAN 1  MH 840<br>To:NJ,SHORT HILLS | 89.51 | Barr, Matthew S. |
| 24279204 | 7/18/2005 | LOTUS:05345031/228489/1011 - 07/18/05 12:01AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24106990 | 7/19/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 130861 FOR H. ERICK ON<br>07/16/05 | 21.00 | Erick, Holly A. |
| 24112423 | 7/19/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 131206 FOR E. TELLING<br>ON 06/20/05 | 12.00 | Bulow, Alessandra |
| 24204539 | 7/19/2005 | LOTUS:05305039/496611/2060 - 07/19/05  9:54PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24204571 | 7/19/2005 | LOTUS:05305039/491986/2030 - 07/19/05  8:38PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24208214 | 7/19/2005 | DIAL:1001261/292191/010Y - 07/19/05 20:20<br>From:TIMES SQUARE 4  MH 730P<br>To:NJ,SHORT HILLS W STOP 1 C | 164.99 | Barr, Matthew S. |
| 24208287 | 7/19/2005 | DIAL:1001261/044244/370X - 07/19/05 11:29<br>From:CHASE MANHATTAN 1  MH 111<br>To:4 TIMES SQ AT 42ST/BWY | 25.88 | MacInnis, James H. |
| 24123942 | 7/21/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 130862 FOR H. ERICK ON<br>07/20/05 | 21.00 | Erick, Holly A. |
| 24208242 | 7/21/2005 | DIAL:1001261/381297/410V - 07/21/05 21:23<br>From:CHASE MANHATTAN 1  MH 114<br>To:QUEENS 11367 | 45.60 | Bogdashevsky, Irene |
| 24204297 | 7/22/2005 | LOTUS:05305039/478207/2117 - 07/22/05  9:06PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11415 | 45.91 | Bogdashevsky, Irene |
| 24134297 | 7/25/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 130863 FOR H. ERICK ON<br>07/22/05 | 21.00 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24204185 | 7/25/2005 | LOTUS:05305039/502554/2110 - 07/25/05 11:03PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24204314 | 7/25/2005 | LOTUS:05305039/500686/2053 - 07/25/05 10:13PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 39.18 | Ceron, Rena |
| 24137037 | 7/26/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 07/18/05 | 21.00 | Comerford, Michael E. |
| 24204188 | 7/26/2005 | LOTUS:05305039/498549/2168 - 07/26/05 12:53AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 24220800 | 7/26/2005 | DIAL:1001602/044247/415A - 07/26/05 17:25<br>From:CHASE MANHATTAN 1  MH 515<br>To:NWK AP W/S IN   HOBOKEN,N | 102.78 | MacInnis, James H. |
| 24236227 | 7/26/2005 | LOTUS:05325038/496153/2199 - 07/26/05  8:36PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, | 45.31 | Bogdashevsky, Irene |
| 24216299 | 7/27/2005 | LOTUS:05315046/502467/2106 - 07/27/05  9:07PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,11 STANTON ST | 15.25 | Naik, Soham D. |
| 24216350 | 7/27/2005 | LOTUS:05315046/498190/2105 - 07/27/05  8:30PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, | 40.72 | Bogdashevsky, Irene |
| 24216363 | 7/28/2005 | LOTUS:05315046/495700/2104 - 07/28/05  3:50PM<br>From:WE,4 VALLEY ROAD SCARSDAL<br>To:NWK, | 137.50 | Dunne, Dennis F. |
| 24216480 | 7/28/2005 | LOTUS:05315046/504408/2168 - 07/28/05  9:04PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 33.99 | Ceron, Rena |
| 24216645 | 7/29/2005 | LOTUS:05315046/484486/2090 - 07/29/05  1:44PM<br>From:NWK, 704 CONTINENTAL<br>To:WE,  SCARSDALE | 142.88 | Dunne, Dennis F. |
| 24216691 | 7/29/2005 | LOTUS:05315046/488713/2068 - 07/29/05 11:35PM<br>From:JFK, LIVE DELTA DOMESTIC<br>To:NJ,  HOBOKEN | 77.42 | MacInnis, James H. |
| 24216670 | 8/1/2005 | LOTUS:05315046/491386/2155 - 08/01/05 10:37PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24236322 | 8/1/2005 | LOTUS:05325038/497660/2186 - 08/01/05 9:29PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 48.73 | MacInnis, James H. |
| 24249952 | 8/1/2005 | LOTUS:05335043/502005/2056 - 08/01/05 10:01PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 17.00 | Ceron, Rena |
| 24236280 | 8/2/2005 | LOTUS:05325038/051702/2179 - 08/02/05 3:06PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LAG, | 57.81 | Comerford, Michael E. |
| 24236281 | 8/2/2005 | LOTUS:05325038/049547/2018 - 08/02/05 3:22PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LAG, | 50.03 | Comerford, Michael E. |
| 24236292 | 8/2/2005 | LOTUS:05325038/050114/2018 - 08/02/05 8:37PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 62.88 | Carlin, Vincenza M. |
| 24236725 | 8/2/2005 | LOTUS:05325038/501919/2035 - 08/02/05 10:05PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 24236415 | 8/4/2005 | LOTUS:05325038/488735/2068 - 08/04/05 6:25PM<br>From:JFK, 5210 DELTA DOMESTIC<br>To:LI,  GARDEN CITY | 77.01 | Comerford, Michael E. |
| 24236758 | 8/4/2005 | LOTUS:05325038/488732/2068 - 08/04/05 4:23AM<br>From:LI,1530 GARDEN ST GARDEN<br>To:JFK, | 64.31 | Comerford, Michael E. |
| 24249777 | 8/8/2005 | LOTUS:05335043/450539/2107 - 08/08/05 10:05PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,157 GARDEN ST GARDEN C | 67.95 | Comerford, Michael E. |
| 24249781 | 8/8/2005 | LOTUS:05335043/504527/2177 - 08/08/05 10:38PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24249822 | 8/9/2005 | LOTUS:05335043/500493/2002 - 08/09/05 9:46PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 78.34 | Comerford, Michael E. |
| 24249696 | 8/10/2005 | LOTUS:05335043/501861/2030 - 08/10/05 9:01PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24199529 | 8/11/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130865 FOR H. ERICK ON 08/08/05 | 21.00 | Erick, Holly A. |
| 24249925 | 8/11/2005 | LOTUS:05335043/504436/2168 - 08/11/05  8:50PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11105 | 17.00 | Ceron, Rena |
| 24204682 | 8/12/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131812 FOR J. MILTON ON 08/11/05 | 12.00 | Milton, Jeffrey |
| 24205533 | 8/12/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 08/11/05 | 12.00 | Milton, Jeffrey |
| 24212802 | 8/16/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 104812 FOR J. CLARK ON 08/12/05 | 12.00 | Clark, Jacqueline |
| 24279550 | 8/16/2005 | LOTUS:05345031/505707/2114 - 08/16/05  8:30PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24279501 | 8/17/2005 | LOTUS:05345031/506357/2156 - 08/17/05  8:56PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 24223732 | 8/18/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. MC CABE ON 08/17/05 | 21.00 | Mc Cabe, Scott M. |
| 24279450 | 8/18/2005 | LOTUS:05345031/503103/2017 - 08/18/05  8:12PM From:M,1 CHASE MANHATTAN PLZ To:M,36 W 15 ST | 19.96 | Garvey, Sarah L. |
| 24288443 | 8/22/2005 | LOTUS:05355034/501870/2030 - 08/22/05 10:58PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 24236210 | 8/23/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB 130868 FOR 08/22/05 | 21.00 | Erick, Holly A. |
| 24288405 | 8/23/2005 | LOTUS:05355034/490788/2084 - 08/23/05 11:51PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 24288587 | 8/23/2005 | LOTUS:05355034/501872/2030 - 08/23/05 11:14PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24288672 | 8/23/2005 | LOTUS:05355034/510558/2174 - 08/23/05  7:40PM From:M,1 CHASE MANHATTAN PLZ To:WE,4 VALLEY ROAD SCARSDAL | 81.16 | Dunne, Dennis F. |
| 24242031 | 8/24/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131912 FOR B. KINNEY ON 08/23/05 | 12.00 | Kinney, Brian |
| 24288625 | 8/24/2005 | LOTUS:05355034/510271/2053 - 08/24/05  8:41PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 23.50 | Naik, Soham D. |
| 24288684 | 8/24/2005 | LOTUS:05355034/506881/2177 - 08/24/05 11:53PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 24288643 | 8/25/2005 | LOTUS:05355034/501873/2030 - 08/25/05  8:39PM From:M,1 CHASE MANHATTAN PLZ To:LI,157 GARDEN ST GARDEN C | 67.95 | Comerford, Michael E. |
| 24249304 | 8/26/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130869 FOR H. ERICK ON 08/23/05 | 21.00 | Erick, Holly A. |
| 24251557 | 8/26/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 08/25/05 | 12.00 | Kinney, Brian |
| 24288662 | 8/29/2005 | LOTUS:05355034/504939/2020 - 08/29/05 10:39PM From:M,1 CHASE MANHATTAN PLZ To:WE,4 VALLEY ROAD SCARSDAL | 70.79 | Dunne, Dennis F. |
| 24316133 | 8/30/2005 | LOTUS:05365032/490117/2027 - 08/30/05 10:10PM From:M,1 CHASE MANHATTAN PLZ To:M,36 W 15 ST | 32.08 | Winter, Robert |
| 24330403 | 8/30/2005 | LOTUS:05365032/050121/2026 - 08/30/05  9:25PM From:M,1 CHASE MANHATTAN PLZ To:NJ,  HASBROUCK HEIGHTS | 36.54 | Carlin, Vincenza M. |
| 24268055 | 8/31/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 08/30/05 | 12.00 | Kinney, Brian |
| 24268056 | 8/31/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 08/31/05 | 12.00 | Kinney, Brian |
| 24268057 | 8/31/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 09/01/05 | 12.00 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY    LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24316044 | 9/1/2005 | LOTUS:05365032/509665/2191 - 09/01/05  9:43PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,36 W 15 ST | 23.36 | Winter, Robert |
| 24316340 | 9/1/2005 | LOTUS:05365032/504947/2020 - 09/01/05  9:29PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 38.61 | Ceron, Rena |
| 24269453 | 9/6/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 129984 FOR C. RICCI ON<br>09/01/05 | 12.00 | Ricci, Carol Ann |
| 24349611 | 9/6/2005 | LOTUS:05375037/496496/2043 - 09/06/05 10:24PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE,4 VALLEY ROAD SCARSDAL | 82.21 | Dunne, Dennis F. |
| 24349214 | 9/7/2005 | LOTUS:05375037/507946/2190 - 09/07/05  9:43PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:JFK, | 63.80 | Barr, Matthew S. |
| 24350180 | 9/8/2005 | DIAL:1003877/362689/082D - 09/08/05 19:59<br>From:NWK MEET& GREET  N NJ 734<br>To:SHORT HILLS | 133.93 | Barr, Matthew S. |
| 24368900 | 9/12/2005 | DIAL:1004190/395683/418B - 09/12/05 20:21<br>From:CHASE MANHATTAN 1  MH 815<br>To:SHORT HILLS NJ | 88.49 | Barr, Matthew S. |
| 24434567 | 9/12/2005 | LOTUS:05405049/510852/2145 - 09/12/05  8:08PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,36 W 15 ST | 23.36 | Winter, Robert |
| 24358472 | 9/14/2005 | LOTUS:05385043/508459/2063 - 09/14/05  7:44PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE,  SCARSDALE | 82.21 | Dunne, Dennis F. |
| 24358508 | 9/14/2005 | LOTUS:05385043/507822/2175 - 09/14/05 10:50PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,290 WEST END AVE | 30.14 | Bulow, Alessandra |
| 24309472 | 9/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR R. WINTER ON 09/13/05 | 10.50 | Winter, Robert |
| 24358092 | 9/15/2005 | LOTUS:05385043/500594/2026 - 09/15/05  8:35PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24415261 | 9/20/2005 | LOTUS:05395046/513952/2056 - 09/20/05  8:38PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE,4 VALLEY ROAD SCARSDAL | 82.21 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## CAB FARES/LOCAL TRANSPORTATION

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24415070 | 9/22/2005 | LOTUS:05395046/516217/2160 - 09/22/05  7:05PM<br>From:LAG, 1931 DELTA SHUTTLE<br>To:WE,4 VALLEY ROAD SCARSDAL | 96.75 | Hawkes, Kenneth |
| 24427401 | 9/22/2005 | DIAL:1005122/294990/174A - 09/22/05 20:21<br>From:CHASE MANHATTAN 1  MH 056<br>To:SHORT HILLS NJ | 86.45 | Barr, Matthew S. |
| 24415459 | 9/23/2005 | LOTUS:05395046/512133/2193 - 09/23/05  8:40PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:BX, 10451 | 27.19 | Clark, Jacqueline |
| 24339292 | 9/26/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 131363 FOR J. MILTON ON<br>09/21/05 | 12.00 | Milton, Jeffrey |
| 24415426 | 9/26/2005 | LOTUS:05395046/514933/2174 - 09/26/05  8:28PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24434705 | 9/26/2005 | LOTUS:05405049/469345/2107 - 09/26/05  9:41PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24434648 | 9/27/2005 | LOTUS:05405049/506025/2072 - 09/27/05 11:50PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24434667 | 9/28/2005 | LOTUS:05405049/513163/2117 - 09/28/05  7:43PM<br>From:M, E 56 ST<br>To:WE,  SCARSDALE | 90.93 | Dunne, Dennis F. |
| 24434297 | 9/29/2005 | LOTUS:05405049/501897/2030 - 09/29/05 12:32AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:BK, 11201 | 25.30 | Kinney, Brian |
| 24434697 | 9/29/2005 | LOTUS:05405049/515023/2179 - 09/29/05  9:57PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 88.03 | Comerford, Michael E. |
| 24379592 | 9/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 131366 FOR J. MILTON ON<br>10/04/05 | 12.00 | Milton, Jeffrey |
| 24379593 | 9/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 131365 FOR J. MILTON ON<br>10/03/05 | 12.00 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY    LLP

June 1, 2005 through September 30, 2005

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23949293 | 6/1/2005 | | 256.25 | Ceron, Rena |
| 23995237 | 6/14/2005 | | 77.50 | Laoutaris, Sophie |
| 24018167 | 6/21/2005 | | 40.00 | Raval, Abhilash M. |
| 24203743 | 8/11/2005 | | 12.50 | Mc Cabe, Scott M. |
| 24267580 | 8/31/2005 | | 5.00 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**COURT SEARCH**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24308084 | 9/14/2005 | COURT SEARCH - - VENDOR: GLOBAL SECURITIES INFORMATION RESEARCH SERVICE OF GLOBAL SECURITIES | 176.33 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24204166 | 8/12/2005 | COURT/CLERICAL SERVICES - - VENDOR: PARCELS INC REQUEST FOR PLEADING | 67.60 | Ceron, Rena |
| 24330434 | 9/21/2005 | COURT/CLERICAL SERVICES - - VENDOR: PR OMNI DIGITAL REQUEST FOR PLEADINGS FOR PRECDENT | 22.60 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## DOCUMENT RETRIEVAL/REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24212971 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 220.64 | Despins, Luc A. |
| 24212972 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 12.08 | Despins, Luc A. |
| 24212973 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 4.80 | Despins, Luc A. |
| 24212974 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 396.72 | Despins, Luc A. |
| 24212975 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 8.72 | Despins, Luc A. |
| 24212976 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 20.16 | Despins, Luc A. |
| 24212977 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 15.04 | Despins, Luc A. |
| 24212978 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 10.08 | Despins, Luc A. |
| 24212979 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 6.16 | Despins, Luc A. |
| 24212980 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 150.72 | Despins, Luc A. |
| 24212981 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 8.32 | Despins, Luc A. |
| 24212982 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 15.12 | Despins, Luc A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## DOCUMENT RETRIEVAL/REPRODUCTION

|  | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24212983 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 1.84 | Despins, Luc A. |
| 24212984 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 0.88 | Despins, Luc A. |
| 24212985 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 2.56 | Despins, Luc A. |
| 24212986 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 60.64 | Despins, Luc A. |
| 24213007 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 56.56 | Despins, Luc A. |
| 24213008 | 8/16/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PACER SERVICE CENTER EXPENSES FOR OBTAINING DOCKETS AND PLEADINGS | 5.60 | Despins, Luc A. |
| 24260290 | 8/30/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: VIRTUAL DOCKET | 16.60 | Cesaretti, Francesca D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**FEES**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 24166669 | 7/31/2005 | FEES - - VENDOR: VERITEXT/NEW JERSEY REPORTING TRANSCRIPT FEES | 510.75 | Barr, Matthew S. |
| 24166670 | 7/31/2005 | FEES - - VENDOR: VERITEXT/NEW JERSEY REPORTING TRANSCRIPT FEES | 852.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23991660 | 6/4/2005 | LEXIS | 47.00 | Comerford, Michael E. |
| 23991662 | 6/6/2005 | LEXIS | 18.00 | Naik, Soham D. |
| 24058501 | 6/29/2005 | LEXIS | 230.00 | Kashansky, Jordan |
| 24120170 | 7/1/2005 | LEXIS | 97.25 | MacInnis, James H. |
| 24108882 | 7/6/2005 | LEXIS | 30.00 | Kinney, Brian |
| 24108883 | 7/7/2005 | LEXIS | 70.25 | Kinney, Brian |
| 24108885 | 7/7/2005 | LEXIS | 9.50 | Bulow, Alessandra |
| 24124279 | 7/11/2005 | LEXIS | 81.25 | Kinney, Brian |
| 24137294 | 7/21/2005 | LEXIS | 30.00 | Kinney, Brian |
| 24137295 | 7/22/2005 | LEXIS | 6.00 | Kinney, Brian |
| 24215515 | 8/12/2005 | LEXIS | 621.00 | Barr, Matthew S. |
| 24260420 | 8/23/2005 | LEXIS | 35.00 | Kinney, Brian |
| 24260421 | 8/26/2005 | LEXIS | 54.25 | Kinney, Brian |
| 24281909 | 8/31/2005 | LEXIS | 45.00 | Kinney, Brian |
| 24304501 | 9/6/2005 | LEXIS | 83.50 | MacInnis, James H. |
| 24304502 | 9/6/2005 | LEXIS | 157.00 | Naik, Soham D. |
| 24304503 | 9/6/2005 | LEXIS | 122.00 | Kinney, Brian |
| 24375098 | 9/27/2005 | LEXIS | 165.00 | Barr, Matthew S. |
| 24375099 | 9/28/2005 | LEXIS | 21.00 | Kinney, Brian |

MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**MAIL**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24324624 | 9/13/2005 | Ny - No Of Pieces: 1 | 0.60 | Winter, Robert |

23

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23982235 | 6/2/2005 | Seamless Web - OT Meal | 24.07 | Comerford, Michael E. |
| 24058580 | 6/6/2005 | Seamless Web - OT Meal | 25.00 | Mc Cabe, Scott M. |
| 24058638 | 6/7/2005 | Seamless Web - OT Meal | 21.90 | Naik, Soham D. |
| 23980840 | 6/13/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR S. NAIK ON 06/12/05 | 14.29 | Naik, Soham D. |
| 23995736 | 6/15/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 06/09/05 | 25.00 | Milton, Jeffrey |
| 23995738 | 6/15/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 06/14/05 | 24.65 | Milton, Jeffrey |
| 24059128 | 6/20/2005 | Seamless Web - OT Meal | 19.51 | Naik, Soham D. |
| 24059290 | 6/23/2005 | Seamless Web - OT Meal | 22.98 | Naik, Soham D. |
| 24059292 | 6/23/2005 | Seamless Web - OT Meal | 24.07 | Comerford, Michael E. |
| 24059551 | 6/27/2005 | Seamless Web - OT Meal | 21.90 | Naik, Soham D. |
| 24059373 | 6/28/2005 | Seamless Web - OT Meal | 13.65 | Naik, Soham D. |
| 24059435 | 6/29/2005 | Seamless Web - OT Meal | 18.44 | MacInnis, James H. |
| 24059487 | 6/30/2005 | Seamless Web - OT Meal | 23.69 | Comerford, Michael E. |
| 24167660 | 7/5/2005 | Seamless Web - OT Meal | 21.90 | Naik, Soham D. |
| 24167662 | 7/5/2005 | Seamless Web - OT Meal | 23.71 | Comerford, Michael E. |
| 24167712 | 7/6/2005 | Seamless Web - OT Meal | 20.01 | Erick, Holly A. |
| 24167721 | 7/6/2005 | Seamless Web - OT Meal | 25.00 | Naik, Soham D. |
| 24167745 | 7/6/2005 | Seamless Web - OT Meal | 21.06 | MacInnis, James H. |
| 24116550 | 7/11/2005 | | 8.50 | Kenny, Marie |
| 24167776 | 7/11/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24092197 | 7/13/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL ERIM FOR R. CERON ON 07/12/05 | 17.87 | Ceron, Rena |
| 24167893 | 7/13/2005 | Seamless Web - OT Meal | 13.79 | Erick, Holly A. |
| 24167920 | 7/13/2005 | Seamless Web - OT Meal | 23.98 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24093902 | 7/14/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 07/13/05 | 9.21 | Barr, Matthew S. |
| 24096761 | 7/14/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 07/13/05 | 25.00 | Milton, Jeffrey |
| 24167971 | 7/14/2005 | Seamless Web - OT Meal | 20.01 | Erick, Holly A. |
| 24167993 | 7/14/2005 | Seamless Web - OT Meal | 16.53 | MacInnis, James H. |
| 24168004 | 7/14/2005 | Seamless Web - OT Meal | 17.37 | Comerford, Michael E. |
| 24102811 | 7/15/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 07/13/05 | 10.24 | Comerford, Michael E. |
| 24168016 | 7/15/2005 | Seamless Web - OT Meal | 22.27 | Erick, Holly A. |
| 24168021 | 7/15/2005 | Seamless Web - OT Meal | 24.62 | Ceron, Rena |
| 24168025 | 7/15/2005 | Seamless Web - OT Meal | 25.00 | Bulow, Alessandra |
| 24168035 | 7/16/2005 | Seamless Web - OT Meal | 15.65 | MacInnis, James H. |
| 24168037 | 7/16/2005 | Seamless Web - OT Meal | 11.45 | Erick, Holly A. |
| 24106217 | 7/18/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. BULOW ON 05/20/05 | 25.00 | Bulow, Alessandra |
| 24168100 | 7/18/2005 | Seamless Web - OT Meal | 20.59 | MacInnis, James H. |
| 24168101 | 7/18/2005 | Seamless Web - OT Meal | 20.60 | Barr, Matthew S. |
| 24168115 | 7/19/2005 | Seamless Web - OT Meal | 21.39 | MacInnis, James H. |
| 24168273 | 7/19/2005 | Seamless Web - OT Meal | 25.00 | Naik, Soham D. |
| 24168124 | 7/20/2005 | Seamless Web - OT Meal | 17.31 | Erick, Holly A. |
| 24168175 | 7/21/2005 | Seamless Web - OT Meal | 15.55 | MacInnis, James H. |
| 24168183 | 7/21/2005 | Seamless Web - OT Meal | 24.12 | Bogdashevsky, Irene |
| 24168207 | 7/22/2005 | Seamless Web - OT Meal | 19.55 | Erick, Holly A. |
| 24168208 | 7/22/2005 | Seamless Web - OT Meal | 25.00 | Bogdashevsky, Irene |
| 24188960 | 7/25/2005 | Seamless Web - OT Meal | 22.73 | Ceron, Rena |
| 24137033 | 7/26/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 07/25/05 | 10.24 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24159509 | 7/26/2005 | MEAL, OVERTIME - - VENDOR: CASHIER DINNER | 20.00 | Naik, Soham D. |
| 24188998 | 7/26/2005 | Seamless Web - OT Meal | 24.06 | Bogdashevsky, Irene |
| 24188811 | 7/27/2005 | Seamless Web - OT Meal | 16.36 | Naik, Soham D. |
| 24188818 | 7/27/2005 | Seamless Web - OT Meal | 25.00 | Bogdashevsky, Irene |
| 24203973 | 8/1/2005 | Seamless Web - OT Meal | 24.56 | MacInnis, James H. |
| 24203974 | 8/1/2005 | Seamless Web - OT Meal | 24.57 | Comerford, Michael E. |
| 24176775 | 8/2/2005 | | 8.50 | Carlin, Vincenza M. |
| 24241040 | 8/8/2005 | Seamless Web - OT Meal | 23.78 | Erick, Holly A. |
| 24241047 | 8/8/2005 | Seamless Web - OT Meal | 16.36 | Naik, Soham D. |
| 24241051 | 8/8/2005 | Seamless Web - OT Meal | 23.24 | Barr, Matthew S. |
| 24241052 | 8/8/2005 | Seamless Web - OT Meal | 23.24 | Comerford, Michael E. |
| 24241053 | 8/8/2005 | Seamless Web - OT Meal | 23.23 | MacInnis, James H. |
| 24243961 | 8/8/2005 | | 8.50 | Kenny, Marie |
| 24241034 | 8/9/2005 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 24241134 | 8/11/2005 | Seamless Web - OT Meal | 22.07 | Mc Cabe, Scott M. |
| 24204681 | 8/12/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 08/11/05 | 25.00 | Milton, Jeffrey |
| 24308361 | 8/16/2005 | Seamless Web - OT Meal | 17.45 | Naik, Soham D. |
| 24218125 | 8/17/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. BULOW ON 07/14/05 | 25.00 | Bulow, Alessandra |
| 24219623 | 8/17/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. BULOW ON 07/07/05 | 25.00 | Bulow, Alessandra |
| 24308205 | 8/17/2005 | Seamless Web - OT Meal | 23.98 | Kinney, Brian |
| 24308206 | 8/17/2005 | Seamless Web - OT Meal | 23.59 | Winter, Robert |
| 24243967 | 8/18/2005 | | 8.50 | Kenny, Marie |
| 24308544 | 8/22/2005 | Seamless Web - OT Meal | 25.00 | Erick, Holly A. |
| 24308585 | 8/23/2005 | Seamless Web - OT Meal | 23.28 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24308595 | 8/23/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24308608 | 8/23/2005 | Seamless Web - OT Meal | 22.98 | Comerford, Michael E. |
| 24308609 | 8/23/2005 | Seamless Web - OT Meal | 22.98 | MacInnis, James H. |
| 24308624 | 8/23/2005 | Seamless Web - OT Meal | 23.17 | Naik, Soham D. |
| 24308633 | 8/24/2005 | Seamless Web - OT Meal | 16.63 | Naik, Soham D. |
| 24308659 | 8/24/2005 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 24308695 | 8/25/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24261581 | 8/30/2005 | | 4.25 | Carlin, Vincenza M. |
| 24336288 | 8/30/2005 | Seamless Web - OT Meal | 24.63 | Kinney, Brian |
| 24336294 | 8/30/2005 | Seamless Web - OT Meal | 20.52 | Winter, Robert |
| 24268054 | 8/31/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR B. KINNEY ON 09/01/05 | 25.00 | Kinney, Brian |
| 24336183 | 8/31/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24269263 | 9/1/2005 | | 8.50 | Ricci, Carol Ann |
| 24336248 | 9/1/2005 | Seamless Web - OT Meal | 19.75 | Ceron, Rena |
| 24336456 | 9/6/2005 | Seamless Web - OT Meal | 24.10 | Winter, Robert |
| 24336461 | 9/6/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24374879 | 9/12/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24374896 | 9/12/2005 | Seamless Web - OT Meal | 24.57 | Barr, Matthew S. |
| 24374940 | 9/13/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24374744 | 9/14/2005 | Seamless Web - OT Meal | 25.00 | Bulow, Alessandra |
| 24374758 | 9/14/2005 | Seamless Web - OT Meal | 14.30 | Barr, Matthew S. |
| 24374798 | 9/15/2005 | Seamless Web - OT Meal | 24.18 | Naik, Soham D. |
| 24339280 | 9/26/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 09/21/05 | 25.00 | Milton, Jeffrey |
| 24420881 | 9/26/2005 | Seamless Web - OT Meal | 15.56 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24421022 | 9/26/2005 | Seamless Web - OT Meal | 22.50 | Naik, Soham D. |
| 24341313 | 9/27/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. CLARK ON 09/23/05 | 16.20 | Clark, Jacqueline |
| 24421017 | 9/28/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24358071 | 9/29/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 09/27/05 | 11.50 | Comerford, Michael E. |
| 24458883 | 9/29/2005 | | 8.50 | Kenny, Marie |
| 24379594 | 9/30/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 10/04/05 | 24.26 | Milton, Jeffrey |
| 24379595 | 9/30/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 10/03/05 | 25.00 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

June 1, 2005 through September 30, 2005

## MEALS & ENTERTAINMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23965589 | 6/1/2005 | Court hearing | 2.40 | Dunne, Dennis F. |
| 23965598 | 6/2/2005 | Court hearing | 16.91 | Mandel, Lena |
| 23992588 | 6/9/2005 | Meetings. | 11.20 | Raval, Abhilash M. |
| 24021591 | 6/15/2005 | Meetings at Winn-Dixie | 54.48 | Raval, Abhilash M. |
| 24033376 | 6/15/2005 | Attend meetings in Jacksonville, FL | 37.40 | Barr, Matthew S. |
| 24102848 | 6/21/2005 | Meeting at Winn-Dixie | 89.57 | Raval, Abhilash M. |
| 24020524 | 6/22/2005 | MEALS & ENTERTAINMENT - - VENDOR: DENNIS F. DUNNE DINNER AND DISCUSSIONS RE MEETING WITH DEBTORS ON 06/07/05 | 754.57 | Dunne, Dennis F. |
| 24020526 | 6/22/2005 | MEALS & ENTERTAINMENT - - VENDOR: DENNIS F. DUNNE DINNER ON 06/08/05 RE BUSINESS MATTERS | 98.10 | Dunne, Dennis F. |
| 24102840 | 6/28/2005 | Travel to Jacksonville to attend meetings. | 77.22 | MacInnis, James H. |
| 24102852 | 6/28/2005 | Meeting at Winn-Dixie | 18.57 | Raval, Abhilash M. |
| 24308399 | 7/28/2005 | Travel to Jacksonville to attend court hearings. | 56.16 | Dunne, Dennis F. |
| 24223606 | 8/4/2005 | Meeting with Winn-Dixie | 22.09 | Comerford, Michael E. |
| 24179732 | 8/6/2005 | MEALS & ENTERTAINMENT - - VENDOR: JAMES MACINNIS DINNER WORKED LATE 7/25/05 | 12.03 | MacInnis, James H. |
| 24230169 | 8/22/2005 | MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES LUNCH FOR 20 PEOPLE ON 08/02 - D. DUNNE | 1271.89 | Dunne, Dennis F. |
| 24327380 | 9/7/2005 | Business trip to Jacksonville to attend court he | 18.58 | Barr, Matthew S. |
| 24308507 | 9/14/2005 | MEALS & ENTERTAINMENT - - VENDOR: JAMES MACINNIS RE TRAVEL TO JACKSONVILLE FOR COURT HEARING | 68.54 | MacInnis, James H. |
| 24354097 | 9/19/2005 | Travel to Jacksonville, Florida to attend Winn-D | 32.46 | MacInnis, James H. |
| 24339253 | 9/26/2005 | MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES AFTERNOON SNACKS FOR 8 PEOPLE - M. BARR | 90.60 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24380488 | 9/8/2005 | 1121620 - SKADDEN ARPS, 4 TIMES SQ | 18.00 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**MISCELLANEOUS**

|  | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24119906 | 7/20/2005 | MISCELLANEOUS - - VENDOR: CASHIER TRANS REIM FOR TAXI FROM WD AUCTION TO I CMP ON 07/18/05 FOR J. MC INNIS | 21.00 | MacInnis, James H. |
| 24137064 | 7/26/2005 | MISCELLANEOUS - - VENDOR: CASHIER REIM FOR FAX FOR WINN DIXIE ON 07/22/05 | 16.96 | Raval, Abhilash M. |
| 24350240 | 9/27/2005 | MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 09/26/05 | 29.00 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**OUTSIDE MESSENGER**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24288326 | 8/26/2005 | LOTUS:05355035/051996/2110 - 08/26/05  3:18PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### OUTSIDE WORD PROCESSING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24177113 | 7/6/2005 | OUTSIDE WORD PROCESSING | 60.00 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**OVERTIME, SEC SUP SVC**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23990124 | 6/8/2005 | | 65.00 | Guadalupe, Jessica |
| 24031512 | 6/9/2005 | | 16.25 | Kenny, Marie |
| 24031513 | 6/13/2005 | | 32.50 | Kenny, Marie |
| 24055402 | 6/27/2005 | | 97.50 | Kenny, Marie |
| 24055401 | 6/30/2005 | | 16.25 | Guadalupe, Jessica |
| 24122234 | 7/19/2005 | | 32.50 | Carlin, Vincenza M. |
| 24243965 | 8/8/2005 | | 97.50 | Kenny, Marie |
| 24243968 | 8/18/2005 | | 162.50 | Kenny, Marie |
| 24261576 | 8/25/2005 | | 130.00 | Kenny, Marie |
| 24283377 | 8/29/2005 | | 81.25 | Kenny, Marie |
| 24283379 | 9/6/2005 | | 65.00 | Guadalupe, Jessica |
| 24359347 | 9/12/2005 | | 32.50 | Kenny, Marie |
| 24337275 | 9/21/2005 | | 32.50 | Guadalupe, Jessica |
| 24458884 | 9/29/2005 | | 65.00 | Kenny, Marie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## OVERTIME, SEC WORKING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23945533 | 6/1/2005 | | 32.50 | Tagliavia, Jennifer |
| 24022424 | 6/20/2005 | | 32.50 | Carlin, Vincenza M. |
| 24052230 | 6/29/2005 | | 32.50 | Ricci, Carol Ann |
| 24063495 | 7/5/2005 | | 32.50 | Carlin, Vincenza M. |
| 24116553 | 7/11/2005 | | 97.50 | Kenny, Marie |
| 24126438 | 7/21/2005 | | 162.50 | Ricci, Carol Ann |
| 24176776 | 8/2/2005 | | 65.00 | Carlin, Vincenza M. |
| 24239291 | 8/23/2005 | | 130.00 | Carlin, Vincenza M. |
| 24261582 | 8/30/2005 | | 65.00 | Carlin, Vincenza M. |
| 24269265 | 9/1/2005 | | 162.50 | Ricci, Carol Ann |
| 24312863 | 9/15/2005 | | 32.50 | Ricci, Carol Ann |
| 24340347 | 9/22/2005 | | 32.50 | Ricci, Carol Ann |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23949286 | 6/1/2005 | | 25.20 | Raval, Abhilash M. |
| 23949287 | 6/1/2005 | | 3.30 | Raval, Abhilash M. |
| 23949288 | 6/1/2005 | | 2.40 | Raval, Abhilash M. |
| 23949292 | 6/1/2005 | | 7.65 | Naik, Soham D. |
| 23949294 | 6/1/2005 | | 10.35 | Comerford, Michael E. |
| 23949308 | 6/1/2005 | | 0.45 | Laoutaris, Sophie |
| 23949312 | 6/1/2005 | | 6.30 | Barr, Matthew S. |
| 23949313 | 6/1/2005 | | 6.45 | Comerford, Michael E. |
| 23949325 | 6/1/2005 | | 40.80 | Gargano, Denise M. |
| 23949285 | 6/2/2005 | | 5.85 | Guadalupe, Jessica |
| 23949289 | 6/2/2005 | | 1.20 | Naik, Soham D. |
| 23949290 | 6/2/2005 | | 7.35 | Raval, Abhilash M. |
| 23949295 | 6/2/2005 | | 14.10 | Mc Cabe, Scott M. |
| 23949296 | 6/2/2005 | | 4.05 | Comerford, Michael E. |
| 23949297 | 6/2/2005 | | 1.20 | Mandel, Lena |
| 23949303 | 6/2/2005 | | 6.90 | Erick, Holly A. |
| 23949304 | 6/2/2005 | | 2.25 | Comerford, Michael E. |
| 23949309 | 6/2/2005 | | 4.50 | Laoutaris, Sophie |
| 23949310 | 6/2/2005 | | 0.30 | Laoutaris, Sophie |
| 23949314 | 6/2/2005 | | 6.45 | Comerford, Michael E. |
| 23949315 | 6/2/2005 | | 10.35 | Barr, Matthew S. |
| 23949326 | 6/2/2005 | | 4.65 | Naik, Soham D. |
| 23956838 | 6/3/2005 | | 0.15 | Naik, Soham D. |
| 23956839 | 6/3/2005 | | 0.30 | Naik, Soham D. |
| 23956840 | 6/3/2005 | | 9.75 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23956841 | 6/3/2005 | | 2.40 | Comerford, Michael E. |
| 23956842 | 6/3/2005 | | 1.80 | Naik, Soham D. |
| 23956847 | 6/3/2005 | | 4.05 | Comerford, Michael E. |
| 23956848 | 6/3/2005 | | 2.85 | Comerford, Michael E. |
| 23956849 | 6/3/2005 | | 0.30 | Dunne, Dennis F. |
| 23956850 | 6/3/2005 | | 1.20 | Dunne, Dennis F. |
| 23956854 | 6/3/2005 | | 0.75 | Laoutaris, Sophie |
| 23956855 | 6/3/2005 | | 4.50 | Comerford, Michael E. |
| 23956859 | 6/3/2005 | | 1.35 | Naik, Soham D. |
| 23956843 | 6/5/2005 | | 12.75 | Milton, Jeffrey |
| 23956851 | 6/5/2005 | | 12.45 | Comerford, Michael E. |
| 23961216 | 6/6/2005 | | 0.90 | Naik, Soham D. |
| 23961217 | 6/6/2005 | | 261.75 | Mc Cabe, Scott M. |
| 23961219 | 6/6/2005 | | 1.95 | Naik, Soham D. |
| 23961220 | 6/6/2005 | | 3.60 | Comerford, Michael E. |
| 23961228 | 6/6/2005 | | 2.55 | O' Donnell, Dennis C. |
| 23961232 | 6/6/2005 | | 1.80 | Laoutaris, Sophie |
| 23961233 | 6/6/2005 | | 13.50 | Laoutaris, Sophie |
| 23961234 | 6/6/2005 | | 7.65 | Erick, Holly A. |
| 23961238 | 6/6/2005 | | 4.20 | Naik, Soham D. |
| 23968281 | 6/7/2005 | | 8.85 | Comerford, Michael E. |
| 23968282 | 6/7/2005 | | 0.15 | Raval, Abhilash M. |
| 23968283 | 6/7/2005 | | 1.20 | Raval, Abhilash M. |
| 23968284 | 6/7/2005 | | 1.35 | Raval, Abhilash M. |
| 23968285 | 6/7/2005 | | 1.35 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23968287 | 6/7/2005 | | 83.10 | Mc Cabe, Scott M. |
| 23968288 | 6/7/2005 | | 15.90 | Naik, Soham D. |
| 23968291 | 6/7/2005 | | 37.65 | O' Donnell, Dennis C. |
| 23973179 | 6/8/2005 | | 14.55 | Naik, Soham D. |
| 23973181 | 6/8/2005 | | 9.15 | Naik, Soham D. |
| 23977176 | 6/9/2005 | | 4.95 | Comerford, Michael E. |
| 23977177 | 6/9/2005 | | 0.15 | Laoutaris, Sophie |
| 23977178 | 6/9/2005 | | 1.35 | Laoutaris, Sophie |
| 23977185 | 6/9/2005 | | 4.50 | Comerford, Michael E. |
| 23977186 | 6/9/2005 | | 0.15 | Comerford, Michael E. |
| 23989441 | 6/10/2005 | | 0.15 | Tagliavia, Jennifer |
| 23989442 | 6/10/2005 | | 0.90 | Tagliavia, Jennifer |
| 23989453 | 6/10/2005 | | 4.95 | Comerford, Michael E. |
| 23989454 | 6/10/2005 | | 2.40 | Laoutaris, Sophie |
| 23989455 | 6/10/2005 | | 0.60 | Laoutaris, Sophie |
| 23989462 | 6/10/2005 | | 66.00 | O' Donnell, Dennis C. |
| 23989443 | 6/13/2005 | | 81.00 | Ceron, Rena |
| 23989444 | 6/13/2005 | | 4.50 | Raval, Abhilash M. |
| 23989446 | 6/13/2005 | | 0.60 | Ceron, Rena |
| 23989448 | 6/13/2005 | | 16.95 | Naik, Soham D. |
| 23989456 | 6/13/2005 | | 10.50 | Naik, Soham D. |
| 23989464 | 6/13/2005 | | 1.35 | Guadalupe, Jessica |
| 23989465 | 6/13/2005 | | 47.85 | Ceron, Rena |
| 23989469 | 6/13/2005 | | 52.20 | Comerford, Michael E. |
| 23989475 | 6/13/2005 | | 10.80 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23989476 | 6/13/2005 | | 13.95 | Guadalupe, Jessica |
| 23989479 | 6/13/2005 | | 0.30 | Guadalupe, Jessica |
| 23995231 | 6/14/2005 | | 6.75 | Naik, Soham D. |
| 23995232 | 6/14/2005 | | 43.05 | Ceron, Rena |
| 23995233 | 6/14/2005 | | 2.40 | Raval, Abhilash M. |
| 23995234 | 6/14/2005 | | 0.30 | Laoutaris, Sophie |
| 23995235 | 6/14/2005 | | 2.40 | Raval, Abhilash M. |
| 23995236 | 6/14/2005 | | 17.85 | Laoutaris, Sophie |
| 23995243 | 6/14/2005 | | 40.50 | Ceron, Rena |
| 23995245 | 6/14/2005 | | 1.65 | Metz, Patrice C. |
| 23995248 | 6/14/2005 | | 1.80 | Comerford, Michael E. |
| 23998967 | 6/15/2005 | | 16.80 | Bulow, Alessandra |
| 23998969 | 6/15/2005 | | 1.50 | Raval, Abhilash M. |
| 23998970 | 6/15/2005 | | 0.30 | Laoutaris, Sophie |
| 23998971 | 6/15/2005 | | 4.65 | Laoutaris, Sophie |
| 23998972 | 6/15/2005 | | 1.35 | Raval, Abhilash M. |
| 23998974 | 6/15/2005 | | 9.90 | Comerford, Michael E. |
| 23998977 | 6/15/2005 | | 1.35 | Ceron, Rena |
| 23998979 | 6/15/2005 | | 0.60 | Esposito, Debra |
| 23998980 | 6/15/2005 | | 3.45 | Comerford, Michael E. |
| 23998985 | 6/15/2005 | | 20.10 | Milton, Jeffrey |
| 23998987 | 6/15/2005 | | 6.00 | Comerford, Michael E. |
| 24003468 | 6/16/2005 | | 0.30 | Laoutaris, Sophie |
| 24003469 | 6/16/2005 | | 0.90 | Laoutaris, Sophie |
| 24003470 | 6/16/2005 | | 0.60 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24003471 | 6/16/2005 | | 0.30 | Laoutaris, Sophie |
| 24003472 | 6/16/2005 | | 2.85 | Naik, Soham D. |
| 24003475 | 6/16/2005 | | 3.75 | Comerford, Michael E. |
| 24003476 | 6/16/2005 | | 4.20 | Laoutaris, Sophie |
| 24003477 | 6/16/2005 | | 0.15 | Dunne, Dennis F. |
| 24007656 | 6/17/2005 | | 0.90 | Bulow, Alessandra |
| 24007658 | 6/17/2005 | | 0.15 | Laoutaris, Sophie |
| 24007659 | 6/17/2005 | | 2.85 | Comerford, Michael E. |
| 24012752 | 6/20/2005 | | 8.40 | Bulow, Alessandra |
| 24012755 | 6/20/2005 | | 22.65 | Gargano, Denise M. |
| 24012756 | 6/20/2005 | | 33.15 | Esposito, Debra |
| 24012757 | 6/20/2005 | | 66.15 | Bulow, Alessandra |
| 24012758 | 6/20/2005 | | 0.15 | Laoutaris, Sophie |
| 24012759 | 6/20/2005 | | 1.95 | Barr, Matthew S. |
| 24012760 | 6/20/2005 | | 2.40 | Laoutaris, Sophie |
| 24012763 | 6/20/2005 | | 5.40 | Comerford, Michael E. |
| 24012764 | 6/20/2005 | | 1.80 | Naik, Soham D. |
| 24012768 | 6/20/2005 | | 0.60 | Clark, Jacqueline |
| 24012769 | 6/20/2005 | | 3.60 | Clark, Jacqueline |
| 24018163 | 6/21/2005 | | 0.45 | Laoutaris, Sophie |
| 24018164 | 6/21/2005 | | 0.75 | Laoutaris, Sophie |
| 24018165 | 6/21/2005 | | 1.65 | Raval, Abhilash M. |
| 24018166 | 6/21/2005 | | 1.05 | Laoutaris, Sophie |
| 24018168 | 6/21/2005 | | 4.65 | Ceron, Rena |
| 24018169 | 6/21/2005 | | 2.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24018170 | 6/21/2005 | | 0.60 | Comerford, Michael E. |
| 24018173 | 6/21/2005 | | 8.10 | Comerford, Michael E. |
| 24018174 | 6/21/2005 | | 0.30 | Dunne, Dennis F. |
| 24018177 | 6/21/2005 | | 2.40 | Comerford, Michael E. |
| 24024019 | 6/22/2005 | | 0.90 | Tagliavia, Jennifer |
| 24024020 | 6/22/2005 | | 0.15 | Laoutaris, Sophie |
| 24024021 | 6/22/2005 | | 77.85 | Ceron, Rena |
| 24029079 | 6/23/2005 | | 0.30 | Laoutaris, Sophie |
| 24029080 | 6/23/2005 | | 0.75 | Laoutaris, Sophie |
| 24029081 | 6/23/2005 | | 0.30 | Laoutaris, Sophie |
| 24029085 | 6/23/2005 | | 3.75 | Comerford, Michael E. |
| 24029087 | 6/23/2005 | | 6.45 | Naik, Soham D. |
| 24033084 | 6/24/2005 | | 2.40 | Erick, Holly A. |
| 24033088 | 6/24/2005 | | 146.55 | Mc Cabe, Scott M. |
| 24033097 | 6/24/2005 | | 1.20 | Naik, Soham D. |
| 24040120 | 6/27/2005 | | 124.20 | Santamaria, Sueann |
| 24040122 | 6/27/2005 | | 33.60 | Kenny, Marie |
| 24040123 | 6/27/2005 | | 37.65 | MacInnis, James H. |
| 24040126 | 6/27/2005 | | 0.75 | Naik, Soham D. |
| 24040129 | 6/27/2005 | | 1.50 | Clark, Jacqueline |
| 24040130 | 6/27/2005 | | 3.60 | Clark, Jacqueline |
| 24040132 | 6/27/2005 | | 5.25 | Naik, Soham D. |
| 24040134 | 6/27/2005 | | 3.30 | Metz, Patrice C. |
| 24040135 | 6/27/2005 | | 9.90 | Comerford, Michael E. |
| 24045845 | 6/28/2005 | | 5.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24045852 | 6/28/2005 | | 1.95 | Ceron, Rena |
| 24045854 | 6/28/2005 | | 14.70 | Naik, Soham D. |
| 24048710 | 6/29/2005 | | 0.60 | Gargano, Denise M. |
| 24048714 | 6/29/2005 | | 7.65 | MacInnis, James H. |
| 24048715 | 6/29/2005 | | 156.90 | Erick, Holly A. |
| 24048716 | 6/29/2005 | | 6.45 | Erick, Holly A. |
| 24048717 | 6/29/2005 | | 0.60 | Erick, Holly A. |
| 24048718 | 6/29/2005 | | 6.60 | Erick, Holly A. |
| 24048719 | 6/29/2005 | | 6.30 | Erick, Holly A. |
| 24048722 | 6/29/2005 | | 15.15 | Ceron, Rena |
| 24048725 | 6/29/2005 | | 6.60 | Naik, Soham D. |
| 24053739 | 6/30/2005 | | 1.80 | Guadalupe, Jessica |
| 24053740 | 6/30/2005 | | 22.95 | MacInnis, James H. |
| 24053741 | 6/30/2005 | | 4.20 | Comerford, Michael E. |
| 24053745 | 6/30/2005 | | 19.05 | Comerford, Michael E. |
| 24053746 | 6/30/2005 | | 23.70 | Naik, Soham D. |
| 24053751 | 6/30/2005 | | 3.75 | Naik, Soham D. |
| 24053752 | 6/30/2005 | | 90.75 | Laoutaris, Sophie |
| 24065016 | 7/1/2005 | | 4.95 | Gargano, Denise M. |
| 24065017 | 7/1/2005 | | 6.00 | MacInnis, James H. |
| 24065018 | 7/1/2005 | | 116.40 | Bulow, Alessandra |
| 24065021 | 7/1/2005 | | 12.30 | Ceron, Rena |
| 24065022 | 7/1/2005 | | 132.75 | Erick, Holly A. |
| 24065023 | 7/1/2005 | | 13.20 | O' Donnell, Dennis C. |
| 24065024 | 7/1/2005 | | 0.30 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24065025 | 7/1/2005 | | 8.55 | Naik, Soham D. |
| 24065030 | 7/1/2005 | | 4.50 | Naik, Soham D. |
| 24240919 | 7/1/2005 | PHOTOCOPIES | 9.00 | Bulow, Alessandra |
| 24065019 | 7/3/2005 | | 9.60 | Comerford, Michael E. |
| 24065026 | 7/3/2005 | | 2.25 | Comerford, Michael E. |
| 24065032 | 7/3/2005 | | 6.15 | Comerford, Michael E. |
| 24066595 | 7/5/2005 | | 4.50 | Gargano, Denise M. |
| 24066596 | 7/5/2005 | | 0.30 | Gargano, Denise M. |
| 24066597 | 7/5/2005 | | 0.30 | Gargano, Denise M. |
| 24066599 | 7/5/2005 | | 8.25 | Ceron, Rena |
| 24066600 | 7/5/2005 | | 39.90 | MacInnis, James H. |
| 24066601 | 7/5/2005 | | 188.70 | MacInnis, James H. |
| 24066602 | 7/5/2005 | | 2.70 | Comerford, Michael E. |
| 24066606 | 7/5/2005 | | 1.05 | Clark, Jacqueline |
| 24066607 | 7/5/2005 | | 10.05 | Naik, Soham D. |
| 24066608 | 7/5/2005 | | 33.90 | Carlin, Vincenza M. |
| 24066609 | 7/5/2005 | | 11.10 | Carlin, Vincenza M. |
| 24066613 | 7/5/2005 | | 3.90 | O' Donnell, Dennis C. |
| 24066614 | 7/5/2005 | | 5.25 | Clark, Jacqueline |
| 24066615 | 7/5/2005 | | 8.25 | Ceron, Rena |
| 24066616 | 7/5/2005 | | 3.75 | Comerford, Michael E. |
| 24066618 | 7/5/2005 | | 73.20 | Barr, Matthew S. |
| 24068282 | 7/6/2005 | | 0.30 | Raval, Abhilash M. |
| 24068285 | 7/6/2005 | | 103.65 | Erick, Holly A. |
| 24068287 | 7/6/2005 | | 15.45 | Guadalupe, Jessica |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24068288 | 7/6/2005 | | 1.05 | Comerford, Michael E. |
| 24068289 | 7/6/2005 | | 1.20 | Comerford, Michael E. |
| 24068290 | 7/6/2005 | | 7.20 | Naik, Soham D. |
| 24068291 | 7/6/2005 | | 0.45 | Comerford, Michael E. |
| 24068292 | 7/6/2005 | | 1.20 | Comerford, Michael E. |
| 24075193 | 7/7/2005 | | 3.15 | Mc Cabe, Scott M. |
| 24075194 | 7/7/2005 | | 4.80 | MacInnis, James H. |
| 24075195 | 7/7/2005 | | 6.15 | Laoutaris, Sophie |
| 24075196 | 7/7/2005 | | 1.05 | Laoutaris, Sophie |
| 24075197 | 7/7/2005 | | 0.90 | Laoutaris, Sophie |
| 24075198 | 7/7/2005 | | 4.05 | Comerford, Michael E. |
| 24075199 | 7/7/2005 | | 31.35 | Erick, Holly A. |
| 24075200 | 7/7/2005 | | 0.30 | Naik, Soham D. |
| 24075201 | 7/7/2005 | | 0.15 | Erick, Holly A. |
| 24075202 | 7/7/2005 | | 5.70 | Bulow, Alessandra |
| 24075208 | 7/7/2005 | | 6.45 | Comerford, Michael E. |
| 24075209 | 7/7/2005 | | 4.65 | Comerford, Michael E. |
| 24082273 | 7/8/2005 | | 11.10 | Erick, Holly A. |
| 24082274 | 7/8/2005 | | 4.20 | Naik, Soham D. |
| 24082282 | 7/8/2005 | | 4.20 | Comerford, Michael E. |
| 24082283 | 7/8/2005 | | 13.50 | Naik, Soham D. |
| 24082284 | 7/8/2005 | | 42.00 | Naik, Soham D. |
| 24240964 | 7/8/2005 | PHOTOCOPIES | 7.80 | Naik, Soham D. |
| 24082270 | 7/9/2005 | | 46.50 | MacInnis, James H. |
| 24087681 | 7/11/2005 | | 17.70 | Laoutaris, Sophie |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24087682 | 7/11/2005 | | 2.70 | MacInnis, James H. |
| 24087683 | 7/11/2005 | | 1.80 | MacInnis, James H. |
| 24087687 | 7/11/2005 | | 30.90 | Erick, Holly A. |
| 24087688 | 7/11/2005 | | 6.15 | Comerford, Michael E. |
| 24087689 | 7/11/2005 | | 5.85 | Winter, Robert |
| 24087690 | 7/11/2005 | | 224.25 | Bulow, Alessandra |
| 24087699 | 7/11/2005 | | 0.90 | Clark, Jacqueline |
| 24087700 | 7/11/2005 | | 6.45 | Erick, Holly A. |
| 24087701 | 7/11/2005 | | 9.90 | Clark, Jacqueline |
| 24087702 | 7/11/2005 | | 5.25 | Comerford, Michael E. |
| 24091907 | 7/12/2005 | | 3.45 | MacInnis, James H. |
| 24091908 | 7/12/2005 | | 0.30 | MacInnis, James H. |
| 24091909 | 7/12/2005 | | 6.30 | Erick, Holly A. |
| 24091910 | 7/12/2005 | | 8.25 | Bevilacqua, Theresa |
| 24091911 | 7/12/2005 | | 72.45 | Ceron, Rena |
| 24091912 | 7/12/2005 | | 13.05 | Kinney, Brian |
| 24091913 | 7/12/2005 | | 1.65 | Milton, Jeffrey |
| 24091920 | 7/12/2005 | | 17.25 | Heckman, Abby L. |
| 24091921 | 7/12/2005 | | 13.95 | Comerford, Michael E. |
| 24091922 | 7/12/2005 | | 4.65 | Naik, Soham D. |
| 24096164 | 7/13/2005 | | 16.95 | Erick, Holly A. |
| 24096165 | 7/13/2005 | | 52.35 | Ceron, Rena |
| 24096166 | 7/13/2005 | | 0.15 | Naik, Soham D. |
| 24096167 | 7/13/2005 | | 1.95 | Bulow, Alessandra |
| 24096174 | 7/13/2005 | | 12.90 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24099671 | 7/14/2005 | | 2.70 | Gargano, Denise M. |
| 24099672 | 7/14/2005 | | 0.90 | Krajacic, Maryann |
| 24099674 | 7/14/2005 | | 386.85 | Erick, Holly A. |
| 24099675 | 7/14/2005 | | 0.30 | MacInnis, James H. |
| 24099676 | 7/14/2005 | | 49.80 | Bulow, Alessandra |
| 24099680 | 7/14/2005 | | 25.35 | Erick, Holly A. |
| 24099682 | 7/14/2005 | | 6.90 | Comerford, Michael E. |
| 24099683 | 7/14/2005 | | 6.00 | Ceron, Rena |
| 24099687 | 7/14/2005 | | 35.40 | Ceron, Rena |
| 24099691 | 7/14/2005 | | 8.55 | Ceron, Rena |
| 24099692 | 7/14/2005 | | 16.80 | Comerford, Michael E. |
| 24099693 | 7/14/2005 | | 2.85 | Comerford, Michael E. |
| 24099697 | 7/14/2005 | | 5.25 | Ceron, Rena |
| 24105560 | 7/15/2005 | | 0.30 | Krajacic, Maryann |
| 24105561 | 7/15/2005 | | 1.50 | Krajacic, Maryann |
| 24105562 | 7/15/2005 | | 18.60 | Bulow, Alessandra |
| 24105563 | 7/15/2005 | | 682.20 | Ceron, Rena |
| 24105564 | 7/15/2005 | | 29.40 | Erick, Holly A. |
| 24105565 | 7/15/2005 | | 24.45 | MacInnis, James H. |
| 24105566 | 7/15/2005 | | 13.20 | Erick, Holly A. |
| 24105567 | 7/15/2005 | | 108.90 | Erick, Holly A. |
| 24105580 | 7/15/2005 | | 14.70 | Bulow, Alessandra |
| 24105581 | 7/15/2005 | | 20.40 | Erick, Holly A. |
| 24105582 | 7/15/2005 | | 4.95 | Comerford, Michael E. |
| 24105591 | 7/15/2005 | | 47.10 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24105592 | 7/15/2005 | | 8.85 | Comerford, Michael E. |
| 24105596 | 7/15/2005 | | 29.70 | Comerford, Michael E. |
| 24242018 | 7/15/2005 | PHOTOCOPIES | 14.10 | Erick, Holly A. |
| 24105568 | 7/16/2005 | | 15.45 | Erick, Holly A. |
| 24105569 | 7/16/2005 | | 1.50 | Bulow, Alessandra |
| 24105583 | 7/16/2005 | | 6.90 | Erick, Holly A. |
| 24105584 | 7/16/2005 | | 4.20 | Bulow, Alessandra |
| 24105570 | 7/17/2005 | | 1.80 | MacInnis, James H. |
| 24108513 | 7/18/2005 | | 251.10 | Erick, Holly A. |
| 24108514 | 7/18/2005 | | 13.35 | MacInnis, James H. |
| 24108515 | 7/18/2005 | | 33.75 | Bulow, Alessandra |
| 24108519 | 7/18/2005 | | 0.60 | Erick, Holly A. |
| 24108520 | 7/18/2005 | | 2.85 | Comerford, Michael E. |
| 24108524 | 7/18/2005 | | 5.40 | Comerford, Michael E. |
| 24108526 | 7/18/2005 | | 11.85 | Barr, Matthew S. |
| 24118623 | 7/19/2005 | | 2.40 | MacInnis, James H. |
| 24118627 | 7/19/2005 | | 11.25 | Mc Cabe, Scott M. |
| 24118628 | 7/19/2005 | | 4.65 | Naik, Soham D. |
| 24118631 | 7/19/2005 | | 377.40 | Gargano, Denise M. |
| 24118633 | 7/19/2005 | | 4.50 | Comerford, Michael E. |
| 24118636 | 7/19/2005 | | 2.40 | Krajacic, Maryann |
| 24123779 | 7/20/2005 | | 1.05 | Krajacic, Maryann |
| 24123780 | 7/20/2005 | | 30.15 | Piskorowski, Lorraine |
| 24123781 | 7/20/2005 | | 714.00 | Erick, Holly A. |
| 24123782 | 7/20/2005 | | 9.00 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24123783 | 7/20/2005 | | 0.15 | Erick, Holly A. |
| 24123784 | 7/20/2005 | | 37.35 | Bulow, Alessandra |
| 24123789 | 7/20/2005 | | 41.25 | Comerford, Michael E. |
| 24123793 | 7/20/2005 | | 5.25 | Clark, Jacqueline |
| 24129634 | 7/21/2005 | | 5.85 | Erick, Holly A. |
| 24129637 | 7/21/2005 | | 6.90 | Comerford, Michael E. |
| 24129638 | 7/21/2005 | | 2.10 | Naik, Soham D. |
| 24129640 | 7/21/2005 | | 7.00 | Comerford, Michael E. |
| 24129644 | 7/21/2005 | | 6.75 | Gargano, Denise M. |
| 24132785 | 7/22/2005 | | 221.10 | Ceron, Rena |
| 24132786 | 7/22/2005 | | 5.85 | MacInnis, James H. |
| 24132787 | 7/22/2005 | | 65.25 | Erick, Holly A. |
| 24132788 | 7/22/2005 | | 5.25 | Bogdashevsky, Irene |
| 24132789 | 7/22/2005 | | 12.00 | MacInnis, James H. |
| 24132790 | 7/22/2005 | | 51.90 | Bulow, Alessandra |
| 24132791 | 7/22/2005 | | 6.00 | MacInnis, James H. |
| 24132798 | 7/22/2005 | | 9.45 | Naik, Soham D. |
| 24132793 | 7/24/2005 | | 18.00 | MacInnis, James H. |
| 24136854 | 7/25/2005 | | 41.40 | MacInnis, James H. |
| 24136855 | 7/25/2005 | | 96.30 | Ceron, Rena |
| 24136856 | 7/25/2005 | | 3.90 | Bogdashevsky, Irene |
| 24136857 | 7/25/2005 | | 52.20 | MacInnis, James H. |
| 24136858 | 7/25/2005 | | 17.70 | Bulow, Alessandra |
| 24136865 | 7/25/2005 | | 1.05 | Clark, Jacqueline |
| 24136866 | 7/25/2005 | | 6.30 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24247006 | 7/25/2005 | PHOTOCOPIES | 1.50 | Hodges, Emma Jean |
| 24143080 | 7/26/2005 | | 7.05 | Laoutaris, Sophie |
| 24143081 | 7/26/2005 | | 85.95 | Erick, Holly A. |
| 24143082 | 7/26/2005 | | 55.35 | Ceron, Rena |
| 24143083 | 7/26/2005 | | 15.90 | MacInnis, James H. |
| 24143084 | 7/26/2005 | | 16.35 | Bogdashevsky, Irene |
| 24143093 | 7/26/2005 | | 1.50 | Kanaga, Vanessa |
| 24150037 | 7/27/2005 | | 4.80 | Bogdashevsky, Irene |
| 24150038 | 7/27/2005 | | 8.55 | Bulow, Alessandra |
| 24150039 | 7/27/2005 | | 6.60 | Raval, Abhilash M. |
| 24150040 | 7/27/2005 | | 6.60 | Raval, Abhilash M. |
| 24150045 | 7/27/2005 | | 0.75 | Comerford, Michael E. |
| 24150046 | 7/27/2005 | | 6.60 | Laoutaris, Sophie |
| 24150049 | 7/27/2005 | | 306.40 | Ceron, Rena |
| 24150050 | 7/27/2005 | | 0.45 | Kanaga, Vanessa |
| 24154508 | 7/28/2005 | | 20.10 | Erick, Holly A. |
| 24154509 | 7/28/2005 | | 45.15 | Ceron, Rena |
| 24154510 | 7/28/2005 | | 3.30 | Bogdashevsky, Irene |
| 24154511 | 7/28/2005 | | 9.00 | Comerford, Michael E. |
| 24154515 | 7/28/2005 | | 8.55 | Naik, Soham D. |
| 24154517 | 7/28/2005 | | 1.35 | Laoutaris, Sophie |
| 24154518 | 7/28/2005 | | 0.30 | Laoutaris, Sophie |
| 24154521 | 7/28/2005 | | 6.15 | Comerford, Michael E. |
| 24158305 | 7/29/2005 | | 1.80 | Naik, Soham D. |
| 24158307 | 7/29/2005 | | 230.70 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24158312 | 7/29/2005 | | 4.05 | Kanaga, Vanessa |
| 24170974 | 8/1/2005 | | 20.10 | Laoutaris, Sophie |
| 24170975 | 8/1/2005 | | 19.20 | Laoutaris, Sophie |
| 24170976 | 8/1/2005 | | 33.75 | Laoutaris, Sophie |
| 24170977 | 8/1/2005 | | 197.85 | Laoutaris, Sophie |
| 24170979 | 8/1/2005 | | 4.05 | Comerford, Michael E. |
| 24170980 | 8/1/2005 | | 13.80 | Naik, Soham D. |
| 24170981 | 8/1/2005 | | 13.50 | Ceron, Rena |
| 24170982 | 8/1/2005 | | 9.00 | Ceron, Rena |
| 24170983 | 8/1/2005 | | 69.75 | Ceron, Rena |
| 24170988 | 8/1/2005 | | 1.20 | Kanaga, Vanessa |
| 24170989 | 8/1/2005 | | 5.55 | Comerford, Michael E. |
| 24170991 | 8/1/2005 | | 13.20 | Erick, Holly A. |
| 24172735 | 8/2/2005 | | 10.80 | Laoutaris, Sophie |
| 24172736 | 8/2/2005 | | 11.55 | MacInnis, James H. |
| 24172737 | 8/2/2005 | | 0.30 | Laoutaris, Sophie |
| 24172738 | 8/2/2005 | | 3.75 | Laoutaris, Sophie |
| 24172741 | 8/2/2005 | | 4.95 | Comerford, Michael E. |
| 24172742 | 8/2/2005 | | 6.30 | Naik, Soham D. |
| 24172746 | 8/2/2005 | | 4.95 | Ceron, Rena |
| 24172747 | 8/2/2005 | | 119.55 | Ceron, Rena |
| 24172748 | 8/2/2005 | | 108.00 | Ceron, Rena |
| 24172751 | 8/2/2005 | | 225.30 | Wallach, Joshua |
| 24172753 | 8/2/2005 | | 4.95 | Comerford, Michael E. |
| 24184408 | 8/4/2005 | | 3.00 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24184413 | 8/4/2005 | | 1.50 | Naik, Soham D. |
| 24184406 | 8/5/2005 | | 3.75 | Waters, Renee |
| 24184409 | 8/5/2005 | | 7.20 | Erick, Holly A. |
| 24184414 | 8/5/2005 | | 0.45 | Naik, Soham D. |
| 24184416 | 8/5/2005 | | 1.50 | Laoutaris, Sophie |
| 24193547 | 8/8/2005 | | 8.25 | MacInnis, James H. |
| 24193548 | 8/8/2005 | | 2.40 | Ceron, Rena |
| 24193549 | 8/8/2005 | | 0.15 | MacInnis, James H. |
| 24193560 | 8/8/2005 | | 0.15 | Laoutaris, Sophie |
| 24193569 | 8/8/2005 | | 1.35 | Clark, Jacqueline |
| 24193570 | 8/8/2005 | | 9.60 | Clark, Jacqueline |
| 24193544 | 8/9/2005 | | 2.40 | Waters, Renee |
| 24193545 | 8/9/2005 | | 7.20 | Bulow, Alessandra |
| 24193552 | 8/9/2005 | | 7.05 | Waters, Renee |
| 24193564 | 8/9/2005 | | 3.00 | Comerford, Michael E. |
| 24193574 | 8/9/2005 | | 5.10 | Comerford, Michael E. |
| 24196849 | 8/10/2005 | | 8.70 | Bulow, Alessandra |
| 24196850 | 8/10/2005 | | 51.00 | Bulow, Alessandra |
| 24196853 | 8/10/2005 | | 0.30 | Naik, Soham D. |
| 24196854 | 8/10/2005 | | 3.15 | Bulow, Alessandra |
| 24196858 | 8/10/2005 | | 7.05 | Comerford, Michael E. |
| 24196860 | 8/10/2005 | | 84.75 | Laoutaris, Sophie |
| 24196863 | 8/10/2005 | | 2.85 | Comerford, Michael E. |
| 24196866 | 8/10/2005 | | 3.45 | Comerford, Michael E. |
| 24196867 | 8/10/2005 | | 1.50 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24196868 | 8/10/2005 | | 0.30 | Laoutaris, Sophie |
| 24196871 | 8/10/2005 | | 5.25 | Ceron, Rena |
| 24203742 | 8/11/2005 | | 37.35 | Mc Cabe, Scott M. |
| 24203746 | 8/11/2005 | | 2.85 | Comerford, Michael E. |
| 24203747 | 8/11/2005 | | 0.15 | Laoutaris, Sophie |
| 24203748 | 8/11/2005 | | 0.15 | Laoutaris, Sophie |
| 24207538 | 8/12/2005 | | 9.75 | Comerford, Michael E. |
| 24207540 | 8/12/2005 | | 3.30 | Comerford, Michael E. |
| 24207544 | 8/12/2005 | | 3.30 | Comerford, Michael E. |
| 24207546 | 8/12/2005 | | 5.25 | Laoutaris, Sophie |
| 24214933 | 8/15/2005 | | 0.75 | Waters, Renee |
| 24214934 | 8/15/2005 | | 1.50 | Erick, Holly A. |
| 24214935 | 8/15/2005 | | 6.45 | MacInnis, James H. |
| 24214936 | 8/15/2005 | | 0.90 | Naik, Soham D. |
| 24214937 | 8/15/2005 | | 33.90 | Erick, Holly A. |
| 24219480 | 8/16/2005 | | 6.90 | Waters, Renee |
| 24219481 | 8/16/2005 | | 0.15 | Bulow, Alessandra |
| 24219484 | 8/16/2005 | | 4.35 | Naik, Soham D. |
| 24219486 | 8/16/2005 | | 49.35 | Erick, Holly A. |
| 24223038 | 8/17/2005 | | 0.30 | Bulow, Alessandra |
| 24223039 | 8/17/2005 | | 4.95 | Naik, Soham D. |
| 24223041 | 8/17/2005 | | 212.40 | Mc Cabe, Scott M. |
| 24223042 | 8/17/2005 | | 177.00 | Comerford, Michael E. |
| 24223043 | 8/17/2005 | | 17.70 | Comerford, Michael E. |
| 24223049 | 8/17/2005 | | 0.60 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24223051 | 8/17/2005 | | 5.25 | Comerford, Michael E. |
| 24223052 | 8/17/2005 | | 8.40 | Kinney, Brian |
| 24223044 | 8/18/2005 | | 15.15 | Gargano, Denise M. |
| 24225485 | 8/18/2005 | | 7.80 | Piskorowski, Lorraine |
| 24225486 | 8/18/2005 | | 11.10 | MacInnis, James H. |
| 24225487 | 8/18/2005 | | 3.00 | Naik, Soham D. |
| 24225494 | 8/18/2005 | | 1.65 | Clark, Jacqueline |
| 24225495 | 8/18/2005 | | 11.70 | Clark, Jacqueline |
| 24225497 | 8/18/2005 | | 9.75 | Kinney, Brian |
| 24225498 | 8/18/2005 | | 6.15 | Laoutaris, Sophie |
| 24229850 | 8/19/2005 | | 51.60 | Barr, Matthew S. |
| 24229853 | 8/19/2005 | | 3.90 | MacInnis, James H. |
| 24229855 | 8/19/2005 | | 1.20 | Comerford, Michael E. |
| 24229856 | 8/19/2005 | | 8.40 | Barr, Matthew S. |
| 24229863 | 8/19/2005 | | 9.60 | Erick, Holly A. |
| 24229864 | 8/19/2005 | | 5.40 | Comerford, Michael E. |
| 24229865 | 8/19/2005 | | 14.85 | Kinney, Brian |
| 24235928 | 8/22/2005 | | 12.45 | Erick, Holly A. |
| 24235931 | 8/22/2005 | | 22.65 | Comerford, Michael E. |
| 24235933 | 8/22/2005 | | 38.25 | Bevilacqua, Theresa |
| 24240616 | 8/23/2005 | | 58.95 | Erick, Holly A. |
| 24240617 | 8/23/2005 | | 6.75 | Erick, Holly A. |
| 24240619 | 8/23/2005 | | 39.75 | Comerford, Michael E. |
| 24240627 | 8/23/2005 | | 68.70 | Naik, Soham D. |
| 24240628 | 8/23/2005 | | 5.85 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24245371 | 8/24/2005 | | 12.90 | Erick, Holly A. |
| 24245372 | 8/24/2005 | | 0.60 | Ceron, Rena |
| 24245376 | 8/24/2005 | | 3.30 | Naik, Soham D. |
| 24245379 | 8/24/2005 | | 7.20 | Waters, Renee |
| 24245380 | 8/24/2005 | | 0.45 | Ceron, Rena |
| 24245381 | 8/24/2005 | | 9.60 | Waters, Renee |
| 24245384 | 8/24/2005 | | 0.45 | Comerford, Michael E. |
| 24245385 | 8/24/2005 | | 2.40 | Comerford, Michael E. |
| 24245387 | 8/24/2005 | | 1.65 | Clark, Jacqueline |
| 24245388 | 8/24/2005 | | 11.70 | Clark, Jacqueline |
| 24249150 | 8/25/2005 | | 13.80 | Waters, Renee |
| 24249151 | 8/25/2005 | | 0.15 | Erick, Holly A. |
| 24249152 | 8/25/2005 | | 0.60 | Wallach, Joshua |
| 24249153 | 8/25/2005 | | 0.15 | Wallach, Joshua |
| 24249154 | 8/25/2005 | | 4.20 | Erick, Holly A. |
| 24249155 | 8/25/2005 | | 0.45 | Wallach, Joshua |
| 24249156 | 8/25/2005 | | 0.60 | Wallach, Joshua |
| 24249157 | 8/25/2005 | | 0.15 | Mc Cabe, Scott M. |
| 24249158 | 8/25/2005 | | 0.15 | Erick, Holly A. |
| 24249159 | 8/25/2005 | | 1.05 | Erick, Holly A. |
| 24249160 | 8/25/2005 | | 1.05 | Wallach, Joshua |
| 24249162 | 8/25/2005 | | 0.45 | Naik, Soham D. |
| 24249164 | 8/25/2005 | | 6.75 | Barr, Matthew S. |
| 24249168 | 8/25/2005 | | 14.85 | Ceron, Rena |
| 24249169 | 8/25/2005 | | 4.65 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24249170 | 8/25/2005 | | 7.65 | Comerford, Michael E. |
| 24249171 | 8/25/2005 | | 3.75 | Comerford, Michael E. |
| 24249172 | 8/25/2005 | | 0.45 | Comerford, Michael E. |
| 24249179 | 8/25/2005 | | 5.70 | Santamaria, Sueann |
| 24249180 | 8/25/2005 | | 21.30 | Kinney, Brian |
| 24249181 | 8/25/2005 | | 0.45 | Gargano, Denise M. |
| 24253796 | 8/26/2005 | | 25.50 | Krajacic, Maryann |
| 24253798 | 8/26/2005 | | 1.20 | Naik, Soham D. |
| 24253801 | 8/26/2005 | | 0.15 | Esposito, Debra |
| 24253802 | 8/26/2005 | | 0.30 | Barr, Matthew S. |
| 24253803 | 8/26/2005 | | 0.60 | Barr, Matthew S. |
| 24253804 | 8/26/2005 | | 3.75 | Barr, Matthew S. |
| 24258959 | 8/29/2005 | | 2.55 | Mc Cabe, Scott M. |
| 24258961 | 8/29/2005 | | 0.30 | MacInnis, James H. |
| 24258962 | 8/29/2005 | | 5.25 | Naik, Soham D. |
| 24258964 | 8/29/2005 | | 5.85 | MacInnis, James H. |
| 24258967 | 8/29/2005 | | 4.65 | Clark, Jacqueline |
| 24258968 | 8/29/2005 | | 2.10 | Clark, Jacqueline |
| 24258969 | 8/29/2005 | | 9.90 | Clark, Jacqueline |
| 24258970 | 8/29/2005 | | 0.60 | Clark, Jacqueline |
| 24258973 | 8/29/2005 | | 1.05 | Erick, Holly A. |
| 24258974 | 8/29/2005 | | 5.40 | Kinney, Brian |
| 24262970 | 8/30/2005 | | 4.95 | Winter, Robert |
| 24262971 | 8/30/2005 | | 1.35 | Winter, Robert |
| 24262977 | 8/30/2005 | | 21.90 | Carlin, Vincenza M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24262978 | 8/30/2005 | | 10.95 | Ceron, Rena |
| 24262979 | 8/30/2005 | | 5.40 | Kinney, Brian |
| 24262980 | 8/30/2005 | | 8.70 | O' Donnell, Dennis C. |
| 24267570 | 8/31/2005 | | 7.65 | Waters, Renee |
| 24267576 | 8/31/2005 | | 0.30 | Naik, Soham D. |
| 24267578 | 8/31/2005 | | 30.60 | O' Donnell, Dennis C. |
| 24267579 | 8/31/2005 | | 20.25 | Kinney, Brian |
| 24270702 | 9/1/2005 | | 0.60 | Barr, Matthew S. |
| 24270703 | 9/1/2005 | | 0.30 | Kinney, Brian |
| 24270704 | 9/1/2005 | | 25.65 | Kinney, Brian |
| 24270707 | 9/1/2005 | | 11.10 | Gargano, Denise M. |
| 24270710 | 9/1/2005 | | 11.70 | Kinney, Brian |
| 24270711 | 9/1/2005 | | 24.75 | Ricci, Carol Ann |
| 24270712 | 9/1/2005 | | 4.95 | Ricci, Carol Ann |
| 24270713 | 9/1/2005 | | 1.35 | Ricci, Carol Ann |
| 24270714 | 9/1/2005 | | 6.15 | Ricci, Carol Ann |
| 24271884 | 9/2/2005 | | 5.70 | Gargano, Denise M. |
| 24271885 | 9/2/2005 | | 22.50 | Kinney, Brian |
| 24271886 | 9/2/2005 | | 5.40 | Winter, Robert |
| 24278981 | 9/6/2005 | | 19.50 | Waters, Renee |
| 24278984 | 9/6/2005 | | 6.75 | Bevilacqua, Theresa |
| 24278985 | 9/6/2005 | | 0.60 | Comerford, Michael E. |
| 24278989 | 9/6/2005 | | 6.00 | Comerford, Michael E. |
| 24278990 | 9/6/2005 | | 0.45 | Winter, Robert |
| 24284774 | 9/7/2005 | | 10.20 | Waters, Renee |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24284776 | 9/7/2005 | | 11.55 | Ceron, Rena |
| 24284780 | 9/7/2005 | | 57.45 | Ceron, Rena |
| 24284781 | 9/7/2005 | | 6.75 | Barr, Matthew S. |
| 24284785 | 9/7/2005 | | 5.85 | Gargano, Denise M. |
| 24284786 | 9/7/2005 | | 135.30 | Barr, Matthew S. |
| 24284777 | 9/8/2005 | | 12.15 | Comerford, Michael E. |
| 24284787 | 9/8/2005 | | 27.75 | Comerford, Michael E. |
| 24290052 | 9/8/2005 | | 3.00 | Waters, Renee |
| 24290058 | 9/8/2005 | | 0.45 | Kinney, Brian |
| 24296202 | 9/9/2005 | | 0.75 | Kinney, Brian |
| 24304228 | 9/12/2005 | | 1.50 | Naik, Soham D. |
| 24304230 | 9/12/2005 | | 4.05 | Barr, Matthew S. |
| 24304231 | 9/12/2005 | | 2.70 | Gargano, Denise M. |
| 24304233 | 9/12/2005 | | 10.80 | Clark, Jacqueline |
| 24307866 | 9/13/2005 | | 24.45 | Waters, Renee |
| 24307867 | 9/13/2005 | | 0.15 | Gargano, Denise M. |
| 24307869 | 9/13/2005 | | 27.75 | Kinney, Brian |
| 24307870 | 9/13/2005 | | 3.75 | Kinney, Brian |
| 24310828 | 9/14/2005 | | 199.80 | Bulow, Alessandra |
| 24310831 | 9/14/2005 | | 113.85 | Erick, Holly A. |
| 24310832 | 9/14/2005 | | 0.30 | Naik, Soham D. |
| 24310833 | 9/14/2005 | | 0.45 | Naik, Soham D. |
| 24310834 | 9/14/2005 | | 6.60 | Bulow, Alessandra |
| 24314211 | 9/15/2005 | | 4.95 | Waters, Renee |
| 24314212 | 9/15/2005 | | 6.45 | Gargano, Denise M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24314215 | 9/15/2005 | | 20.25 | Comerford, Michael E. |
| 24314216 | 9/15/2005 | | 1.05 | Naik, Soham D. |
| 24314221 | 9/15/2005 | | 6.75 | Gargano, Denise M. |
| 24318865 | 9/16/2005 | | 14.85 | Waters, Renee |
| 24318870 | 9/16/2005 | | 39.15 | Erick, Holly A. |
| 24318871 | 9/16/2005 | | 28.95 | Bulow, Alessandra |
| 24318872 | 9/16/2005 | | 157.05 | Bulow, Alessandra |
| 24326979 | 9/19/2005 | | 30.00 | MacInnis, James H. |
| 24326981 | 9/19/2005 | | 10.50 | Comerford, Michael E. |
| 24326985 | 9/19/2005 | | 12.60 | Clark, Jacqueline |
| 24330036 | 9/20/2005 | | 3.90 | Comerford, Michael E. |
| 24330037 | 9/20/2005 | | 3.15 | Naik, Soham D. |
| 24330041 | 9/20/2005 | | 7.50 | Comerford, Michael E. |
| 24332900 | 9/21/2005 | | 4.95 | Waters, Renee |
| 24332902 | 9/21/2005 | | 1.20 | MacInnis, James H. |
| 24332903 | 9/21/2005 | | 0.30 | MacInnis, James H. |
| 24332905 | 9/21/2005 | | 4.65 | Comerford, Michael E. |
| 24332906 | 9/21/2005 | | 3.00 | Naik, Soham D. |
| 24332911 | 9/21/2005 | | 3.60 | Comerford, Michael E. |
| 24332914 | 9/21/2005 | | 0.15 | Naik, Soham D. |
| 24332915 | 9/21/2005 | | 4.35 | Milton, Jeffrey |
| 24338821 | 9/22/2005 | | 3.00 | Waters, Renee |
| 24338825 | 9/22/2005 | | 1.35 | Milton, Jeffrey |
| 24338826 | 9/22/2005 | | 38.55 | Kinney, Brian |
| 24442277 | 9/22/2005 | PHOTOCOPIES | 0.75 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24344328 | 9/26/2005 | | 1.20 | Waters, Renee |
| 24344329 | 9/26/2005 | | 10.65 | Milton, Jeffrey |
| 24344330 | 9/26/2005 | | 1.20 | Waters, Renee |
| 24344331 | 9/26/2005 | | 73.50 | Milton, Jeffrey |
| 24344333 | 9/26/2005 | | 1.05 | MacInnis, James H. |
| 24344340 | 9/26/2005 | | 10.35 | Clark, Jacqueline |
| 24344341 | 9/26/2005 | | 7.20 | Clark, Jacqueline |
| 24344347 | 9/26/2005 | | 11.25 | Barr, Matthew S. |
| 24442296 | 9/26/2005 | PHOTOCOPIES | 3.60 | Milton, Jeffrey |
| 24353684 | 9/27/2005 | | 1.20 | Waters, Renee |
| 24353685 | 9/27/2005 | | 0.15 | Waters, Renee |
| 24353686 | 9/27/2005 | | 0.75 | Milton, Jeffrey |
| 24353687 | 9/27/2005 | | 32.85 | Milton, Jeffrey |
| 24353688 | 9/27/2005 | | 1.20 | Waters, Renee |
| 24353692 | 9/27/2005 | | 6.90 | Erick, Holly A. |
| 24353694 | 9/27/2005 | | 10.35 | Comerford, Michael E. |
| 24353696 | 9/27/2005 | | 0.30 | Barr, Matthew S. |
| 24353697 | 9/27/2005 | | 0.15 | Comerford, Michael E. |
| 24357890 | 9/28/2005 | | 0.45 | Milton, Jeffrey |
| 24357894 | 9/28/2005 | | 16.80 | Comerford, Michael E. |
| 24360767 | 9/29/2005 | | 0.60 | Ceron, Rena |
| 24360770 | 9/29/2005 | | 4.65 | Gargano, Denise M. |
| 24360773 | 9/29/2005 | | 13.20 | Kinney, Brian |
| 24360774 | 9/29/2005 | | 65.70 | Comerford, Michael E. |
| 24360775 | 9/29/2005 | | 4.65 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24360776 | 9/29/2005 | | 9.30 | Gargano, Denise M. |
| 24360777 | 9/29/2005 | | 19.80 | Wallach, Joshua |
| 24365487 | 9/30/2005 | | 1.65 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23949298 | 6/1/2005 | | 0.45 | Tagliavia, Jennifer |
| 23949299 | 6/1/2005 | | 5.70 | Esposito, Debra |
| 23949300 | 6/1/2005 | | 1.35 | Ceron, Rena |
| 23949301 | 6/1/2005 | | 1.50 | Comerford, Michael E. |
| 23949305 | 6/1/2005 | | 0.30 | Ceron, Rena |
| 23949316 | 6/1/2005 | | 16.95 | Mandel, Lena |
| 23949317 | 6/1/2005 | | 27.60 | Barr, Matthew S. |
| 23949318 | 6/1/2005 | | 11.10 | Comerford, Michael E. |
| 23949323 | 6/1/2005 | | 0.30 | Milton, Jeffrey |
| 23949327 | 6/1/2005 | | 0.60 | Gargano, Denise M. |
| 23949291 | 6/2/2005 | | 0.45 | Comerford, Michael E. |
| 23949302 | 6/2/2005 | | 4.20 | Comerford, Michael E. |
| 23949307 | 6/2/2005 | | 0.45 | Comerford, Michael E. |
| 23949311 | 6/2/2005 | | 0.30 | Comerford, Michael E. |
| 23949319 | 6/2/2005 | | 8.10 | Barr, Matthew S. |
| 23949320 | 6/2/2005 | | 9.00 | Comerford, Michael E. |
| 23949328 | 6/2/2005 | | 3.30 | Naik, Soham D. |
| 23956844 | 6/3/2005 | | 4.05 | Comerford, Michael E. |
| 23956845 | 6/3/2005 | | 4.05 | Naik, Soham D. |
| 23956852 | 6/3/2005 | | 0.60 | Comerford, Michael E. |
| 23956856 | 6/3/2005 | | 4.65 | Comerford, Michael E. |
| 23956857 | 6/3/2005 | | 5.10 | Mandel, Lena |
| 23956860 | 6/3/2005 | | 0.90 | Naik, Soham D. |
| 23956846 | 6/5/2005 | | 1.05 | Comerford, Michael E. |
| 23956853 | 6/5/2005 | | 10.95 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23961221 | 6/6/2005 | | 1.80 | Mc Cabe, Scott M. |
| 23961223 | 6/6/2005 | | 0.90 | Clark, Jacqueline |
| 23961225 | 6/6/2005 | | 1.20 | Milton, Jeffrey |
| 23961226 | 6/6/2005 | | 2.10 | Comerford, Michael E. |
| 23961230 | 6/6/2005 | | 0.90 | Comerford, Michael E. |
| 23961231 | 6/6/2005 | | 1.50 | Clark, Jacqueline |
| 23961235 | 6/6/2005 | | 6.30 | Comerford, Michael E. |
| 23961236 | 6/6/2005 | | 0.45 | Mandel, Lena |
| 23961227 | 6/7/2005 | | 2.85 | Mandel, Lena |
| 23968286 | 6/7/2005 | | 0.30 | Naik, Soham D. |
| 23968289 | 6/7/2005 | | 0.30 | Mc Cabe, Scott M. |
| 23968290 | 6/7/2005 | | 2.55 | Naik, Soham D. |
| 23968292 | 6/7/2005 | | 0.15 | Esposito, Debra |
| 23968294 | 6/7/2005 | | 2.70 | Comerford, Michael E. |
| 23968295 | 6/7/2005 | | 4.65 | O' Donnell, Dennis C. |
| 23968296 | 6/7/2005 | | 0.45 | Clark, Jacqueline |
| 23968297 | 6/7/2005 | | 1.20 | Comerford, Michael E. |
| 23968298 | 6/7/2005 | | 0.75 | Comerford, Michael E. |
| 23968299 | 6/7/2005 | | 0.60 | Naik, Soham D. |
| 23973180 | 6/8/2005 | | 1.05 | Naik, Soham D. |
| 23973182 | 6/8/2005 | | 1.80 | Mandel, Lena |
| 23973183 | 6/8/2005 | | 1.05 | Naik, Soham D. |
| 23973184 | 6/8/2005 | | 0.15 | Esposito, Debra |
| 23973186 | 6/8/2005 | | 1.05 | Clark, Jacqueline |
| 23977179 | 6/9/2005 | | 2.70 | Tagliavia, Jennifer |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23977180 | 6/9/2005 | | 3.60 | Comerford, Michael E. |
| 23977181 | 6/9/2005 | | 4.65 | Naik, Soham D. |
| 23977182 | 6/9/2005 | | 1.80 | Mandel, Lena |
| 23977183 | 6/9/2005 | | 2.10 | O' Donnell, Dennis C. |
| 23977187 | 6/9/2005 | | 2.10 | Comerford, Michael E. |
| 23977188 | 6/9/2005 | | 2.40 | Comerford, Michael E. |
| 23977189 | 6/9/2005 | | 16.05 | Barr, Matthew S. |
| 23989457 | 6/10/2005 | | 1.05 | Mandel, Lena |
| 23989458 | 6/10/2005 | | 2.70 | Comerford, Michael E. |
| 23989463 | 6/10/2005 | | 5.10 | O' Donnell, Dennis C. |
| 23989466 | 6/10/2005 | | 3.00 | Tagliavia, Jennifer |
| 23989470 | 6/10/2005 | | 0.30 | Comerford, Michael E. |
| 23989480 | 6/10/2005 | | 4.50 | Barr, Matthew S. |
| 23989481 | 6/10/2005 | | 1.80 | Comerford, Michael E. |
| 23989471 | 6/11/2005 | | 1.65 | Comerford, Michael E. |
| 23989449 | 6/13/2005 | | 4.05 | Erick, Holly A. |
| 23989451 | 6/13/2005 | | 1.80 | Ceron, Rena |
| 23989452 | 6/13/2005 | | 34.80 | Wordprocessing, Printing |
| 23989459 | 6/13/2005 | | 1.50 | Comerford, Michael E. |
| 23989460 | 6/13/2005 | | 3.75 | Mandel, Lena |
| 23989461 | 6/13/2005 | | 3.30 | Naik, Soham D. |
| 23989467 | 6/13/2005 | | 0.45 | Ceron, Rena |
| 23989473 | 6/13/2005 | | 4.20 | Comerford, Michael E. |
| 23989474 | 6/13/2005 | | 9.30 | Mandel, Lena |
| 23989477 | 6/13/2005 | | 5.70 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23989478 | 6/13/2005 | | 3.75 | Guadalupe, Jessica |
| 23989482 | 6/13/2005 | | 0.60 | Comerford, Michael E. |
| 23995239 | 6/14/2005 | | 1.50 | Ceron, Rena |
| 23995240 | 6/14/2005 | | 2.55 | Comerford, Michael E. |
| 23995241 | 6/14/2005 | | 1.95 | Milton, Jeffrey |
| 23995242 | 6/14/2005 | | 2.85 | Mandel, Lena |
| 23995244 | 6/14/2005 | | 0.45 | Ceron, Rena |
| 23995246 | 6/14/2005 | | 10.95 | Comerford, Michael E. |
| 23995247 | 6/14/2005 | | 1.20 | Clark, Jacqueline |
| 23995249 | 6/14/2005 | | 3.30 | Mandel, Lena |
| 23995250 | 6/14/2005 | | 1.65 | Esposito, Debra |
| 23995251 | 6/14/2005 | | 4.65 | Comerford, Michael E. |
| 23995252 | 6/14/2005 | | 2.40 | Mandel, Lena |
| 23998968 | 6/15/2005 | | 3.90 | Bulow, Alessandra |
| 23998973 | 6/15/2005 | | 0.30 | Esposito, Debra |
| 23998975 | 6/15/2005 | | 8.40 | Comerford, Michael E. |
| 23998976 | 6/15/2005 | | 2.25 | Esposito, Debra |
| 23998978 | 6/15/2005 | | 3.45 | Ceron, Rena |
| 23998981 | 6/15/2005 | | 3.60 | Esposito, Debra |
| 23998982 | 6/15/2005 | | 10.80 | Comerford, Michael E. |
| 23998983 | 6/15/2005 | | 0.15 | Clark, Jacqueline |
| 23998984 | 6/15/2005 | | 2.70 | Mandel, Lena |
| 23998986 | 6/15/2005 | | 1.80 | Milton, Jeffrey |
| 24003473 | 6/16/2005 | | 10.05 | Comerford, Michael E. |
| 24003474 | 6/16/2005 | | 0.75 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24003478 | 6/16/2005 | | 1.65 | Comerford, Michael E. |
| 24003479 | 6/16/2005 | | 0.15 | Comerford, Michael E. |
| 24003480 | 6/16/2005 | | 2.85 | Mandel, Lena |
| 24007657 | 6/17/2005 | | 8.70 | Comerford, Michael E. |
| 24007660 | 6/17/2005 | | 0.60 | Comerford, Michael E. |
| 24007661 | 6/17/2005 | | 2.55 | Mandel, Lena |
| 24012753 | 6/20/2005 | | 4.65 | Santamaria, Sueann |
| 24012754 | 6/20/2005 | | 1.50 | Bulow, Alessandra |
| 24012761 | 6/20/2005 | | 6.60 | Gargano, Denise M. |
| 24012762 | 6/20/2005 | | 0.45 | Bulow, Alessandra |
| 24012765 | 6/20/2005 | | 0.45 | Comerford, Michael E. |
| 24012766 | 6/20/2005 | | 1.20 | Milton, Jeffrey |
| 24012767 | 6/20/2005 | | 0.60 | Naik, Soham D. |
| 24012770 | 6/20/2005 | | 2.40 | Clark, Jacqueline |
| 24012771 | 6/20/2005 | | 3.00 | Santamaria, Sueann |
| 24018171 | 6/21/2005 | | 1.80 | Comerford, Michael E. |
| 24018172 | 6/21/2005 | | 3.75 | Tagliavia, Jennifer |
| 24018175 | 6/21/2005 | | 2.70 | Comerford, Michael E. |
| 24018176 | 6/21/2005 | | 4.20 | Santamaria, Sueann |
| 24024023 | 6/22/2005 | | 3.15 | Comerford, Michael E. |
| 24029083 | 6/23/2005 | | 3.45 | Comerford, Michael E. |
| 24029084 | 6/23/2005 | | 4.50 | Mandel, Lena |
| 24029086 | 6/23/2005 | | 1.95 | Comerford, Michael E. |
| 24029088 | 6/23/2005 | | 0.30 | Naik, Soham D. |
| 24033085 | 6/24/2005 | | 0.15 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24033086 | 6/24/2005 | | 4.05 | Esposito, Debra |
| 24033089 | 6/24/2005 | | 1.50 | Mc Cabe, Scott M. |
| 24033090 | 6/24/2005 | | 0.30 | Comerford, Michael E. |
| 24033091 | 6/24/2005 | | 0.90 | Milton, Jeffrey |
| 24033094 | 6/24/2005 | | 18.90 | Santamaria, Sueann |
| 24033095 | 6/24/2005 | | 3.00 | Esposito, Debra |
| 24033098 | 6/24/2005 | | 4.50 | Naik, Soham D. |
| 24033092 | 6/25/2005 | | 0.15 | Mc Cabe, Scott M. |
| 24033087 | 6/26/2005 | | 3.00 | Comerford, Michael E. |
| 24033093 | 6/26/2005 | | 0.15 | Mc Cabe, Scott M. |
| 24033096 | 6/26/2005 | | 3.30 | Comerford, Michael E. |
| 24040121 | 6/27/2005 | | 43.20 | Santamaria, Sueann |
| 24040124 | 6/27/2005 | | 28.35 | Kenny, Marie |
| 24040125 | 6/27/2005 | | 20.55 | MacInnis, James H. |
| 24040127 | 6/27/2005 | | 1.20 | Comerford, Michael E. |
| 24040128 | 6/27/2005 | | 4.50 | Milton, Jeffrey |
| 24040131 | 6/27/2005 | | 0.30 | Clark, Jacqueline |
| 24040133 | 6/27/2005 | | 13.50 | Naik, Soham D. |
| 24040136 | 6/27/2005 | | 3.30 | Metz, Patrice C. |
| 24040137 | 6/27/2005 | | 0.15 | Comerford, Michael E. |
| 24045846 | 6/28/2005 | | 2.40 | Esposito, Debra |
| 24045847 | 6/28/2005 | | 1.65 | Comerford, Michael E. |
| 24045849 | 6/28/2005 | | 1.95 | Comerford, Michael E. |
| 24045850 | 6/28/2005 | | 0.75 | Naik, Soham D. |
| 24045851 | 6/28/2005 | | 0.60 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24045853 | 6/28/2005 | | 3.60 | Clark, Jacqueline |
| 24045855 | 6/28/2005 | | 0.75 | Naik, Soham D. |
| 24048711 | 6/29/2005 | | 0.90 | Ricci, Carol Ann |
| 24048712 | 6/29/2005 | | 1.20 | Gargano, Denise M. |
| 24048713 | 6/29/2005 | | 0.45 | Mondelo, Theresa |
| 24048720 | 6/29/2005 | | 32.10 | MacInnis, James H. |
| 24048721 | 6/29/2005 | | 12.60 | Mondelo, Theresa |
| 24048723 | 6/29/2005 | | 1.50 | Comerford, Michael E. |
| 24048724 | 6/29/2005 | | 1.95 | Clark, Jacqueline |
| 24048726 | 6/29/2005 | | 6.00 | Naik, Soham D. |
| 24048727 | 6/29/2005 | | 4.35 | Santamaria, Sueann |
| 24053738 | 6/30/2005 | | 0.30 | Gargano, Denise M. |
| 24053742 | 6/30/2005 | | 21.75 | MacInnis, James H. |
| 24053743 | 6/30/2005 | | 4.95 | Comerford, Michael E. |
| 24053744 | 6/30/2005 | | 3.15 | Mondelo, Theresa |
| 24053747 | 6/30/2005 | | 6.60 | Comerford, Michael E. |
| 24053748 | 6/30/2005 | | 6.30 | Naik, Soham D. |
| 24053749 | 6/30/2005 | | 0.60 | Naik, Soham D. |
| 24053750 | 6/30/2005 | | 0.15 | Clark, Jacqueline |
| 24053753 | 6/30/2005 | | 2.55 | Heckman, Abby L. |
| 24053754 | 6/30/2005 | | 6.30 | Naik, Soham D. |
| 24053755 | 6/30/2005 | | 9.75 | Santamaria, Sueann |
| 24053756 | 6/30/2005 | | 23.40 | Mandel, Lena |
| 24065020 | 7/1/2005 | | 2.40 | Bulow, Alessandra |
| 24065027 | 7/1/2005 | | 0.45 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24065028 | 7/1/2005 | | 0.75 | Ceron, Rena |
| 24065029 | 7/1/2005 | | 1.20 | Naik, Soham D. |
| 24065031 | 7/1/2005 | | 0.90 | Naik, Soham D. |
| 24065033 | 7/1/2005 | | 4.35 | Barr, Matthew S. |
| 24065034 | 7/1/2005 | | 9.00 | Mandel, Lena |
| 24065035 | 7/3/2005 | | 0.60 | Comerford, Michael E. |
| 24066598 | 7/5/2005 | | 0.15 | Gargano, Denise M. |
| 24066603 | 7/5/2005 | | 9.30 | MacInnis, James H. |
| 24066604 | 7/5/2005 | | 1.95 | Comerford, Michael E. |
| 24066610 | 7/5/2005 | | 1.95 | Winter, Robert |
| 24066611 | 7/5/2005 | | 3.30 | Comerford, Michael E. |
| 24066612 | 7/5/2005 | | 3.30 | Naik, Soham D. |
| 24066617 | 7/5/2005 | | 4.65 | Heckman, Abby L. |
| 24066619 | 7/5/2005 | | 10.80 | Barr, Matthew S. |
| 24066620 | 7/5/2005 | | 1.35 | Mandel, Lena |
| 24068281 | 7/6/2005 | | 0.60 | Erick, Holly A. |
| 24068283 | 7/6/2005 | | 1.35 | MacInnis, James H. |
| 24068284 | 7/6/2005 | | 1.05 | Comerford, Michael E. |
| 24068293 | 7/6/2005 | | 1.05 | Clark, Jacqueline |
| 24068294 | 7/6/2005 | | 1.05 | Erick, Holly A. |
| 24068295 | 7/6/2005 | | 3.30 | Comerford, Michael E. |
| 24068296 | 7/6/2005 | | 3.15 | Winter, Robert |
| 24068297 | 7/6/2005 | | 1.50 | Comerford, Michael E. |
| 24068298 | 7/6/2005 | | 8.10 | Wordprocessing, Printing |
| 24068299 | 7/6/2005 | | 1.65 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24075203 | 7/7/2005 | | 1.95 | Winter, Robert |
| 24075204 | 7/7/2005 | | 0.30 | Erick, Holly A. |
| 24075205 | 7/7/2005 | | 1.20 | Gargano, Denise M. |
| 24075206 | 7/7/2005 | | 7.80 | Naik, Soham D. |
| 24075207 | 7/7/2005 | | 1.50 | Comerford, Michael E. |
| 24075210 | 7/7/2005 | | 0.45 | Mandel, Lena |
| 24082271 | 7/8/2005 | | 1.50 | Comerford, Michael E. |
| 24082277 | 7/8/2005 | | 0.60 | Erick, Holly A. |
| 24082278 | 7/8/2005 | | 0.60 | Winter, Robert |
| 24082279 | 7/8/2005 | | 0.60 | Comerford, Michael E. |
| 24082281 | 7/8/2005 | | 7.65 | Clark, Jacqueline |
| 24082285 | 7/8/2005 | | 1.35 | Comerford, Michael E. |
| 24082286 | 7/8/2005 | | 0.45 | Naik, Soham D. |
| 24082280 | 7/9/2005 | | 3.90 | Naik, Soham D. |
| 24087680 | 7/11/2005 | | 15.30 | Mondelo, Theresa |
| 24087684 | 7/11/2005 | | 7.20 | Laoutaris, Sophie |
| 24087685 | 7/11/2005 | | 2.40 | MacInnis, James H. |
| 24087691 | 7/11/2005 | | 22.20 | Winter, Robert |
| 24087692 | 7/11/2005 | | 6.00 | Laoutaris, Sophie |
| 24087693 | 7/11/2005 | | 0.60 | Erick, Holly A. |
| 24087694 | 7/11/2005 | | 5.85 | Kenny, Marie |
| 24087695 | 7/11/2005 | | 23.10 | Bulow, Alessandra |
| 24087696 | 7/11/2005 | | 0.15 | Comerford, Michael E. |
| 24087697 | 7/11/2005 | | 6.00 | Kinney, Brian |
| 24087698 | 7/11/2005 | | 3.60 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24091914 | 7/12/2005 | | 2.40 | Erick, Holly A. |
| 24091915 | 7/12/2005 | | 9.15 | Bevilacqua, Theresa |
| 24091916 | 7/12/2005 | | 0.15 | Laoutaris, Sophie |
| 24091917 | 7/12/2005 | | 1.05 | Naik, Soham D. |
| 24091918 | 7/12/2005 | | 1.35 | Comerford, Michael E. |
| 24091919 | 7/12/2005 | | 4.05 | Comerford, Michael E. |
| 24091923 | 7/12/2005 | | 1.35 | Heckman, Abby L. |
| 24091926 | 7/12/2005 | | 7.65 | Winter, Robert |
| 24096168 | 7/13/2005 | | 1.05 | Ceron, Rena |
| 24096169 | 7/13/2005 | | 3.00 | Erick, Holly A. |
| 24096170 | 7/13/2005 | | 2.25 | MacInnis, James H. |
| 24096171 | 7/13/2005 | | 0.45 | Bulow, Alessandra |
| 24096172 | 7/13/2005 | | 7.35 | Comerford, Michael E. |
| 24096173 | 7/13/2005 | | 1.50 | Milton, Jeffrey |
| 24096175 | 7/13/2005 | | 1.20 | Heckman, Abby L. |
| 24096176 | 7/13/2005 | | 1.95 | Naik, Soham D. |
| 24096177 | 7/13/2005 | | 9.45 | Winter, Robert |
| 24099673 | 7/14/2005 | | 1.50 | Gargano, Denise M. |
| 24099677 | 7/14/2005 | | 2.70 | Erick, Holly A. |
| 24099678 | 7/14/2005 | | 0.15 | MacInnis, James H. |
| 24099679 | 7/14/2005 | | 52.05 | Mondelo, Theresa |
| 24099684 | 7/14/2005 | | 3.45 | Erick, Holly A. |
| 24099685 | 7/14/2005 | | 8.55 | Comerford, Michael E. |
| 24099686 | 7/14/2005 | | 2.85 | Milton, Jeffrey |
| 24099688 | 7/14/2005 | | 1.05 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24099689 | 7/14/2005 | | 6.75 | Comerford, Michael E. |
| 24099690 | 7/14/2005 | | 1.35 | Comerford, Michael E. |
| 24099694 | 7/14/2005 | | 1.20 | Heckman, Abby L. |
| 24099695 | 7/14/2005 | | 5.25 | Comerford, Michael E. |
| 24099698 | 7/14/2005 | | 3.75 | Winter, Robert |
| 24099699 | 7/14/2005 | | 10.50 | Gargano, Denise M. |
| 24105571 | 7/15/2005 | | 15.15 | Erick, Holly A. |
| 24105572 | 7/15/2005 | | 10.20 | Bulow, Alessandra |
| 24105573 | 7/15/2005 | | 0.75 | Ceron, Rena |
| 24105574 | 7/15/2005 | | 1.05 | Clark, Jacqueline |
| 24105575 | 7/15/2005 | | 18.30 | MacInnis, James H. |
| 24105576 | 7/15/2005 | | 12.45 | Mondelo, Theresa |
| 24105585 | 7/15/2005 | | 4.95 | Erick, Holly A. |
| 24105586 | 7/15/2005 | | 0.15 | Bulow, Alessandra |
| 24105587 | 7/15/2005 | | 0.75 | Comerford, Michael E. |
| 24105589 | 7/15/2005 | | 0.60 | Clark, Jacqueline |
| 24105590 | 7/15/2005 | | 5.85 | Comerford, Michael E. |
| 24105593 | 7/15/2005 | | 0.90 | Comerford, Michael E. |
| 24105594 | 7/15/2005 | | 2.25 | Barr, Matthew S. |
| 24105595 | 7/15/2005 | | 2.85 | Comerford, Michael E. |
| 24105597 | 7/15/2005 | | 4.80 | Winter, Robert |
| 24105598 | 7/15/2005 | | 15.15 | Marino, Donna L. |
| 24105577 | 7/16/2005 | | 0.45 | Erick, Holly A. |
| 24105578 | 7/16/2005 | | 0.45 | Bulow, Alessandra |
| 24105579 | 7/16/2005 | | 1.80 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24105588 | 7/16/2005 | | 1.95 | Erick, Holly A. |
| 24108510 | 7/18/2005 | | 0.30 | Piskorowski, Lorraine |
| 24108511 | 7/18/2005 | | 0.45 | Gargano, Denise M. |
| 24108512 | 7/18/2005 | | 1.95 | Mondelo, Theresa |
| 24108516 | 7/18/2005 | | 2.10 | Erick, Holly A. |
| 24108517 | 7/18/2005 | | 8.55 | MacInnis, James H. |
| 24108518 | 7/18/2005 | | 0.75 | Bulow, Alessandra |
| 24108521 | 7/18/2005 | | 1.20 | Mc Cabe, Scott M. |
| 24108522 | 7/18/2005 | | 3.15 | Erick, Holly A. |
| 24108523 | 7/18/2005 | | 2.10 | Comerford, Michael E. |
| 24108525 | 7/18/2005 | | 1.80 | Clark, Jacqueline |
| 24108527 | 7/18/2005 | | 6.30 | Barr, Matthew S. |
| 24108528 | 7/18/2005 | | 1.80 | Winter, Robert |
| 24118622 | 7/19/2005 | | 3.00 | Piskorowski, Lorraine |
| 24118624 | 7/19/2005 | | 9.30 | Piskorowski, Lorraine |
| 24118625 | 7/19/2005 | | 1.80 | Ceron, Rena |
| 24118626 | 7/19/2005 | | 8.25 | MacInnis, James H. |
| 24118629 | 7/19/2005 | | 1.50 | Comerford, Michael E. |
| 24118630 | 7/19/2005 | | 2.10 | Naik, Soham D. |
| 24118632 | 7/19/2005 | | 7.80 | Gargano, Denise M. |
| 24118634 | 7/19/2005 | | 1.65 | Comerford, Michael E. |
| 24118635 | 7/19/2005 | | 1.05 | Clark, Jacqueline |
| 24123785 | 7/20/2005 | | 0.45 | Erick, Holly A. |
| 24123786 | 7/20/2005 | | 4.50 | MacInnis, James H. |
| 24123787 | 7/20/2005 | | 30.15 | Mondelo, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24123790 | 7/20/2005 | | 4.95 | Comerford, Michael E. |
| 24123791 | 7/20/2005 | | 0.75 | Gargano, Denise M. |
| 24123792 | 7/20/2005 | | 1.80 | Comerford, Michael E. |
| 24123794 | 7/20/2005 | | 2.70 | Clark, Jacqueline |
| 24123795 | 7/20/2005 | | 4.50 | Barr, Matthew S. |
| 24123796 | 7/20/2005 | | 7.20 | Winter, Robert |
| 24129633 | 7/21/2005 | | 2.40 | Mondelo, Theresa |
| 24129635 | 7/21/2005 | | 0.45 | Erick, Holly A. |
| 24129636 | 7/21/2005 | | 3.90 | Bogdashevsky, Irene |
| 24129639 | 7/21/2005 | | 10.05 | Comerford, Michael E. |
| 24129641 | 7/21/2005 | | 0.75 | Clark, Jacqueline |
| 24129642 | 7/21/2005 | | 6.15 | Barr, Matthew S. |
| 24129645 | 7/21/2005 | | 4.65 | Gargano, Denise M. |
| 24132784 | 7/22/2005 | | 27.90 | Mondelo, Theresa |
| 24132794 | 7/22/2005 | | 10.20 | Erick, Holly A. |
| 24132795 | 7/22/2005 | | 1.95 | Ceron, Rena |
| 24132796 | 7/22/2005 | | 2.25 | Bulow, Alessandra |
| 24132797 | 7/22/2005 | | 5.10 | Bogdashevsky, Irene |
| 24132799 | 7/22/2005 | | 1.50 | Naik, Soham D. |
| 24132800 | 7/22/2005 | | 2.85 | Clark, Jacqueline |
| 24132801 | 7/22/2005 | | 3.90 | Barr, Matthew S. |
| 24136853 | 7/25/2005 | | 0.90 | Mondelo, Theresa |
| 24136859 | 7/25/2005 | | 4.05 | Ceron, Rena |
| 24136860 | 7/25/2005 | | 13.95 | MacInnis, James H. |
| 24136861 | 7/25/2005 | | 2.25 | Bogdashevsky, Irene |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24136862 | 7/25/2005 | | 2.85 | Comerford, Michael E. |
| 24136863 | 7/25/2005 | | 0.75 | Naik, Soham D. |
| 24136864 | 7/25/2005 | | 2.40 | Comerford, Michael E. |
| 24136867 | 7/25/2005 | | 9.00 | Barr, Matthew S. |
| 24136868 | 7/25/2005 | | 8.70 | Mandel, Lena |
| 24143078 | 7/26/2005 | | 2.40 | Santamaria, Sueann |
| 24143079 | 7/26/2005 | | 1.95 | Mondelo, Theresa |
| 24143085 | 7/26/2005 | | 4.95 | Laoutaris, Sophie |
| 24143086 | 7/26/2005 | | 1.95 | Erick, Holly A. |
| 24143087 | 7/26/2005 | | 10.50 | Ceron, Rena |
| 24143088 | 7/26/2005 | | 6.30 | Mondelo, Theresa |
| 24143089 | 7/26/2005 | | 0.45 | MacInnis, James H. |
| 24143090 | 7/26/2005 | | 0.90 | Bogdashevsky, Irene |
| 24143091 | 7/26/2005 | | 4.50 | Bevilacqua, Theresa |
| 24143092 | 7/26/2005 | | 7.65 | Comerford, Michael E. |
| 24143094 | 7/26/2005 | | 3.60 | Barr, Matthew S. |
| 24143095 | 7/26/2005 | | 12.60 | Mandel, Lena |
| 24150041 | 7/27/2005 | | 6.15 | Erick, Holly A. |
| 24150042 | 7/27/2005 | | 2.10 | Comerford, Michael E. |
| 24150043 | 7/27/2005 | | 0.30 | Bulow, Alessandra |
| 24150044 | 7/27/2005 | | 0.30 | Bogdashevsky, Irene |
| 24150047 | 7/27/2005 | | 0.75 | Bevilacqua, Theresa |
| 24150048 | 7/27/2005 | | 1.65 | Comerford, Michael E. |
| 24150051 | 7/27/2005 | | 0.60 | Clark, Jacqueline |
| 24150052 | 7/27/2005 | | 2.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 24150053  7/27/2005 | | 89.55 | Mandel, Lena |
| 24150054  7/27/2005 | | 1.80 | Mandel, Lena |
| 24154512  7/28/2005 | | 0.30 | Erick, Holly A. |
| 24154513  7/28/2005 | | 13.65 | Ceron, Rena |
| 24154514  7/28/2005 | | 0.15 | Bulow, Alessandra |
| 24154516  7/28/2005 | | 0.90 | Naik, Soham D. |
| 24154519  7/28/2005 | | 2.70 | Comerford, Michael E. |
| 24154520  7/28/2005 | | 19.95 | Mandel, Lena |
| 24154522  7/28/2005 | | 0.15 | Comerford, Michael E. |
| 24154523  7/28/2005 | | 0.45 | Winter, Robert |
| 24158304  7/29/2005 | | 0.30 | Ceron, Rena |
| 24158306  7/29/2005 | | 4.05 | Naik, Soham D. |
| 24158308  7/29/2005 | | 20.55 | Bevilacqua, Theresa |
| 24158309  7/29/2005 | | 0.30 | Ceron, Rena |
| 24158310  7/29/2005 | | 7.50 | Mandel, Lena |
| 24158311  7/29/2005 | | 2.40 | Comerford, Michael E. |
| 24158313  7/29/2005 | | 0.15 | Heckman, Abby L. |
| 24170978  8/1/2005 | | 6.30 | Laoutaris, Sophie |
| 24170984  8/1/2005 | | 7.20 | Bevilacqua, Theresa |
| 24170985  8/1/2005 | | 2.85 | Ceron, Rena |
| 24170986  8/1/2005 | | 3.30 | Naik, Soham D. |
| 24170987  8/1/2005 | | 1.95 | Comerford, Michael E. |
| 24170990  8/1/2005 | | 3.75 | Comerford, Michael E. |
| 24170992  8/1/2005 | | 0.75 | Clark, Jacqueline |
| 24170993  8/1/2005 | | 0.15 | Heckman, Abby L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24172739 | 8/2/2005 | | 2.55 | Laoutaris, Sophie |
| 24172740 | 8/2/2005 | | 0.15 | MacInnis, James H. |
| 24172743 | 8/2/2005 | | 2.70 | Ceron, Rena |
| 24172744 | 8/2/2005 | | 3.15 | Comerford, Michael E. |
| 24172745 | 8/2/2005 | | 1.35 | Naik, Soham D. |
| 24172749 | 8/2/2005 | | 0.30 | Ceron, Rena |
| 24172750 | 8/2/2005 | | 1.20 | Comerford, Michael E. |
| 24172752 | 8/2/2005 | | 2.70 | Clark, Jacqueline |
| 24184410 | 8/4/2005 | | 0.60 | MacInnis, James H. |
| 24184419 | 8/4/2005 | | 1.65 | Clark, Jacqueline |
| 24184407 | 8/5/2005 | | 0.60 | Waters, Renee |
| 24184411 | 8/5/2005 | | 2.55 | Erick, Holly A. |
| 24184412 | 8/5/2005 | | 0.75 | Comerford, Michael E. |
| 24184415 | 8/5/2005 | | 6.00 | Naik, Soham D. |
| 24184417 | 8/5/2005 | | 3.30 | Comerford, Michael E. |
| 24184418 | 8/5/2005 | | 1.20 | Comerford, Michael E. |
| 24184420 | 8/5/2005 | | 1.50 | Heckman, Abby L. |
| 24193550 | 8/8/2005 | | 0.75 | Erick, Holly A. |
| 24193551 | 8/8/2005 | | 0.30 | Ceron, Rena |
| 24193553 | 8/8/2005 | | 0.90 | Comerford, Michael E. |
| 24193555 | 8/8/2005 | | 2.40 | Comerford, Michael E. |
| 24193556 | 8/8/2005 | | 0.75 | Naik, Soham D. |
| 24193561 | 8/8/2005 | | 0.45 | Gargano, Denise M. |
| 24193563 | 8/8/2005 | | 3.00 | Comerford, Michael E. |
| 24193566 | 8/8/2005 | | 0.15 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24193571 | 8/8/2005 | | 1.50 | Clark, Jacqueline |
| 24193546 | 8/9/2005 | | 0.30 | Waters, Renee |
| 24193554 | 8/9/2005 | | 0.75 | Comerford, Michael E. |
| 24193557 | 8/9/2005 | | 2.25 | Comerford, Michael E. |
| 24193558 | 8/9/2005 | | 1.95 | Naik, Soham D. |
| 24193559 | 8/9/2005 | | 0.30 | Ceron, Rena |
| 24193562 | 8/9/2005 | | 1.80 | Gargano, Denise M. |
| 24193565 | 8/9/2005 | | 0.45 | Comerford, Michael E. |
| 24193567 | 8/9/2005 | | 0.60 | Comerford, Michael E. |
| 24193568 | 8/9/2005 | | 0.30 | Naik, Soham D. |
| 24193572 | 8/9/2005 | | 0.60 | Clark, Jacqueline |
| 24193573 | 8/9/2005 | | 0.45 | Heckman, Abby L. |
| 24196851 | 8/10/2005 | | 4.35 | Bulow, Alessandra |
| 24196852 | 8/10/2005 | | 0.30 | Comerford, Michael E. |
| 24196855 | 8/10/2005 | | 0.30 | Waters, Renee |
| 24196856 | 8/10/2005 | | 2.55 | Naik, Soham D. |
| 24196857 | 8/10/2005 | | 0.30 | Bulow, Alessandra |
| 24196859 | 8/10/2005 | | 0.15 | Comerford, Michael E. |
| 24196861 | 8/10/2005 | | 7.20 | Bevilacqua, Theresa |
| 24196862 | 8/10/2005 | | 3.90 | Comerford, Michael E. |
| 24196864 | 8/10/2005 | | 3.00 | Comerford, Michael E. |
| 24196865 | 8/10/2005 | | 0.30 | Comerford, Michael E. |
| 24196869 | 8/10/2005 | | 0.45 | Heckman, Abby L. |
| 24196870 | 8/10/2005 | | 2.25 | Comerford, Michael E. |
| 24203739 | 8/11/2005 | | 1.35 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24203740 | 8/11/2005 | | 5.85 | Naik, Soham D. |
| 24203741 | 8/11/2005 | | 4.95 | Comerford, Michael E. |
| 24203744 | 8/11/2005 | | 0.15 | Mc Cabe, Scott M. |
| 24203745 | 8/11/2005 | | 2.85 | Comerford, Michael E. |
| 24207537 | 8/12/2005 | | 1.05 | Comerford, Michael E. |
| 24207539 | 8/12/2005 | | 4.65 | Comerford, Michael E. |
| 24207541 | 8/12/2005 | | 3.75 | Bevilacqua, Theresa |
| 24207542 | 8/12/2005 | | 10.35 | Comerford, Michael E. |
| 24207543 | 8/12/2005 | | 0.45 | Comerford, Michael E. |
| 24207545 | 8/12/2005 | | 0.75 | Clark, Jacqueline |
| 24207547 | 8/12/2005 | | 0.15 | Heckman, Abby L. |
| 24214938 | 8/15/2005 | | 1.65 | Erick, Holly A. |
| 24214939 | 8/15/2005 | | 1.50 | Comerford, Michael E. |
| 24214940 | 8/15/2005 | | 2.55 | Clark, Jacqueline |
| 24214941 | 8/15/2005 | | 5.55 | Milton, Jeffrey |
| 24219482 | 8/16/2005 | | 0.15 | Waters, Renee |
| 24219483 | 8/16/2005 | | 0.60 | Erick, Holly A. |
| 24219485 | 8/16/2005 | | 3.90 | Naik, Soham D. |
| 24219487 | 8/16/2005 | | 2.70 | Comerford, Michael E. |
| 24219488 | 8/16/2005 | | 1.65 | Naik, Soham D. |
| 24219489 | 8/16/2005 | | 1.95 | Laoutaris, Sophie |
| 24219490 | 8/16/2005 | | 2.10 | Comerford, Michael E. |
| 24219491 | 8/16/2005 | | 0.45 | Clark, Jacqueline |
| 24223040 | 8/17/2005 | | 0.90 | Comerford, Michael E. |
| 24223045 | 8/17/2005 | | 0.60 | Mc Cabe, Scott M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24223046 | 8/17/2005 | | 1.20 | Gargano, Denise M. |
| 24223047 | 8/17/2005 | | 8.55 | Comerford, Michael E. |
| 24223048 | 8/17/2005 | | 0.90 | Laoutaris, Sophie |
| 24223050 | 8/17/2005 | | 2.40 | Clark, Jacqueline |
| 24223053 | 8/17/2005 | | 5.55 | Winter, Robert |
| 24223054 | 8/17/2005 | | 0.60 | Kinney, Brian |
| 24225488 | 8/18/2005 | | 0.45 | Naik, Soham D. |
| 24225489 | 8/18/2005 | | 1.65 | Comerford, Michael E. |
| 24225490 | 8/18/2005 | | 3.00 | Gargano, Denise M. |
| 24225491 | 8/18/2005 | | 6.75 | Comerford, Michael E. |
| 24225492 | 8/18/2005 | | 0.90 | Kenny, Marie |
| 24225493 | 8/18/2005 | | 5.25 | Comerford, Michael E. |
| 24225496 | 8/18/2005 | | 0.60 | Clark, Jacqueline |
| 24225499 | 8/18/2005 | | 5.85 | Winter, Robert |
| 24225500 | 8/18/2005 | | 0.30 | Kinney, Brian |
| 24229851 | 8/19/2005 | | 0.45 | Esposito, Debra |
| 24229852 | 8/19/2005 | | 3.60 | Barr, Matthew S. |
| 24229857 | 8/19/2005 | | 0.75 | Comerford, Michael E. |
| 24229858 | 8/19/2005 | | 0.90 | Santamaria, Sueann |
| 24229859 | 8/19/2005 | | 6.30 | Kenny, Marie |
| 24229860 | 8/19/2005 | | 4.35 | Comerford, Michael E. |
| 24229862 | 8/19/2005 | | 0.45 | Comerford, Michael E. |
| 24229866 | 8/19/2005 | | 6.45 | Winter, Robert |
| 24229867 | 8/19/2005 | | 0.45 | Kinney, Brian |
| 24229854 | 8/20/2005 | | 0.60 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24229861 | 8/20/2005 | | 7.95 | Comerford, Michael E. |
| 24229868 | 8/20/2005 | | 5.40 | Comerford, Michael E. |
| 24235927 | 8/22/2005 | | 0.75 | Barr, Matthew S. |
| 24235929 | 8/22/2005 | | 0.45 | Erick, Holly A. |
| 24235930 | 8/22/2005 | | 12.30 | Piskorowski, Lorraine |
| 24235932 | 8/22/2005 | | 2.85 | Comerford, Michael E. |
| 24235934 | 8/22/2005 | | 0.45 | Bevilacqua, Theresa |
| 24235935 | 8/22/2005 | | 0.30 | Comerford, Michael E. |
| 24235936 | 8/22/2005 | | 7.05 | Comerford, Michael E. |
| 24235937 | 8/22/2005 | | 62.55 | Clark, Jacqueline |
| 24235938 | 8/22/2005 | | 2.40 | Comerford, Michael E. |
| 24240615 | 8/23/2005 | | 7.80 | Barr, Matthew S. |
| 24240618 | 8/23/2005 | | 1.95 | Erick, Holly A. |
| 24240620 | 8/23/2005 | | 0.45 | Ceron, Rena |
| 24240621 | 8/23/2005 | | 3.00 | Comerford, Michael E. |
| 24240622 | 8/23/2005 | | 2.40 | Bevilacqua, Theresa |
| 24240623 | 8/23/2005 | | 1.95 | Comerford, Michael E. |
| 24240624 | 8/23/2005 | | 3.30 | Comerford, Michael E. |
| 24240625 | 8/23/2005 | | 1.65 | Comerford, Michael E. |
| 24240626 | 8/23/2005 | | 0.90 | Clark, Jacqueline |
| 24240629 | 8/23/2005 | | 5.85 | Winter, Robert |
| 24240630 | 8/23/2005 | | 0.30 | Kinney, Brian |
| 24245369 | 8/24/2005 | | 2.70 | Gargano, Denise M. |
| 24245370 | 8/24/2005 | | 7.35 | Barr, Matthew S. |
| 24245373 | 8/24/2005 | | 3.15 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24245374 | 8/24/2005 | | 0.60 | Ceron, Rena |
| 24245375 | 8/24/2005 | | 0.60 | Comerford, Michael E. |
| 24245377 | 8/24/2005 | | 1.35 | Naik, Soham D. |
| 24245378 | 8/24/2005 | | 12.30 | Comerford, Michael E. |
| 24245382 | 8/24/2005 | | 1.95 | Ceron, Rena |
| 24245383 | 8/24/2005 | | 7.95 | Comerford, Michael E. |
| 24245386 | 8/24/2005 | | 0.75 | Comerford, Michael E. |
| 24245389 | 8/24/2005 | | 4.80 | Clark, Jacqueline |
| 24245390 | 8/24/2005 | | 5.40 | Winter, Robert |
| 24245391 | 8/24/2005 | | 5.40 | Kinney, Brian |
| 24249161 | 8/25/2005 | | 0.90 | Erick, Holly A. |
| 24249163 | 8/25/2005 | | 3.90 | Naik, Soham D. |
| 24249165 | 8/25/2005 | | 5.10 | Barr, Matthew S. |
| 24249166 | 8/25/2005 | | 1.20 | Comerford, Michael E. |
| 24249167 | 8/25/2005 | | 1.20 | Mandel, Lena |
| 24249173 | 8/25/2005 | | 1.35 | Gargano, Denise M. |
| 24249174 | 8/25/2005 | | 0.30 | Ceron, Rena |
| 24249175 | 8/25/2005 | | 5.25 | Comerford, Michael E. |
| 24249176 | 8/25/2005 | | 5.25 | Gargano, Denise M. |
| 24249177 | 8/25/2005 | | 3.45 | Comerford, Michael E. |
| 24249178 | 8/25/2005 | | 2.25 | Clark, Jacqueline |
| 24249182 | 8/25/2005 | | 4.20 | Gargano, Denise M. |
| 24249183 | 8/25/2005 | | 3.45 | Kinney, Brian |
| 24253797 | 8/26/2005 | | 0.60 | Krajacic, Maryann |
| 24253799 | 8/26/2005 | | 0.45 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### PRINTING

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 24253800 | 8/26/2005 | | 4.35 | Mandel, Lena |
| 24253805 | 8/26/2005 | | 11.40 | Esposito, Debra |
| 24253806 | 8/26/2005 | | 8.85 | Barr, Matthew S. |
| 24253807 | 8/26/2005 | | 5.70 | Clark, Jacqueline |
| 24253808 | 8/26/2005 | | 6.45 | Winter, Robert |
| 24258960 | 8/29/2005 | | 8.10 | Gargano, Denise M. |
| 24258963 | 8/29/2005 | | 1.20 | Naik, Soham D. |
| 24258965 | 8/29/2005 | | 0.30 | MacInnis, James H. |
| 24258966 | 8/29/2005 | | 13.35 | Barr, Matthew S. |
| 24258971 | 8/29/2005 | | 3.90 | Clark, Jacqueline |
| 24258972 | 8/29/2005 | | 0.45 | Heckman, Abby L. |
| 24258975 | 8/29/2005 | | 25.20 | Winter, Robert |
| 24262969 | 8/30/2005 | | 1.20 | Barr, Matthew S. |
| 24262972 | 8/30/2005 | | 3.75 | Gargano, Denise M. |
| 24262973 | 8/30/2005 | | 17.10 | Barr, Matthew S. |
| 24262974 | 8/30/2005 | | 1.20 | Clark, Jacqueline |
| 24262975 | 8/30/2005 | | 0.15 | Heckman, Abby L. |
| 24262976 | 8/30/2005 | | 0.60 | Naik, Soham D. |
| 24262981 | 8/30/2005 | | 24.45 | Winter, Robert |
| 24262982 | 8/30/2005 | | 0.45 | Kinney, Brian |
| 24267571 | 8/31/2005 | | 25.05 | Waters, Renee |
| 24267572 | 8/31/2005 | | 1.05 | Barr, Matthew S. |
| 24267573 | 8/31/2005 | | 0.60 | Santamaria, Sueann |
| 24267574 | 8/31/2005 | | 1.65 | Gargano, Denise M. |
| 24267575 | 8/31/2005 | | 6.75 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24267577 | 8/31/2005 | | 0.75 | Naik, Soham D. |
| 24267581 | 8/31/2005 | | 47.40 | Winter, Robert |
| 24267582 | 8/31/2005 | | 4.80 | Ceron, Rena |
| 24267583 | 8/31/2005 | | 0.60 | Kinney, Brian |
| 24270705 | 9/1/2005 | | 6.90 | Bevilacqua, Theresa |
| 24270706 | 9/1/2005 | | 9.00 | Mandel, Lena |
| 24270708 | 9/1/2005 | | 1.35 | Gargano, Denise M. |
| 24270709 | 9/1/2005 | | 3.00 | Clark, Jacqueline |
| 24270715 | 9/1/2005 | | 0.45 | Ricci, Carol Ann |
| 24270716 | 9/1/2005 | | 3.00 | Ceron, Rena |
| 24270717 | 9/1/2005 | | 4.05 | Kinney, Brian |
| 24271881 | 9/2/2005 | | 12.75 | Waters, Renee |
| 24271882 | 9/2/2005 | | 2.70 | Ceron, Rena |
| 24271887 | 9/2/2005 | | 0.30 | Esposito, Debra |
| 24271888 | 9/2/2005 | | 22.50 | Winter, Robert |
| 24271889 | 9/2/2005 | | 1.05 | Kinney, Brian |
| 24271890 | 9/2/2005 | | 21.45 | Gargano, Denise M. |
| 24271883 | 9/4/2005 | | 1.65 | Naik, Soham D. |
| 24278982 | 9/6/2005 | | 6.00 | MacInnis, James H. |
| 24278983 | 9/6/2005 | | 5.40 | Naik, Soham D. |
| 24278986 | 9/6/2005 | | 0.60 | Gargano, Denise M. |
| 24278987 | 9/6/2005 | | 0.60 | Metz, Patrice C. |
| 24278988 | 9/6/2005 | | 5.40 | Comerford, Michael E. |
| 24278991 | 9/6/2005 | | 5.40 | Winter, Robert |
| 24278992 | 9/6/2005 | | 0.30 | Esposito, Debra |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24278993 | 9/6/2005 | | 5.10 | Gargano, Denise M. |
| 24278994 | 9/6/2005 | | 0.30 | Kinney, Brian |
| 24278995 | 9/6/2005 | | 1.50 | Ceron, Rena |
| 24278996 | 9/6/2005 | | 1.65 | Comerford, Michael E. |
| 24284775 | 9/7/2005 | | 0.60 | Ceron, Rena |
| 24284778 | 9/7/2005 | | 5.25 | Comerford, Michael E. |
| 24284782 | 9/7/2005 | | 4.50 | Ceron, Rena |
| 24284783 | 9/7/2005 | | 1.65 | Comerford, Michael E. |
| 24284784 | 9/7/2005 | | 1.95 | Comerford, Michael E. |
| 24284788 | 9/7/2005 | | 4.20 | Winter, Robert |
| 24284789 | 9/7/2005 | | 5.55 | Gargano, Denise M. |
| 24284790 | 9/7/2005 | | 4.50 | Kinney, Brian |
| 24284779 | 9/8/2005 | | 1.05 | Comerford, Michael E. |
| 24290053 | 9/8/2005 | | 1.35 | Waters, Renee |
| 24290054 | 9/8/2005 | | 3.75 | Gargano, Denise M. |
| 24290055 | 9/8/2005 | | 1.50 | Naik, Soham D. |
| 24290056 | 9/8/2005 | | 2.10 | Gargano, Denise M. |
| 24290057 | 9/8/2005 | | 0.30 | Comerford, Michael E. |
| 24290059 | 9/8/2005 | | 0.30 | Esposito, Debra |
| 24290060 | 9/8/2005 | | 22.05 | Winter, Robert |
| 24290061 | 9/8/2005 | | 15.30 | Kinney, Brian |
| 24290062 | 9/8/2005 | | 4.20 | Comerford, Michael E. |
| 24296201 | 9/9/2005 | | 0.60 | Naik, Soham D. |
| 24304229 | 9/12/2005 | | 0.60 | Naik, Soham D. |
| 24304232 | 9/12/2005 | | 1.65 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24304234 | 9/12/2005 | | 7.65 | Clark, Jacqueline |
| 24304235 | 9/12/2005 | | 1.65 | Comerford, Michael E. |
| 24304236 | 9/12/2005 | | 0.60 | Winter, Robert |
| 24304237 | 9/12/2005 | | 1.80 | Kinney, Brian |
| 24307868 | 9/13/2005 | | 1.80 | Comerford, Michael E. |
| 24307871 | 9/13/2005 | | 0.15 | Newton, Debra |
| 24307872 | 9/13/2005 | | 4.65 | Winter, Robert |
| 24307873 | 9/13/2005 | | 2.10 | Kinney, Brian |
| 24307874 | 9/13/2005 | | 0.45 | Comerford, Michael E. |
| 24310826 | 9/14/2005 | | 1.65 | Gargano, Denise M. |
| 24310827 | 9/14/2005 | | 1.50 | Comerford, Michael E. |
| 24310829 | 9/14/2005 | | 3.00 | Bulow, Alessandra |
| 24310830 | 9/14/2005 | | 1.20 | Comerford, Michael E. |
| 24310835 | 9/14/2005 | | 6.90 | Newton, Debra |
| 24310836 | 9/14/2005 | | 6.60 | Winter, Robert |
| 24310837 | 9/14/2005 | | 33.75 | Gargano, Denise M. |
| 24314213 | 9/15/2005 | | 0.60 | Waters, Renee |
| 24314214 | 9/15/2005 | | 0.30 | Gargano, Denise M. |
| 24314217 | 9/15/2005 | | 3.75 | Gargano, Denise M. |
| 24314218 | 9/15/2005 | | 0.90 | Comerford, Michael E. |
| 24314219 | 9/15/2005 | | 5.55 | Naik, Soham D. |
| 24314220 | 9/15/2005 | | 0.90 | Comerford, Michael E. |
| 24314222 | 9/15/2005 | | 0.30 | Gargano, Denise M. |
| 24314223 | 9/15/2005 | | 0.45 | Comerford, Michael E. |
| 24314224 | 9/15/2005 | | 0.90 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## PRINTING

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24314225 | 9/15/2005 | | 10.95 | Winter, Robert |
| 24318866 | 9/16/2005 | | 0.75 | Waters, Renee |
| 24318867 | 9/16/2005 | | 0.30 | Comerford, Michael E. |
| 24318868 | 9/16/2005 | | 0.60 | Clark, Jacqueline |
| 24318869 | 9/16/2005 | | 0.75 | Comerford, Michael E. |
| 24318873 | 9/16/2005 | | 1.05 | Erick, Holly A. |
| 24318874 | 9/16/2005 | | 2.70 | Comerford, Michael E. |
| 24318875 | 9/16/2005 | | 1.80 | Comerford, Michael E. |
| 24326980 | 9/19/2005 | | 10.80 | Piskorowski, Lorraine |
| 24326982 | 9/19/2005 | | 0.90 | Gargano, Denise M. |
| 24326983 | 9/19/2005 | | 3.45 | Comerford, Michael E. |
| 24326984 | 9/19/2005 | | 1.35 | Naik, Soham D. |
| 24326986 | 9/19/2005 | | 6.75 | Clark, Jacqueline |
| 24326987 | 9/19/2005 | | 1.95 | Winter, Robert |
| 24330038 | 9/20/2005 | | 13.05 | Gargano, Denise M. |
| 24330039 | 9/20/2005 | | 2.10 | Comerford, Michael E. |
| 24330040 | 9/20/2005 | | 0.15 | Naik, Soham D. |
| 24330042 | 9/20/2005 | | 1.05 | Comerford, Michael E. |
| 24330043 | 9/20/2005 | | 1.65 | Clark, Jacqueline |
| 24330044 | 9/20/2005 | | 3.45 | Kinney, Brian |
| 24332901 | 9/21/2005 | | 1.20 | Waters, Renee |
| 24332904 | 9/21/2005 | | 1.20 | Guadalupe, Jessica |
| 24332907 | 9/21/2005 | | 1.80 | Gargano, Denise M. |
| 24332908 | 9/21/2005 | | 5.85 | Comerford, Michael E. |
| 24332909 | 9/21/2005 | | 0.30 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24332910 | 9/21/2005 | | 1.05 | Gargano, Denise M. |
| 24332912 | 9/21/2005 | | 0.75 | Clark, Jacqueline |
| 24332913 | 9/21/2005 | | 4.20 | Comerford, Michael E. |
| 24332916 | 9/21/2005 | | 15.45 | Milton, Jeffrey |
| 24338822 | 9/22/2005 | | 7.05 | MacInnis, James H. |
| 24338823 | 9/22/2005 | | 0.15 | Comerford, Michael E. |
| 24338824 | 9/22/2005 | | 2.70 | Comerford, Michael E. |
| 24338827 | 9/22/2005 | | 3.15 | Milton, Jeffrey |
| 24338828 | 9/22/2005 | | 9.60 | Newton, Debra |
| 24344334 | 9/23/2005 | | 1.05 | Gargano, Denise M. |
| 24344337 | 9/23/2005 | | 1.65 | Naik, Soham D. |
| 24344342 | 9/23/2005 | | 1.65 | Clark, Jacqueline |
| 24344344 | 9/23/2005 | | 2.70 | Comerford, Michael E. |
| 24344348 | 9/23/2005 | | 1.20 | Winter, Robert |
| 24344332 | 9/26/2005 | | 0.30 | Waters, Renee |
| 24344335 | 9/26/2005 | | 1.80 | Naik, Soham D. |
| 24344336 | 9/26/2005 | | 3.90 | Comerford, Michael E. |
| 24344338 | 9/26/2005 | | 1.80 | Comerford, Michael E. |
| 24344339 | 9/26/2005 | | 0.30 | Comerford, Michael E. |
| 24344343 | 9/26/2005 | | 2.40 | Clark, Jacqueline |
| 24344345 | 9/26/2005 | | 0.60 | Comerford, Michael E. |
| 24344346 | 9/26/2005 | | 1.65 | Milton, Jeffrey |
| 24344349 | 9/26/2005 | | 2.25 | Comerford, Michael E. |
| 24353689 | 9/27/2005 | | 0.30 | Waters, Renee |
| 24353690 | 9/27/2005 | | 3.90 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24353691 | 9/27/2005 | | 5.85 | MacInnis, James H. |
| 24353693 | 9/27/2005 | | 0.45 | Erick, Holly A. |
| 24353695 | 9/27/2005 | | 0.30 | Comerford, Michael E. |
| 24353698 | 9/27/2005 | | 4.65 | Comerford, Michael E. |
| 24357891 | 9/28/2005 | | 0.60 | Comerford, Michael E. |
| 24357892 | 9/28/2005 | | 2.70 | Comerford, Michael E. |
| 24357893 | 9/28/2005 | | 1.50 | Clark, Jacqueline |
| 24357895 | 9/29/2005 | | 1.50 | Kinney, Brian |
| 24360766 | 9/29/2005 | | 3.15 | Comerford, Michael E. |
| 24360768 | 9/29/2005 | | 0.15 | Erick, Holly A. |
| 24360769 | 9/29/2005 | | 2.70 | Comerford, Michael E. |
| 24360771 | 9/29/2005 | | 0.30 | Gargano, Denise M. |
| 24360772 | 9/29/2005 | | 1.95 | Comerford, Michael E. |
| 24360778 | 9/29/2005 | | 10.50 | Comerford, Michael E. |
| 24360779 | 9/29/2005 | | 3.45 | Kinney, Brian |
| 24365483 | 9/30/2005 | | 41.85 | Piskorowski, Lorraine |
| 24365484 | 9/30/2005 | | 0.90 | Ceron, Rena |
| 24365485 | 9/30/2005 | | 0.45 | Comerford, Michael E. |
| 24365486 | 9/30/2005 | | 3.30 | Milton, Jeffrey |
| 24365488 | 9/30/2005 | | 5.25 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEARCHES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24139859 | 6/8/2005 | LivEdgar | 15.21 | Erick, Holly A. |
| 24139860 | 6/8/2005 | LivEdgar | 58.66 | Erick, Holly A. |
| 24139857 | 6/9/2005 | LivEdgar | 21.73 | Naik, Soham D. |
| 24139858 | 6/29/2005 | LivEdgar | 23.90 | Ceron, Rena |
| 24237654 | 7/7/2005 | LivEdgar | 39.02 | Erick, Holly A. |
| 24392778 | 8/17/2005 | LivEdgar | 23.84 | Kinney, Brian |
| 24392779 | 8/17/2005 | LivEdgar | 21.68 | Kinney, Brian |
| 24392780 | 8/17/2005 | LivEdgar | 15.17 | Kinney, Brian |
| 24392781 | 8/17/2005 | LivEdgar | 30.35 | Kinney, Brian |
| 24392782 | 8/30/2005 | LivEdgar | 21.68 | Kinney, Brian |
| 24392783 | 8/31/2005 | LivEdgar | 23.84 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23945531 | 6/1/2005 | | 97.50 | Tagliavia, Jennifer |
| 23945541 | 6/1/2005 | | 65.00 | Gargano, Denise M. |
| 23954923 | 6/1/2005 | | 32.50 | Esposito, Debra |
| 23945532 | 6/2/2005 | | 97.50 | Tagliavia, Jennifer |
| 23971483 | 6/6/2005 | | 130.00 | Tagliavia, Jennifer |
| 23966555 | 6/7/2005 | | 65.00 | Bevilacqua, Theresa |
| 23981896 | 6/7/2005 | | 32.50 | Gargano, Denise M. |
| 23990122 | 6/7/2005 | | 16.25 | Esposito, Debra |
| 23990123 | 6/8/2005 | | 16.25 | Esposito, Debra |
| 23975441 | 6/9/2005 | | 32.50 | Laoutaris, Sophie |
| 23975442 | 6/9/2005 | | 16.25 | Laoutaris, Sophie |
| 23981897 | 6/9/2005 | | 97.50 | Tagliavia, Jennifer |
| 23981895 | 6/10/2005 | | 32.50 | Tagliavia, Jennifer |
| 23981899 | 6/10/2005 | | 48.75 | Laoutaris, Sophie |
| 23990120 | 6/13/2005 | | 48.75 | Gargano, Denise M. |
| 23993598 | 6/14/2005 | | 32.50 | Laoutaris, Sophie |
| 24016327 | 6/14/2005 | | 32.50 | Esposito, Debra |
| 23997226 | 6/15/2005 | | 16.25 | Laoutaris, Sophie |
| 24016312 | 6/15/2005 | | 32.50 | Esposito, Debra |
| 24016323 | 6/15/2005 | | 32.50 | Esposito, Debra |
| 24016324 | 6/15/2005 | | 32.50 | Esposito, Debra |
| 24013671 | 6/16/2005 | | 97.50 | Bevilacqua, Theresa |
| 24016325 | 6/16/2005 | | 16.25 | Laoutaris, Sophie |
| 24016313 | 6/17/2005 | | 32.50 | Esposito, Debra |
| 24006013 | 6/20/2005 | | 32.50 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24016314 | 6/20/2005 | | 65.00 | Laoutaris, Sophie |
| 24016318 | 6/20/2005 | | 32.50 | Gargano, Denise M. |
| 24016326 | 6/20/2005 | | 16.25 | Laoutaris, Sophie |
| 24016328 | 6/20/2005 | | 16.25 | Laoutaris, Sophie |
| 24038442 | 6/20/2005 | | 146.25 | Esposito, Debra |
| 24038443 | 6/21/2005 | | 48.75 | Esposito, Debra |
| 24031510 | 6/23/2005 | | 65.00 | Bevilacqua, Theresa |
| 24038444 | 6/24/2005 | | 48.75 | Esposito, Debra |
| 24038446 | 6/24/2005 | | 32.50 | Esposito, Debra |
| 24044195 | 6/24/2005 | | 32.50 | Abatiello, Cheryl |
| 24073632 | 6/28/2005 | | 32.50 | Esposito, Debra |
| 24047083 | 6/29/2005 | | 65.00 | Mondelo, Theresa |
| 24052231 | 6/29/2005 | | 48.75 | Mondelo, Theresa |
| 24055397 | 6/29/2005 | | 65.00 | Gargano, Denise M. |
| 24052232 | 6/30/2005 | | 32.50 | Mondelo, Theresa |
| 24052233 | 6/30/2005 | | 48.75 | Laoutaris, Sophie |
| 24052234 | 6/30/2005 | | 48.75 | Laoutaris, Sophie |
| 24055398 | 6/30/2005 | | 65.00 | Gargano, Denise M. |
| 24116545 | 7/1/2005 | | 32.50 | Gargano, Denise M. |
| 24116546 | 7/5/2005 | | 16.25 | Gargano, Denise M. |
| 24063494 | 7/6/2005 | | 130.00 | Laoutaris, Sophie |
| 24080598 | 7/7/2005 | | 81.25 | Laoutaris, Sophie |
| 24116551 | 7/7/2005 | | 130.00 | Gargano, Denise M. |
| 24080600 | 7/8/2005 | | 16.25 | Laoutaris, Sophie |
| 24080601 | 7/8/2005 | | 16.25 | Krajacic, Maryann |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24080602 | 7/8/2005 | | 16.25 | Krajacic, Maryann |
| 24085965 | 7/11/2005 | | 32.50 | Mondelo, Theresa |
| 24085968 | 7/11/2005 | | 48.75 | Laoutaris, Sophie |
| 24090222 | 7/12/2005 | | 65.00 | Bevilacqua, Theresa |
| 24116552 | 7/12/2005 | | 65.00 | Gargano, Denise M. |
| 24098234 | 7/13/2005 | | 65.00 | Mondelo, Theresa |
| 24098232 | 7/14/2005 | | 16.25 | Krajacic, Maryann |
| 24098233 | 7/14/2005 | | 16.25 | Krajacic, Maryann |
| 24098235 | 7/14/2005 | | 32.50 | Mondelo, Theresa |
| 24116558 | 7/14/2005 | | 97.50 | Gargano, Denise M. |
| 24103921 | 7/15/2005 | | 162.50 | Laoutaris, Sophie |
| 24103922 | 7/15/2005 | | 32.50 | Mondelo, Theresa |
| 24103923 | 7/15/2005 | | 65.00 | Bevilacqua, Theresa |
| 24103925 | 7/15/2005 | | 260.00 | Marino, Donna L. |
| 24106924 | 7/18/2005 | | 16.25 | Piskorowski, Lorraine |
| 24116548 | 7/18/2005 | | 65.00 | Mondelo, Theresa |
| 24116549 | 7/19/2005 | | 16.25 | Piskorowski, Lorraine |
| 24116556 | 7/19/2005 | | 32.50 | Gargano, Denise M. |
| 24116557 | 7/19/2005 | | 16.25 | Krajacic, Maryann |
| 24116547 | 7/20/2005 | | 16.25 | Krajacic, Maryann |
| 24122232 | 7/20/2005 | | 16.25 | Piskorowski, Lorraine |
| 24122233 | 7/20/2005 | | 32.50 | Mondelo, Theresa |
| 24126437 | 7/21/2005 | | 65.00 | Mondelo, Theresa |
| 24148592 | 7/21/2005 | | 32.50 | Gargano, Denise M. |
| 24148589 | 7/25/2005 | | 32.50 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24141565 | 7/26/2005 | | 65.00 | Bevilacqua, Theresa |
| 24148590 | 7/27/2005 | | 32.50 | Laoutaris, Sophie |
| 24163505 | 7/29/2005 | | 32.50 | Waters, Renee |
| 24190503 | 8/1/2005 | | 48.75 | Laoutaris, Sophie |
| 24169333 | 8/2/2005 | | 130.00 | Waters, Renee |
| 24169334 | 8/2/2005 | | 65.00 | Bevilacqua, Theresa |
| 24176777 | 8/3/2005 | | 16.25 | Gargano, Denise M. |
| 24224247 | 8/4/2005 | | 65.00 | Gargano, Denise M. |
| 24180424 | 8/5/2005 | | 48.75 | Laoutaris, Sophie |
| 24190499 | 8/5/2005 | | 130.00 | Waters, Renee |
| 24190500 | 8/8/2005 | | 65.00 | Waters, Renee |
| 24224248 | 8/8/2005 | | 32.50 | Gargano, Denise M. |
| 24190501 | 8/9/2005 | | 65.00 | Waters, Renee |
| 24190502 | 8/9/2005 | | 65.00 | Waters, Renee |
| 24224249 | 8/9/2005 | | 32.50 | Gargano, Denise M. |
| 24195273 | 8/10/2005 | | 65.00 | Bevilacqua, Theresa |
| 24206095 | 8/10/2005 | | 97.50 | Laoutaris, Sophie |
| 24218018 | 8/10/2005 | | 65.00 | Waters, Renee |
| 24206093 | 8/11/2005 | | 65.00 | Bevilacqua, Theresa |
| 24218019 | 8/11/2005 | | 65.00 | Waters, Renee |
| 24206092 | 8/12/2005 | | 32.50 | Bevilacqua, Theresa |
| 24218020 | 8/12/2005 | | 48.75 | Waters, Renee |
| 24218021 | 8/16/2005 | | 32.50 | Bevilacqua, Theresa |
| 24218023 | 8/16/2005 | | 48.75 | Laoutaris, Sophie |
| 24224245 | 8/16/2005 | | 32.50 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24221546 | 8/17/2005 | | 32.50 | Bevilacqua, Theresa |
| 24224246 | 8/17/2005 | | 65.00 | Gargano, Denise M. |
| 24243962 | 8/17/2005 | | 65.00 | Waters, Renee |
| 24224244 | 8/18/2005 | | 16.25 | Piskorowski, Lorraine |
| 24224250 | 8/18/2005 | | 32.50 | Laoutaris, Sophie |
| 24228570 | 8/18/2005 | | 65.00 | Gargano, Denise M. |
| 24243963 | 8/18/2005 | | 65.00 | Waters, Renee |
| 24234566 | 8/19/2005 | | 32.50 | Esposito, Debra |
| 24234565 | 8/22/2005 | | 16.25 | Piskorowski, Lorraine |
| 24234567 | 8/22/2005 | | 32.50 | Bevilacqua, Theresa |
| 24243964 | 8/23/2005 | | 65.00 | Waters, Renee |
| 24261577 | 8/23/2005 | | 32.50 | Bevilacqua, Theresa |
| 24243966 | 8/24/2005 | | 65.00 | Waters, Renee |
| 24257683 | 8/25/2005 | | 65.00 | Gargano, Denise M. |
| 24261575 | 8/25/2005 | | 65.00 | Waters, Renee |
| 24252456 | 8/26/2005 | | 32.50 | Krajacic, Maryann |
| 24261578 | 8/26/2005 | | 162.50 | Esposito, Debra |
| 24288236 | 8/29/2005 | | 65.00 | Gargano, Denise M. |
| 24261579 | 8/30/2005 | | 32.50 | Bevilacqua, Theresa |
| 24266198 | 8/30/2005 | | 32.50 | Bevilacqua, Theresa |
| 24269257 | 8/30/2005 | | 48.75 | Esposito, Debra |
| 24266194 | 8/31/2005 | | 9.75 | Waters, Renee |
| 24266195 | 8/31/2005 | | 9.75 | Waters, Renee |
| 24266196 | 8/31/2005 | | 9.75 | Waters, Renee |
| 24266197 | 8/31/2005 | | 9.75 | Waters, Renee |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24269258 | 8/31/2005 | | 32.50 | Esposito, Debra |
| 24269256 | 9/1/2005 | | 16.25 | Esposito, Debra |
| 24269259 | 9/1/2005 | | 32.50 | Bevilacqua, Theresa |
| 24288232 | 9/1/2005 | | 130.00 | Gargano, Denise M. |
| 24288237 | 9/1/2005 | | 65.00 | Gargano, Denise M. |
| 24269260 | 9/2/2005 | | 32.50 | Esposito, Debra |
| 24269264 | 9/2/2005 | | 32.50 | Esposito, Debra |
| 24277552 | 9/2/2005 | | 325.00 | Waters, Renee |
| 24288241 | 9/2/2005 | | 195.00 | Gargano, Denise M. |
| 24283378 | 9/6/2005 | | 16.25 | Esposito, Debra |
| 24288242 | 9/6/2005 | | 32.50 | Gargano, Denise M. |
| 24277553 | 9/7/2005 | | 65.00 | Gargano, Denise M. |
| 24283376 | 9/7/2005 | | 9.75 | Waters, Renee |
| 24288233 | 9/7/2005 | | 32.50 | Bevilacqua, Theresa |
| 24288238 | 9/7/2005 | | 32.50 | Gargano, Denise M. |
| 24288243 | 9/7/2005 | | 32.50 | Gargano, Denise M. |
| 24309416 | 9/7/2005 | | 22.75 | Waters, Renee |
| 24294448 | 9/8/2005 | | 65.00 | Gargano, Denise M. |
| 24294450 | 9/8/2005 | | 16.25 | Gargano, Denise M. |
| 24359356 | 9/8/2005 | | 32.50 | Esposito, Debra |
| 24294447 | 9/9/2005 | | 32.50 | Gargano, Denise M. |
| 24312859 | 9/12/2005 | | 65.00 | Gargano, Denise M. |
| 24309417 | 9/13/2005 | | 65.00 | Waters, Renee |
| 24312860 | 9/13/2005 | | 32.50 | Gargano, Denise M. |
| 24325239 | 9/13/2005 | | 32.50 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24312861 | 9/14/2005 | | 81.25 | Gargano, Denise M. |
| 24312862 | 9/14/2005 | | 65.00 | Gargano, Denise M. |
| 24331356 | 9/14/2005 | | 32.50 | Waters, Renee |
| 24317396 | 9/15/2005 | | 97.50 | Gargano, Denise M. |
| 24317398 | 9/15/2005 | | 32.50 | Gargano, Denise M. |
| 24317397 | 9/16/2005 | | 32.50 | Gargano, Denise M. |
| 24331357 | 9/16/2005 | | 65.00 | Waters, Renee |
| 24359354 | 9/16/2005 | | 16.25 | Gargano, Denise M. |
| 24325238 | 9/19/2005 | | 32.50 | Piskorowski, Lorraine |
| 24331358 | 9/19/2005 | | 65.00 | Waters, Renee |
| 24340344 | 9/19/2005 | | 32.50 | Bevilacqua, Theresa |
| 24359350 | 9/20/2005 | | 32.50 | Gargano, Denise M. |
| 24331359 | 9/21/2005 | | 130.00 | Waters, Renee |
| 24359351 | 9/21/2005 | | 65.00 | Gargano, Denise M. |
| 24337276 | 9/22/2005 | | 32.50 | Newton, Debra |
| 24340345 | 9/23/2005 | | 32.50 | Bevilacqua, Theresa |
| 24359348 | 9/23/2005 | | 16.25 | Gargano, Denise M. |
| 24359352 | 9/23/2005 | | 16.25 | Gargano, Denise M. |
| 24359355 | 9/26/2005 | | 32.50 | Gargano, Denise M. |
| 24364043 | 9/26/2005 | | 65.00 | Waters, Renee |
| 24359349 | 9/27/2005 | | 32.50 | Gargano, Denise M. |
| 24364044 | 9/27/2005 | | 130.00 | Waters, Renee |
| 24371108 | 9/29/2005 | | 65.00 | Gargano, Denise M. |
| 24379426 | 9/30/2005 | | 32.50 | Bevilacqua, Theresa |
| 24406402 | 9/30/2005 | | 32.50 | Waters, Renee |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23945535 | 6/1/2005 | | 65.00 | Bevilacqua, Theresa |
| 23945536 | 6/1/2005 | | 65.00 | Bevilacqua, Theresa |
| 23945538 | 6/2/2005 | | 32.50 | Laoutaris, Sophie |
| 23954924 | 6/2/2005 | | 97.50 | Bevilacqua, Theresa |
| 23954927 | 6/2/2005 | | 65.00 | Bevilacqua, Theresa |
| 23966558 | 6/2/2005 | | 32.50 | Guadalupe, Jessica |
| 23954925 | 6/3/2005 | | 65.00 | Bevilacqua, Theresa |
| 23954928 | 6/3/2005 | | 65.00 | Bevilacqua, Theresa |
| 23959444 | 6/6/2005 | | 16.25 | Laoutaris, Sophie |
| 23966557 | 6/6/2005 | | 65.00 | Bevilacqua, Theresa |
| 23966559 | 6/7/2005 | | 16.25 | Laoutaris, Sophie |
| 23971484 | 6/8/2005 | | 97.50 | Bevilacqua, Theresa |
| 23971485 | 6/8/2005 | | 32.50 | Tagliavia, Jennifer |
| 23971486 | 6/8/2005 | | 16.25 | Laoutaris, Sophie |
| 23981898 | 6/9/2005 | | 97.50 | Bevilacqua, Theresa |
| 23990121 | 6/13/2005 | | 65.00 | Bevilacqua, Theresa |
| 23993599 | 6/13/2005 | | 130.00 | Laoutaris, Sophie |
| 24013672 | 6/13/2005 | | 130.00 | Guadalupe, Jessica |
| 24013675 | 6/13/2005 | | 65.00 | Guadalupe, Jessica |
| 23997225 | 6/14/2005 | | 32.50 | Bevilacqua, Theresa |
| 23997224 | 6/15/2005 | | 211.25 | Laoutaris, Sophie |
| 24013673 | 6/15/2005 | | 97.50 | Bevilacqua, Theresa |
| 24016315 | 6/16/2005 | | 16.25 | Laoutaris, Sophie |
| 24016319 | 6/16/2005 | | 16.25 | Laoutaris, Sophie |
| 24016320 | 6/16/2005 | | 16.25 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24013674 | 6/17/2005 | | 97.50 | Bevilacqua, Theresa |
| 24016316 | 6/20/2005 | | 292.50 | Laoutaris, Sophie |
| 24016321 | 6/20/2005 | | 65.00 | Bevilacqua, Theresa |
| 24016317 | 6/21/2005 | | 48.75 | Laoutaris, Sophie |
| 24016322 | 6/21/2005 | | 65.00 | Bevilacqua, Theresa |
| 24022423 | 6/22/2005 | | 32.50 | Laoutaris, Sophie |
| 24027259 | 6/22/2005 | | 65.00 | Bevilacqua, Theresa |
| 24031509 | 6/23/2005 | | 32.50 | Laoutaris, Sophie |
| 24031511 | 6/23/2005 | | 32.50 | Laoutaris, Sophie |
| 24038445 | 6/24/2005 | | 65.00 | Bevilacqua, Theresa |
| 24047085 | 6/27/2005 | | 97.50 | Bevilacqua, Theresa |
| 24055399 | 6/27/2005 | | 32.50 | Gargano, Denise M. |
| 24047086 | 6/28/2005 | | 32.50 | Bevilacqua, Theresa |
| 24047084 | 6/29/2005 | | 32.50 | Laoutaris, Sophie |
| 24055400 | 6/29/2005 | | 65.00 | Gargano, Denise M. |
| 24063496 | 7/1/2005 | | 97.50 | Bevilacqua, Theresa |
| 24116554 | 7/1/2005 | | 227.50 | Santamaria, Sueann |
| 24063497 | 7/5/2005 | | 97.50 | Bevilacqua, Theresa |
| 24063498 | 7/6/2005 | | 16.25 | Laoutaris, Sophie |
| 24080599 | 7/6/2005 | | 65.00 | Bevilacqua, Theresa |
| 24080603 | 7/7/2005 | | 16.25 | Laoutaris, Sophie |
| 24085969 | 7/8/2005 | | 65.00 | Bevilacqua, Theresa |
| 24085966 | 7/11/2005 | | 32.50 | Mondelo, Theresa |
| 24085967 | 7/11/2005 | | 16.25 | Laoutaris, Sophie |
| 24094462 | 7/11/2005 | | 97.50 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC SUP DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24094463 | 7/13/2005 | | 65.00 | Bevilacqua, Theresa |
| 24116555 | 7/13/2005 | | 32.50 | Gargano, Denise M. |
| 24098236 | 7/14/2005 | | 65.00 | Bevilacqua, Theresa |
| 24103920 | 7/15/2005 | | 16.25 | Mondelo, Theresa |
| 24103924 | 7/15/2005 | | 16.25 | Laoutaris, Sophie |
| 24148587 | 7/20/2005 | | 65.00 | Gargano, Denise M. |
| 24131332 | 7/22/2005 | | 65.00 | Mondelo, Theresa |
| 24167240 | 7/22/2005 | | 97.50 | Santamaria, Sueann |
| 24148588 | 7/25/2005 | | 32.50 | Gargano, Denise M. |
| 24141564 | 7/26/2005 | | 16.25 | Laoutaris, Sophie |
| 24141566 | 7/26/2005 | | 16.25 | Laoutaris, Sophie |
| 24141567 | 7/26/2005 | | 16.25 | Laoutaris, Sophie |
| 24152916 | 7/26/2005 | | 97.50 | Mondelo, Theresa |
| 24148591 | 7/27/2005 | | 48.75 | Laoutaris, Sophie |
| 24156898 | 7/27/2005 | | 65.00 | Bevilacqua, Theresa |
| 24152915 | 7/28/2005 | | 65.00 | Bevilacqua, Theresa |
| 24152917 | 7/28/2005 | | 32.50 | Mondelo, Theresa |
| 24156899 | 7/29/2005 | | 65.00 | Bevilacqua, Theresa |
| 24163506 | 7/29/2005 | | 16.25 | Laoutaris, Sophie |
| 24169335 | 8/1/2005 | | 65.00 | Bevilacqua, Theresa |
| 24169338 | 8/1/2005 | | 65.00 | Mondelo, Theresa |
| 24169336 | 8/2/2005 | | 32.50 | Laoutaris, Sophie |
| 24169337 | 8/2/2005 | | 325.00 | Piskorowski, Lorraine |
| 24176778 | 8/2/2005 | | 65.00 | Gargano, Denise M. |
| 24169339 | 8/3/2005 | | 65.00 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24176779 | 8/3/2005 | | 65.00 | Bevilacqua, Theresa |
| 24180422 | 8/4/2005 | | 32.50 | Bevilacqua, Theresa |
| 24180423 | 8/5/2005 | | 65.00 | Bevilacqua, Theresa |
| 24206094 | 8/9/2005 | | 97.50 | Bevilacqua, Theresa |
| 24218022 | 8/15/2005 | | 65.00 | Bevilacqua, Theresa |
| 24261580 | 8/23/2005 | | 32.50 | Bevilacqua, Theresa |
| 24247781 | 8/24/2005 | | 32.50 | Santamaria, Sueann |
| 24257682 | 8/24/2005 | | 65.00 | Gargano, Denise M. |
| 24247782 | 8/25/2005 | | 32.50 | Santamaria, Sueann |
| 24288234 | 8/30/2005 | | 65.00 | Gargano, Denise M. |
| 24269261 | 8/31/2005 | | 65.00 | Bevilacqua, Theresa |
| 24288244 | 8/31/2005 | | 32.50 | Gargano, Denise M. |
| 24269262 | 9/2/2005 | | 65.00 | Bevilacqua, Theresa |
| 24288235 | 9/6/2005 | | 65.00 | Gargano, Denise M. |
| 24288239 | 9/6/2005 | | 32.50 | Gargano, Denise M. |
| 24288240 | 9/7/2005 | | 65.00 | Gargano, Denise M. |
| 24294449 | 9/8/2005 | | 32.50 | Gargano, Denise M. |
| 24306268 | 9/12/2005 | | 65.00 | Bevilacqua, Theresa |
| 24325240 | 9/12/2005 | | 32.50 | Bevilacqua, Theresa |
| 24325241 | 9/14/2005 | | 32.50 | Bevilacqua, Theresa |
| 24325242 | 9/15/2005 | | 32.50 | Bevilacqua, Theresa |
| 24359353 | 9/20/2005 | | 32.50 | Gargano, Denise M. |
| 24340346 | 9/21/2005 | | 32.50 | Bevilacqua, Theresa |
| 24337274 | 9/22/2005 | | 65.00 | Bevilacqua, Theresa |
| 24356347 | 9/26/2005 | | 32.50 | Bevilacqua, Theresa |

MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24371107 | 9/28/2005 | | 32.50 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELECOPY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23957911 | 6/3/2005 | RIGHTFAX | 5.00 | Comerford, Michael E. |
| 23996067 | 6/10/2005 | RIGHTFAX | 5.00 | Comerford, Michael E. |
| 23996071 | 6/10/2005 | RIGHTFAX | 12.00 | Comerford, Michael E. |
| 23996072 | 6/10/2005 | RIGHTFAX | 12.00 | Comerford, Michael E. |
| 23996073 | 6/10/2005 | RIGHTFAX | 12.00 | Comerford, Michael E. |
| 24005409 | 6/13/2005 | RIGHTFAX | 2.00 | Morris, Matthew P. |
| 24005412 | 6/15/2005 | RIGHTFAX | 7.00 | Comerford, Michael E. |
| 24005413 | 6/15/2005 | RIGHTFAX | 26.00 | Comerford, Michael E. |
| 24020969 | 6/15/2005 | RIGHTFAX | 3.00 | Comerford, Michael E. |
| 24020970 | 6/15/2005 | RIGHTFAX | 3.00 | Comerford, Michael E. |
| 24020966 | 6/16/2005 | RIGHTFAX | 19.00 | Barr, Matthew S. |
| 24030817 | 6/21/2005 | RIGHTFAX | 41.00 | Raval, Abhilash M. |
| 24030818 | 6/21/2005 | RIGHTFAX | 73.00 | Raval, Abhilash M. |
| 24030819 | 6/21/2005 | RIGHTFAX | 88.00 | Raval, Abhilash M. |
| 24042865 | 6/23/2005 | RIGHTFAX | 8.00 | Comerford, Michael E. |
| 24072716 | 6/29/2005 | RIGHTFAX | 37.00 | MacInnis, James H. |
| 24072714 | 6/30/2005 | RIGHTFAX | 8.00 | Barr, Matthew S. |
| 24120922 | 7/7/2005 | RIGHTFAX | 2.00 | Raval, Abhilash M. |
| 24185089 | 8/5/2005 | RIGHTFAX | 12.00 | Comerford, Michael E. |
| 24227590 | 8/16/2005 | RIGHTFAX | 6.00 | Barr, Matthew S. |
| 24264251 | 8/26/2005 | RIGHTFAX | 3.00 | Barr, Matthew S. |
| 24264252 | 8/26/2005 | RIGHTFAX | 3.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23964577 | 6/1/2005 | JACKSONVL FL<br>NAIK, SOHAM        5399 | 1.52 | Naik, Soham D. |
| 23964583 | 6/1/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 23964584 | 6/1/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 23964599 | 6/1/2005 | BIRMINGHAM AL<br>MILTON, JEFFREY       5136 | 1.33 | Milton, Jeffrey |
| 23964585 | 6/2/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23964586 | 6/2/2005 | JACKSONVL FL<br>MONDELO, TERI        8702 | 0.91 | Mondelo, Theresa |
| 23964587 | 6/2/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 2.54 | Comerford, Michael E. |
| 23964588 | 6/2/2005 | FTWALTNBCH FL<br>DEFORD, RYAN        5389 | 0.31 | Deford, Ryan |
| 23964589 | 6/2/2005 | WLOSANGELS CA<br>DEFORD, RYAN        5389 | 0.31 | Deford, Ryan |
| 23964593 | 6/2/2005 | SANFRNCSCO CA<br>COMERFORD, MICHAEL    5318 | 1.59 | Comerford, Michael E. |
| 23964594 | 6/2/2005 | NEWBEDFORD MA<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 23964597 | 6/2/2005 | ORLANDO    FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 23957910 | 6/3/2005 | RIGHTFAX<br>MILLBURN NJ | 0.34 | Comerford, Michael E. |
| 23964582 | 6/3/2005 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 1.82 | Dunne, Dennis F. |
| 23964590 | 6/3/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 23964591 | 6/3/2005 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23964592 | 6/3/2005 | NEW ALBANY IN<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23964598 | 6/3/2005 | JACKSONVL FL<br>MANDEL, LENA        5076 | 0.60 | Mandel, Lena |
| 23985564 | 6/6/2005 | BOSTON       MA<br>MILTON, JEFFREY        5136 | 0.91 | Milton, Jeffrey |
| 23985573 | 6/6/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.38 | Comerford, Michael E. |
| 23985583 | 6/6/2005 | JACKSONVL FL<br>LAOUTARIS, SOPHIE      8491 | 1.21 | Laoutaris, Sophie |
| 23985584 | 6/6/2005 | JACKSONVL FL<br>LAOUTARIS, SOPHIE      8491 | 0.29 | Laoutaris, Sophie |
| 23965019 | 6/7/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES TELECONF SER 05/01 TO 05/16 | 51.17 | Guadalupe, Jessica |
| 23965309 | 6/7/2005 | TELEPHONE - - VENDOR: GENESYS CONFERENCING,<br>INC. CONF CALLS 04/15 TO 05/14 | 9.24 | Milton, Jeffrey |
| 23985565 | 6/7/2005 | JACKSONVL FL<br>MILTON, JEFFREY        5136 | 0.38 | Milton, Jeffrey |
| 23985566 | 6/7/2005 | JACKSONVL FL<br>NAIK, SOHAM        5399 | 0.60 | Naik, Soham D. |
| 23985567 | 6/7/2005 | FORT WORTH  TX<br>MANDEL, LENA        5076 | 10.56 | Mandel, Lena |
| 23985574 | 6/7/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 23985575 | 6/7/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 23985576 | 6/7/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 23985585 | 6/7/2005 | JACKSONVL FL<br>LAOUTARIS, SOPHIE      8491 | 0.60 | Laoutaris, Sophie |
| 23985568 | 6/9/2005 | ROXBURY     MA DUNNE, DENNIS        5770 | 0.29 | Dunne, Dennis F. |
| 23985569 | 6/9/2005 | FORT WORTH  TX DUNNE, DENNIS        5770 | 8.31 | Dunne, Dennis F. |
| 23985570 | 6/9/2005 | PITTSBURGH  PA DUNNE, DENNIS        5770 | 0.60 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 23985571 | 6/9/2005 | WELLESLEY  MA DUNNE, DENNIS | 5770 | | 0.29 | Dunne, Dennis F. |
| 23985572 | 6/9/2005 | FORT WORTH  TX DUNNE, DENNIS | 5770 | | 3.19 | Dunne, Dennis F. |
| 23985577 | 6/9/2005 | FTWALTNBCH  FL SECRETARY - 56/T13   8347 | | | 0.62 | Dunne, Dennis F. |
| 23985578 | 6/9/2005 | FORT WORTH  TX SECRETARY - 56/T13   8347 | | | 1.59 | Dunne, Dennis F. |
| 23985579 | 6/9/2005 | FTWALTNBCH  FL COMERFORD, MICHAEL   5318 | | | 0.31 | Comerford, Michael E. |
| 23985580 | 6/9/2005 | GRIFFIN    GA MANDEL, LENA      5076 | | | 0.29 | Mandel, Lena |
| 23985582 | 6/9/2005 | WASZ 3    MD BARR, MATTHEW      5194 | | | 5.49 | Barr, Matthew S. |
| 23985581 | 6/10/2005 | GLENVIEW   IL MANDEL, LENA      5076 | | | 0.29 | Mandel, Lena |
| 23996066 | 6/10/2005 | RIGHTFAX ORLANDO  FL | | | 0.62 | Comerford, Michael E. |
| 23996068 | 6/10/2005 | RIGHTFAX FRISCO EM TX | | | 0.95 | Comerford, Michael E. |
| 23996069 | 6/10/2005 | RIGHTFAX NEW YORK  NY | | | 0.07 | Comerford, Michael E. |
| 23996070 | 6/10/2005 | RIGHTFAX FORT WORTHTX | | | 0.95 | Comerford, Michael E. |
| 24005408 | 6/13/2005 | RIGHTFAX NEW YORK  NY | | | 0.07 | Morris, Matthew P. |
| 24010632 | 6/13/2005 | JACKSONVL  FL LAOUTARIS, SOPHIE   8491 | | | 0.60 | Laoutaris, Sophie |
| 24010633 | 6/13/2005 | JACKSONVL  FL LAOUTARIS, SOPHIE   8491 | | | 2.74 | Laoutaris, Sophie |
| 24010634 | 6/13/2005 | JACKSONVL  FL LAOUTARIS, SOPHIE   8491 | | | 0.60 | Laoutaris, Sophie |
| 24010635 | 6/13/2005 | GLENDALE   FL LAOUTARIS, SOPHIE   8491 | | | 1.59 | Laoutaris, Sophie |

MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24010636 | 6/13/2005 | JACKSONVL FL<br>LAOUTARIS, SOPHIE      8491 | 0.29 | Laoutaris, Sophie |
| 24010637 | 6/13/2005 | GLENDALE    FL<br>LAOUTARIS, SOPHIE      8491 | 0.31 | Laoutaris, Sophie |
| 24010654 | 6/13/2005 | FORT WORTH TX<br>MANDEL, LENA       5076 | 3.19 | Mandel, Lena |
| 24010627 | 6/14/2005 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 2.13 | Barr, Matthew S. |
| 24010628 | 6/14/2005 | ORLANDO    FL<br>BARR, MATTHEW      5194 | 0.19 | Barr, Matthew S. |
| 24010644 | 6/14/2005 | JACKSONVL FL<br>MILTON, JEFFREY      5136 | 5.49 | Milton, Jeffrey |
| 24010645 | 6/14/2005 | JACKSONVL FL<br>NAIK, SOHAM       5399 | 0.29 | Naik, Soham D. |
| 24005410 | 6/15/2005 | RIGHTFAX<br>JACKSONVL FL | 0.75 | Comerford, Michael E. |
| 24005411 | 6/15/2005 | RIGHTFAX<br>JACKSONVL FL | 2.67 | Comerford, Michael E. |
| 24010629 | 6/15/2005 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 0.29 | Barr, Matthew S. |
| 24010630 | 6/15/2005 | ORLANDO    FL<br>BARR, MATTHEW      5194 | 2.39 | Barr, Matthew S. |
| 24010631 | 6/15/2005 | ORLANDO    FL<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 24010638 | 6/15/2005 | GLENDALE    FL<br>LAOUTARIS, SOPHIE      8491 | 0.62 | Laoutaris, Sophie |
| 24010639 | 6/15/2005 | GLENDALE    FL<br>LAOUTARIS, SOPHIE      8491 | 0.62 | Laoutaris, Sophie |
| 24010640 | 6/15/2005 | GLENDALE    FL<br>LAOUTARIS, SOPHIE      8491 | 0.31 | Laoutaris, Sophie |
| 24010641 | 6/15/2005 | GLENDALE    FL<br>LAOUTARIS, SOPHIE      8491 | 0.19 | Laoutaris, Sophie |
| 24010642 | 6/15/2005 | GLENDALE    FL<br>LAOUTARIS, SOPHIE      8491 | 0.31 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24020967 | 6/15/2005 | RIGHTFAX<br>JACKSONVL FL | | 0.38 | Comerford, Michael E. |
| 24020968 | 6/15/2005 | RIGHTFAX<br>JACKSONVL FL | | 0.38 | Comerford, Michael E. |
| 24010646 | 6/16/2005 | ORLANDO    FL DUNNE, DENNIS | 5770 | 0.95 | Dunne, Dennis F. |
| 24010647 | 6/16/2005 | FORT WORTH  TX DUNNE, DENNIS | 5770 | 6.07 | Dunne, Dennis F. |
| 24010648 | 6/16/2005 | FORT WORTH  TX DUNNE, DENNIS | 5770 | 0.31 | Dunne, Dennis F. |
| 24010649 | 6/16/2005 | FORT WORTH  TX DUNNE, DENNIS | 5770 | 0.31 | Dunne, Dennis F. |
| 24010651 | 6/16/2005 | WLOSANGELS  CA<br>COMERFORD, MICHAEL    5318 | | 0.62 | Comerford, Michael E. |
| 24020965 | 6/16/2005 | RIGHTFAX<br>JACKSONVL FL | | 1.33 | Barr, Matthew S. |
| 24010643 | 6/17/2005 | JACKSONVL  FL<br>ESPOSITO, DEBBIE    8381 | | 0.60 | Esposito, Debra |
| 24010650 | 6/17/2005 | FORT WORTH  TX DUNNE, DENNIS | 5770 | 9.28 | Dunne, Dennis F. |
| 24010652 | 6/17/2005 | WLOSANGELS  CA<br>SECRETARY - 56/T13   8347 | | 0.62 | Esposito, Debra |
| 24010653 | 6/17/2005 | ORLANDO    FL DUNNE, DENNIS | 5770 | 6.39 | Dunne, Dennis F. |
| 24010655 | 6/17/2005 | FTWALTNBCH FL<br>MANDEL, LENA    5076 | | 0.31 | Mandel, Lena |
| 24037202 | 6/20/2005 | WINSTN SAL  NC<br>BARR, MATTHEW    5194 | | 0.29 | Barr, Matthew S. |
| 24037210 | 6/20/2005 | GLENDALE   FL<br>LAOUTARIS, SOPHIE    8491 | | 0.62 | Laoutaris, Sophie |
| 24037211 | 6/20/2005 | ATLANTA    GA<br>RAVAL, ABHILASH    5123 | | 1.82 | Raval, Abhilash M. |
| 24037225 | 6/20/2005 | FTWALTNBCH FL<br>NAIK, SOHAM    5399 | | 0.62 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24030814 | 6/21/2005 | RIGHTFAX<br>JACKSONVL FL | 1.52 | Raval, Abhilash M. |
| 24030815 | 6/21/2005 | RIGHTFAX<br>JACKSONVL FL | 2.28 | Raval, Abhilash M. |
| 24030816 | 6/21/2005 | RIGHTFAX<br>JACKSONVL FL | 3.06 | Raval, Abhilash M. |
| 24037203 | 6/21/2005 | WASZ 3    MD<br>BARR, MATTHEW    5194 | 0.19 | Barr, Matthew S. |
| 24037212 | 6/21/2005 | NORCROSS   GA<br>RAVAL, ABHILASH    5123 | 0.60 | Raval, Abhilash M. |
| 24037213 | 6/21/2005 | GLENDALE   FL<br>LAOUTARIS, SOPHIE    8491 | 0.31 | Laoutaris, Sophie |
| 24037214 | 6/21/2005 | FORT WORTH  TX DUNNE, DENNIS    5770 | 4.15 | Dunne, Dennis F. |
| 24037215 | 6/21/2005 | FORT WORTH  TX DUNNE, DENNIS    5770 | 0.79 | Dunne, Dennis F. |
| 24021034 | 6/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES TELECONF CHARGES | 82.84 | Raval, Abhilash M. |
| 24021071 | 6/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES TELECONF CHARGES | 13.44 | Barr, Matthew S. |
| 24021072 | 6/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES TELECONF CHARGES | 357.95 | Barr, Matthew S. |
| 24037218 | 6/22/2005 | IRVINE    CA<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 24037204 | 6/23/2005 | JACKSONVL  FL<br>382 | 7.94 | Dunne, Dennis F. |
| 24037205 | 6/23/2005 | TOWSON    MD<br>BARR, MATTHEW    5194 | 0.29 | Barr, Matthew S. |
| 24037206 | 6/23/2005 | TOWSON    MD<br>BARR, MATTHEW    5194 | 0.29 | Barr, Matthew S. |
| 24037216 | 6/23/2005 | WLOSANGELS CA<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 24037217 | 6/23/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24037219 | 6/23/2005 | IRVINE    CA<br>COMERFORD, MICHAEL    5318 | 2.54 | Comerford, Michael E. |
| 24037220 | 6/23/2005 | IRVINE    CA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24042864 | 6/23/2005 | RIGHTFAX<br>NEW YORK  NY | 0.07 | Comerford, Michael E. |
| 24037207 | 6/24/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24037208 | 6/24/2005 | SANFRNCSCO  CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24037209 | 6/24/2005 | FORT WORTH  TX<br>BARR, MATTHEW    5194 | 0.31 | Barr, Matthew S. |
| 24037221 | 6/24/2005 | STPETERSBG  FL<br>MANDEL, LENA    5076 | 3.19 | Mandel, Lena |
| 24037222 | 6/24/2005 | BETHESDA    MD<br>MANDEL, LENA    5076 | 0.91 | Mandel, Lena |
| 24037223 | 6/24/2005 | ENGLEWOOD  CO<br>MANDEL, LENA    5076 | 0.31 | Mandel, Lena |
| 24037224 | 6/24/2005 | FTWALTNBCH  FL<br>NAIK, SOHAM    5399 | 0.62 | Naik, Soham D. |
| 24057896 | 6/27/2005 | FORT WORTH  TX<br>BARR, MATTHEW    5194 | 0.39 | Barr, Matthew S. |
| 24057899 | 6/27/2005 | FORT WORTH  TX DUNNE, DENNIS    5770 | 7.98 | Dunne, Dennis F. |
| 24057900 | 6/27/2005 | WELLESLEY    MA DUNNE, DENNIS    5770 | 2.43 | Dunne, Dennis F. |
| 24041322 | 6/28/2005 | TELEPHONE - - VENDOR: ABHILASH RAVAL FAX | 76.40 | Raval, Abhilash M. |
| 24041323 | 6/28/2005 | TELEPHONE - - VENDOR: ABHILASH RAVAL FAX | 54.50 | Raval, Abhilash M. |
| 24057898 | 6/28/2005 | IRVING    TX<br>MILTON, JEFFREY    5136 | 0.99 | Milton, Jeffrey |
| 24057907 | 6/28/2005 | ENGLEWOOD  CO<br>MANDEL, LENA    5076 | 2.23 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24057897 | 6/29/2005 | WILMINGTON DE<br>BARR, MATTHEW        5194 | 0.29 | Barr, Matthew S. |
| 24057901 | 6/29/2005 | BOSTON      MA DUNNE, DENNIS       5770 | 6.10 | Dunne, Dennis F. |
| 24057902 | 6/29/2005 | ORLANDO      FL DUNNE, DENNIS       5770 | 0.31 | Dunne, Dennis F. |
| 24057903 | 6/29/2005 | FORT WORTH TX DUNNE, DENNIS       5770 | 11.53 | Dunne, Dennis F. |
| 24057905 | 6/29/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 24057909 | 6/29/2005 | IRVING      TX<br>MILTON, JEFFREY       5136 | 0.31 | Milton, Jeffrey |
| 24072715 | 6/29/2005 | RIGHTFAX<br>MILLBURN NJ | 1.79 | MacInnis, James H. |
| 24055460 | 6/30/2005 | TELEPHONE - - VENDOR: GENESYS CONFERENCING,<br>INC. CONFERENCING | 51.66 | Milton, Jeffrey |
| 24057904 | 6/30/2005 | FORT WORTH TX DUNNE, DENNIS       5770 | 0.62 | Dunne, Dennis F. |
| 24057906 | 6/30/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24057908 | 6/30/2005 | GADSDEN    AL<br>MANDEL, LENA       5076 | 3.96 | Mandel, Lena |
| 24072713 | 6/30/2005 | RIGHTFAX<br>MILLBURN NJ | 1.12 | Barr, Matthew S. |
| 24068711 | 7/1/2005 | BASTROP    LA<br>MONDELO, TERI      8702 | 0.31 | Mondelo, Theresa |
| 24068712 | 7/1/2005 | FTWALTNBCH FL<br>MANDEL, LENA       5076 | 0.62 | Mandel, Lena |
| 24085326 | 7/5/2005 | LOSANGELES CA<br>DUNN, DENNIS       5770 | 0.19 | |
| 24085330 | 7/5/2005 | FTWALTNBCH FL<br>MANDEL, LENA       5076 | 0.39 | Mandel, Lena |
| 24085331 | 7/5/2005 | GLENVIEW   IL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24085333 | 7/5/2005 | OAHU     HI<br>MANDEL, LENA     5076 | 0.26 | Mandel, Lena |
| 24085322 | 7/6/2005 | ATLANTA   GA<br>MACINNIS, JAMES     5681 | 7.94 | MacInnis, James H. |
| 24085323 | 7/6/2005 | GLENDALE   FL<br>LAOUTARIS, SOPHIE     8491 | 0.19 | Laoutaris, Sophie |
| 24085332 | 7/6/2005 | LAFAYETTE   LA<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 24085325 | 7/7/2005 | JACKSONVL  FL<br>NAIK, SOHAM     5399 | 0.60 | Naik, Soham D. |
| 24085327 | 7/7/2005 | FORT WORTH  TX<br>DUNN, DENNIS     5770 | 0.31 | |
| 24085328 | 7/7/2005 | WELLESLEY  MA<br>DUNN, DENNIS     5770 | 3.05 | |
| 24085329 | 7/7/2005 | WELLESLEY  MA<br>DUNN, DENNIS     5770 | 5.19 | |
| 24085334 | 7/7/2005 | MELBOURNE  FL<br>MANDEL, LENA     5076 | 0.39 | Mandel, Lena |
| 24120921 | 7/7/2005 | RIGHTFAX<br>JACKSONVL FL | 0.29 | Raval, Abhilash M. |
| 24085324 | 7/8/2005 | JACKSONVL  FL<br>MONDELO, TERI     8702 | 1.21 | Mondelo, Theresa |
| 24111935 | 7/11/2005 | BEVERLYHLS CA<br>DUNN, DENNIS     5770 | 0.31 | |
| 24111936 | 7/11/2005 | FORT WORTH  TX<br>DUNN, DENNIS     5770 | 0.31 | |
| 24111934 | 7/12/2005 | JACKSONVL  FL<br>NAIK, SOHAM     5399 | 0.29 | Naik, Soham D. |
| 24111937 | 7/12/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL   5318 | 0.91 | Comerford, Michael E. |
| 24111947 | 7/12/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL   5318 | 0.75 | Comerford, Michael E. |
| 24111948 | 7/12/2005 | FTWALTNBCH FL<br>CERON, RENA     5196 | 0.62 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 24111938 | 7/13/2005 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 24111930 | 7/14/2005 | FTWALTNBCH FL<br>BARR, MATTHEW   5194 | 3.82 | Barr, Matthew S. |
| 24111933 | 7/14/2005 | JACKSONVL FL<br>MACINNIS, JAMES   5681 | 0.29 | MacInnis, James H. |
| 24111939 | 7/14/2005 | GLENVIEW   IL<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 24111940 | 7/14/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 1.59 | Comerford, Michael E. |
| 24111941 | 7/14/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 24111942 | 7/14/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 24111949 | 7/14/2005 | FTWALTNBCH FL<br>CERON, RENA   5196 | 0.79 | Ceron, Rena |
| 24111931 | 7/15/2005 | FORT WORTH TX<br>MONDELO, TERI   8702 | 7.03 | Mondelo, Theresa |
| 24111932 | 7/15/2005 | GLENVIEW   IL<br>BARR, MATTHEW   5194 | 2.13 | Barr, Matthew S. |
| 24111943 | 7/15/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 24111944 | 7/15/2005 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 1.21 | Comerford, Michael E. |
| 24111945 | 7/15/2005 | WLOSANGELS CA<br>COMERFORD, MICHAEL   5318 | 0.31 | Comerford, Michael E. |
| 24111946 | 7/15/2005 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 2.13 | Comerford, Michael E. |
| 24147043 | 7/17/2005 | BUFFALO   NY<br>MACINNIS, JAMES   5681 | 0.19 | MacInnis, James H. |
| 24147046 | 7/18/2005 | WELLESLEY  MA<br>DUNN, DENNIS   5770 | 3.34 | |
| 24147047 | 7/18/2005 | FORT WORTH TX<br>DUNN, DENNIS   5770 | 16.01 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24147049 | 7/18/2005 | SANFRNCSCO CA<br>BARR, MATTHEW        5194 | 0.19 | Barr, Matthew S. |
| 24147048 | 7/19/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 1.27 | |
| 24147050 | 7/19/2005 | ROXBURY    MA<br>MANDEL, LENA        5076 | 0.29 | Mandel, Lena |
| 24147042 | 7/20/2005 | FORT WORTH TX<br>BARR, MATTHEW        5194 | 2.86 | Barr, Matthew S. |
| 24147052 | 7/21/2005 | IRVING    TX<br>MILTON, JEFFREY        5136 | 0.59 | Milton, Jeffrey |
| 24147053 | 7/21/2005 | FTWALTNBCH FL<br>MANDEL, LENA        5076 | 0.95 | Mandel, Lena |
| 24147044 | 7/22/2005 | SUGAR LAND TX<br>LAOUTARIS, SOPHIE    8491 | 0.31 | Laoutaris, Sophie |
| 24147045 | 7/22/2005 | JACKSONVL FL<br>BOGDASHEVSKY, IREN    5385 | 0.60 | Bogdashevsky, Irene |
| 24147051 | 7/22/2005 | LAS VEGAS  NV<br>MANDEL, LENA        5076 | 0.62 | Mandel, Lena |
| 24162431 | 7/25/2005 | JACKSONVL FL<br>MILTON, JEFFREY        5136 | 4.01 | Milton, Jeffrey |
| 24162432 | 7/25/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 4.79 | |
| 24162433 | 7/25/2005 | WELLESLEY MA<br>MANDEL, LENA        5076 | 0.29 | Mandel, Lena |
| 24162434 | 7/25/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 4.47 | |
| 24162437 | 7/25/2005 | MELBOURNE FL<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 24162438 | 7/25/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24162439 | 7/25/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 24162426 | 7/26/2005 | FORT WORTH TX<br>BARR, MATTHEW        5194 | 0.94 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24162428 | 7/26/2005 | ATLANTA    GA<br>MACINNIS, JAMES    5681 | 0.91 | MacInnis, James H. |
| 24162429 | 7/26/2005 | ATLANTA    GA<br>MACINNIS, JAMES    5681 | 0.29 | MacInnis, James H. |
| 24162430 | 7/26/2005 | FTWALTNBCH FL<br>BARR, MATTHEW    5194 | 5.42 | Barr, Matthew S. |
| 24162440 | 7/26/2005 | ATLANTA    GA<br>CERON, RENA    5196 | 1.21 | Ceron, Rena |
| 24162447 | 7/26/2005 | WASHINGTON DC<br>MANDEL, LENA    5076 | 0.29 | Mandel, Lena |
| 24162449 | 7/26/2005 | IRVING    TX<br>MILTON, JEFFREY    5136 | 1.27 | Milton, Jeffrey |
| 24162427 | 7/27/2005 | BOSTON    MA<br>BARR, MATTHEW    5194 | 0.60 | Barr, Matthew S. |
| 24162448 | 7/27/2005 | SYLVNSHRWD AR<br>MANDEL, LENA    5076 | 0.31 | Mandel, Lena |
| 24162435 | 7/28/2005 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 9.59 | |
| 24162436 | 7/28/2005 | DETRT-RA1  MI<br>DUNN, DENNIS    5770 | 0.29 | |
| 24162441 | 7/28/2005 | HOUSTON 5  TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24162442 | 7/29/2005 | GLENVIEW    IL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24162443 | 7/29/2005 | WLOSANGELS CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24162444 | 7/29/2005 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 1.91 | Comerford, Michael E. |
| 24162445 | 7/29/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 24162446 | 7/29/2005 | FRISCO EM  TX<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24187180 | 8/1/2005 | GASTONIA    NC<br>MACINNIS, JAMES    5681 | 0.60 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24187181 | 8/1/2005 | GASTONIA  NC<br>MACINNIS, JAMES      5681 | 1.52 | MacInnis, James H. |
| 24187182 | 8/1/2005 | FTLAUDERDL FL<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 24187183 | 8/1/2005 | FTLAUDERDL FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24187189 | 8/1/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 0.31 | |
| 24187190 | 8/1/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 10.55 | |
| 24187191 | 8/1/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 3.19 | |
| 24187192 | 8/1/2005 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 3.95 | |
| 24187197 | 8/1/2005 | GLENVIEW   IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24187193 | 8/2/2005 | BEVERLYHLS CA<br>MANDEL, LENA      5076 | 1.91 | Mandel, Lena |
| 24187194 | 8/2/2005 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 2.43 | |
| 24187195 | 8/2/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 0.31 | |
| 24187198 | 8/2/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 24187203 | 8/2/2005 | CINCINNATI  OH<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 24375530 | 8/2/2005 | TELEPHONE   ST GEORGE UT | 1.91 | Dunne, Dennis F. |
| 24187184 | 8/3/2005 | ATLANTA    GA<br>MACINNIS, JAMES      5681 | 2.43 | MacInnis, James H. |
| 24187199 | 8/3/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24187200 | 8/3/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24187201 | 8/3/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 24187202 | 8/3/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 2.73 | Comerford, Michael E. |
| 24187185 | 8/4/2005 | JACKSONVL FL<br>MACINNIS, JAMES    5681 | 0.29 | MacInnis, James H. |
| 24187196 | 8/4/2005 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 1.91 | |
| 24185088 | 8/5/2005 | RIGHTFAX<br>MILLBURN NJ | 0.71 | Comerford, Michael E. |
| 24187186 | 8/5/2005 | FTWALTNBCH FL<br>NAIK, SOHAM    5399 | 0.62 | Naik, Soham D. |
| 24187187 | 8/5/2005 | JACKSONVL FL<br>NAIK, SOHAM    5399 | 0.60 | Naik, Soham D. |
| 24187188 | 8/5/2005 | JACKSONVL FL<br>NAIK, SOHAM    5399 | 0.60 | Naik, Soham D. |
| 24187204 | 8/5/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24180841 | 8/8/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES J. MACINNIS | 3.01 | MacInnis, James H. |
| 24180842 | 8/8/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES D. DUNNE | 26.37 | Dunne, Dennis F. |
| 24212086 | 8/9/2005 | JACKSONVL FL<br>MANDEL, LENA    5076 | 6.70 | Mandel, Lena |
| 24212087 | 8/9/2005 | GLENVIEW IL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24212092 | 8/9/2005 | FOREST O P IL<br>COMERFORD, MICHAEL    5318 | 2.13 | Comerford, Michael E. |
| 24212088 | 8/10/2005 | YOUNGSTOWN OH<br>COMERFORD, MICHAEL    5318 | 0.38 | Comerford, Michael E. |
| 24212089 | 8/10/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 1.33 | Comerford, Michael E. |
| 24212090 | 8/10/2005 | WILMINGTON DE<br>COMERFORD, MICHAEL    5318 | 0.38 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24212093 | 8/10/2005 | ROCKFORD   IL<br>MANDEL, LENA        5076 | 2.43 | Mandel, Lena |
| 24212094 | 8/10/2005 | AUSTIN      TX<br>MANDEL, LENA        5076 | 0.62 | Mandel, Lena |
| 24212095 | 8/10/2005 | ROCKVILLE   MD<br>MANDEL, LENA        5076 | 1.89 | Mandel, Lena |
| 24212096 | 8/10/2005 | ROCKVILLE   MD<br>MANDEL, LENA        5076 | 0.29 | Mandel, Lena |
| 24212082 | 8/11/2005 | ATLANTA   GA<br>MACINNIS, JAMES      5681 | 0.29 | MacInnis, James H. |
| 24212083 | 8/11/2005 | JACKSONVL FL<br>MILTON, JEFFREY      5136 | 2.28 | Milton, Jeffrey |
| 24212084 | 8/11/2005 | JACKSONVL FL<br>NAIK, SOHAM        5399 | 0.29 | Naik, Soham D. |
| 24212097 | 8/11/2005 | WINTERPARK FL<br>MANDEL, LENA        5076 | 0.62 | Mandel, Lena |
| 24212098 | 8/11/2005 | WASHINGTON DC<br>MANDEL, LENA        5076 | 0.91 | Mandel, Lena |
| 24212085 | 8/12/2005 | WILMINGTON DE<br>BARR, MATTHEW      5194 | 2.43 | Barr, Matthew S. |
| 24212091 | 8/12/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL  5318 | 0.60 | Comerford, Michael E. |
| 24212099 | 8/12/2005 | WINTERPARK FL<br>MANDEL, LENA        5076 | 0.31 | Mandel, Lena |
| 24227589 | 8/16/2005 | RIGHTFAX<br>MILLBURN NJ | 0.84 | Barr, Matthew S. |
| 24232999 | 8/16/2005 | JACKSONVL FL<br>NAIK, SOHAM        5399 | 0.29 | Naik, Soham D. |
| 24233001 | 8/16/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL  5318 | 1.52 | Comerford, Michael E. |
| 24233000 | 8/17/2005 | JACKSONVL FL<br>NAIK, SOHAM        5399 | 3.66 | Naik, Soham D. |
| 24233002 | 8/17/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL  5318 | 1.52 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24233003 | 8/17/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 1.52 | Comerford, Michael E. |
| 24233004 | 8/17/2005 | AMBLER     PA<br>COMERFORD, MICHAEL    5318 | 0.57 | Comerford, Michael E. |
| 24233005 | 8/17/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24233006 | 8/17/2005 | TAMPA     FL<br>COMERFORD, MICHAEL    5318 | 1.19 | Comerford, Michael E. |
| 24233007 | 8/17/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 2.86 | Comerford, Michael E. |
| 24233008 | 8/17/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 2.79 | Comerford, Michael E. |
| 24233011 | 8/17/2005 | BOSTON     MA<br>MANDEL, LENA      5076 | 0.29 | Mandel, Lena |
| 24232996 | 8/18/2005 | FORT WORTH TX<br>BARR, MATTHEW      5194 | 0.94 | Barr, Matthew S. |
| 24232997 | 8/18/2005 | ATLANTA    GA<br>MACINNIS, JAMES     5681 | 4.27 | MacInnis, James H. |
| 24233009 | 8/18/2005 | WLOSANGELS CA<br>HIGGINS, JANINE (S   8719 | 0.31 | Surace, Janine |
| 24232998 | 8/19/2005 | JACKSONVL  FL<br>MACINNIS, JAMES     5681 | 0.38 | MacInnis, James H. |
| 24233010 | 8/19/2005 | ALHAMBRA   CA<br>MANDEL, LENA      5076 | 0.62 | Mandel, Lena |
| 24256581 | 8/22/2005 | JACKSONVL  FL<br>MACINNIS, JAMES     5681 | 3.66 | MacInnis, James H. |
| 24256583 | 8/22/2005 | FORT WORTH TX<br>382 | 1.27 | Cosmai, Anne |
| 24256584 | 8/22/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 16.32 | |
| 24256585 | 8/22/2005 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 8.85 | |
| 24256586 | 8/22/2005 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.29 | |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24256587 | 8/23/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 7.35 | |
| 24256588 | 8/23/2005 | LOSANGELES  CA<br>DUNN, DENNIS | 5770 | 0.94 | |
| 24256589 | 8/23/2005 | WELLESLEY  MA<br>DUNN, DENNIS | 5770 | 1.82 | |
| 24256590 | 8/23/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24256591 | 8/23/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 2.58 | |
| 24256599 | 8/23/2005 | NASHVILLE  TN<br>CERON, RENA | 5196 | 1.52 | Ceron, Rena |
| 24256600 | 8/23/2005 | NASHVILLE  TN<br>CERON, RENA | 5196 | 0.29 | Ceron, Rena |
| 24256601 | 8/23/2005 | NASHVILLE  TN<br>CERON, RENA | 5196 | 0.60 | Ceron, Rena |
| 24256579 | 8/24/2005 | BOSTON     MA<br>BARR, MATTHEW | 5194 | 3.66 | Barr, Matthew S. |
| 24256580 | 8/24/2005 | ORLANDO    FL<br>BARR, MATTHEW | 5194 | 5.75 | Barr, Matthew S. |
| 24256582 | 8/24/2005 | JACKSONVL  FL<br>MACINNIS, JAMES | 5681 | 0.38 | MacInnis, James H. |
| 24256602 | 8/24/2005 | FTWALTNBCH FL<br>CERON, RENA | 5196 | 0.62 | Ceron, Rena |
| 24256603 | 8/24/2005 | FTWALTNBCH FL<br>CERON, RENA | 5196 | 0.31 | Ceron, Rena |
| 24256592 | 8/25/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 4.79 | |
| 24256593 | 8/25/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 1.59 | |
| 24256594 | 8/25/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 2.23 | |
| 24256595 | 8/25/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 3.82 | |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24256596 | 8/25/2005 | FTWALTNBCH FL<br>BARR, MATTHEW        5194 | 0.31 | Barr, Matthew S. |
| 24256597 | 8/25/2005 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24256598 | 8/25/2005 | ORLANDO    FL<br>DESPINS, LUC A.    5660 | 3.19 | |
| 24256604 | 8/25/2005 | WLOSANGELS CA<br>SECRETARY - 56/T13    8347 | 0.62 | |
| 24256605 | 8/26/2005 | JACKSONVL  FL<br>WINTER, ROBERT      5241 | 0.29 | Winter, Robert |
| 24264249 | 8/26/2005 | RIGHTFAX<br>ORLANDO  FL | 0.31 | Barr, Matthew S. |
| 24264250 | 8/26/2005 | RIGHTFAX<br>NEW YORK  NY | 0.07 | Barr, Matthew S. |
| 24274670 | 8/29/2005 | JACKSONVL  FL<br>BARR, MATTHEW        5194 | 0.60 | Barr, Matthew S. |
| 24274671 | 8/29/2005 | JACKSONVL  FL<br>BARR, MATTHEW        5194 | 0.29 | Barr, Matthew S. |
| 24274672 | 8/29/2005 | ORLANDO    FL<br>BARR, MATTHEW        5194 | 0.62 | Barr, Matthew S. |
| 24274673 | 8/29/2005 | FTWALTNBCH FL<br>BARR, MATTHEW        5194 | 1.79 | Barr, Matthew S. |
| 24274682 | 8/29/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 0.94 | |
| 24274683 | 8/29/2005 | HOUSTON    TX<br>DUNN, DENNIS        5770 | 4.79 | |
| 24274684 | 8/29/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 2.19 | |
| 24274685 | 8/29/2005 | KEENE      NH<br>DUNN, DENNIS        5770 | 4.57 | |
| 24274674 | 8/30/2005 | JACKSONVL  FL<br>BARR, MATTHEW        5194 | 0.19 | Barr, Matthew S. |
| 24274681 | 8/30/2005 | JACKSONVL  FL<br>MACINNIS, JAMES      5681 | 0.60 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24274687 | 8/30/2005 | JACKSONVL  FL WINTER, ROBERT | 5241 | 0.60 | Winter, Robert |
| 24274688 | 8/30/2005 | JACKSONVL  FL WINTER, ROBERT | 5241 | 0.60 | Winter, Robert |
| 24274689 | 8/30/2005 | FORT WORTH  TX DESPINS, LUC A. | 5660 | 14.38 | |
| 24274690 | 8/30/2005 | JACKSONVL  FL WINTER, ROBERT | 5241 | 1.21 | Winter, Robert |
| 24274675 | 8/31/2005 | FTWALTNBCH FL BARR, MATTHEW | 5194 | 1.59 | Barr, Matthew S. |
| 24274676 | 8/31/2005 | FTWALTNBCH FL BARR, MATTHEW | 5194 | 0.39 | Barr, Matthew S. |
| 24274691 | 8/31/2005 | JACKSONVL  FL WINTER, ROBERT | 5241 | 0.19 | Winter, Robert |
| 24274692 | 8/31/2005 | JACKSONVL  FL WINTER, ROBERT | 5241 | 0.29 | Winter, Robert |
| 24274693 | 8/31/2005 | JACKSONVL  FL WINTER, ROBERT | 5241 | 0.60 | Winter, Robert |
| 24274677 | 9/1/2005 | JACKSONVL  FL BARR, MATTHEW | 5194 | 0.91 | Barr, Matthew S. |
| 24274678 | 9/1/2005 | FTWALTNBCH FL BARR, MATTHEW | 5194 | 3.19 | Barr, Matthew S. |
| 24274679 | 9/1/2005 | JACKSONVL  FL BARR, MATTHEW | 5194 | 0.60 | Barr, Matthew S. |
| 24274680 | 9/1/2005 | JACKSONVL  FL BARR, MATTHEW | 5194 | 0.60 | Barr, Matthew S. |
| 24274694 | 9/1/2005 | FORT WORTH  TX WINTER, ROBERT | 5241 | 4.80 | Winter, Robert |
| 24274695 | 9/1/2005 | FTWALTNBCH FL CERON, RENA | 5196 | 0.39 | Ceron, Rena |
| 24274696 | 9/1/2005 | JACKSONVL  FL WINTER, ROBERT | 5241 | 1.82 | Winter, Robert |
| 24274686 | 9/2/2005 | DALLAS      TX MANDEL, LENA | 5076 | 1.91 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24274697 | 9/2/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN | 5392 | 0.95 | Kinney, Brian |
| 24274698 | 9/2/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN | 5392 | 0.31 | Kinney, Brian |
| 24274699 | 9/2/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN | 5392 | 0.31 | Kinney, Brian |
| 24274700 | 9/2/2005 | JACKSONVL FL<br>WINTER, ROBERT | 5241 | 0.91 | Winter, Robert |
| 24274701 | 9/2/2005 | FLSCHR-MCL VA<br>KINNEY, BRIAN | 5392 | 0.38 | Kinney, Brian |
| 24301410 | 9/6/2005 | JACKSONVL FL<br>MILTON, JEFFREY | 5136 | 0.29 | Milton, Jeffrey |
| 24301414 | 9/6/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 3.83 | |
| 24301415 | 9/6/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 7.04 | |
| 24301416 | 9/6/2005 | FORT WORTH TX<br>DESPINS, LUC A. | 5660 | 3.19 | |
| 24301417 | 9/6/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 4.15 | |
| 24301427 | 9/6/2005 | JACKSONVL FL<br>WINTER, ROBERT | 5241 | 0.29 | Winter, Robert |
| 24301428 | 9/6/2005 | JACKSONVL FL<br>WINTER, ROBERT | 5241 | 0.60 | Winter, Robert |
| 24301429 | 9/6/2005 | ORLANDO   FL<br>WINTER, ROBERT | 5241 | 0.31 | Winter, Robert |
| 24301430 | 9/6/2005 | JACKSONVL FL<br>WINTER, ROBERT | 5241 | 1.33 | Winter, Robert |
| 24301431 | 9/6/2005 | ATLANTA   GA<br>WINTER, ROBERT | 5241 | 0.38 | Winter, Robert |
| 24301409 | 9/7/2005 | ATLANTA   GA<br>MACINNIS, JAMES | 5681 | 0.29 | MacInnis, James H. |
| 24301411 | 9/7/2005 | JACKSONVL FL<br>MILTON, JEFFREY | 5136 | 4.27 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24301412 | 9/7/2005 | IRVING   TX<br>MILTON, JEFFREY    5136 | 0.79 | Milton, Jeffrey |
| 24301413 | 9/7/2005 | JACKSONVL FL<br>MILTON, JEFFREY    5136 | 0.57 | Milton, Jeffrey |
| 24301418 | 9/7/2005 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 0.31 | |
| 24301419 | 9/7/2005 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 0.95 | |
| 24301420 | 9/7/2005 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 3.50 | |
| 24301425 | 9/7/2005 | GLENDALE   FL<br>GARGANO, DENISE    8337 | 0.62 | Gargano, Denise M. |
| 24301426 | 9/7/2005 | GLENDALE   FL<br>GARGANO, DENISE    8337 | 0.31 | Gargano, Denise M. |
| 24301432 | 9/7/2005 | JACKSONVL FL<br>WINTER, ROBERT    5241 | 0.60 | Winter, Robert |
| 24301433 | 9/7/2005 | JACKSONVL FL<br>WINTER, ROBERT    5241 | 0.29 | Winter, Robert |
| 24301434 | 9/7/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN    5392 | 0.19 | Kinney, Brian |
| 24301422 | 9/8/2005 | WLOSANGELS CA<br>LAOUTARIS, SOPHIE    8491 | 0.31 | Laoutaris, Sophie |
| 24301435 | 9/8/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN    5392 | 0.79 | Kinney, Brian |
| 24301436 | 9/8/2005 | JACKSONVL FL<br>WINTER, ROBERT    5241 | 0.29 | Winter, Robert |
| 24301437 | 9/8/2005 | JACKSONVL FL<br>WINTER, ROBERT    5241 | 0.60 | Winter, Robert |
| 24301438 | 9/8/2005 | ATLANTA   GA<br>WINTER, ROBERT    5241 | 0.29 | Winter, Robert |
| 24301421 | 9/9/2005 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 0.31 | |
| 24301423 | 9/9/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24301424 | 9/9/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 4.47 | Comerford, Michael E. |
| 24301439 | 9/9/2005 | JACKSONVL FL<br>WINTER, ROBERT        5241 | 0.75 | Winter, Robert |
| 24301440 | 9/9/2005 | JACKSONVL FL<br>WINTER, ROBERT        5241 | 0.38 | Winter, Robert |
| 24301441 | 9/9/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN        5392 | 0.31 | Kinney, Brian |
| 24301442 | 9/9/2005 | JACKSONVL FL<br>WINTER, ROBERT        5241 | 0.75 | Winter, Robert |
| 24297575 | 9/12/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES M. COMERFORD | 33.08 | Comerford, Michael E. |
| 24297576 | 9/12/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES D. DUNNE | 15.26 | Dunne, Dennis F. |
| 24322808 | 9/12/2005 | FTWALTNBCH FL<br>BARR, MATTHEW        5194 | 0.62 | Barr, Matthew S. |
| 24322810 | 9/12/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 0.31 | |
| 24322811 | 9/12/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 0.31 | |
| 24322812 | 9/12/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 7.04 | |
| 24322813 | 9/12/2005 | CRIPPLECRK CO<br>DUNN, DENNIS        5770 | 0.31 | |
| 24322814 | 9/12/2005 | CRIPPLECRK CO<br>DUNN, DENNIS        5770 | 0.62 | |
| 24322825 | 9/12/2005 | WILMINGTON DE<br>NAIK, SOHAM        5399 | 0.60 | Naik, Soham D. |
| 24322827 | 9/12/2005 | ARLNGTN EM TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24322828 | 9/12/2005 | ORLANDO    FL<br>WINTER, ROBERT        5241 | 0.31 | Winter, Robert |
| 24322829 | 9/12/2005 | JACKSONVL FL<br>WINTER, ROBERT        5241 | 0.60 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24322830 | 9/12/2005 | PITTSBURGH  PA<br>WINTER, ROBERT      5241 | 0.95 | Winter, Robert |
| 24322831 | 9/12/2005 | JACKSONVL  FL<br>WINTER, ROBERT      5241 | 0.38 | Winter, Robert |
| 24322826 | 9/13/2005 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24322832 | 9/13/2005 | FTWALTNBCH  FL<br>WINTER, ROBERT      5241 | 1.59 | Winter, Robert |
| 24322833 | 9/13/2005 | FTWALTNBCH  FL<br>KINNEY, BRIAN      5392 | 0.62 | Kinney, Brian |
| 24322809 | 9/14/2005 | FORT WORTH  TX<br>BARR, MATTHEW      5194 | 1.91 | Barr, Matthew S. |
| 24322815 | 9/14/2005 | BOSTON     MA<br>DUNN, DENNIS      5770 | 1.21 | |
| 24322816 | 9/14/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 0.31 | |
| 24322817 | 9/14/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 5.39 | |
| 24322834 | 9/14/2005 | ATLANTA    GA<br>WINTER, ROBERT      5241 | 0.29 | Winter, Robert |
| 24322835 | 9/14/2005 | JACKSONVL  FL<br>WINTER, ROBERT      5241 | 0.29 | Winter, Robert |
| 24322818 | 9/15/2005 | BOSTON     MA<br>DUNN, DENNIS      5770 | 3.35 | |
| 24322819 | 9/15/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 2.39 | |
| 24322820 | 9/15/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 8.97 | |
| 24322821 | 9/15/2005 | BEVERLYHLS CA<br>DUNN, DENNIS      5770 | 0.19 | |
| 24322836 | 9/15/2005 | ATLANTA    GA<br>WINTER, ROBERT      5241 | 0.19 | Winter, Robert |
| 24322837 | 9/15/2005 | ORLANDO    FL<br>WINTER, ROBERT      5241 | 0.62 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

June 1, 2005 through September 30, 2005

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24322822 | 9/16/2005 | CARMEL    IN<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24322823 | 9/16/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 6.07 | |
| 24322824 | 9/16/2005 | WLOSANGELS CA<br>DUNN, DENNIS | 5770 | 4.15 | |
| 24322838 | 9/16/2005 | JACKSONVL  FL<br>WINTER, ROBERT | 5241 | 0.29 | Winter, Robert |
| 24348705 | 9/19/2005 | JACKSONVL  FL<br>MACINNIS, JAMES | 5681 | 0.29 | MacInnis, James H. |
| 24348708 | 9/19/2005 | BOSTON    MA<br>DUNN, DENNIS | 5770 | 0.60 | |
| 24348709 | 9/19/2005 | BOSTON    MA<br>DUNN, DENNIS | 5770 | 0.60 | |
| 24348710 | 9/19/2005 | WELLESLEY  MA<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24348711 | 9/19/2005 | WLOSANGELS CA<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24348712 | 9/19/2005 | BOSTON    MA<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24348713 | 9/19/2005 | WLOSANGELS CA<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24348714 | 9/19/2005 | WLOSANGELS CA<br>DUNN, DENNIS | 5770 | 0.95 | |
| 24348715 | 9/19/2005 | LOSANGELES CA<br>DUNN, DENNIS | 5770 | 0.62 | |
| 24348716 | 9/19/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 1.27 | |
| 24348717 | 9/19/2005 | GREENSBORO NC<br>DUNN, DENNIS | 5770 | 0.60 | |
| 24348718 | 9/19/2005 | BOSTON    MA<br>DUNN, DENNIS | 5770 | 0.75 | |
| 24348719 | 9/19/2005 | PHILADELPH PA<br>DUNN, DENNIS | 5770 | 0.29 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24348720 | 9/19/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 4.80 | |
| 24348735 | 9/19/2005 | ORLANDO    FL<br>WINTER, ROBERT      5241 | 1.27 | Winter, Robert |
| 24348736 | 9/19/2005 | ORLANDO    FL<br>WINTER, ROBERT      5241 | 0.31 | Winter, Robert |
| 24348737 | 9/19/2005 | JACKSONVL  FL<br>WINTER, ROBERT      5241 | 0.19 | Winter, Robert |
| 24348706 | 9/20/2005 | JACKSONVL  FL<br>MILTON, JEFFREY      5136 | 0.29 | Milton, Jeffrey |
| 24348707 | 9/20/2005 | CHATNOOGA4 TN<br>MILTON, JEFFREY      5136 | 0.60 | Milton, Jeffrey |
| 24348721 | 9/20/2005 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.29 | |
| 24348722 | 9/20/2005 | BOSTON     MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24348723 | 9/20/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 4.15 | |
| 24348724 | 9/20/2005 | BEVERLYHLS CA<br>DUNN, DENNIS        5770 | 0.39 | |
| 24348725 | 9/20/2005 | BOSTON     MA<br>DUNN, DENNIS        5770 | 0.38 | |
| 24348733 | 9/20/2005 | FTWALTNBCH FL<br>ERICK, HOLLY       8563 | 0.62 | Erick, Holly A. |
| 24348738 | 9/20/2005 | ATLANTA    GA<br>WINTER, ROBERT      5241 | 0.60 | Winter, Robert |
| 24348702 | 9/21/2005 | GLENVIEW   IL<br>BARR, MATTHEW       5194 | 1.52 | Barr, Matthew S. |
| 24348703 | 9/21/2005 | FTWALTNBCH FL<br>BARR, MATTHEW       5194 | 0.95 | Barr, Matthew S. |
| 24348726 | 9/21/2005 | BOSTON     MA<br>DUNN, DENNIS        5770 | 2.43 | |
| 24348727 | 9/21/2005 | WLOSANGELS CA<br>DUNN, DENNIS        5770 | 2.23 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24348728 | 9/21/2005 | FORT WORTH TX<br>BARR, MATTHEW       5194 | 0.95 | Barr, Matthew S. |
| 24348729 | 9/21/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24348730 | 9/21/2005 | GRD PR EM  TX<br>COMERFORD, MICHAEL    5318 | 0.79 | Comerford, Michael E. |
| 24348734 | 9/21/2005 | GRD PR EM  TX<br>MILTON, JEFFREY       5136 | 0.62 | Milton, Jeffrey |
| 24348704 | 9/23/2005 | FORT WORTH TX<br>BARR, MATTHEW       5194 | 3.83 | Barr, Matthew S. |
| 24348731 | 9/23/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24348732 | 9/23/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24368551 | 9/26/2005 | JACKSONVL  FL<br>NAIK, SOHAM       5399 | 0.29 | Naik, Soham D. |
| 24368552 | 9/27/2005 | JACKSONVL  FL<br>NAIK, SOHAM       5399 | 0.60 | Naik, Soham D. |
| 24368553 | 9/27/2005 | ROXBURY    MA<br>DUNN, DENNIS       5770 | 0.91 | |
| 24368554 | 9/27/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 0.95 | |
| 24368548 | 9/28/2005 | WASHINGTON DC<br>BARR, MATTHEW       5194 | 0.60 | Barr, Matthew S. |
| 24368549 | 9/28/2005 | ATLANTA    GA<br>BARR, MATTHEW       5194 | 1.82 | Barr, Matthew S. |
| 24368550 | 9/28/2005 | ORLANDO    FL<br>BARR, MATTHEW       5194 | 0.31 | Barr, Matthew S. |
| 24368555 | 9/28/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 7.04 | |
| 24368556 | 9/28/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 4.15 | |
| 24368557 | 9/29/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 1.91 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**TELEPHONE**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24368558 | 9/29/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 6.08 | |
| 24368559 | 9/29/2005 | LEESBURG    VA<br>COMERFORD, MICHAEL    5318 | 2.43 | Comerford, Michael E. |
| 24368560 | 9/30/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24368561 | 9/30/2005 | GLENVIEW    IL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24368562 | 9/30/2005 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24368563 | 9/30/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24368564 | 9/30/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## TRAVEL (H)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23965590 | 6/1/2005 | Court hearing | 1338.15 | Dunne, Dennis F. |
| 23965599 | 6/2/2005 | Court hearing | 1201.43 | Mandel, Lena |
| 24021585 | 6/7/2005 | Travel to Jacksonville to attend meetings with C | 1231.90 | Dunne, Dennis F. |
| 23991048 | 6/9/2005 | Winn-Dixie meetings in Jacksonville | 1248.15 | Comerford, Michael E. |
| 23992589 | 6/9/2005 | Meetings. | 948.90 | Raval, Abhilash M. |
| 24021592 | 6/15/2005 | Meetings at Winn-Dixie | 1326.34 | Raval, Abhilash M. |
| 24033377 | 6/15/2005 | Attend meetings in Jacksonville, FL | 1530.85 | Barr, Matthew S. |
| 24102849 | 6/21/2005 | Meeting at Winn-Dixie | 1689.72 | Raval, Abhilash M. |
| 24102841 | 6/28/2005 | Travel to Jacksonville to attend meetings. | 849.61 | MacInnis, James H. |
| 24102853 | 6/28/2005 | Meeting at Winn-Dixie | 822.61 | Raval, Abhilash M. |
| 24308400 | 7/28/2005 | Travel to Jacksonville to attend court hearings. | 1311.40 | Dunne, Dennis F. |
| 24223607 | 8/4/2005 | Meeting with Winn-Dixie | 1110.90 | Comerford, Michael E. |
| 24327381 | 9/7/2005 | Business trip to Jacksonville to attend court he | 1155.90 | Barr, Matthew S. |
| 24327382 | 9/7/2005 | Business Trip to Jacksonville, Florida to attend | 217.68 | Barr, Matthew S. |
| 24308508 | 9/14/2005 | TRAVEL (H) - - VENDOR: JAMES MACINNIS RE TRAVEL TO JACKSONVILLE FOR COURT HEARING | 1403.15 | MacInnis, James H. |
| 24354098 | 9/19/2005 | Travel to Jacksonville, Florida to attend Winn-D | 1349.66 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## VOUCHERS

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 24024863 | 6/23/2005 | VOUCHERS - - VENDOR: DUN & BRADSTREET (D&B) | 139.26 | Cesaretti, Francesca D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23957214 | 6/2/2005 | WESTLAW | 93.50 | Erick, Holly A. |
| 23957215 | 6/2/2005 | WESTLAW | 532.31 | Naik, Soham D. |
| 23957217 | 6/3/2005 | WESTLAW | 522.84 | Mandel, Lena |
| 23957218 | 6/4/2005 | WESTLAW | 14.83 | Comerford, Michael E. |
| 23957219 | 6/4/2005 | WESTLAW | 252.91 | Naik, Soham D. |
| 23991338 | 6/5/2005 | WESTLAW | 713.06 | Milton, Jeffrey |
| 23991342 | 6/5/2005 | WESTLAW | 494.47 | Comerford, Michael E. |
| 23991343 | 6/5/2005 | WESTLAW | 1746.80 | Naik, Soham D. |
| 23991336 | 6/6/2005 | WESTLAW | 671.81 | Naik, Soham D. |
| 23991340 | 6/6/2005 | WESTLAW | 119.19 | Milton, Jeffrey |
| 23991345 | 6/6/2005 | WESTLAW | 18.03 | Naik, Soham D. |
| 23991337 | 6/7/2005 | WESTLAW | 273.74 | Naik, Soham D. |
| 23991341 | 6/9/2005 | WESTLAW | 118.55 | Khalil, Samuel |
| 23991346 | 6/9/2005 | WESTLAW | 494.43 | Mandel, Lena |
| 23991347 | 6/10/2005 | WESTLAW | 1241.28 | Mandel, Lena |
| 24033960 | 6/21/2005 | WESTLAW | 452.30 | Naik, Soham D. |
| 24033961 | 6/22/2005 | WESTLAW | 375.33 | Bulow, Alessandra |
| 24033962 | 6/22/2005 | WESTLAW | 912.65 | Ceron, Rena |
| 24055704 | 6/27/2005 | WESTLAW | 163.55 | Dunne, Dennis F. |
| 24055705 | 6/29/2005 | WESTLAW | 378.76 | Naik, Soham D. |
| 24055706 | 6/29/2005 | WESTLAW | 269.12 | Mandel, Lena |
| 24134640 | 7/1/2005 | WESTLAW | 233.87 | MacInnis, James H. |
| 24134641 | 7/1/2005 | WESTLAW | 478.28 | Erick, Holly A. |
| 24134642 | 7/1/2005 | WESTLAW | 144.70 | Naik, Soham D. |
| 24134643 | 7/1/2005 | WESTLAW | 175.44 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24105962 | 7/5/2005 | WESTLAW | 29.22 | Naik, Soham D. |
| 24105970 | 7/5/2005 | WESTLAW | 647.38 | Mandel, Lena |
| 24105963 | 7/6/2005 | WESTLAW | 96.55 | Kinney, Brian |
| 24105969 | 7/6/2005 | WESTLAW | 44.48 | Mandel, Lena |
| 24105971 | 7/6/2005 | WESTLAW | 461.82 | Mandel, Lena |
| 24105964 | 7/7/2005 | WESTLAW | 5.04 | Kinney, Brian |
| 24105965 | 7/7/2005 | WESTLAW | 7.12 | Winter, Robert |
| 24105966 | 7/7/2005 | WESTLAW | 188.38 | Bulow, Alessandra |
| 24105967 | 7/8/2005 | WESTLAW | 163.27 | Kinney, Brian |
| 24105968 | 7/8/2005 | WESTLAW | 179.55 | Winter, Robert |
| 24115701 | 7/11/2005 | WESTLAW | 14.83 | Bulow, Alessandra |
| 24115702 | 7/11/2005 | WESTLAW | 152.09 | Kinney, Brian |
| 24115703 | 7/11/2005 | WESTLAW | 55.75 | Winter, Robert |
| 24115704 | 7/12/2005 | WESTLAW | 1792.57 | Ceron, Rena |
| 24115705 | 7/13/2005 | WESTLAW | 5.34 | Ceron, Rena |
| 24115706 | 7/13/2005 | WESTLAW | 64.35 | Winter, Robert |
| 24115707 | 7/14/2005 | WESTLAW | 7.12 | Winter, Robert |
| 24115700 | 7/16/2005 | WESTLAW | 19.87 | MacInnis, James H. |
| 24134522 | 7/19/2005 | WESTLAW | 547.14 | Bogdashevsky, Irene |
| 24134521 | 7/22/2005 | WESTLAW | 1013.86 | Bogdashevsky, Irene |
| 24134523 | 7/22/2005 | WESTLAW | 254.30 | Mandel, Lena |
| 24163072 | 7/26/2005 | WESTLAW | 481.91 | Bogdashevsky, Irene |
| 24163073 | 7/26/2005 | WESTLAW | 746.92 | Mandel, Lena |
| 24163065 | 7/27/2005 | WESTLAW | 256.76 | Bogdashevsky, Irene |
| 24163067 | 7/27/2005 | WESTLAW | 132.78 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24163068 | 7/27/2005 | WESTLAW | 21.34 | Misc. Atty'S,Temps,e, |
| 24163069 | 7/28/2005 | WESTLAW | 266.55 | Naik, Soham D. |
| 24163066 | 7/29/2005 | WESTLAW | 848.87 | Bogdashevsky, Irene |
| 24163070 | 7/29/2005 | WESTLAW | 10.67 | Misc. Atty'S,Temps,e, |
| 24163071 | 7/29/2005 | WESTLAW | 356.85 | Kanaga, Vanessa |
| 24180754 | 7/31/2005 | WESTLAW | 109.38 | MacInnis, James H. |
| 24180756 | 8/1/2005 | WESTLAW | 261.74 | Comerford, Michael E. |
| 24180757 | 8/1/2005 | WESTLAW | 393.73 | Kanaga, Vanessa |
| 24180755 | 8/4/2005 | WESTLAW | 482.23 | Naik, Soham D. |
| 24208529 | 8/9/2005 | WESTLAW | 254.30 | Mandel, Lena |
| 24230350 | 8/15/2005 | WESTLAW | 746.67 | Naik, Soham D. |
| 24230355 | 8/15/2005 | WESTLAW | 11.16 | Naik, Soham D. |
| 24230351 | 8/16/2005 | WESTLAW | 14.23 | Naik, Soham D. |
| 24230352 | 8/16/2005 | WESTLAW | 204.08 | Erick, Holly A. |
| 24230349 | 8/17/2005 | WESTLAW | 314.00 | Naik, Soham D. |
| 24230353 | 8/18/2005 | WESTLAW | 195.06 | Mandel, Lena |
| 24230356 | 8/18/2005 | WESTLAW | 81.81 | Kinney, Brian |
| 24230354 | 8/19/2005 | WESTLAW | 262.75 | Naik, Soham D. |
| 24257125 | 8/23/2005 | WESTLAW | 105.14 | Naik, Soham D. |
| 24257126 | 8/23/2005 | WESTLAW | 663.30 | Kinney, Brian |
| 24257124 | 8/25/2005 | WESTLAW | 26.69 | Kinney, Brian |
| 24257127 | 8/25/2005 | WESTLAW | 238.91 | Kinney, Brian |
| 24277083 | 8/28/2005 | WESTLAW | 106.11 | Naik, Soham D. |
| 24277082 | 8/29/2005 | WESTLAW | 10.67 | Misc. Atty'S,Temps,e, |
| 24277084 | 8/31/2005 | WESTLAW | 211.18 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

June 1, 2005 through September 30, 2005

**WESTLAW**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24277085 | 8/31/2005 | WESTLAW | 81.81 | Winter, Robert |
| 24277086 | 9/1/2005 | WESTLAW | 22.54 | Kinney, Brian |
| 24277087 | 9/2/2005 | WESTLAW | 125.67 | Kinney, Brian |
| 24297475 | 9/6/2005 | WESTLAW | 12.16 | MacInnis, James H. |
| 24297476 | 9/6/2005 | WESTLAW | 267.94 | Kinney, Brian |
| 24297477 | 9/7/2005 | WESTLAW | 349.75 | Kinney, Brian |
| 24327318 | 9/12/2005 | WESTLAW | 203.91 | Kinney, Brian |
| 24327319 | 9/14/2005 | WESTLAW | 326.51 | Bulow, Alessandra |
| 24327320 | 9/14/2005 | WESTLAW | 7.12 | Kinney, Brian |
| 24327321 | 9/14/2005 | WESTLAW | 74.69 | Winter, Robert |
| 24341209 | 9/22/2005 | WESTLAW | 161.58 | Kinney, Brian |
| 24369205 | 9/26/2005 | WESTLAW | 1054.61 | Comerford, Michael E. |
| 24369206 | 9/27/2005 | WESTLAW | 1001.19 | Comerford, Michael E. |
| 24369207 | 9/28/2005 | WESTLAW | 14.83 | Kinney, Brian |
| 24369208 | 9/29/2005 | WESTLAW | 243.77 | Kinney, Brian |
| 24369209 | 9/29/2005 | WESTLAW | 420.05 | Comerford, Michael E. |
| 24369210 | 9/30/2005 | WESTLAW | 14.83 | Kinney, Brian |