**EXHIBIT "5"**

Detail Time Entries
May 29, 2005 through October 1, 2005

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    1

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| **Activity: BK-AR** | | | | |
| 06/01/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis for 5/4/05 | 1.80 |
| 06/01/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis for 5/4/05 | 1.60 |
| 06/01/05 | Perreault, M. | BK-AR | Continue to work on vendor accounts receivable analysis for 5/4/05 | 1.50 |
| 06/01/05 | Perreault, M. | BK-AR | Continue to work on vendor accounts receivable analysis for 5/4/05 | 1.80 |
| 06/01/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis for 5/4/05 | 1.40 |
| 06/01/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis for 5/4/05 | 1.90 |
| 06/03/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable issues regarding Dannon and General Mills | 1.10 |
| 06/06/05 | Perreault, M. | BK-AR | Continue to work on vendor accounts receivable analysis | 1.70 |
| 06/06/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis | 1.50 |
| 06/06/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis | 1.70 |
| 06/06/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis | 0.50 |
| 06/06/05 | Perreault, M. | BK-AR | Work on vendor accounts receivable analysis | 1.90 |
| 06/09/05 | Perreault, M. | BK-AR | Continue to work on undocumented accounts receivable analysis | 1.60 |
| 06/09/05 | Perreault, M. | BK-AR | Work on undocumented accounts receivable analysis | 1.90 |
| 06/09/05 | Perreault, M. | BK-AR | Continue to work on undocumented accounts receivable analysis | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Perreault, M. | BK-AR | Continue to work on undocumented accounts receivable analysis | 1.30 |
| 06/09/05 | Perreault, M. | BK-AR | Work on undocumented accounts receivable analysis | 1.80 |
| 06/09/05 | Perreault, M. | BK-AR | Work on undocumented accounts receivable analysis | 1.50 |
| 06/10/05 | Perreault, M. | BK-AR | Work on undocumented accounts receivable analysis | 1.80 |
| 06/10/05 | Perreault, M. | BK-AR | Work on accounts receivable analysis of Quaker for Holly Etlin of XRoads | 0.50 |
| 06/14/05 | Perreault, M. | BK-AR | Work on updating vendor accounts receivable analysis and reclamation information | 1.90 |
| 06/14/05 | Perreault, M. | BK-AR | Continue to work on updating vendor accounts receivable analysis and reclamation information | 1.60 |
| 06/14/05 | Perreault, M. | BK-AR | Work on updating vendor accounts receivable analysis and reclamation information | 1.60 |
| 06/14/05 | Perreault, M. | BK-AR | Work on direct journaled check analysis | 1.90 |
| 06/14/05 | Perreault, M. | BK-AR | Work on updating vendor accounts receivable analysis and reclamation information | 1.80 |
| 06/15/05 | Perreault, M. | BK-AR | Work on post-petition vendor accounts receivables analysis | 1.90 |
| 06/15/05 | Perreault, M. | BK-AR | Continue to work on post-petition vendor accounts receivables analysis | 1.50 |
| 06/15/05 | Perreault, M. | BK-AR | Work on post-petition vendor accounts receivables analysis | 1.70 |
| 06/15/05 | Perreault, M. | BK-AR | Work on post-petition vendor accounts receivables analysis | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    3

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Perreault, M. | BK-AR | Continue to work on post-petition vendor accounts receivables analysis | 1.30 |
| 06/15/05 | Perreault, M. | BK-AR | Work on post-petition vendor accounts receivables analysis | 1.10 |
| 06/15/05 | Perreault, M. | BK-AR | Work on post-petition vendor accounts receivables analysis | 1.50 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition vendor accounts receivable | 1.80 |
| 06/20/05 | Gordon, E. | BK-AR | Correspondence and briefing with S. Henry (Skadden) regarding Gorton's refusal to pay post-petition AR and how to respond to our client. | 0.40 |
| 06/20/05 | Gordon, E. | BK-AR | Responded to correspondence inquiry from R. DeShong (Winn-Dixie) regarding Gorton's and the AR issue. | 0.20 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition vendor accounts receivable | 1.50 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition vendor accounts receivable | 0.80 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition vendor accounts receivable | 1.20 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition vendor accounts receivable | 1.70 |
| 06/20/05 | Gordon, E. | BK-AR | Drafted memo to H. Etlin (XRoads) regarding Gorton's issue, S. Henry (Skadden) advice. | 0.40 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition vendor accounts receivable | 1.60 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition vendor accounts receivable | 1.90 |
| 06/20/05 | Perreault, M. | BK-AR | Work on analysis of pre and post-petition reclaims | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    4

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Perreault, M. | BK-AR | Work on analysis of pre and post split of reclaims | 1.90 |
| 06/21/05 | Perreault, M. | BK-AR | Continue to work on analysis of pre and post split of reclaims | 1.80 |
| 06/21/05 | Perreault, M. | BK-AR | Work on analysis of pre and post split of reclaims | 0.90 |
| 06/22/05 | Dinoff, J. | BK-AR | Briefing with R. Damore (XRoads) on vendor receivables. | 0.50 |
| 07/12/05 | Gordon, E. | BK-AR | Briefing with Rick Damore regarding AR collection efforts, impact on reclamation as well as cash flow. | 0.30 |
| 07/13/05 | Gordon, E. | BK-AR | Briefing with Holly Etlin regarding AR collection work relative to reclamation claimants. | 0.50 |
| 07/13/05 | Gordon, E. | BK-AR | Telephone call with H. Etlin (XRoads) regarding being in JAX next week to attack resolution of open AR issues consistent with the stip and those who opt in. | 0.40 |
| 07/13/05 | Gordon, E. | BK-AR | Briefing with T. Wuertz (XRoads) regarding work on AR out at Winn-Dixie, goals, timing critical to opt in process as well as cash forecast. | 0.30 |
| 07/15/05 | Gordon, E. | BK-AR | Follow up telephone call with R. Damore (Winn-Dixie) regarding AR collection work, goals, plan. | 0.50 |

Total: BK-AR

70.30

Activity: BK-Accounting

| 05/31/05 | Damore, R. | BK-Accounting | Meeting with B. Nussbaum (Winn-Dixie) to review the new 12 week cash forecast. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Damore, R. | BK-Accounting | Meeting with T. Robbins (Winn-Dixie) on the field merchandising personnel in operations group budget supporting merchandising organization. | 1.80 |
| 06/07/05 | Damore, R. | BK-Accounting | Preparation for the weekly update call to address cash and the bank communications requirements. | 0.80 |
| 06/09/05 | Etlin, H. | BK-Accounting | Conference call with management and prof on tax issues and process | 0.90 |
| 07/07/05 | Dinoff, J. | BK-Accounting | Briefing with J. Roy (Winn-Dixie) on accounting issues surrounding liquidation reporting. | 0.10 |
| 07/07/05 | Dinoff, J. | BK-Accounting | Participated in a work session with C. Boucher (XRoads) and J. Roy (Winn-Dixie) on company retail accounting procedures and deficiencies as related to liquidator reporting. | 1.10 |
| 07/20/05 | Damore, R. | BK-Accounting | Meeting with Bennett Nussbaum, Kellie Hardee (Winn-Dixie) and Sheon Karol (XRoads) regarding communication concerns with the bank. | 0.20 |

Total: BK-Accounting

5.10

Activity: BK-Asset Analysis

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Young, J. | BK-Asset Analysis | Analyze remodels in Business plan; K. Cherry (Winn-Dixie), P. Windham and S. Karol (XRoads) | 1.30 |
| 06/01/05 | Young, J. | BK-Asset Analysis | Analyze additions to Universe required for remodels | 1.20 |
| 06/01/05 | Young, J. | BK-Asset Analysis | Analysis of remodels and costs with S Karol (XRoads) | 1.40 |
| 06/01/05 | Young, J. | BK-Asset Analysis | Development of remodel cost model | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    6

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/01/05 | Young, J. | BK-Asset Analysis | Continued development of remodel cost model | 2.80 |
| 06/01/05 | Young, J. | BK-Asset Analysis | Meeting with B. Gaston (XRoads) to discuss functionality of real estate attribute database ("Universe") and use in analysis | 1.70 |
| 06/02/05 | Young, J. | BK-Asset Analysis | Review of remodel history analysis prepared by C. Espinal (XRoads) as needed for use in remodel budget model | 0.80 |
| 06/02/05 | Young, J. | BK-Asset Analysis | Meeting with K. Cherry (Winn-Dixie) to discuss company's real estate remodel analysis | 1.10 |
| 06/02/05 | Young, J. | BK-Asset Analysis | Preparation of analysis illustrating time since latest renovations for footprint stores | 1.40 |
| 06/06/05 | Damore, R. | BK-Asset Analysis | Meeting with J. Young and P. Windham (both XRoads) on real estate construction capital expenditure assumptions. | 0.60 |
| 06/06/05 | Damore, R. | BK-Asset Analysis | Review of the real estate capital expenditure assumptions and draft presentation. | 1.40 |
| 06/07/05 | Damore, R. | BK-Asset Analysis | Work on the real estate capital expenditure plan and presentation. | 2.70 |
| 07/12/05 | Dinoff, J. | BK-Asset Analysis | Briefing with J. Young (XRoads) on equipment inventory issues. | 1.10 |
| 07/13/05 | Dinoff, J. | BK-Asset Analysis | Participated in a work session with J. Young (XRoads) on fixed asset disposition work plan. | 1.50 |
| 07/14/05 | Dinoff, J. | BK-Asset Analysis | Participated in a work session with F. Shanower (Gordon Brothers) on determining store locations to sell $4.8M in obsolete inventory. | 0.70 |
| 07/14/05 | Dinoff, J. | BK-Asset Analysis | Participated in a work session with J. Young and C. Boucher (XRoads) on fixed asset disposition work plan including transfer to ongoing locations. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    7

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |
| Total: BK-Asset Analysis | | | | |
| | | | | 22.20 |
| **Activity: BK-Asset Sale** | | | | |
| 06/01/05 | Young, J. | BK-Asset Sale | Analysis with K. Cherry (Winn-Dixie), P. Windham and J. Young ( XRoads) of remodels and costs | 0.50 |
| 06/02/05 | Karol, S. | BK-Asset Sale | Analysis with M. Morris (Food Partners) and R. Chakrapani (Blackstone) of bids | 0.50 |
| 06/02/05 | Karol, S. | BK-Asset Sale | Analysis of liquidation documents | 1.40 |
| 06/02/05 | Karol, S. | BK-Asset Sale | Analysis of liquidation documents and related issues | 1.20 |
| 06/02/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston and P. Windham (XRoads) of equipment, liquidator and other timeline issues | 0.60 |
| 06/02/05 | Karol, S. | BK-Asset Sale | Revising liquidation documents | 1.70 |
| 06/02/05 | Karol, S. | BK-Asset Sale | Revising liquidation documents | 0.60 |
| 06/02/05 | Karol, S. | BK-Asset Sale | Follow up on status of asset sales and analysis of alternatives | 1.10 |
| 06/02/05 | Young, J. | BK-Asset Sale | Development of asset related communications for electronic data room distribution; Young/Gaston | 1.70 |
| 06/03/05 | Young, J. | BK-Asset Sale | Meeting with K. Cherry (Winn-Dixie) to discuss date ranges used in determining remodel classification | 0.60 |
| 06/03/05 | Young, J. | BK-Asset Sale | Development of asset related communications for electronic data room distribution | 1.30 |
| 06/03/05 | Young, J. | BK-Asset Sale | Preparation of 502(b)(6) analysis for inclusion of UCC presentation | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    8

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/04/05 | Young, J. | BK-Asset Sale | Continued to development of updated remodel cost model and comparison to Blackstone analysis | 1.20 |
| 06/04/05 | Young, J. | BK-Asset Sale | Development of updated remodel cost model and comparison to Blackstone analysis | 2.00 |
| 06/06/05 | Karol, S. | BK-Asset Sale | Analysis of sales order and related issues | 1.30 |
| 06/06/05 | Karol, S. | BK-Asset Sale | Analysis of strategy for sale of equipment at stores and DC's with C. Boucher, P. Windham, B. Gaston and J. Young (XRoads),  M. Chlebovec and C. Ibold (Winn-Dixie) | 0.90 |
| 06/06/05 | Karol, S. | BK-Asset Sale | Analysis of documentation for liquidators and posting to web-sites and role of bank with respect to same | 1.40 |
| 06/06/05 | Damore, R. | BK-Asset Sale | Telephone conversation with G. Dixon (Wachovia) regarding the APA (asset purchase agreement) on going concern store sales and the draft agency agreement and RFP on liquidated stores. | 0.40 |
| 06/06/05 | Damore, R. | BK-Asset Sale | Telephone conversation with S. Karol (XRoads) regarding the APA (asset purchase agreement) on going concern store sales and the draft agency agreement and RFP on liquidated stores. | 0.30 |
| 06/07/05 | Karol, S. | BK-Asset Sale | Analysis of likely bids with Ramesh, E. Katz (Blackstone), M. Morris (Food Partners), portion with B. Walsh (King & Spaulding) and E. Zimmer | 0.50 |
| 06/07/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Schlaack (Blackstone) regarding asset dispositions | 0.40 |
| 06/07/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss history of spacial situation real estate leases | 0.60 |
| 06/07/05 | Young, J. | BK-Asset Sale | Discussion of lease assignment issue (store 2435) with B. Gaston (XRoads) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Young, J. | BK-Asset Sale | Review of KB American draft lease rejection motion | 0.20 |
| 06/07/05 | Young, J. | BK-Asset Sale | Review of lease database to compile needed details for decision making related to special situation leases | 2.10 |
| 06/07/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss lease rejection issues | 0.70 |
| 06/08/05 | Young, J. | BK-Asset Sale | Meeting with P. Windham (XRoads) and M. Chlebovec (Winn-Dixie) to discuss lease rejections and status | 0.70 |
| 06/08/05 | Young, J. | BK-Asset Sale | Coordination of Data Site updates with requested Environmental analysis | 0.60 |
| 06/08/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) and A. Ravin (Skadden) telephonic to discuss lease rejection issues surrounding store 817 | 0.80 |
| 06/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Morris (Food Partners) to discuss bid status of store 2096. | 0.40 |
| 06/08/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss lease rejection issues surrounding store 817 | 0.40 |
| 06/08/05 | Young, J. | BK-Asset Sale | Analysis of electronic fixed asset register as needed to identify potential population of and location of non-footprint equipment to be sold. | 2.30 |
| 06/08/05 | Karol, S. | BK-Asset Sale | Analysis of bids not yet received but potentially viable and effect on potential receipt of proceeds | 0.80 |
| 06/08/05 | Young, J. | BK-Asset Sale | Meeting with cross-functional XRoads/Winn-Dixie group to discuss issues related to store closures and asset dispositions | 1.10 |
| 06/08/05 | Young, J. | BK-Asset Sale | Meeting with R. Dubnick and G. Clifton (Winn-Dixie) to discuss equipment sales | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Chlebovec (Winn-Dixie) and A. Ravin (Skadden) to discuss issues surround rejection of store 817 | 0.80 |
| 06/08/05 | Young, J. | BK-Asset Sale | Tour of Astor plant as needed to understand condition of equipment and product development process | 1.40 |
| 06/08/05 | Damore, R. | BK-Asset Sale | Review of the agency agreement on GOB liquidations sent to the bank agent. | 0.80 |
| 06/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Schlaack (Blackstone) to discuss sale initiatives related to the Astor plant | 0.40 |
| 06/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Ed Field to discuss interest in Astor plant | 0.30 |
| 06/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Chlebovec (Winn-Dixie) to discuss issues status of store 2096 lease rejection. | 0.60 |
| 06/08/05 | Karol, S. | BK-Asset Sale | Meeting with C. Jackson (Smith Hulsey) to review motions and orders | 1.40 |
| 06/08/05 | Karol, S. | BK-Asset Sale | Analysis of motions and orders | 1.30 |
| 06/08/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss issues status of store 2096 lease rejection. | 0.60 |
| 06/08/05 | Karol, S. | BK-Asset Sale | Analysis of categories of bids and alternatives | 1.70 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Review of bids with M. Morris (Food Partners) and E. Amendola (DJM) | 0.40 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Review of bids with E. Katz (Blackstone) and M. Morris (Food Partners) | 0.60 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Analysis of bids received | 1.90 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Analysis with M. Morris (Food Partners) of bids received | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Karol, S. | BK-Asset Sale | Analysis with E. Katz (Blackstone) and M. Morris (Food Partners) of bids received | 0.50 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Developing analysis for strategy to reflect bids received | 1.70 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Analysis with A. Ravel of legal review of bids | 1.10 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Preparation for meeting with Bank to review bids and strategy | 0.40 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Reporting to bank regarding bids and strategy | 0.80 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Analysis of categories of bids and alternatives | 1.90 |
| 06/09/05 | Karol, S. | BK-Asset Sale | Review of bids with M. Morris (Food Partners) | 0.50 |
| 06/10/05 | Etlin, H. | BK-Asset Sale | Review and mark agency agmt, asset sale motion and review comments for bid procedures | 1.60 |
| 06/10/05 | Karol, S. | BK-Asset Sale | Analysis with H. Etlin (XRoads) of bids and liquidator issues | 0.50 |
| 06/10/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (Winn-Dixie) of liquidator issues, including discussions with G. Bianchi and S. Borders (King & Spaulding) | 1.40 |
| 06/10/05 | Karol, S. | BK-Asset Sale | Analysis of items to be included in bidding package for liquidators | 1.30 |
| 06/12/05 | Karol, S. | BK-Asset Sale | Analysis of bids | 1.80 |
| 06/12/05 | Karol, S. | BK-Asset Sale | Analysis of financial and legal aspects of bids | 1.40 |
| 06/13/05 | Etlin, H. | BK-Asset Sale | Reveiw of current offer status with Blackstone and FP | 1.40 |
| 06/13/05 | Etlin, H. | BK-Asset Sale | Discuss bid procedures/landlord issues with counsel | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    12

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/14/05 | Karol, S. | BK-Asset Sale | Analysis of open issues regarding liquidators and store closings | 1.80 |
| 06/15/05 | Etlin, H. | BK-Asset Sale | Meeting with counsel, S. Karol (XRoads) to discuss status of offers | 0.90 |
| 06/15/05 | Karol, S. | BK-Asset Sale | Analysis of bids | 1.80 |
| 06/15/05 | Karol, S. | BK-Asset Sale | Developing revised strategy regarding bids | 1.90 |
| 06/15/05 | Etlin, H. | BK-Asset Sale | Meeting with C. Wright (XRoads) on disposition workplan | 0.80 |
| 06/15/05 | Karol, S. | BK-Asset Sale | Analysis with E. Amendola (DJM) of issues regarding bids | 0.70 |
| 06/15/05 | Karol, S. | BK-Asset Sale | Analysis with H. Etlin (XRoads) regarding revised strategy regarding bids | 1.30 |
| 06/16/05 | Karol, S. | BK-Asset Sale | Meeting with B. Walsh (King & Spaulding) and others at stages to review legal aspects of bids | 7.00 |
| 06/16/05 | Karol, S. | BK-Asset Sale | Preparation of liquidator bid packages | 1.60 |
| 06/16/05 | Young, J. | BK-Asset Sale | Meeting with K. Daw (Smith, Gambrell & Russell) to discuss CDA agreements for potential purchasers of equipment | 0.60 |
| 06/17/05 | Etlin, H. | BK-Asset Sale | Review and revise communications materials for 6/21 announcement | 2.10 |
| 06/17/05 | Karol, S. | BK-Asset Sale | Preparation of liquidator bid packages and responses for expected questions | 1.40 |
| 06/17/05 | Karol, S. | BK-Asset Sale | Analysis with M. Chlebovec (Winn-Dixie) of liquidator bid packages and responses for expected questions | 0.60 |
| 06/17/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (Winn-Dixie) of next week's selection of stalking horses | 0.60 |
| 06/17/05 | Karol, S. | BK-Asset Sale | Preparation of liquidator bid packages and responses for expected questions | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    13

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/17/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (Winn-Dixie) of next week's selection of stalking horses | 1.10 |
| 06/19/05 | Karol, S. | BK-Asset Sale | Analysis of potential stalking horse bids and developing negotiation strategy; coordination with Blackstone, Food Partners and King&Spaulding teams | 4.60 |
| 06/20/05 | Karol, S. | BK-Asset Sale | Analysis with C. Boucher (XRoads) of equipment sales and movement | 0.70 |
| 06/20/05 | Karol, S. | BK-Asset Sale | Analysis with M. Chlebovec (Winn-Dixie) of sale of hanger | 0.40 |
| 06/20/05 | Karol, S. | BK-Asset Sale | Conferences, telephone conferences, including with K&S negotiation team, client and Committee representatives, and bidders regarding sale process, strategy, and negotiations | 10.40 |
| 06/20/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Judd (Winn-Dixie) on logistics of inventory liquidation for closing locations. | 0.40 |
| 06/20/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on cross functional team development program to manage asset sale process. | 0.30 |
| 06/20/05 | Etlin, H. | BK-Asset Sale | Discuss liquidator bid documents and structure with company | 1.10 |
| 06/20/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Karol, P. Windham, and R. Damore (XRoads) on asset sale process. | 0.70 |
| 06/20/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Wright (XRoads) and J. Young (XRoads) on asset disposition planning and implementation. | 0.70 |
| 06/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Scheye (Hudson Capital) regarding FF&E dispositions | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Karol, S. | BK-Asset Sale | Leading Conference call to review status of bids with M. Morris (Food Partners), E. Katz (Blackstone), J. Scherer (Houlihan) and B. Walsh (King & Spaulding) | 1.00 |
| 06/21/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (Winn-Dixie) of legal issues regarding bids and liquidators | 0.80 |
| 06/21/05 | Karol, S. | BK-Asset Sale | Conferences, telephone conferences, and memoranda with B. Walsh (King &Spaulding) including with K&S negotiation team, client and Committee representatives, and bidders regarding sale process, strategy, and negotiations | 10.40 |
| 06/21/05 | Etlin, H. | BK-Asset Sale | Telephone call with B. Nussbaum (Winn-Dixie) on asset sale issues | 1.30 |
| 06/21/05 | Etlin, H. | BK-Asset Sale | Review documents and process for pharmacy sales | 0.80 |
| 06/21/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Fisher (Winn-Dixie) on sale of pharmacy site assets. | 0.20 |
| 06/21/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with R. Damore (XRoads) on closing location pharmacy script valuation methodology. | 0.50 |
| 06/21/05 | Dinoff, J. | BK-Asset Sale | Prepared closing location pharmacy script valuation. | 1.70 |
| 06/22/05 | Damore, R. | BK-Asset Sale | Request and review of bid procedure motion, sales motion and asset purchase agreements for the development of a pharmacy sale process. | 2.20 |
| 06/22/05 | Damore, R. | BK-Asset Sale | Work on the process for providing information with guidelines to pharmacy companies for an auction of the scripts. | 2.00 |
| 06/22/05 | Karol, S. | BK-Asset Sale | Analysis with H. Etlin (XRoads) of bidding and liquidator procedures | 1.50 |
| 06/22/05 | Karol, S. | BK-Asset Sale | Leading bank update call regarding store disposition procedure | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Damore, R. | BK-Asset Sale | Work on the process for providing information with guidelines to pharmacy companies for an auction of the scripts. | 1.20 |
| 06/22/05 | Young, J. | BK-Asset Sale | Meeting with H Etlin to discuss register lease issues | 0.70 |
| 06/22/05 | Karol, S. | BK-Asset Sale | Conferences, telephone conferences, and memoranda with B. Walsh(King & Spaulding) C Ibold(Winn-Dixie) B Gaston (XRoads) and K&S negotiation team, client and Committee representatives, and bidders regarding sale process, strategy, and negotiations | 13.40 |
| 06/22/05 | Young, J. | BK-Asset Sale | Coordination of CDA preparation for Gordon Co and Hudson Capital related to FF&E liquidation | 1.20 |
| 06/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian/ J Gordon (Gordon Co) to discuss FF&E liquidator bid | 0.60 |
| 06/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Schaye (Hudson Capital) to discuss FF&E liquidator bidding | 0.50 |
| 06/22/05 | Etlin, H. | BK-Asset Sale | Review and discuss pharmacy sale material with company | 0.90 |
| 06/22/05 | Etlin, H. | BK-Asset Sale | Review and discuss APA bids with S. Karol (XRoads) | 1.30 |
| 06/22/05 | Etlin, H. | BK-Asset Sale | Meeting with C. Wright (XRoads) on asset disposition workplan | 0.70 |
| 06/22/05 | Etlin, H. | BK-Asset Sale | Discuss liquidation with liquidators | 1.20 |
| 06/22/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem (XRoads) preparation of lease properties bidding analysis. | 0.50 |
| 06/22/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of ongoing store locations to determine script exclusions from liquidation process. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    16

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Damore, R. | BK-Asset Sale | Attend Winn-Dixie and XRoads cross-functional team meeting covering the liquidation process on inventory and equipment. | 0.80 |
| 06/23/05 | Damore, R. | BK-Asset Sale | Meeting with James Scribner and Chris Scott (Winn-Dixie) to discuss inventory liquidation. | 0.60 |
| 06/23/05 | Young, J. | BK-Asset Sale | Meeting with J. Matthews (Winn-Dixie), R. Vigil (Astor), E. Field (Interested purchaser of Astor Equipment) to discuss and review Astor assets. | 3.80 |
| 06/23/05 | Young, J. | BK-Asset Sale | Meeting with D Judd  (Winn-Dixie) to discuss asset sale process. | 0.40 |
| 06/23/05 | Young, J. | BK-Asset Sale | Attendance of management meeting to discuss GOB issues approximately 20 attendees including H Etlin, C Boucher, B Gaston, R Damore and C Wright (XRoads). | 1.30 |
| 06/23/05 | Young, J. | BK-Asset Sale | Meeting with C. Boucher (XRoads), G. Clifton and R. Dubnick (Winn-Dixie) to discuss register needs | 0.30 |
| 06/23/05 | Young, J. | BK-Asset Sale | Meeting with K Daw (Smith, Gambrell & Russell) to discuss Confidentiality Agreements | 0.70 |
| 06/23/05 | Young, J. | BK-Asset Sale | Meeting with C. Boucher (XRoads) to discuss equipment dispositions in preparation for H. Etlin (XRoads) meeting | 1.40 |
| 06/23/05 | Etlin, H. | BK-Asset Sale | Telephone calls with SB Capital on GOB bid questions | 0.80 |
| 06/23/05 | Etlin, H. | BK-Asset Sale | Discuss status of APA bids with B. Nussbaum (Winn-Dixie) | 1.20 |
| 06/23/05 | Etlin, H. | BK-Asset Sale | Answer GOB bid questions from GA | 0.80 |
| 06/23/05 | Young, J. | BK-Asset Sale | Continuation of meeting with C Boucher (XRoads) to discuss equipment dispositions in preparation for H Etlin (XRoads) meeting | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    17

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Young, J. | BK-Asset Sale | Meeting with C Boucher and H Etlin (XRoads) to discuss FF&E disposition planning | 1.10 |
| 06/23/05 | Young, J. | BK-Asset Sale | Meeting with R. Dubnick and G. Clifton (Winn-Dixie) to provide update on Register lease initiative. | 0.70 |
| 06/23/05 | Etlin, H. | BK-Asset Sale | Meeting with management to discuss key issues on GOB | 1.30 |
| 06/23/05 | Etlin, H. | BK-Asset Sale | Telephone call with Hilco/Gb on bid questions | 1.40 |
| 06/23/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with R. Damore and C. Boucher (XRoads) on owned and leased equipment disposition. | 1.00 |
| 06/23/05 | Dinoff, J. | BK-Asset Sale | Participated in asset disposition cross functional team meeting with R. Damore, C. Boucher and M. Salem (XRoads). | 0.80 |
| 06/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on leased and owned equipment disposition. | 0.50 |
| 06/24/05 | Karol, S. | BK-Asset Sale | Analysis of potential stalking horse bids and developing negotiation strategy; coordination with Blackstone, Food Partners and King&Spaulding teams | 4.70 |
| 06/24/05 | Etlin, H. | BK-Asset Sale | Review and discuss bids with firms | 1.90 |
| 06/24/05 | Etlin, H. | BK-Asset Sale | Discuss status of bids with S. Karol (XRoads) and B. Nussbaum (Winn-Dixie) | 1.40 |
| 06/24/05 | Etlin, H. | BK-Asset Sale | Discuss bid status with counsel | 1.10 |
| 06/24/05 | Etlin, H. | BK-Asset Sale | Telephone call with management on bid status | 1.20 |
| 06/24/05 | Damore, R. | BK-Asset Sale | Telephone conversation with C. Jackson (Smith Hulsey) regarding the sale of pharmacy assets. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    18

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/24/05 | Damore, R. | BK-Asset Sale | Work on developing an auction process for the sale of pharmacy assets. | 2.30 |
| 06/24/05 | Damore, R. | BK-Asset Sale | Telephone conversation with S. Shiland (Omni Foods) regarding the sale of slow moving inventory. | 0.20 |
| 06/25/05 | Young, J. | BK-Asset Sale | Review and analysis of preliminary FF&E liquidator bids | 2.30 |
| 06/25/05 | Young, J. | BK-Asset Sale | Review and correspondance from parties interested in manufacturing and distribution assets | 1.40 |
| 06/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Dinoff (XRoads) regarding FF&E sale process | 0.40 |
| 06/25/05 | Etlin, H. | BK-Asset Sale | Telephone call with investment bankers and B. Nussbaum (Winn-Dixie) on APA bids | 2.20 |
| 06/25/05 | Etlin, H. | BK-Asset Sale | Review and discuss updated bid schedule, GOB bids | 1.90 |
| 06/26/05 | Damore, R. | BK-Asset Sale | Telephone conversation with H. Etlin (XRoads) regarding the evaluation process for the liquidator bids. | 0.20 |
| 06/26/05 | Damore, R. | BK-Asset Sale | Telephone conversation with M. Salem and B. Gaston (XRoads) on the modeling for the inventory recovery assessment on the enterprise bids and the process to evaluate the liquidators bids. | 0.80 |
| 06/26/05 | Salem, M. | BK-Asset Sale | Telephone call with R. Chakrapani (Blackstone) and G. Eisner (Blackstone) regarding store sale process. | 0.50 |
| 06/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with advisors from Blackstone, XRoads and B. Nussbaum (Winn-Dixie) regarding store sale process. | 1.10 |
| 06/26/05 | Salem, M. | BK-Asset Sale | Reviewed and integrated inventory comments received from King and Spalding as they related to inventory purchase percentages. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    19

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/26/05 | Karol, S. | BK-Asset Sale | Analysis of potential stalking horse bids and developing negotiation strategy; coordination with Blackstone, Food Partners and King&Spaulding teams | 3.90 |
| 06/26/05 | Salem, M. | BK-Asset Sale | Reviewed / Analyzed preliminary information received from Blackstone regarding the store sale process. | 1.80 |
| 06/26/05 | Salem, M. | BK-Asset Sale | Reviewed / Analyzed liquidator proposals. | 1.90 |
| 06/26/05 | Salem, M. | BK-Asset Sale | Telephone call with B. Gaston (XRoads) and H. Etlin (XRoads) regarding store sale process and liquidator proposals. | 0.50 |
| 06/26/05 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding liquidator proposals. | 0.80 |
| 06/27/05 | Damore, R. | BK-Asset Sale | Telephone conversation with M. Salem and B. Gaston (XRoads) and subsequent review of the Great American analysis and open questions. | 1.30 |
| 06/27/05 | Dinoff, J. | BK-Asset Sale | Reviewed asset liquidation work plans. | 1.60 |
| 06/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on store and distribution center equipment liquidation work plan. | 0.80 |
| 06/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young, C. Boucher, A. Eckerman (XRoads) on leased equipment analysis. | 0.80 |
| 06/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on store and distribution center equipment liquidation work plan. | 1.30 |
| 06/27/05 | Dinoff, J. | BK-Asset Sale | Briefing with liquidators on response to due diligence inquiries. | 0.40 |
| 06/27/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages regarding liquidator due diligence. | 0.30 |
| 06/27/05 | Young, J. | BK-Asset Sale | Meeting with Young/Dinoff related to equipment disposition | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    20

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Young, J. | BK-Asset Sale | Meeting with Young/Dinoff/Boucher/Eckerman (XRoads) related to equipment disposition | 0.80 |
| 06/27/05 | Young, J. | BK-Asset Sale | Meeting with Young/Dinoff to develop timeline and procedures related to FF&E | 1.30 |
| 06/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on store and distribution center equipment liquidation work plan. | 0.40 |
| 06/27/05 | Salem, M. | BK-Asset Sale | Reviewed / Analyzed liquidator proposals with B. Gaston (XRoads). | 1.50 |
| 06/27/05 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads) and one of the firms pitching liquidation services to Winn-Dixie. | 2.50 |
| 06/27/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with S. Karol (XRoads) and S. Sloan (Winn-Dixie) regarding inventory taking firms and their capabilities. | 0.70 |
| 06/27/05 | Salem, M. | BK-Asset Sale | Conference call with B. Gaston (XRoads), R. Chakrapani (Blackstone) and G. Eisner (Blackstone) regarding inventory and severance values for bid summary. | 0.80 |
| 06/27/05 | Etlin, H. | BK-Asset Sale | Meeting with P. Lynch and B. Nussbaum (Winn-Dixie) to discuss bids | 0.90 |
| 06/27/05 | Etlin, H. | BK-Asset Sale | Meeting with SB Capital to discuss bid | 0.70 |
| 06/27/05 | Salem, M. | BK-Asset Sale | Telephone call with P. Chidyllo (HLHZ) regarding information requests as they related to the store sale process. | 0.40 |
| 06/27/05 | Etlin, H. | BK-Asset Sale | Meeting with Great American to discuss bid | 1.10 |
| 06/27/05 | Etlin, H. | BK-Asset Sale | Telephone call with F.Huffard (Blackstone) and Sally on reclamation | 0.60 |
| 06/27/05 | Salem, M. | BK-Asset Sale | Meetings with one liquidation candidate to clarify their budget and other items mentioned in their proposal. | 3.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Etlin, H. | BK-Asset Sale | Reveiw liquidator bids | 1.70 |
| 06/27/05 | Etlin, H. | BK-Asset Sale | Reveiw summary of APA bids | 1.20 |
| 06/27/05 | Karol, S. | BK-Asset Sale | Developing alternate scenarios for stalking horse compositions, analysis of bids and directing negotiation with potential stalking horses; coordination with Blackstone, Food Partners and King&Spaulding teams; updating Committees | 16.20 |
| 06/27/05 | Young, J. | BK-Asset Sale | Meeting with Young/Boucher (XRoads) to discuss register leases | 2.30 |
| 06/27/05 | Young, J. | BK-Asset Sale | Meeting with Young/Boucher (XRoads) to discuss register leases | 1.30 |
| 06/27/05 | Damore, R. | BK-Asset Sale | Review of the Great American blacklined Agency Agreement proposed terms. | 1.80 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on equipment liquidations and operational issues surrounding store closures. | 1.70 |
| 06/28/05 | Salem, M. | BK-Asset Sale | Meetings with liquidation firms regarding information requests and their proposals. | 0.80 |
| 06/28/05 | Damore, R. | BK-Asset Sale | Meeting with James Scribner and George Casale (Winn-Dixie) regarding the plans to distribute inventory from the DC to the GOB stores or other warehouses. | 0.70 |
| 06/28/05 | Damore, R. | BK-Asset Sale | Meeting with C. Ibold (Winn-Dixie) and C. Jackson (Smith Hulsey) regarding the APA, sale motion, sale order and bid proposal on sale of pharmacy assets, and subsequent communications with M. LeBlanc and J. Castle (Winn-Dixie) to complete information necessary to distribute information to potential buyers. | 2.60 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Reviewed bidding procedures for solicitation of interest requirements. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on store and distribution center equipment liquidation work plan including procedures and designated company personnel. | 0.30 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with R. Damore (XRoads) on review of store equipment liquidation procedures. | 0.50 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Reviewed bidding procedures for solicitation of interest requirements. | 0.30 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem and S. Sloan (XRoads) on identification of operation issues for store closures. | 1.80 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with H. Etlin (XRoads)  on review of company inventory liquidation net recoveries for liquidator negotiations. | 0.40 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Wadford  (Winn-Dixie) on review of company self liquidations. | 0.20 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Prepared agenda items for cross functional team meeting on equipment liquidations. | 0.20 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in equipment liquidation conference with J. Young and H. Etlin (XRoads). | 1.30 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. Gaston (XRoads) on preparation of a landlord liability resolution plan to transfer title of leasehold interest without encumbrance. | 1.00 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Review and responded to messages to J. Locke (Winn-Dixie) on preparation of asset disposition lists. | 0.40 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with H. Etlin (XRoads)  on review of liquidator bids and selection of most competitive bid. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Salem, M. | BK-Asset Sale | Meetings with liquidator firms regarding information requests for their proposals. | 1.50 |
| 06/28/05 | Etlin, H. | BK-Asset Sale | Meeting to discuss FF&E bids | 1.10 |
| 06/28/05 | Etlin, H. | BK-Asset Sale | Meeting with. SB capital | 1.70 |
| 06/28/05 | Etlin, H. | BK-Asset Sale | Negotiations with liquidators | 4.60 |
| 06/28/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with a liquidation firm bidding for liquidation work for the stores not falling into the Company's new footprint. | 2.20 |
| 06/28/05 | Salem, M. | BK-Asset Sale | Multiple meetings with B. Gaston (XRoads) and multiple representatives from the liquidation firms presenting to Winn-Dixie regarding information requests and their corresponding proposals. | 1.80 |
| 06/28/05 | Young, J. | BK-Asset Sale | Development of communications related to parties interested in purchase of DC equipment and facilities | 1.40 |
| 06/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian to discuss FF&E liquidations | 0.30 |
| 06/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with (J Schaye) Hudson Capital to discuss FF&E liquidations | 0.40 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Provided data for liquidators' analysis of company assets. | 0.80 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with G. Casale on warehouse asset liquidation and identification of assets to be transferred to other locations. | 0.70 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on preparation for store and warehouse liquidations. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    24

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/28/05 | Damore, R. | BK-Asset Sale | Meetings with Holly Etlin and members of Great American, Hilco/Gordon, and SB Capital to negotiate the liquidator agency agreement. | 3.50 |
| 06/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on case activities. | 0.30 |
| 06/28/05 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads) regarding liquidator proposals. | 0.50 |
| 06/28/05 | Karol, S. | BK-Asset Sale | Analysis of potential stalking horse bids; revising alternate scenarios for stalking horse compositions, analysis of bids; directing negotiation with potential stalking horses; coordination with Blackstone, Food Partners and King&Spaulding teams; updating Committees | 15.60 |
| 06/28/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with J. Dinoff (XRoads) and K. Corbett (Winn-Dixie) regarding the Real Estate G&A budget. | 1.80 |
| 06/28/05 | Salem, M. | BK-Asset Sale | Telephone calls with R. Chakrapani (Blackstone), G. Eisner (Blackstone) and King and Spalding regarding stores for sale and current bids. | 1.30 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Preparation / distribution of materials requested by Hilco / Gordon Brothers. | 1.80 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with K. Stubbs and D. Bryant (Winn-Dixie) on preparation of fixed asset registers. | 1.60 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Conference call with R. Chakrapani and G. Eisner (Blackstone) regarding inventory recovery values. | 0.50 |
| 06/29/05 | Damore, R. | BK-Asset Sale | Revision to pharmacy bid letter and update request on due diligence information. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Young, J. | BK-Asset Sale | Meeting with S Sloan, R Meadows (Winn-Dixie) and J Dinoff (XRoads) to discuss equipment dispositions issues | 1.30 |
| 06/29/05 | Young, J. | BK-Asset Sale | Meeting with C Boucher (XRoads) to discuss equipment disposition planning | 0.90 |
| 06/29/05 | Young, J. | BK-Asset Sale | Meeting with J Dinoff (XRoads) to discuss equipment disposition planning | 0.80 |
| 06/29/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian to discuss selection of FF&E liquidator for store FF&E | 0.40 |
| 06/29/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Schaye (Husdon Capital) to discuss selection of FF&E liquidator for store FF&E | 0.30 |
| 06/29/05 | Young, J. | BK-Asset Sale | Meeting with D Judd (Winn-Dixie) to discuss store FF&E placed in warehouses after prior asset rationalization initiatives. | 0.60 |
| 06/29/05 | Young, J. | BK-Asset Sale | Review and analysis of distribution center FF&E detail produced from fixed asset accounting | 1.20 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on stored equipment at Distribution centers. | 0.30 |
| 06/29/05 | Damore, R. | BK-Asset Sale | Meeting with Jacen Dinoff on analyzing the differences between the inventories in the April bank liquidation analysis and the current data provided to the bidding liquidators. | 0.60 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with H. Etlin, C. Boucher, A. Eckerman and J. Young (XRoads) on leased equipment issues. | 1.30 |
| 06/29/05 | Damore, R. | BK-Asset Sale | Work on updating cross-functional team activity for meetings with store liquidators. | 2.10 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Gaston (XRoads) on inventory liquidation procedures. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on court procedures and operational requirements on Distribution Center and Manufacturing Facility equipment liquidation. | 0.70 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding equipment liquidation. | 0.30 |
| 06/29/05 | Damore, R. | BK-Asset Sale | Analysis work on comparing the liquidators proposal with the liquidation analysis and information used in the bank plan. | 1.90 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with Hilco / Gordon Brothers regarding liquidation process. | 1.80 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Preparation of materials necessary for liquidation kick off meeting. | 1.10 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (King & Spalding) on asset liquidation bidding procedures. | 0.50 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with B. Gaston (XRoads), G. Eisner and R. Chakrapani (Blackstone) regarding bid summary and stalking horse bids. | 0.80 |
| 06/29/05 | Damore, R. | BK-Asset Sale | Meeting with Jayson Roy (Winn-Dixie) on the claims reconciliation team, stay bonus issue and the open question regarding the retail inventory cutoff information for the beginning of the GOB process. | 0.40 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with R. Meadows and S. Sloan (Winn-Dixie) on equipment liquidation issues. | 2.00 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on equipment liquidation issues. | 0.80 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with R. Damore (XRoads) and J. Castle (Winn-Dixie) on pharmacy asset sales. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    27

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on reconciliation of inventory purchase bids and total closing store | 0.40 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Matthews (Winn-Dixie) on procedures for identifying store and distribution center equipment for redeployment. | 0.50 |
| 06/29/05 | Karol, S. | BK-Asset Sale | Providing guidance for communications; analysis of stalking horse proposals; selection of stalking horses; revising analyses to determine proceeds; guiding Blackstone and Food Partners negotiation; coordination with K&S for legal input | 16.10 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with H. Etlin and J. Young (XRoads) on equipment liquidation timeline. | 0.20 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Locke (Winn-Dixie) on preparation of store equipment lists. | 1.10 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (King & Spalding) on asset liquidation bidding procedures. | 0.30 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Reviewed and revised inventory recovery model to integrate new information received from King & Spalding. | 1.50 |
| 06/29/05 | Etlin, H. | BK-Asset Sale | Conference call with liquidator on agency agreement | 2.20 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Revised inventory recovery analysis based on new figures received from King & Spalding and discussed changes with R. Chakrapani (Blackstone) and G. Eisner (Blackstone). | 1.70 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding new inventory recovery analysis and distribution of new information to Blackstone and King & Spalding. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    28

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Castle (Winn-Dixie) on furniture fixture and equipment liquidation. | 0.30 |
| 06/29/05 | Etlin, H. | BK-Asset Sale | Telephone call with liquidator not chosen | 0.50 |
| 06/29/05 | Etlin, H. | BK-Asset Sale | Telephone call with FFE bidder | 0.60 |
| 06/29/05 | Damore, R. | BK-Asset Sale | Meeting with Holly Etlin (XRoads) regarding the sale of pharmacy assets and the status of the Cardinal post-petition vendor receivables. | 0.80 |
| 06/29/05 | Damore, R. | BK-Asset Sale | Meeting with Jay Castle (Winn-Dixie) on finalizing the APA on pharmacy sales. | 0.60 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Jackson (Smith Hulsey) on preparation of motion for retaining inventory and equipment liquidator and other asset liquidator bidding procedures. | 0.40 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Working sessions with B. Walsh (King & Spaulding) and B. Gaston (XRoads) regarding store sale process. | 1.40 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Meeting with S. Karol and B. Gaston (both XRoads) regarding bid summary and stalking horse bidders. | 0.50 |
| 06/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with R. Meadows and S. Sloan (Winn-Dixie) on equipment liquidation issues. | 0.70 |
| 06/29/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore (XRoads), J. Dinoff (XRoads), S. Sloan (Winn-Dixie) and J. Scribner (Winn-Dixie) regarding liquidation kick off meeting. | 1.90 |
| 06/30/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with K. Corbett (Winn-Dixie) regarding real estate headcount and payroll. | 1.10 |
| 06/30/05 | Young, J. | BK-Asset Sale | Continued meeting with J Dinoff (XRoads) to develop plan for D/C and Manufacturing FF&E liquidations | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Chlebovec (Winn-Dixie) on organizing company staff on appropriate equipment liquidation procedures. | 0.90 |
| 06/30/05 | Salem, M. | BK-Asset Sale | Meeting with D. Stanford (Winn-Dixie) regarding inventory takers and the contracts currently in place to do inventories at stores. | 0.40 |
| 06/30/05 | Young, J. | BK-Asset Sale | Continued meeting with J Dinoff (XRoads) to develop plan for D/C and Manufacturing FF&E liquidations | 1.40 |
| 06/30/05 | Young, J. | BK-Asset Sale | Meeting with J Dinoff (XRoads) to develop plan for D/C and Manufacturing FF&E liquidations | 2.10 |
| 06/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Emilio Amendola (DJM) to discuss D/C leases and marketing efforts | 0.40 |
| 06/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J James, M Chlebovec, K Ibold (Winn-Dixie) and J Dinoff (XRoads) to discuss FF&E liquidations | 1.20 |
| 06/30/05 | Young, J. | BK-Asset Sale | Meeting with P Windham (XRoads) and M Chlebovec (Winn-Dixie) to discuss marketing of Zurich lease (D/C lease) | 0.80 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Bryant (Winn-Dixie) on identification of stored equipment in distribution centers. | 0.90 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on preparation of store and warehouse liquidation work plans. | 1.20 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. James (Winn-Dixie) on appropriate procedures for equipment liquidation bidding. | 0.80 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Boucher (XRoads) on equipment liquidation planning. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    30

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on equipment liquidations and operational issues surrounding store closures. | 0.40 |
| 06/30/05 | Salem, M. | BK-Asset Sale | Meetings with Hilco / Gordon brothers and Winn-Dixie officials regarding the kick off meeting for the liquidation process. | 1.80 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with G. Casale (Winn-Dixie) on warehouse asset liquidation and identification of assets to be transferred to other locations. | 0.30 |
| 06/30/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with B. Walsh and S. Sheppard (King & Spaulding) regarding updated inventory recovery percentages in APA's. | 1.40 |
| 06/30/05 | Salem, M. | BK-Asset Sale | Telephone call with J. Paranto (Hilco) regarding kick off meeting. | 0.40 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with E. Amendola (DJM Asset Management) on due diligence required for soliciting bids on warehouse leases. | 0.30 |
| 06/30/05 | Damore, R. | BK-Asset Sale | Review of the pharmacy motions and APA for filing with the court and distribution to the potential buyers. | 2.40 |
| 06/30/05 | Damore, R. | BK-Asset Sale | Revisions to the bid letter to the regarding sale of pharmacy assets. | 1.60 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on distribution center lease assignments. | 0.40 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. Gaston (XRoads) on preparation of a landlord liability resolution plan to transfer title of leasehold interest without encumbrance. | 0.40 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on preparation of store and warehouse liquidation work plans. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    31

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Salem, M. | BK-Asset Sale | Reviewed information received from Hilco / Gordon Brothers regarding process and procedures. | 0.70 |
| 06/30/05 | Salem, M. | BK-Asset Sale | Prepared contact / distribution list for all persons involved in the liquidation process from Winn-Dixie and XRoads. | 1.50 |
| 06/30/05 | Karol, S. | BK-Asset Sale | Analysis of bids and directing negotiation with potential stalking horses; coordination with Blackstone, Food Partners and King&Spaulding teams | 15.70 |
| 06/30/05 | Young, J. | BK-Asset Sale | Review of analysis of estimated FMV of store equipment by store as part of FF&E liquidation planning | 0.70 |
| 06/30/05 | Salem, M. | BK-Asset Sale | Integrated new information received from King and Spalding into inventory recovery analysis and distributed R. Chakrapani (Blackstone) and G. Eisner (Blackstone). | 1.60 |
| 06/30/05 | Etlin, H. | BK-Asset Sale | Discuss status of stalking horse bids | 1.30 |
| 06/30/05 | Etlin, H. | BK-Asset Sale | Conference call to negotiate agency agreement | 1.80 |
| 06/30/05 | Etlin, H. | BK-Asset Sale | Address further issue with agency agreement, schedules | 1.30 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on preparation of store and warehouse liquidation work plans. | 1.00 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated on a conference call with J. Young (XRoads), J. James, M. Chlebovec (Winn-Dixie) and D. Standford (Smith-Gambrel) on preparation for warehouse lease bidding and equipment liquidation. | 1.50 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on preparation of store and warehouse liquidation work plans. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    32

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Salem, M. | BK-Asset Sale | Conference call with S. Sheppard (King & Spaulding) and K. Ward (Smith Hulsey) regarding bids received and inventory recovery percentages. | 0.50 |
| 06/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on equipment liquidations and operational issues surrounding store closures. | 0.80 |
| 07/01/05 | Young, J. | BK-Asset Sale | Telephonic meeting with E. Amendola (DJM) to discuss D/C leases and marketing efforts | 0.60 |
| 07/01/05 | Young, J. | BK-Asset Sale | Meeting with G Casales(Winn-Dixie) to discuss property attributes of the three non-footprint D/Cs | 0.80 |
| 07/01/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J. Dinoff (XRoads) to discuss updates in timeline provided in S. Karol (XRoads)meeting | 0.30 |
| 07/01/05 | Young, J. | BK-Asset Sale | Telephonic meeting with D Cook (Cushman & Wakefield) to discuss D/C leases and marketing efforts and DJM involvement | 0.30 |
| 07/01/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on equipment liquidation issues. | 0.40 |
| 07/01/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding equipment liquidation. | 0.30 |
| 07/01/05 | Damore, R. | BK-Asset Sale | Communications with M. LeBlanc (Winn-Dixie) regarding sale of pharmacy assets. | 0.30 |
| 07/01/05 | Karol, S. | BK-Asset Sale | Providing guidance for communications; finalizing arrangements for filing of motions for stalking horses; follow-up on particular stalking horse bids | 3.70 |
| 07/01/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T Fleisner (Badger Equipment) to discuss FF&E liquidation timeline | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    33

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/01/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T Fleisner (Badger Equipment) to discuss FF&E liquidation timeline | 0.20 |
| 07/01/05 | Young, J. | BK-Asset Sale | Meeting with S Slaon (Winn-Dixie) to discuss need for physical inventory of "stored assets" | 0.90 |
| 07/01/05 | Young, J. | BK-Asset Sale | Review and analysis of equipment detail files provided be J. Dinoff (XRoads) to evaluate liquidation options of manufacturing operations and distribution centers. | 2.10 |
| 07/01/05 | Young, J. | BK-Asset Sale | Meeting with C Scott (Winn-Dixie) to discuss liquidation issues related to DCs | 1.20 |
| 07/01/05 | Etlin, H. | BK-Asset Sale | Telephone conversation with counsel on APA filings | 1.10 |
| 07/01/05 | Etlin, H. | BK-Asset Sale | Telephone conv with counsel on agency agreement and exhibits | 1.80 |
| 07/01/05 | Etlin, H. | BK-Asset Sale | Telephone conv with counsel on pharmacy sale docs | 0.80 |
| 07/01/05 | Etlin, H. | BK-Asset Sale | Telephone call with liquidators on budget issues | 1.60 |
| 07/01/05 | Etlin, H. | BK-Asset Sale | Telephone call with K. Lussier (Winn-Dixie) on PR issues, timing of press release | 0.90 |
| 07/01/05 | Etlin, H. | BK-Asset Sale | Discuss store contingencies on resolution period with company | 0.80 |
| 07/01/05 | Young, J. | BK-Asset Sale | Meeting with S Karol (XRoads) to discuss D/C liquidations | 0.60 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Reviewed and revised severance figures presented in scenario analyses from Blackstone Group. | 1.90 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on cross functional team agenda issues arising from store closing and asset sales. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    34

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on vendor noticing of store closings. | 0.20 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Ragase (Winn-Dixie) and E. Lane (XRoads) on noticing to vendors at closing store locations. | 0.70 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with E. Lane (XRoads) and J. James (Winn-Dixie) on notification requirements to vendors on closing locations. | 0.30 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem (XRoads) on store closing procedures. | 0.50 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on store closing and other operational issues. | 0.60 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Paronto (Hilco) on refrigerant and other environmental closing issues. | 0.20 |
| 07/05/05 | Lane, E. | BK-Asset Sale | Meeting with J. Dinoff (XRoads) and J. Ragase (Winn-Dixie) regarding asset sales pending and next steps to complete process | 0.60 |
| 07/05/05 | Lane, E. | BK-Asset Sale | Strategy meeting with J. James (Winn-Dixie) regarding Sale Motion filed and noticing requirements for same. | 0.80 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with B. Gaston (XRoads) and J. Sussman (XRoads) regarding store sale asset scenario analyses. | 1.30 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Review of asset disposition announcements and company directives. | 0.50 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding operations for liquidating sites and other case administration. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    35

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Young, J. Dinoff, J. Sussman (all XRoads), S. Sloan, R. Meadows, and C. Scott (all Winn-Dixie) regarding FF&E rationalization. | 1.80 |
| 07/05/05 | Gaston, B. | BK-Asset Sale | Meeting with K. Cherry (Winn-Dixie) J. Young, (XRoads) R. Meadows (Winn-Dixie), J. Sussman (XRoads), and M. Salem (XRoads) to discuss equipment issues related to asset disposition. | 1.00 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on asset liquidation issues. | 0.30 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. Gaston (XRoads) on asset liquidation issues. | 0.30 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem, J. Young (XRoads), S. Sloan and C. Scott (Winn-Dixie) on performing an inventory on surplus store equipment located at distribution centers. | 1.10 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on equipment to be retained from closing stores. | 0.60 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. James (Winn-Dixie) on distribution center equipment liquidation. | 0.70 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed bankruptcy court docket on liquidation bidding procedures and proposed motion for liquidator retention. | 0.30 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. James (Winn-Dixie) on distribution center equipment liquidation. | 0.10 |
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed proposed listing of Hobart manufactured equipment to be retained in the company from the closing locations. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of proposed equipment retention located at sites with bids for enterprise purchase. | 1.10 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Telephone call with A. Stevenson (XRoads) regarding pharmaceutical inventories and general inventory amounts in store sale scenario analysis. | 0.60 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Continued telephone call with A. Stevenson (XRoads) regarding pharmaceutical inventories and general inventory amounts in store sale scenario analysis. | 1.50 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Telephone call with M. Morris (Food Partners) regarding severance file for scenario analysis. | 0.40 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with M. Chlebovec, R. Meadows, K. Cherry (all Winn-Dixie), B. Gaston, J. Dinoff, and J. Young (all XRoads) regarding owned equipment disposition. | 0.80 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Discussions with representatives from Hilco and Gordon Brothers regarding on site kick off meeting in Jacksonville. | 1.70 |
| 07/05/05 | Salem, M. | BK-Asset Sale | Review of Hilco/Gordon Brothers agency agreement and included exhibits. | 1.10 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on planning for store and warehouse equipment liquidation procedures. | 0.30 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Review of kick-off meeting agenda and discussion materials provided by Hilco and Gordon Brothers. | 1.10 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Reviewed cross functional team work plan for Information Technology. | 0.80 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Discussions with Hilco/Gordon Brothers team regarding kick off meeting and on-site logistics. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    37

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/06/05 | Salem, M. | BK-Asset Sale | Meetings with J. McDonald, B. Nussbaum, and B. McMenamy (Winn-Dixie) regarding variances in total sales and ID store sales. | 0.90 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Meeting with Hilco/Gordon Brothers team, C. Boucher, J. Sussman (XRoads), S. Sloan, & J. Scribner (Winn-Dixie) regarding liquidation kick off meeting. | 1.80 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in Hilco/Gordon Brothers liquidation kick-off meeting. | 1.00 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Reviewed additional documents provided by Hilco/Gordon Brothers regarding the liquidation budget and the agency agreement terms. | 1.50 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Meeting with J. Dinoff, C. Boucher (XRoads) and Hilco/Gordon Brothers regarding information/meeting requests. | 1.70 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Prepared meeting notes from all meetings with Hilco/Gordon Brothers for the day and distributed to all team members. | 0.50 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Working session with C. Boucher and J. Dinoff (XRoads) to prioritize liquidator requests and plan next steps in the liquidation process. | 1.50 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of bidding procedures and publication | 0.90 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.30 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of inventory value and proceeds to company | 1.60 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Participation in meeting with Gordon Brothers, Hilco and C. Boucher (XRoads) regarding GOB sales process | 1.50 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of  GOB sales process | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.90 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.10 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.10 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 0.30 |
| 07/06/05 | Karol, S. | BK-Asset Sale | Analysis of DC sales strategy | 1.30 |
| 07/06/05 | Young, J. | BK-Asset Sale | Meeting regarding liquidation agent and execution with H. Etlin, J.Dinoff, C. Boucher, M. Salem, B. Gaston, S. Karol, and A. Eckerman (XRoads) | 1.50 |
| 07/06/05 | Young, J. | BK-Asset Sale | Meeting regarding stored assets with J.Dinoff, M Salem (both XRoads), R Meadows, S Sloan, and C Scott (Winn-Dixie) | 0.90 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem (XRoads) on store closing procedures. | 0.30 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Boucher, M. Salem (XRoads) and Hilco/Gordon Brothers liquidation group on time advertising and obsolete inventory issues. | 2.00 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Boucher (XRoads) to follow up on liquidator requests. | 0.50 |
| 07/06/05 | Young, J. | BK-Asset Sale | Meeting regarding FF&E liquidation R. Meadows, K. Cherry, M. Chlebovec (Winn-Dixie) and B. Gaston (XRoads) | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    39

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on surplus store equipment inventory. | 0.40 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on maintenance equipment retention from liquidation. | 0.30 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding operations for liquidating sites and other case administration. | 0.20 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Participated in equipment disposition meeting with J. James, J. Ragase (Winn-Dixie), D. Standford (Smith-gambrel) and E. Lane (XRoads). | 0.50 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with the Hilco/Gordon Brothers liquidation group on case matters. | 1.50 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding operations for liquidating sites and other case administration. | 0.10 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of equipment to be retained with exclusion of locations transferred to buyers. | 0.40 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Participated in conference with liquidator and company staff on preparation of store closing plan and procedures. | 0.60 |
| 07/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on liquidator advertising  procedures. | 0.30 |
| 07/06/05 | Etlin, H. | BK-Asset Sale | Telephone call with liquidators on business issues | 1.70 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Coordination of kick off meeting with Hilco & Gordon Brothers. | 1.30 |
| 07/06/05 | Salem, M. | BK-Asset Sale | Team conference call with H. Etlin (XRoads) regarding liquidation process. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    40

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding operations for liquidating sites and other case administration. | 0.20 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on planning for store and warehouse equipment liquidation procedures. | 0.50 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Boucher and M. Salem (XRoads) on liquidation issues. | 1.10 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Reviewed and revised meeting notes from previous meetings with liquidator team and prepared correspondence addressing priorities / open items for liquidation process. | 1.10 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Hays (Winn-Dixie) on advertising liquidation issues. | 0.20 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on liquidator advertising  procedures. | 0.30 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young and C. Boucher (XRoads) on retention of equipment from liquidating locations. | 0.30 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Boucher and M. Salem (XRoads) on liquidation issues. | 1.00 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding operations for liquidating sites and other case administration. | 0.30 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Working session with C. Boucher, J. Dinoff, and J. Sussman (XRoads) regarding liquidation process and open priority items. | 1.50 |
| 07/07/05 | Boucher, C. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss report regarding Company equipment requests by Company from exiting facilities. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    41

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Salem, M. | BK-Asset Sale | Working session with C. Boucher, J. Dinoff, and J. Sussman (XRoads) regarding liquidation process and open priority items. | 1.30 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Working session with A. Stevenson (XRoads) and J. Sussman (XRoads) regarding liquidation budget preparation. | 1.70 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Working session and conversations with B. Gaston (XRoads) regarding information requests from Hilco/Gordon Brothers. | 1.50 |
| 07/07/05 | Boucher, C. | BK-Asset Sale | Meeting with J. Dinoff (XRoads) and J. Roy (Winn-Dixie) to discuss GoB Store inventory calculation and inventory retail pricing. | 1.00 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Working session J. Dinoff and C. Boucher (XRoads) regarding information requests from Hilco/Gordon Brothers and Winn-Dixie. | 1.90 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in working session with C. Boucher (XRoads) regarding liquidation budget and priority information requests. | 1.30 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with K. Thompson (Winn-Dixie) regarding data necessary for liquidation budget. | 1.10 |
| 07/07/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Hilco/GB liquidation Q&A prepared for store closing guide. | 1.10 |
| 07/07/05 | Boucher, C. | BK-Asset Sale | Review and respond to correspondence regarding Liquidator information requests, Utility motions, Equipment requests, Store related contracts and Workers compensation LC. | 1.20 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with liquidators on status of advertising request. | 0.20 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with real estate department on landlord cure issues. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    42

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on response to liquidator inquires on use of current advertising campaign. | 0.40 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Boucher (XRoads) to follow up on liquidator requests. | 0.30 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on advertising concerns for ongoing locations in close proximity to liquidating locations. | 0.40 |
| 07/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on store closing procedures. | 0.50 |
| 07/07/05 | Boucher, C. | BK-Asset Sale | Meeting with A. Stevenson (XRoads) regarding GOB Sale budget. | 0.50 |
| 07/07/05 | Boucher, C. | BK-Asset Sale | Participate in meeting with J. Dinoff (XRoads) and GB Hilco team regarding Marketing. | 0.70 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Boucher and R. Damore (XRoads) on review of liquidation agreement, liquidator requests and company management closing procedures. | 1.30 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding operations for liquidating sites and other case administration. | 0.30 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Coordinated responses from company personnel to liquidator inquiries. | 0.00 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on approval to use liquidator signage in closing locations. | 0.30 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Boucher (XRoads) to follow up on liquidator requests. | 0.20 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Paronto (Hilco) on resolution of liquidator inquiries. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Continued briefing with C. Boucher (XRoads) to follow up on liquidator requests. | 0.50 |
| 07/08/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in working session telephone call with N. Werner (Hilco) regarding liquidation budget. | 1.50 |
| 07/08/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in working session with Hilco/Gordon Brothers representatives and S. Sloan (Winn-Dixie) regarding store closing procedures and information requests. | 1.50 |
| 07/08/05 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) regarding liquidator requests and store closing procedures. | 0.50 |
| 07/08/05 | Salem, M. | BK-Asset Sale | Reviewed Hilco/Gordon Brothers proposed budget for the liquidation period. | 1.60 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on store closing procedure meeting with liquidators. | 0.10 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on store closing procedure meeting with liquidators. | 0.20 |
| 07/08/05 | Etlin, H. | BK-Asset Sale | Telephone call with M. LeBlanc (Winn-Dixie) and R. Damore (XRoads) on pharmacy sale issues | 1.30 |
| 07/08/05 | Etlin, H. | BK-Asset Sale | Telephone call with liquidators on budget issues | 0.90 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of potential liquidator cost for advertising allocation from closing store marketing planned during transition period. | 0.40 |
| 07/08/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with cross functional liquidation team on management of store closing procedures. | 0.90 |
| 07/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on preparation of equipment liquidation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page    44

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Young, J. | BK-Asset Sale | Meeting with S Karol (XRoads), D Stanford (Smith, Gambrell), M Chlebovec (Winn-Dixie), E Amendola (DJM) to discuss marketing of DCs | 0.70 |
| 07/11/05 | Young, J. | BK-Asset Sale | Meeting with S Karol to discuss equipment disposition issues | 0.80 |
| 07/11/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidator "Q&A" information for store closing manual. | 1.50 |
| 07/11/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with IT systems team and liquidation team to discuss logistics and procedures for store closings. | 1.70 |
| 07/11/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Roy (WD) and M. Byrum (WD) and the liquidation team regarding accounting issues in the liquidation process | 1.90 |
| 07/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with liquidators on retail valuation issues of inventory. | 0.50 |
| 07/12/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with J. Scribner (Winn-Dixie) and Hilco/Gordon Brothers on replenishment issues. | 0.60 |
| 07/12/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers to review contract requirements. | 0.80 |
| 07/12/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers to review contract requirements. | 0.20 |
| 07/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Gaston (XRoads) on reconciliation of lists of closing stores. | 0.30 |
| 07/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with Hilco/Gordon Brothers liquidators on review of 7/27 advertisement. | 0.60 |
| 07/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Paronto (Hilco) on preparation to support advertising for the week of 7/27. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    45

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Etlin, H. | BK-Asset Sale | Meeting with S. Karol (XRoads) on auction process | 0.80 |
| 07/12/05 | Young, J. | BK-Asset Sale | Meeting with Rick Meadows (Winn-Dixie) to discuss retail equipment held in distribution centers | 0.70 |
| 07/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Schlaak, Blackstone, to discuss sale of manufacturing equipment and dairies. | 0.60 |
| 07/12/05 | Young, J. | BK-Asset Sale | Meeting with Dick Judd (Winn-Dixie) to discuss limitations of marketing distribution centers caused by shared use with dairy operations. | 1.60 |
| 07/12/05 | Etlin, H. | BK-Asset Sale | Discuss status of offers with disposition team | 2.10 |
| 07/12/05 | Young, J. | BK-Asset Sale | Meeting with K Cherry (Winn-Dixie) to discuss and review site plans of distribution centers and manufacturing locations | 1.40 |
| 07/12/05 | Young, J. | BK-Asset Sale | Meeting with B Gaston to discuss issues surrounding FF&E workplan | 0.60 |
| 07/12/05 | Young, J. | BK-Asset Sale | Analysis of data provided by C Scott (Winn-Dixie) needed to prepare a listing of equipment in each DC for use in marketing assets. | 2.30 |
| 07/12/05 | Salem, M. | BK-Asset Sale | Preparation of liquidation expense budget. | 1.40 |
| 07/12/05 | Salem, M. | BK-Asset Sale | Prepared informaiton for liquidators budget and answered information requests from the liquidation team. | 1.10 |
| 07/12/05 | Salem, M. | BK-Asset Sale | Preparation of memo to B. Nussbaum (Winn-Dixie) regarding variances in ID Sales forecast and actual results. | 1.50 |
| 07/12/05 | Salem, M. | BK-Asset Sale | Meeting with J. Dinoff (XRoads), D. Rabon (Winn-Dixie) and his support team to discuss logistics and planning for store closing process. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    46

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Salem, M. | BK-Asset Sale | Answered questions and data requests from the liquidation team. | 0.60 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidaiton budget. | 1.60 |
| 07/13/05 | Dinoff, J. | BK-Asset Sale | Reviewed liquidator agency agreement for company requirements during process. | 1.10 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Reviewed and revised the liquidation budget and compared against what was provided by Hilco/Gordon Brothers. | 0.90 |
| 07/13/05 | Young, J. | BK-Asset Sale | Continued analysis of data provided by C Scott (Winn-Dixie) needed to prepare a listing of equipment in each DC for use in marketing assets. | 1.70 |
| 07/13/05 | Dinoff, J. | BK-Asset Sale | Briefings with Hilco/Gordon Brothers liquidators on liquidation timeline issues. | 1.40 |
| 07/13/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Riley Shappard (Atlanta DC) regarding inquiries received by facility and need to communicate to DJM. | 0.40 |
| 07/13/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Emilio Amendola (DJM) regarding Atlanta DC inquiries | 0.30 |
| 07/13/05 | Young, J. | BK-Asset Sale | Meeting to discuss sale of DC leasehold interest and FF&E; Young (XRoads), Karol (XRoads), Ibold (Winn-Dixie), Amendola (DJM), Stanford (Smith, Gambrell), and Chlebovec (Winn-Dixie) | 0.90 |
| 07/13/05 | Young, J. | BK-Asset Sale | Development of distribution center FF&E liquidation plan | 1.20 |
| 07/13/05 | Etlin, H. | BK-Asset Sale | Call with Hilco on budget | 0.80 |
| 07/13/05 | Etlin, H. | BK-Asset Sale | Meeting on liquidation process with team | 1.80 |
| 07/13/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with Hilco/Gordon Brothers. S. Sloan and J. Sears (Winn-Dixie) on Human Resource management. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page    47

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Young, J. | BK-Asset Sale | Continued development of distribution center FF&E liquidation plan | 2.10 |
| 07/13/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers liquidation group on store service and leased equipment cancellation. | 0.50 |
| 07/13/05 | Etlin, H. | BK-Asset Sale | Telephone conversation with C. Jackson (Smith Hulsey) on motions | 0.60 |
| 07/13/05 | Etlin, H. | BK-Asset Sale | Meeting  with Hilco on agreement implementation issues | 1.70 |
| 07/13/05 | Young, J. | BK-Asset Sale | Continued development of distribution center FF&E liquidation plan | 1.40 |
| 07/13/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers on Alcohol, tobacco and dairy produce pricing restrictions. | 0.80 |
| 07/13/05 | Young, J. | BK-Asset Sale | Development of updated store FF&E liquidation workplan | 1.60 |
| 07/13/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers on security and lease service cancellation issues. | 0.50 |
| 07/13/05 | Young, J. | BK-Asset Sale | Meeting with J Dinoff to discuss store FF&E workplan | 1.20 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Preparation of liquidation budget. | 1.90 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Review of liquidator requests for Winn-Dixie HR team. | 0.60 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Dinoff (XRoads), R. Damore (XRoads), J. Sears (WD) and T. Williams (WD) regarding HR issues and logistics in the store closing process. | 2.10 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with N. Werner (Hilco) regarding the liquidation budget. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    48

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/13/05 | Salem, M. | BK-Asset Sale | Review of cross-functional team workplan. | 0.90 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Prepared information provided by the Company for use in the liquidaiton budget. | 1.80 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Preparation of liquidation budget. | 1.70 |
| 07/13/05 | Salem, M. | BK-Asset Sale | Meeting with J. Dinoff (XRoads) regarding the liquidation budget. | 0.50 |
| 07/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with E Amendola (DJM) and P Schlaak to discuss diaries and distribution centers | 0.60 |
| 07/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with A Stevenson and D Judd (Winn-Dixie) to discuss manufacturing disposition timeline | 0.70 |
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Gaston (XRoads) and M. Chlebovec (Winn-Dixie) on 79 enterprise store sale and schedule of closings. | 0.20 |
| 07/14/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding the liquidation budget. | 1.40 |
| 07/14/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with H. Etlin (XRoads) and R. Damore (XRoads) regarding the liquidation budget. | 0.80 |
| 07/14/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with H. Etlin (XRoads), R. Damore (XRoads), J. Dinoff (XRoads) and the liquidation team from Hilco/Gordon Brothers regarding the budget and other open items. | 1.80 |
| 07/14/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget based on discussions with Winn-Dixie staff. | 1.30 |
| 07/14/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in call with N. Werner (Hilco) to discuss the liquidation budget. | 0.80 |
| 07/14/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Rabon (Winn-Dixie) on review of liquidator replenishment requests. | 0.30 |
| 07/14/05 | Young, J. | BK-Asset Sale | Meeting with K Cherry (Winn-Dixie) to discuss equipment redeployment plans for maintenance | 0.90 |
| 07/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Sloan to discuss equipment redeployment plans for retail operations | 0.60 |
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with G. Hamilton and D. Rabon (Winn-Dixie) on review of liquidator requests for replenishment. | 0.50 |
| 07/14/05 | Young, J. | BK-Asset Sale | Meeting with R Dubnick/G Clifton (Winn-Dixie) to discuss equipment redeployment plans for registers and computing equipment | 1.30 |
| 07/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with party interested in DC equipment and leasehold interest | 0.40 |
| 07/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with E Amendola (DJM) to discuss need to begin qualifying buyers | 0.40 |
| 07/14/05 | Young, J. | BK-Asset Sale | Analysis of equipment request lists provided by retail operations and maintenance | 1.40 |
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with H. Etlin and R. Damore (XRoads) on review of issues with liquidator. | 0.20 |
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Frieze (Gordon Brothers) on liquidation logistical issues. | 0.60 |
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with liquidators on retail valuation issues of inventory. | 0.80 |
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on procedures for identification of scan based inventory values at start of liquidation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    50

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with M. Salem, H. Etlin, R. Damore (XRoads) with Hilco/Gordon Brothers management on review of liquidation process issues. | 1.80 |
| 07/14/05 | Etlin, H. | BK-Asset Sale | Meeting on work plans with team-for liquidation | 1.30 |
| 07/14/05 | Etlin, H. | BK-Asset Sale | Conference call with Hilco/GB on sale process issues | 1.20 |
| 07/14/05 | Young, J. | BK-Asset Sale | Development of correspondence directed to Retail Operations, Maintenance, IT and logistics outlining criteria for equipment carveouts (for use in footprint stores) | 0.80 |
| 07/14/05 | Young, J. | BK-Asset Sale | Meeting with XRoads execution team to discuss workplans for GOB/APA store liquidations | 1.30 |
| 07/14/05 | Young, J. | BK-Asset Sale | Meeting with C Boucher and J Dinoff (XRoads) to discuss equipment carveouts and redeployment | 0.60 |
| 07/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Lammert (assessment technologies) to discuss property tax | 0.60 |
| 07/14/05 | Etlin, H. | BK-Asset Sale | Call with counsel to UCC, bank and debtor on agency agreement issues | 1.60 |
| 07/15/05 | Salem, M. | BK-Asset Sale | Analyzed documents received from the Winn-Dixie-IT department regarding liquidation procedures. | 1.10 |
| 07/15/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with J. Dinoff (XRoads), S. Smart and B. Yoap (Winn-Dixie) regarding IT related issues in the liquidating stores. | 1.80 |
| 07/15/05 | Salem, M. | BK-Asset Sale | Reviewed leased equipment list and provided selected store information to  King & Spalding. | 1.70 |
| 07/15/05 | Salem, M. | BK-Asset Sale | Analyzed budget preparation for Hilco/GB liquidation sale. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget. | 1.90 |
| 07/15/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with J. Dinoff (XRoads) regarding IT Systems and the liquidation process. | 0.60 |
| 07/15/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget based on conversations with liquidation team and Winn-Dixie. | 1.90 |
| 07/15/05 | Salem, M. | BK-Asset Sale | Working session with liquidators and budget team to discuss open items and budget preparation assumptions. | 1.20 |
| 07/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian to discuss liquidation of DC and manufacturing equipment | 0.50 |
| 07/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian and J Gordon to discuss bid package delivery date and asset dispo timeline | 0.40 |
| 07/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Stevenson to discuss planning of equipment dispositions | 0.60 |
| 07/15/05 | Young, J. | BK-Asset Sale | Analysis of Deep South asset listings for use in bid package preparation | 1.30 |
| 07/15/05 | Young, J. | BK-Asset Sale | Analysis of Astor asset listings for use in bid package preparation | 0.60 |
| 07/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Sanders, Deep South manager, to discuss equipment sales | 0.40 |
| 07/15/05 | Young, J. | BK-Asset Sale | Development of asset carveout proposal for use in 7/18 logistics planning meeting | 2.10 |
| 07/15/05 | Young, J. | BK-Asset Sale | Continued development of asset carveout proposal for use in 7/18 logistics planning meeting | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    52

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Sloan to discuss logistics issues surrounding relocation of equipment requested by retail operations | 0.30 |
| 07/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on research of printing and distribution for closing locations. | 0.40 |
| 07/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with G. Hamilton and D. Rabon (Winn-Dixie) on review of liquidator requests for replenishment. | 0.40 |
| 07/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Frieze (Gordon Brothers) on liquidation logistical issues. | 0.70 |
| 07/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on review of planned routing for $4.8M in obsolete inventory. | 1.20 |
| 07/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on preparation for liquidation/sale of closing locations. | 0.30 |
| 07/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on preparation for leasehold auction. | 0.20 |
| 07/15/05 | Etlin, H. | BK-Asset Sale | Review pharmacy documents and discuss with M. LeBlanc (Winn-Dixie) and R. Damore (XRoads) | 2.30 |
| 07/15/05 | Etlin, H. | BK-Asset Sale | Reveiw latest version of agency documents and budget | 1.40 |
| 07/15/05 | Etlin, H. | BK-Asset Sale | Reveiw status of APAs with counsel | 1.20 |
| 07/15/05 | Etlin, H. | BK-Asset Sale | Call with Equity One on potential store offer | 0.60 |
| 07/15/05 | Etlin, H. | BK-Asset Sale | Reveiw latest version on liquidation budget | 0.80 |
| 07/17/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget. | 1.60 |
| 07/17/05 | Salem, M. | BK-Asset Sale | Revised liquidation budget and distributed summary for review against original budget. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    53

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/17/05 | Etlin, H. | BK-Asset Sale | Call with the company and counsel to preparation for auction | 2.20 |
| 07/17/05 | Etlin, H. | BK-Asset Sale | Prepare for and conduct auction of stores and related assets | 11.00 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with liquidators to discuss variances in liquidaiton budgets prepared for discontinued Winn-Dixie Stores. | 1.50 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Compiled and distributed information to King and Spalding regarding excluded equipment in stores being sold in the Winn-Dixie store auction. | 1.40 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Meetings with liquidators and A. Stevenson (XRoads) regarding open items in the store liquidation budget. | 1.70 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidator budget based on new store count provided through the store auction. | 1.90 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with B. McMenamy (Winn-Dixie) regarding flash sales information to be reported in the liquidation. | 0.80 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Coordinated responses to liquidator inquiries and requests prior to store closing. | 1.10 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on retail accounting limitations for identification of scan down inventory. | 0.20 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Respond to messages regarding logistical considerations in regards to equipment liquidations. | 0.40 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on liquidator budget revisions for freight expenses. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on status of leasehold auction. | 0.20 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Young (Winn-Dixie) on Capital Assets. Dept. data requirements surrounding the liquidation of furniture, fixtures and equipment. | 0.30 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Reviewed liquidator agency agreement for identification of company requirements and definitions of expenses related to the liquidator fee calculation. | 1.30 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers liquidation team on response to operation inquiries and implementation of merchandising procedures during the liquidation process. | 0.80 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Telephone call with liquidators regarding key contacts in the liquidation process and distribution of contact list to team. | 1.10 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Meeting with liquidation team to discuss information requests. | 1.30 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Telephone call with J. Dinoff (XRoads) regarding IT issues in the liquidation process. | 0.50 |
| 07/18/05 | Salem, M. | BK-Asset Sale | Update of budget to reflect current information regarding stores the Company intends to liquidate, and discussion of results with liquidators. | 1.90 |
| 07/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Baust (Winn-Dixie) on IT Dept. responses to liquidator requests for information. | 0.30 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Researched and answered questions from King & Spalding regarding excluded equipment for certain APA stores. | 0.50 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Reviewed final results of the store auction and integrated information into liquidation budget model. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Salem, M. | BK-Asset Sale | Reviewed final results of the store auction and integrated information into liquidation budget model. | 1.10 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Reviewed and revised IT data specifications to be provided to Hilco/GB before conference call. | 1.40 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with liquidators to review budget scenario based on new store count and supplementary exhibits. | 1.90 |
| 07/19/05 | Etlin, H. | BK-Asset Sale | Meeting with company, counsel and UCC counsel to discuss pharmacy auction issues | 3.80 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Prepared variance analysis for the banks and the unsecured creditors committee on liquidator budget. | 1.50 |
| 07/19/05 | Etlin, H. | BK-Asset Sale | Prepare for and conduct sale of pharmacy "scrips" and related inventory via auction | 7.70 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with Winn-Dixie I/T staff and J. Dinoff (XRoads) regarding open items in the request list to be provided to Hilco/GB. | 1.40 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Conference call with N. Werner (Hilco) to discuss the liquidation budget and store count. | 0.80 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Reviewed APA and supply agreements for Fitzgerald facility. | 1.10 |
| 07/19/05 | Salem, M. | BK-Asset Sale | Working session with A. Stevenson (XRoads) regarding liquidation budget. | 0.50 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem (Winn-Dixie) on coordinating response to liquidators inquiries. | 0.30 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Prepared and revised list of liquidation locations. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    56

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Salem, M. | BK-Asset Sale | Reviewed supply agreements and asset purchase agreements for Winn-Dixie manufacturing facilities. | 1.10 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on review of advertisement circulars for liquidator use. | 0.40 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on preparation of sales trends for closing stores. | 0.30 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with liquidators on resolution of initial markdowns and other merchandise planning activities. | 0.40 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Young (Winn-Dixie) on Capital Assets. Dept. data requirements surrounding the liquidation of furniture, fixtures and equipment. | 0.30 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on coordinating fixed asset liquidation. | 0.20 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Freise (Hilco) on planning for store liquidations. | 0.80 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Scribner (Winn-Dixie) on coordination of advertising support for initial liquidation period. | 0.60 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Coordinated planning for shipment to stores of $4.8M obsolete inventory. | 1.10 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on use of 8/3 advertising insert for liquidators. | 0.20 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on logistics for removal of certain equipment prior to liquidation of FF&E. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    57

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with G. Casale (Winn-Dixie) on development of pricing estimates for obsolete inventory shipments. | 0.70 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Participated in an advertising conference call to plan insert for liquidators. | 0.80 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with A. Stevenson and M. Salem (XRoads) on review of liquidation budget expenses and distribution center closings. | 0.50 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Paronto (Hilco) on liquidator participation in the 8/3 advertisement and sale. | 0.40 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with on-site liquidation team on shipping and pricing issues with obsolete inventory. | 1.00 |
| 07/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on pricing 2 weeks of advertisements for liquidators. | 0.80 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on review of advertisement circulars for liquidator use. | 0.20 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with A. Stevenson, J. Young (XRoads), C. Scott, G. Casale and J. Mathews (Winn-Dixie) on Distribution and Manufacturing location marketing, sales and logistics for shutdown. | 2.10 |
| 07/20/05 | Young, J. | BK-Asset Sale | Review and analysis of equipment listings for DCs needed for bid packages | 1.60 |
| 07/20/05 | Young, J. | BK-Asset Sale | Continued development of equipment carveout proposal. | 1.80 |
| 07/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with D Judd (Winn-Dixie) to discuss equipment sales. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    58

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with J. Scribner (Winn-Dixie) on resolution to logistics of shipping $4.8M obsolete inventory. | 0.70 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Reviewed Furniture, Fixtures and Equipment (FF&E) budget spending for recovery analysis. | 0.20 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with A. Stevenson, H. Etlin (XRoads) and bank group regarding liquidator budget. | 1.90 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Respond to liquidator inquiries on advertising spending for week of 8/3. | 0.20 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Working session with J. Dinoff (XRoads) to discuss the liquidation budget. | 0.40 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem, J. Young and A. Eckerman (XRoads) on liquidation sale of FF&E used in closing distribution centers. | 0.60 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Conference call with N. Werner (Hilco) to discuss the liquidation budget. | 0.50 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Reviewed and revised I/T information provided by S. Smart (Winn-Dixie) regarding flash sales reporting during the liquidation process. | 1.80 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Preparation for and participation with S. Smart (Winn-Dixie), J. Dinoff (XRoads), M. Whitley, and J. Tinsley (Hilco) regarding sales and data reporting when liquidation begins. | 1.50 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Reviewed information provided by S. Smart (Winn-Dixie) regarding data encryption for data to be provided to liquidators, and prepared correspondence to team to resolve this issue. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    59

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Salem, M. | BK-Asset Sale | Reviewed liquidator budget proposal and compared to internal model run for identical store grouping. | 1.10 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Working session with H. Etlin (XRoads), A. Stevenson (XRoads) and liquidators to discuss summary schedules to be filed with the liquidator Agency Agreement. | 1.20 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Scribner (Winn-Dixie) on revisions of timeline and employee responsibilities for disposition of the $4.8M obsolete inventory. | 0.20 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Working session with J. Dinoff (XRoads) regarding proposed FFE budget from liquidators. | 0.50 |
| 07/20/05 | Etlin, H. | BK-Asset Sale | Call with M. Salem (XRoads) on liquidation budget | 0.50 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Prepared advertising cost analysis to determine portion reimbursable by liquidator. | 0.80 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on review of FF&E liquidation budget. | 0.50 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on preparing responses to liquidator inquiries. | 0.40 |
| 07/20/05 | Salem, M. | BK-Asset Sale | Reviewed manufacturing asset purchase agreements for dairy facilities. | 1.30 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Reviewed Furniture, Fixtures and Equipment (FF&E) budget spending for recovery analysis. | 0.30 |
| 07/20/05 | Etlin, H. | BK-Asset Sale | Call with bank on updated version of liquidation budget | 1.20 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Paronto (Hilco) on liquidator participation in the 8/3 advertisement and sale. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/20/05 | Young, J. | BK-Asset Sale | Meeting with S. Karol, J. Dinoff, A. Stevenson (XRoads), M Chlebovic (Winn-Dixie), C. Jackson (Smith Hulsey), K. Kirschner (Kirschner & Legler, P.A.), E Amendola (DJM) to discuss DC sale process (leasehold and equipment) | 1.10 |
| 07/20/05 | Young, J. | BK-Asset Sale | Review of FF&E liquidation budget provided by Gordon Bros | 0.40 |
| 07/20/05 | Young, J. | BK-Asset Sale | XRoads team meeting to discuss engagement status | 0.50 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Briefings with S. Sloan and C. Hays (Winn-Dixie) on responses to liquidator inquiries. | 0.20 |
| 07/20/05 | Dinoff, J. | BK-Asset Sale | Briefing with A. Stevenson (XRoads) on advertising, replenishment and operational issues on stores to be sold as going concern. | 0.20 |
| 07/20/05 | Young, J. | BK-Asset Sale | Coordination of Confidentiality Agreement delivery to potential parties of interest in equipment sales | 2.30 |
| 07/21/05 | Etlin, H. | BK-Asset Sale | Conference call with UCC prof on liquidaiton budget | 0.80 |
| 07/21/05 | Etlin, H. | BK-Asset Sale | Reveiw landlord objections and discuss same with counsel | 1.30 |
| 07/21/05 | Etlin, H. | BK-Asset Sale | Reveiw and discuss APA issues with counsel and company | 2.70 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Working session with J. Dinoff (XRoads) to discuss FFE budget and open items from cross functional meeting. | 1.50 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Reviewed and revised store liquidation inquiry memo for bank group and discussed with A. Stevenson (XRoads) | 1.10 |
| 07/21/05 | Young, J. | BK-Asset Sale | Meeting with C Smith and D Hillis to discuss DC equipment lists | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    61

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Young, J. | BK-Asset Sale | Meeting with S Karol to discuss DC equipment liquidations | 0.50 |
| 07/21/05 | Young, J. | BK-Asset Sale | Review of equipment listings by facility provided by D Hillis prior to making available to potential buyers | 1.80 |
| 07/21/05 | Young, J. | BK-Asset Sale | Continued review of equipment listings by facility provided by D Hillis prior to making available to potentail buyers | 1.30 |
| 07/21/05 | Young, J. | BK-Asset Sale | Development of timelines related to sale of manufacturing and distribution center equipment dispositions | 2.40 |
| 07/21/05 | Young, J. | BK-Asset Sale | Review of emails from parties interested in equipment purchases | 0.40 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Prepared advertising cost analysis to determine portion reimbursable by liquidator. | 0.70 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Briefings with S. Sloan and C. Hays (Winn-Dixie) on responses to liquidator inquiries. | 0.60 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on use of scheduled advertisements for liquidation strategy. | 0.10 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory replenishments during initial week of liquidation between company and liquidators. | 0.50 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Coordinated planning and implementation of 8/3 advertisement and replenishment plan for liquidating stores during the 8/3 week. | 2.70 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in cross-functional work group to discuss weekly progress in accomplishing execution of new Winn-Dixie footprint. | 1.70 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Briefing with F. Shanower (Gordon Brothers) on liquidation logistical issues. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Briefing with F. Shanower (Gordon Brothers) on liquidation logistical issues. | 0.30 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with C. Hays and J. Scribner (Winn-Dixie) on advertising and store replenishment issues. | 0.50 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Revise advertising costs analysis for identifying liquidator replenishment. | 0.30 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Reviewed obsolete inventory shipping and store timeline. | 0.30 |
| 07/21/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) to coordinate liquidator use of 8/3 ad. | 0.50 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Prepared discussion materials regarding the liquidation budget for meeting with A. Hede (A&M). and discussed with A. Stevenson (XRoads). | 1.20 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Working session with A. Stevenson (XRoads) regarding the liquidation budget and open items regarding it. | 0.50 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Reviewed information request from bank group and prepared answers to inquiry. | 1.90 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads), A. Stevenson (XRoads), and A. Hede (A&M) regarding the liquidation budget. | 1.10 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Telephone call with N. Werner (Hilco) regarding new store count for budget preparation. | 0.60 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Working session with A. Stevenson (XRoads) regarding memo to prepare for bank group to discuss the store liquidation process. | 0.80 |
| 07/21/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget to reflect new store count for liquidaiton. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Salem, M. | BK-Asset Sale | Answered questions posed by the bank group regarding the store liquidation process. | 1.30 |
| 07/22/05 | Etlin, H. | BK-Asset Sale | Calls with counsel on various APA issues | 1.30 |
| 07/22/05 | Etlin, H. | BK-Asset Sale | Review bank information request and revise response to same | 1.40 |
| 07/22/05 | Etlin, H. | BK-Asset Sale | Discuss replenishment issues during liquidation sales with management | 0.90 |
| 07/22/05 | Salem, M. | BK-Asset Sale | Reviewed and revised store liquidation information memo for bank group. | 1.10 |
| 07/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Dinoff, M Salem (XRoads) and J Paronto (Hilco) to discuss FF&E liquidation budget | 1.10 |
| 07/22/05 | Salem, M. | BK-Asset Sale | Conference call with R. Damore (XRoads) and H. Etlin (XRoads) regarding bank inquiries and the Agency Agreement. | 2.10 |
| 07/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with H Etlin to discuss equipment liquidations | 1.10 |
| 07/22/05 | Salem, M. | BK-Asset Sale | Telephone call with N. Werner (Hilco) regarding the store liquidation budget. | 0.50 |
| 07/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Espinal as needed to manage development of Merrill DataSite related to DC/Manufacturing equipment sales. | 1.30 |
| 07/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Walsh (K&S) and S. Kohn (K&S) to discuss agency agreements and APAs related to DC/Manufacturing equipment sales. | 0.70 |
| 07/22/05 | Salem, M. | BK-Asset Sale | Responded to store FFE purchase inquiries provided by J. Young (XRoads). | 1.60 |
| 07/22/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Paranto (Hilco), J. Young (XRoads), and J. Dinoff (XRoads) regarding the FFE budget. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/05 | Salem, M. | BK-Asset Sale | Meeting with liquidators to discuss information requests regarding store inventory and self check out machines. | 0.80 |
| 07/22/05 | Young, J. | BK-Asset Sale | Continued development of timelines related to sale of manufacturing and distribution center equipment dispositions | 1.30 |
| 07/22/05 | Young, J. | BK-Asset Sale | Development of electronic information packages to provide to potential buyers of equipment for due diligence purposes. | 1.70 |
| 07/22/05 | Young, J. | BK-Asset Sale | Continued development of electronic information packages to provide to potential buyers of equipment for due diligence purposes. | 1.20 |
| 07/22/05 | Young, J. | BK-Asset Sale | Development of spreadsheet detailing equipment carveouts from GOB liquidations | 1.90 |
| 07/22/05 | Young, J. | BK-Asset Sale | Meeting with S Karol to discuss liquidation issues | 0.70 |
| 07/22/05 | Young, J. | BK-Asset Sale | Meeting with A Eckerman and M Salem (XRoads) to discuss responding to parties expressing interest in types of equipment (store, distribution center and manufacturing) | 0.80 |
| 07/22/05 | Salem, M. | BK-Asset Sale | Reviewed and revised new store liquidation budget based on final store count for liquidation and communicated information to banks, unsecured creditors committee and internal team member.s | 1.70 |
| 07/22/05 | Young, J. | BK-Asset Sale | Review of emails from parties interested in equipment purchases | 0.30 |
| 07/22/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with F. Shanower (Gordon Brothers) and company staff on review of obsolete inventory shipping plan. | 0.90 |
| 07/22/05 | Dinoff, J. | BK-Asset Sale | Briefings with A. Stevenson (XRoads) on review of FF&E liquidation budget. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    65

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/05 | Dinoff, J. | BK-Asset Sale | Coordinated and documented review and revisions to the FF&E liquidation spending budget. | 0.70 |
| 07/23/05 | Dinoff, J. | BK-Asset Sale | Respond to P. Tiberio and G. Estill (Winn-Dixie) on resolution to obsolete inventory shipping issues. | 0.30 |
| 07/23/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages regarding store purchases that have been transferred into liquidations. | 0.30 |
| 07/24/05 | Young, J. | BK-Asset Sale | Development of equipment carveout analysis with updated store status (GOB vs APA) for review and distribution to Gordon Bros / Hilco | 1.70 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Respond to messages from S. Sloan (Winn-Dixie) regarding operations logistics in preparation for liquidation. | 0.30 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Respond to messages from J. Scribner (Winn-Dixie) regarding replenishment requirements with liquidators. | 0.30 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Reviewed updates on status of enterprise store inventories and closings. | 0.20 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Swan (Hilco) on store replenishment  coordination. | 0.80 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Coordinated procurement department staff on replenishment requirements. | 1.70 |
| 07/25/05 | Young, J. | BK-Asset Sale | Telephonic meetings with C. Espinal and A. Eckerman (XRoads) to discuss Merrill DataSite issues and coordinate availability of due diligence materials | 0.70 |
| 07/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with A. Eckerman (XRoads) regarding coordination of Confidentiality Agreement distribution and collection | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    66

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on scan based inventory requirements for determining liquidator commissions. | 0.30 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on disposition of advertisements for closing stores. | 0.70 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers liquidators in shipment and sale of obsolete inventory at stores. | 0.50 |
| 07/25/05 | Young, J. | BK-Asset Sale | Meeting with C. Espinal (XRoads) to discuss problems with Merrill DataSite access | 0.40 |
| 07/25/05 | Young, J. | BK-Asset Sale | Meeting with A. Eckerman and C. Espinal (XRoads) to discuss maintenance of confidentiality agreement log file | 0.30 |
| 07/25/05 | Young, J. | BK-Asset Sale | Development of equipment summary information to provide King & Spaulding for use in development of APAs and Agency Agreements | 2.20 |
| 07/25/05 | Young, J. | BK-Asset Sale | Management of Merrill DataSite access issues with A. Eckerman and C. Espinal (XRoads) | 1.80 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with F. Shandower (Gordon Brothers) on determining tobacco and alcohol state restrictions. | 1.00 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with T. Robbins (Winn-Dixie) on staffing planning in the Merchandising Department for General & Administrative spending reductions. | 1.40 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on disposition of advertisements for closing stores. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    67

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on operational logistics to support the 8/3 ad. | 0.70 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Scribner (Winn-Dixie) on preparation of a checklist to monitor merchandising department activities. | 0.50 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Respond to J. Paronto (Hilco) messages regarding advertisement reimbursement. | 0.30 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Respond to M. Salem (XRoads) messages regarding liquidation budget revisions. | 0.30 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Reviewed liquidator agency agreement for agent and merchant requirements. | 0.20 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Revised summary of enterprise sale and liquidating locations. | 0.50 |
| 07/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S. Buxbaum (Buxbaum Group) to discuss equipment locations and timeline for liquidation. | 0.70 |
| 07/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Snyder (Gordon Brothers) to discuss equipment locations and timeline for liquidation. | 0.50 |
| 07/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with A. Gumear (Great American Group) to discuss equipment locations and timeline for liquidation. | 0.60 |
| 07/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. Goldsmith (SB Capital Group) to discuss equipment locations and timeline for liquidation. | 0.70 |
| 07/25/05 | Salem, M. | BK-Asset Sale | Communicated with outside parties interested in purchasing GOB FF&E. | 1.30 |
| 07/25/05 | Salem, M. | BK-Asset Sale | Telephone call with N. Werner (Hilco) regarding updates to budget and GOB store count for liquidation court motion. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Salem, M. | BK-Asset Sale | Review of Asset Purchase Agreements and Supply agreements related to Manufacturing facility disposals. | 1.90 |
| 07/25/05 | Salem, M. | BK-Asset Sale | Responded to UCC requests regarding store sales list and inventory. | 1.50 |
| 07/25/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget and distributed to UCC and Bank Group. | 1.50 |
| 07/25/05 | Salem, M. | BK-Asset Sale | Reviewed APA and Supply agreements for Manufacturing facilities. | 1.70 |
| 07/25/05 | Dinoff, J. | BK-Asset Sale | Reviewed handbook of store operating procedures for liquidation or store transfer to acquiring company. | 0.70 |
| 07/26/05 | Etlin, H. | BK-Asset Sale | Meeting with S. Karol (XRoads) to prepare for court hearings | 0.90 |
| 07/26/05 | Etlin, H. | BK-Asset Sale | Review and discuss budget issues with Hilco/GB | 0.90 |
| 07/26/05 | Etlin, H. | BK-Asset Sale | Discuss asset sale process for Distribution Center and manufacturing equipment with John Young (Winn-Dixie) | 0.70 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Preparation of liquidation motion exhibits. | 0.80 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with S. Smart (Winn-Dixie), M. Whitley, and J. Tinsley (both Hilco) regarding flash sales reporting. | 1.90 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Updated Fitzgerald model with detailed expense information. | 1.70 |
| 07/26/05 | Young, J. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss status of equipment sale process. | 0.80 |
| 07/26/05 | Young, J. | BK-Asset Sale | Management of Merrill DataSite access issues with A. Eckerman and C. Espinal (XRoads) | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    69

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Salem, M. | BK-Asset Sale | Working session with liquidators to discuss the FF&E and store liquidation figures and store count. | 1.10 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Fitzgerald facility model. | 1.20 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding store count for FFE and inventory liquidation. | 0.80 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Communicated with outside parties interested in purchasing store FFE in GOB stores. | 0.80 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Meeting with liquidators, D. Young, S. Sloan, J. Scribner (all Winn-Dixie), J. Dinoff, and R. Damore (both XRoads) regarding open financial reporting abilities and weekly reconciliation template for liquidation. | 1.50 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Updated Fitzgerald financial model. | 1.30 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding liquidation process and weekly reporting. | 0.30 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Revised Fitzgerald facility model. | 1.70 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Working session with S. Smart (Winn-Dixie) and the IT Systems support group to discuss store list flash sales reporting and necessary encryption for data transmission. | 1.80 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Working session with J. Dinoff (XRoads) to discuss open items for sales and merchandising when the liquidation begins. | 0.50 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Scribner and S. Sloan (Winn-Dixie) on replenishment plan and communication to liquidating stores during initial two weeks of liquidation period. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                           Page    70

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Hilco/Gordon Brothers liquidators on review of priority requirements to begin orderly liquidation of closing stores. | 2.00 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with D. Judd, S. Sloan and J. Scribner (Winn-Dixie) on resolution of Distribution Center logistical planning. | 0.50 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Scribner and S. Sloan (Winn-Dixie) on replenishment plan and communication to liquidating stores during initial two weeks of liquidation period. | 2.00 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Scribner and S. Sloan (Winn-Dixie) on replenishment plan and communication to liquidating stores during initial two weeks of liquidation period. | 2.50 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Scott, D. Judd, S. Sloan and J. Scribner (Winn-Dixie) on resolution of Distribution Center logistical planning. | 1.00 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Ibold, S. Sloan, M. Chlebovec (Winn-Dixie), B. Walsh (King & Spalding) on enterprise store closings. | 1.20 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on consignment vendor liquidation issues. | 0.90 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of liquidator fixed asset expense budget. | 0.20 |
| 07/26/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Tucker (King & Spalding), S. Stanford (Smith-Gambrel), S. Sloan and M. Chlebovec (Winn-Dixie) on organizing closing dates for enterprise store sales. | 0.30 |
| 07/26/05 | Young, J. | BK-Asset Sale | Meeting with C. Scott and J. Mathews (Winn-Dixie) to discuss facility tour dates/times and equipment listings | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    71

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Young, J. | BK-Asset Sale | Development of updated equipment carveout analysis with updated store status (GOB vs APA) | 0.90 |
| 07/26/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Gaston (XRoads) to discuss changes in store status (GOB vs APA) and leasehold assignment issues. | 0.40 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in all-hands meeting with liquidators, WD representatives, J. Dinoff and R. Damore (both XRoads) regarding remaining items to be completed before liquidation kick off. | 2.60 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Working session with A. Stevenson (XRoads) regarding financial models for Fitzgerald and Dairy facilities. | 1.50 |
| 07/26/05 | Salem, M. | BK-Asset Sale | Updated Fitzgerald model with detailed expense figures | 1.10 |
| 07/27/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis and C. Smith to review equipment listings from DCs | 1.10 |
| 07/27/05 | Young, J. | BK-Asset Sale | Planning meeting with C. Espinal (XRoads) to discuss preparation of due diligence materials and maintenance of Merrill DataSite | 0.60 |
| 07/27/05 | Etlin, H. | BK-Asset Sale | Prepare for court hearing on APA sales | 0.80 |
| 07/27/05 | Etlin, H. | BK-Asset Sale | Prepare for and conduct supplemental pharmacy auction | 0.80 |
| 07/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on resolution of enterprise store sale excluded inventory. | 0.20 |
| 07/27/05 | Etlin, H. | BK-Asset Sale | Attend court hearing on APA sales | 5.50 |
| 07/27/05 | Young, J. | BK-Asset Sale | Continued review and development of comments related to agency agreements for equipment sales for Astor Foods and Fitzgerald Condiment lines | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    72

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Young, J. | BK-Asset Sale | Telephonic call with B. Boghosian and J. Gordon regarding DC and manufacturing equipment liquidation process | 0.70 |
| 07/27/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Freise (Hilco) on enterprise stores excluded inventories transfer to liquidating locations. | 0.30 |
| 07/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan, M. Chlebovec (Winn-Dixie), D. Stanford (Smith-Gambrel) and T. Tucker (King & Spalding) on scheduling enterprise store closings. | 0.90 |
| 07/27/05 | Dinoff, J. | BK-Asset Sale | Reviewed vendor contract and liquidator agency agreements with R. Damore (XRoads) to determine resolution of ability to sell as owned inventory. | 0.40 |
| 07/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on preparation of an Enterprise store closing and excluded inventory summary schedule. | 0.80 |
| 07/27/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on resolution of enterprise store sale excluded inventory. | 0.40 |
| 07/27/05 | Young, J. | BK-Asset Sale | Review of draft APAs related to Fitzgerald Condiments and Astor Foods Equipment Sale/Liquidation | 0.80 |
| 07/27/05 | Young, J. | BK-Asset Sale | Management of staff preparation of due diligence materials requested by B. Boghosian and J. Gordon | 0.60 |
| 07/27/05 | Young, J. | BK-Asset Sale | Review of due diligence materials prepared by xroads staff and related to equipment dispositions | 1.70 |
| 07/27/05 | Shah, A. | BK-Asset Sale | Review discussion material for sale of manufacturing facilities | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    73

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Young, J. | BK-Asset Sale | Review and development of comments related to process letter/RFP for equipment sales for closing DCs, Astor Foods and Deep South. | 1.70 |
| 07/27/05 | Young, J. | BK-Asset Sale | Review and development of comments related to agency agreement for equipment sales for closing DCs | 1.10 |
| 07/27/05 | Young, J. | BK-Asset Sale | Review and development of comments related to agency agreements for equipment sales for Astor Foods and Fitzgerald Condiment lines | 1.10 |
| 07/27/05 | Young, J. | BK-Asset Sale | Meeting with C. Smith to discuss "pick-to-light" system to be sold as part of Greenville equipment liquidations | 0.70 |
| 07/28/05 | Young, J. | BK-Asset Sale | Telephonic call with B. Boghosian regarding store equipment sales and agency agreement fee election | 0.60 |
| 07/28/05 | Etlin, H. | BK-Asset Sale | Prepare for and attend court hearings on APAs | 4.90 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Working session with A. Shah (XRoads) regarding Fitzgerald model. | 1.20 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Reviewed procedures in place outlined for liquidation process and updated responsible parties on necessary considerations through the liquidation period. | 1.80 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Corresponded with outside parties interested in purchasing GOB store FF&E. | 0.50 |
| 07/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J. Cuello (Gordon Bros) regarding distribution center and manufacturing related equipment sales | 0.70 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Fitzgerald facility financial model. | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Salem, M. | BK-Asset Sale | Correspondence with Winn-Dixie, King & Spalding, Blackstone, XRoads, and the liquidators regarding revised store count for enterprise sales and liquidation | 1.10 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding FFE and store liquidation process. | 0.40 |
| 07/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. South (K&S) regarding agency agreement and APA drafts | 0.30 |
| 07/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. South, S. Kohn, B. Walsh (K&S) and H. Etlin (XRoads) regarding agency agreement and APA drafts | 0.80 |
| 07/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. South and S. Kohn (K&S) regarding agency agreement and APA drafts | 0.40 |
| 07/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with D. Judd, J. Mathews and C. Scott (all Winn-Dixie) regarding preparation of equipment data for DCs and manufacturing for due diligence | 0.80 |
| 07/28/05 | Young, J. | BK-Asset Sale | Development of revised equipment disposition timelines | 0.90 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Dinoff, R. Damore (both XRoads), D. Young, J. Roy (both Winn-Dixie), and liquidation team regarding weekly settlement process. | 1.90 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with liquidators and Winn-Dixie-I/T team regarding store list, encryption issues, and flash sales reporting. | 1.10 |
| 07/28/05 | Salem, M. | BK-Asset Sale | Worked with liquidation team to assist in resolving I/T needs necessary for current workspace at Winn-Dixie headquarters. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/28/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Fitzgerald financial model. | 1.10 |
| 07/28/05 | Young, J. | BK-Asset Sale | Development of language for inclusion in equipment liquidator RFP | 0.70 |
| 07/28/05 | Young, J. | BK-Asset Sale | Development of equipment analysis for use in preparing agency agreements | 1.80 |
| 07/28/05 | Young, J. | BK-Asset Sale | Meeting with K. Neil (Winn-Dixie) as needed to address due diligence request | 0.40 |
| 07/28/05 | Young, J. | BK-Asset Sale | Analysis of equipment lists to develop understanding of liquidation values ranges for equipment considered in DC and Manufacturing equipment disposition process. | 2.10 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner and S. Sloan (Winn-Dixie) on distribution of obsolete inventory to liquidating stores. | 0.30 |
| 07/28/05 | Young, J. | BK-Asset Sale | Meeting with J. Mathews (Winn-Dixie) to discuss Fitzgerald condiments equipment dispo process | 0.70 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan and J. Scribner (Winn-Dixie) on store communications for initial liquidator markdowns. | 0.20 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on buyer offers to purchase excluded inventories at discount. | 0.50 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on obsolete inventory cost value tracking. | 0.30 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of General Merchandise vendor return issue for Accounting and Merchandising departments. | 0.20 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Tucker (King & Spalding) on preparation of an excluded inventory list by store. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    76

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on disposition of enterprise buyer excluded inventory. | 0.30 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on obsolete inventory cost value tracking. | 0.20 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with T. Robbins, P. Tiberio, J. Scribner (Winn-Dixie) and R. Damore (XRoads) on excluded merchandise markdown sale. | 0.50 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with Hilco/Gordon Brothers staff on transition of closing stores to liquidator control. | 2.00 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Coordinated King & Spalding and Smith-Gambrel efforts on confirming the first week of enterprise store sale transfers to buyers. | 2.50 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Researched alternatives for disposition of enterprise store buyer excluded merchandise. | 0.90 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Tinsley (Hilco/GB) on liquidator advertisement expense reimbursement. | 0.30 |
| 07/28/05 | Dinoff, J. | BK-Asset Sale | Prepared calculation of advertisement expense for the initial two seeks of liquidation. | 0.40 |
| 07/28/05 | Shah, A. | BK-Asset Sale | Review APA for sale of Fitzgerald facility | 1.80 |
| 07/28/05 | Shah, A. | BK-Asset Sale | Develop model for sale of Fitzgerald manufacturing facility - update NPV values | 2.70 |
| 07/28/05 | Shah, A. | BK-Asset Sale | Discussion with M. Salem (XRoads) to review Fitzgerald sale model | 1.20 |
| 07/28/05 | Shah, A. | BK-Asset Sale | Develop cost/benefit analysis from the sale of Fitzgeral facility | 2.10 |
| 07/29/05 | Young, J. | BK-Asset Sale | Development of preliminary draft of FF&E Store Election | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    77

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/29/05 | Shah, A. | BK-Asset Sale | Review overhead analysis for a strategic sale scenario | 1.20 |
| 07/29/05 | Shah, A. | BK-Asset Sale | Review and update model for sale of Fitzgerald facility | 1.10 |
| 07/29/05 | Shah, A. | BK-Asset Sale | Review original projections for a strategic sale scenario | 0.60 |
| 07/29/05 | Young, J. | BK-Asset Sale | Review of excluded equipment lists provided by D. Judd and C. Scott (Winn-Dixie) | 2.40 |
| 07/29/05 | Etlin, H. | BK-Asset Sale | Telephone conversation with S. Karol (XRoads) on status of APAs | 0.50 |
| 07/29/05 | Young, J. | BK-Asset Sale | Management of plant/DC tours planning with C. Espinal (XRoads) | 1.10 |
| 07/29/05 | Young, J. | BK-Asset Sale | Review of revised agency agreement for equipment sales for closing DCs | 0.80 |
| 07/29/05 | Young, J. | BK-Asset Sale | Review of revised request for proposal related to equipment sales at DCs, Fitzgerald condiments and Astor Foods. | 0.30 |
| 07/29/05 | Young, J. | BK-Asset Sale | Review of revised asset purchase agreements related to equipment sales at DCs, Fitzgerald condiments and Astor Foods. | 0.70 |
| 07/29/05 | Young, J. | BK-Asset Sale | Development and review of Pampano equipment sale list for DataSite | 0.60 |
| 07/29/05 | Young, J. | BK-Asset Sale | Development of management communication regarding importance of not relocating equipment | 0.40 |
| 07/29/05 | Young, J. | BK-Asset Sale | Review of updated store status (APA vs GOB) information provided by B. Gaston (XRoads) as needed for FF&E election | 0.70 |
| 07/29/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) and R. Webb (Hilco) regarding weekly reconciliation process and reporting. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/29/05 | Salem, M. | BK-Asset Sale | Updated Winn-Dixie, XRoads, Blackstone, and Liquidators with final store liquidation list reflecting recent fall out in APA enterprise sales. | 1.80 |
| 07/29/05 | Salem, M. | BK-Asset Sale | Working sessions with D. Young, J. Mathews, and J. Garard (all Winn-Dixie) regarding due diligence requests presented by prospective buyers of manufacturing facilities. | 1.90 |
| 07/29/05 | Salem, M. | BK-Asset Sale | Working session with liquidation team to discuss store count for FFE and inventory liquidation process and weekly reconciliation. | 1.60 |
| 07/29/05 | Salem, M. | BK-Asset Sale | Correspondence with G. Eisner and M. Tawil (both Blackstone) regarding due diligence requests from interested parties in manufacturing facilities. | 0.70 |
| 07/29/05 | Salem, M. | BK-Asset Sale | Reviewed store listing provided by J. Young (XRoads) regarding FFE carve out in GOB stores. | 0.80 |
| 07/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on logistics of FF&E asset liquidation. | 0.30 |
| 07/29/05 | Dinoff, J. | BK-Asset Sale | Prepared calculation of advertisement expense for the initial two seeks of liquidation. | 1.00 |
| 07/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on logistics of FF&E asset liquidation. | 0.20 |
| 07/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) to coordinate communications of additional liquidating locations. | 0.30 |
| 07/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with D. Stanford (Smith-Gambrel) on coordinating date of enterprise store transfer to buyer. | 1.10 |
| 07/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on logistics of FF&E asset liquidation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Freise (Hilco) on transfer of excluded inventory from enterprise stores to liquidating locations. | 0.90 |
| 07/30/05 | Young, J. | BK-Asset Sale | Development of analysis of store FF&E liquidation needs and updated equipment carveout list as needed for FF&E election (for Hilco/Gordon Bros) | 1.80 |
| 07/30/05 | Young, J. | BK-Asset Sale | Continued development of analysis of store FF&E liquidation needs and updated equipment carveout list as needed for FF&E election (for Hilco/Gordon Bros) | 1.30 |
| 07/30/05 | Salem, M. | BK-Asset Sale | Review of enterprise sales summary information and compared to GOB/liquidation information. | 1.40 |
| 07/30/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Fitzgerald model. | 1.60 |
| 07/30/05 | Dinoff, J. | BK-Asset Sale | Reviewed communications from liquidators and coordinated responses with Winn-Dixie company personnel on pricing, system, replenishment and other logistical issues. | 2.50 |
| 07/31/05 | Stevenson, A. | BK-Asset Sale | E-mail to Manch regarding: equipment removal | 0.30 |
| 07/31/05 | Gaston, B. | BK-Asset Sale | Update of asset disposition responsibilities work plan | 0.50 |
| 07/31/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of enterprise and liquidation monitoring activities. | 0.40 |
| 07/31/05 | Dinoff, J. | BK-Asset Sale | Reviewed Furniture, Fixtures and Equipment liquidation procedures. | 0.10 |
| 07/31/05 | Dinoff, J. | BK-Asset Sale | Revised Furniture, Fixtures and Equipment liquidation procedures. | 0.10 |
| 07/31/05 | Dinoff, J. | BK-Asset Sale | Prepared calculation of advertising expense for 257 liquidating stores over beginning two week period. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    80

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/05 | Dinoff, J. | BK-Asset Sale | Responded to liquidator messages on implementation of markdowns and other closing store logistical issues. | 0.50 |
| 07/31/05 | Dinoff, J. | BK-Asset Sale | Reviewed all Asset Purchase Agreements to identify excluded inventory and personal property. | 0.70 |
| 07/31/05 | Dinoff, J. | BK-Asset Sale | Responded to employee messages on closing store logistical issues. | 0.40 |
| 07/31/05 | Salem, M. | BK-Asset Sale | Reviewed and revised reconciliation template presented by liquidators for weekly reconciliations. | 1.70 |
| 08/01/05 | Stevenson, A. | BK-Asset Sale | Calls with K. Kirschner (Kirschner & Legler) and Patrisse regarding APA schedules and timing of process | 0.30 |
| 08/01/05 | Stevenson, A. | BK-Asset Sale | Calls with Schlaak regarding: timing of manufacturing process and status of bidder due diligence | 0.40 |
| 08/01/05 | Gaston, B. | BK-Asset Sale | Meeting with Hilco liquidators to discuss Freon removal and sale of FF&E assets | 0.60 |
| 08/01/05 | Gaston, B. | BK-Asset Sale | Meeting with R. Meadows, WD Director of maintenance to discuss and plan Freon removal in exiting stores | 0.80 |
| 08/01/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard (Rapid Recovery) to discuss retention to assist with Freon removal | 0.70 |
| 08/01/05 | Young, J. | BK-Asset Sale | Review of revised agency agreements related to distribution center equipment | 0.20 |
| 08/01/05 | Young, J. | BK-Asset Sale | Development of language required for equipment sales RFP prior to final distribution | 0.60 |
| 08/01/05 | Young, J. | BK-Asset Sale | Management and coordination of process to distribute RFP, agency agreements and asset purchase agreements through Merrill Data Site | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    81

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Young, J. | BK-Asset Sale | Review of Zurich lease information as needed to determine FF&E available for liquidation in leased distribution centers. | 1.20 |
| 08/01/05 | Young, J. | BK-Asset Sale | Management and coordination of issues surround confidentiality agreement distribution and receipt. | 0.70 |
| 08/01/05 | Boucher, C. | BK-Asset Sale | Review and respond to emails regarding the Store Sale Auction and review associated schedules | 0.80 |
| 08/01/05 | Boucher, C. | BK-Asset Sale | Review and respond to emails from Alex Stevenson (XRoads) and Rich Dubnik (WD) regarding the IBM POS System Buyout.  Review related schedules. | 0.70 |
| 08/01/05 | Shah, A. | BK-Asset Sale | Review due diligence request from Bayside/HIG Capital | 0.60 |
| 08/01/05 | Damore, R. | BK-Asset Sale | Provide liquidation update to Holly Etlin (XRoads). | 0.50 |
| 08/01/05 | Damore, R. | BK-Asset Sale | Calls and meeting with Jacen Dinoff (XRoads) on liquidation work planning issues. | 0.60 |
| 08/01/05 | Young, J. | BK-Asset Sale | Meeting with G Clifton (Winn-Dixie) to discuss/review leased equipment at DC locations | 0.60 |
| 08/01/05 | Shah, A. | BK-Asset Sale | Review due diligence request from Kennilworth and Flagship | 0.80 |
| 08/01/05 | Young, J. | BK-Asset Sale | Development of updated FF&E careout list and store election | 1.80 |
| 08/01/05 | Shah, A. | BK-Asset Sale | Review due diligence request from Cott Capital | 0.40 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Reviewed all Asset Purchase Agreements to identify excluded inventory and personal property. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    82

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Reviewed all Asset Purchase Agreements to identify excluded inventory and personal property. | 0.50 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on preparation of excluded buyer inventory schedule. | 0.20 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Briefings with T. Tucker (K&S) on interpretation of APAs. | 1.80 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with D. Stanford (Smith-Gambrel) and M. Tidwell (Winn-Dixie) on coordination of inventory schedule. | 1.70 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with R. Damore (XRoads) to coordinate store liquidation and buyer issue resolution. | 1.50 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with liquidators on potential liquidation of excluded inventories. | 2.20 |
| 08/01/05 | Young, J. | BK-Asset Sale | Continued development of updated FF&E store election to be provided to Hilco/Gordon Bros | 2.20 |
| 08/01/05 | Young, J. | BK-Asset Sale | Review of revised agency agreements related to manufacturing equipment | 0.30 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Reviewed all Asset Purchase Agreements to identify excluded inventory and personal property. | 1.70 |
| 08/01/05 | Dinoff, J. | BK-Asset Sale | Responded to employee messages on closing store logistical issues. | 1.80 |
| 08/01/05 | Shah, A. | BK-Asset Sale | Revise Barracuda model for linking COGS to Sales | 2.10 |
| 08/01/05 | Shah, A. | BK-Asset Sale | Update bid analysis model reporting page | 1.60 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Correspondence with King & Spalding regarding final store list for liquidation. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    83

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Salem, M. | BK-Asset Sale | Reviewed and revised liquidation budget to reflect changes in store count. | 1.50 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Telephone call with Hilco/Gordon Brothers regarding final store count for store inventory and FF&E liquidation budgets. | 0.80 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Sears (WD), and R. Meadows (WD) regarding maintenance staff in exiting regions/DMA's. | 1.90 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Reviewed store equipment carve out list. | 0.60 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Mathews (WD) and J. Garard (WD) regarding manufacturing sales due diligence. | 1.40 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Updated financial / transaction models for Fitzgerald and Dairies facilities. | 1.90 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Reviewed and revised FF&E budget reflecting new store count. | 0.80 |
| 08/01/05 | Salem, M. | BK-Asset Sale | Responded to data requests presented by the liquidators for weekly reconciliation process. | 1.10 |
| 08/01/05 | Young, J. | BK-Asset Sale | Review of revised asset purchase agreements related to manufacturing equipment | 0.40 |
| 08/02/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery to discuss Freon removal project | 0.60 |
| 08/02/05 | Gaston, B. | BK-Asset Sale | Call with R. Meadows, WD Director of Maintenance, B. Decaire, Fixture Coordinator for Hilco and L. Rhynard, Rapid Recovery to discuss and plan Freon recovery | 0.90 |
| 08/02/05 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec, WD Director of Excess Properties to discuss timing of closing transaction on store 992 | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    84

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Young, J. | BK-Asset Sale | Meeting with C Boucher (XRoads) to discuss equipment lease issues in non-footprint distribution and manufacturing locations | 1.20 |
| 08/02/05 | Gaston, B. | BK-Asset Sale | Meeting with R. Glenn, WD Real Estate Manager, to discuss status of store 1307 in the enterprise sale process | 0.50 |
| 08/02/05 | Young, J. | BK-Asset Sale | Review of asset purchase agreements and lease termination notices for non-GOB stores to evaluate FF&E removal issues | 2.30 |
| 08/02/05 | Young, J. | BK-Asset Sale | Meeting with K Cherry (Winn-Dixie) to discuss employee availability to dismantle racking to expedite equipment removal process. | 0.40 |
| 08/02/05 | Young, J. | BK-Asset Sale | Development of analysis identifying branded carts which can be removed from APA stores. | 1.90 |
| 08/02/05 | Young, J. | BK-Asset Sale | Review of form Asset Purchase Agreement for distribution center equipment | 0.40 |
| 08/02/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Jackson (Smith-Hulsey) to discuss September 8 court date. | 0.20 |
| 08/02/05 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss liquidation of FCs | 0.30 |
| 08/02/05 | Young, J. | BK-Asset Sale | Meeting with R Damore (XRoads) to coordinate pharmacy and store equipment removal process. | 0.80 |
| 08/02/05 | Young, J. | BK-Asset Sale | Meeting with R Dubnik (Winn-Dixie) to discuss Greenville PBX system redeployment | 0.30 |
| 08/02/05 | Young, J. | BK-Asset Sale | Telephonic meeting with A Stevenson (XRoads) to discuss manufacturing equipment sales | 0.40 |
| 08/02/05 | Young, J. | BK-Asset Sale | Meeting with Barry Decaire (Hilco) to discuss FF&E liquidation process | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    85

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Young, J. | BK-Asset Sale | Meeting with B Gaston (XRoads) to discuss Freon removal and coordination of FF&E removal process | 0.60 |
| 08/02/05 | Karol, S. | BK-Asset Sale | Analysis of store closing issues to effect inventory-taking and store closings | 1.80 |
| 08/02/05 | Karol, S. | BK-Asset Sale | Analysis with J. Dinoff (XRoads) of closings and inventory-taking issues for stores sold in 1st auction | 1.20 |
| 08/02/05 | Karol, S. | BK-Asset Sale | Analysis of issues and bids for 2nd auction | 0.90 |
| 08/02/05 | Damore, R. | BK-Asset Sale | Calls with Mike LeBlanc (Winn-Dixie) regarding additional pharmacy assets to sell and follow up communication with counsel to prepare for sale. | 0.60 |
| 08/02/05 | Damore, R. | BK-Asset Sale | Work on setting up a third pharmacy asset auction. | 2.30 |
| 08/02/05 | Damore, R. | BK-Asset Sale | Work on liquidation issues on the enterprise inventory not being taken by the buyers. | 2.60 |
| 08/02/05 | Damore, R. | BK-Asset Sale | Meeting with John Young (XRoads) to coordinate pharmacy and store equipment removal process. | 0.80 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call on coordinating resolution to store closing issues. | 0.50 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Prepared schedule of excluded inventories by buyer, including details of included merchandise pull dates. | 1.20 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Conference call with A. Stevenson and M. Salem (both XRoads) to discuss Barracuda model | 1.20 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss updates to Barracuda model | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Responded to various department inquiries related to coordination of store transfer to buyers. | 0.30 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Update NPV analysis for bid analysis | 1.80 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Update beverage plant financial projections for cost of goods sold | 1.60 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) and B. Walsh (K&S) on interpretation of certain general merchandise inclusion in sale to buyers. | 0.50 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Review and analyze sg&a expenses for the Fitzgerald plant | 1.20 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Update cost of goods sold projections for operating dairy plants financial analysis | 2.10 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Update assumptions for revenue and expense growth rates for beverage and dairy plants | 1.40 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on coordination of FF&E disposition. | 0.30 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Sloan and J. Scribner (Winn-Dixie) on coordination of review and response to liquidation issues. | 0.20 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Reviewed Asset Purchase Agreements for details of FF&E exclusions by buyer. | 1.30 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory count, closings and transfer/sale of excluded inventories and other personal property. | 1.40 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Coordinated response to liquidation issues, including vendor return and replenishment refusals. | 1.60 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Prepared schedule of excluded inventories by buyer, including details of included merchandise pull dates. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    87

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Coordinated the schedule of inventory counts, closings and resolution to disposition of excluded inventories from buyers. | 0.80 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Coordinated purchase of alcohol and tobacco by buyer on stores. | 0.50 |
| 08/02/05 | Salem, M. | BK-Asset Sale | Telephone call with A. Stevenson (XRoads) and A. Shah (XRoads) regarding Fitzgerald and Dairies financial / transaction models. | 1.20 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Briefings with S. Karol (XRoads), R. Damore (XRoads) and T. Tucker (K&S) on excluded merchandise issues. | 0.30 |
| 08/02/05 | Salem, M. | BK-Asset Sale | Updated Fitzgerald financial / transaction model. | 0.80 |
| 08/02/05 | Shah, A. | BK-Asset Sale | Update beverage plant financial model to accurately reflect the impact of sales volumes in projections | 1.20 |
| 08/02/05 | Salem, M. | BK-Asset Sale | Meeting with J. Mathews (WD) regarding information requests for asset sale due diligence. | 0.90 |
| 08/02/05 | Dinoff, J. | BK-Asset Sale | Coordinated  resolution to buyer permit/license issues with C. Ibold, J. Scribner and S. Sloan (Winn-Dixie). | 1.30 |
| 08/02/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Fitzgerald financial / transaction model. | 1.40 |
| 08/02/05 | Salem, M. | BK-Asset Sale | Review of flash sales information for stores currently in liquidation process. | 1.10 |
| 08/02/05 | Salem, M. | BK-Asset Sale | Correspondence with the liquidators regarding final budgets and next procedural steps for FF&E and store inventory liquidation. | 1.30 |
| 08/02/05 | Salem, M. | BK-Asset Sale | Review of marketing information for Dairy and Beverage facilities, and compared to financial / transaction models for the anticipated sales. | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    88

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Salem, M. | BK-Asset Sale | Meeting with liquidators regarding starting inventory balance for weekly reconciliations. | 0.90 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore (XRoads), D. Young (Winn-Dixie) and liquidators to discuss daily/weekly reporting. | 1.80 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Meeting with J. Dinoff (XRoads), R. Damore (XRoads), J. Young (XRoads), D. Young (WD) and liquidators regarding FF&E budget and FF&E liquidation process. | 2.30 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Follow up meeting with J. Young (XRoads) and B. Gaston (XRoads) regarding open / action items to be completed for FF&E sale. | 0.90 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Reviewed and revised dairy and beverage facility models and discussed with A. Shah (XRoads). | 1.30 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Updated dairy and beverage facility models with new information received from the Company and discussed with A. Shah (XRoads). | 1.10 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with D. Judd (WD) and A. Shah (XRoads) regarding manufacturing facility sales. | 1.00 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Follow up meeting with J. Young (XRoads) regarding deliverables and action items for FF&E sale process. | 0.50 |
| 08/03/05 | Gaston, B. | BK-Asset Sale | Call with R. Meadows (Winn-Dixie) and L. Rhynard (Rapid Recovery) to discuss and plan Freon removal from equipment at 248 stores | 1.20 |
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting to discuss removal of Freon from equipment at liquidating stores with J. Young and B. Gaston (both XRoads) | 0.70 |
| 08/03/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery to discuss update of cylinder research for Freon removal | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                       Page    89

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore, M. Salem, J. Dinoff and J. Young (all XRoads) and B. Claire, J. Shaw, J. Friese, et al from Hilco/Gordon to discuss FF&E liquidation (partial participation) | 1.70 |
| 08/03/05 | Gaston, B. | BK-Asset Sale | Meet with S. Karol (XRoads) to discuss store closures and other departmental issues | 0.60 |
| 08/03/05 | Gaston, B. | BK-Asset Sale | Read liquidator agency agreement to determine responsibilities for Freon and other relevant terms related to FF&E liquidation | 0.50 |
| 08/03/05 | Gaston, B. | BK-Asset Sale | Read 3 e-mails from G. Bianchi at K&S regarding owned computer equipment exhibit for 17 AWG/Alex Lee enterprise stores | 0.30 |
| 08/03/05 | Gaston, B. | BK-Asset Sale | Send 2 e-mails to G. Clifton, WD IT Director regarding owned computer equipment at 326 exiting stores Read 2 e-mails in response to request and review schedule of owned computer assets residing at stores | 0.70 |
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting with M Kersee (WD) to discuss Telxon scanner leases as need for FF&E liquidation exclusion | 0.60 |
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting with J Mathews (Winn-Dixie) to discuss Fitzgerald equipment tour | 0.40 |
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting with E Lane (XRoads) to discuss equipment leases | 0.30 |
| 08/03/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Sloan (WD) to discuss removal of carts and telxon guns from certain non-footprint stores | 0.40 |
| 08/03/05 | Young, J. | BK-Asset Sale | Review of store asset purchase agreements as needed to identify equipment removal issues. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                                   Page    90

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Karol, S. | BK-Asset Sale | Refining strategy for inventory-taking and store closings | 1.90 |
| 08/03/05 | Karol, S. | BK-Asset Sale | Analysis with S. Sloan (WD) to refine strategy for inventory-taking and store closings | 0.30 |
| 08/03/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (WD) to prepare for store closings | 0.40 |
| 08/03/05 | Karol, S. | BK-Asset Sale | Preparation of implementation for store closings | 1.70 |
| 08/03/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Espinal (XRoads) to discuss equipment questions from touring liquidators (Atlanta). | 0.60 |
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting to discuss FF&E sales procedures; Marwan Salem (XRoads) and Brian Gaston (XRoads), David Young, Gary Clifton (both Winn-Dixie), Barry Decaire (Hilco), James Shaw (Hilco), Barton Hyte (Hilco), Kathy Tiedeken (Gordon Brothers), John Friese (Hilco), Jacen Dinoff and Rick Damore (both XRoads). | 2.30 |
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting to discuss FF&E sales procedures (follow up meeting); John Young, Marwan Salem and Brian Gaston (all XRoads) | 0.60 |
| 08/03/05 | Karol, S. | BK-Asset Sale | Analysis with S. Sloan (WD) to refine strategy for inventory-taking and store closings | 0.20 |
| 08/03/05 | Young, J. | BK-Asset Sale | Development of logistics analysis with J Frederick (WD) related to equipment excluded from personal property in APA stores. | 1.30 |
| 08/03/05 | Karol, S. | BK-Asset Sale | Analysis of bids for 2nd auction | 0.60 |
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting with R Dubnik (Winn-Dixie) to discuss phone system in Montgomery Warehouse | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                             Page    91

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/03/05 | Young, J. | BK-Asset Sale | Meeting with G Clifton (Winn-Dixie) to discuss market value of IT equipment | 0.30 |
| 08/03/05 | Karol, S. | BK-Asset Sale | Analysis with M. Chlebovec (WD) of issues raised by bidders in order to address and respond | 0.70 |
| 08/03/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Espinal (XRoads) to discuss status of DC liquidator tours | 0.40 |
| 08/03/05 | Karol, S. | BK-Asset Sale | Analysis with J. Young (XRoads) of equipment liquidation process. | 0.50 |
| 08/03/05 | Damore, R. | BK-Asset Sale | Meeting with Jason Sears (Winn-Dixie), Tim Williams (Winn-Dixie), John Freise (Hilco), Jacen Dinoff (XRoads) and Marwan Salem (XRoads) to review HR termination issues for the GOB stores. | 0.70 |
| 08/03/05 | Damore, R. | BK-Asset Sale | Call with M. LeBlanc (Winn-Dixie) and C. Little (Smith, Gambrell & Russell) to discuss the accelerated pharmacy closing list and follow up communication to Winn-Dixie personnel regarding the closings. | 0.80 |
| 08/03/05 | Damore, R. | BK-Asset Sale | Review of the enterprise closing master list for the categories of inventory that will require moving or leaving upon transfer to the buyers. | 0.90 |
| 08/03/05 | Damore, R. | BK-Asset Sale | Partial attendance of meeting with Hilco's John Freise and FF&E team along with Marwan Salem, John Young, and Bryan Gaston (all XRoads), and David Young (Winn-Dixie) to review the process for conducting FF&E at the stores. | 1.90 |
| 08/03/05 | Damore, R. | BK-Asset Sale | Meeting with Shawn Sloan and Dedra Dogan (Winn-Dixie) on issue regarding the store employees cashing payroll checks and follow up meetings with John Freise (Hilco) to change police allowing this during the GOB. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Damore, R. | BK-Asset Sale | Follow up communications with Mike LeBlanc (Winn-Dixie) regarding store inventories. | 0.30 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Participated in team meeting. | 0.50 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Chlebovec (Winn-Dixie) on store buyer permit/license issues. | 0.60 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Negotiated purchase of alcohol and tobacco inventory with buyer. | 0.70 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Participated in a Furniture, Fixtures and Equipment meeting with liquidators on identification of procedures for communicating asset sales. | 1.10 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore (XRoads), J. Dinoff (XRoads), J. Sears (Winn-Dixie), T. Williams (Winn-Dixie) and liquidation team regarding FF&E liquidation process. | 1.70 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Prepared calculation of advertising expense for 257 liquidating stores over beginning two week period. | 1.20 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory count, closings and transfer/sale of excluded inventories and other personal property. | 1.70 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyers temporary assignment of Winn-Dixie permits and licenses. | 1.50 |
| 08/03/05 | Salem, M. | BK-Asset Sale | Follow up with J. Mathews (WD) and J. Garard (WD) on status of due diligence information requests for beverage and dairy facility sales. | 1.80 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Sloan and J. Scribner (Winn-Dixie) on coordination of review and response to liquidation issues. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page    93

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Coordinated response to liquidation issues, including vendor return and replenishment refusals. | 0.90 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Briefings with T. Tucker (K&S) on interpretation of APAs. | 0.20 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Briefings with S. Karol (XRoads), R. Damore (XRoads) and T. Tucker (K&S) on excluded merchandise issues. | 0.30 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Briefings with C. Ibold (Winn-Dixie) to coordinate transfer of stores to buyers. | 0.30 |
| 08/03/05 | Gaston, B. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss Freon removal from equipment at liquidating stores for sale of FF&E. | 0.70 |
| 08/03/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Sloan and J. Scribner (Winn-Dixie) on coordination of review and response to liquidation issues. | 1.50 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Update Barracuda model with revised NPV analysis | 1.10 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Conference call with A. Stevenson and M. Salem (both XRoads) to discuss Barracuda model | 1.20 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Meeting with D. Judd (WD) and M. Salem (XRoads) to discuss the Barracuda model | 0.70 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Conference call with A. Stevenson (XRoads) to discuss manufacturing facilities bids summary | 0.40 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Update manufacturing facilities bid analysis model to reflect the impact of transportation costs | 2.10 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Revise manufacturing model to incorporate new capital expenditure estimates | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    94

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Shah, A. | BK-Asset Sale | Develop model to calculate and project the cost to purchase dairy products under supply contract scenario | 2.40 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Discussion with M. Salem (XRoads) to review differences between information memorandum and bid analysis model | 0.90 |
| 08/03/05 | Shah, A. | BK-Asset Sale | Revise dairy sale scenario model to update NPV with impact of new cost to purchase under supply contract | 1.20 |
| 08/03/05 | Stevenson, A. | BK-Asset Sale | Call with E. Katz (Blackstone) regarding manufacturing process | 0.30 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Karol (XRoads) on resolution of permit/license and other buyer logistical issues. | 1.20 |
| 08/04/05 | Shah, A. | BK-Asset Sale | Review discussions materials for sale of manufacturing facilities and determine outline for implementation. | 1.50 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory count, closings and transfer/sale of excluded inventories and other personal property. | 1.80 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Briefings with T. Tucker (K&S) on coordinating transfer of stores to buyers, | 1.30 |
| 08/04/05 | Shah, A. | BK-Asset Sale | Meeting with G. Casales (Winn-Dixie) to review and discuss budgets for Hammond, Plant City and Miami dairies | 1.10 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Sloan and J. Scribner (Winn-Dixie) on coordination of review and response to liquidation issues. | 1.30 |
| 08/04/05 | Salem, M. | BK-Asset Sale | Participation in telephone call with P. Schlaak (Blackstone) and M. Tawil (Blackstone) regarding information / due diligence requests from the Company. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Salem, M. | BK-Asset Sale | Follow up meeting with J. Young (XRoads) regarding deliverables and action items for FF&E sale process. | 0.50 |
| 08/04/05 | Salem, M. | BK-Asset Sale | Meeting with liquidators regarding beginning inventory balances for liquidation. | 0.70 |
| 08/04/05 | Salem, M. | BK-Asset Sale | Telephone calls with liquidators regarding inventory balance status and other information requests. | 0.50 |
| 08/04/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) and liquidators regarding FF&E reporting. | 1.60 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss Freon removal project at liquidation stores | 0.40 |
| 08/04/05 | Young, J. | BK-Asset Sale | Meeting to discuss FF&E agency agreement and operational procedures; John Young, XRoads; Marwan Salem, XRoads; Brian Gaston, XRoads; Barry Decaire, Hilco; James Shaw, Hilco; Barton Hyte, Hilco; Jacen Dinoff, XRoads; | 1.20 |
| 08/04/05 | Young, J. | BK-Asset Sale | Meeting to discuss WD key holder during FF&E liquidation process; S Sloan (WD) | 0.70 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis of Freon disposal issues | 0.40 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis of closing execution needs | 0.90 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of Freon disposal issues | 0.60 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis with E. Amendola (DJM) of rent reduction strategy and auction bids | 0.60 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (WD) of closing requirements for enterprise stores and DC's schedule | 0.90 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis of Freon disposal issues | 1.10 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis of DC sale process | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    96

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Sloan and J. Scribner (Winn-Dixie) on coordination of review and response to liquidation issues. | 0.20 |
| 08/04/05 | Young, J. | BK-Asset Sale | Meeting with J Frederick (WD) to discuss logistical issues surrounding equipment removal from APA stores. | 0.60 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Conference call with M. Chlebovec and C. Ibold (WD), E. Amendola (DJM), K. Kirschner (Kirschner & Legler, P.A. (SG) and J. Young (XRoads) regarding  DC sale process | 1.00 |
| 08/04/05 | Karol, S. | BK-Asset Sale | Analysis of rent reduction strategy and auction bids | 1.40 |
| 08/04/05 | Salem, M. | BK-Asset Sale | Telephone call with H. Etlin (XRoads) regarding status of liquidation budgets and weekly reconciliation process. | 1.10 |
| 08/04/05 | Salem, M. | BK-Asset Sale | Prepared information for due diligence requests and distributed to the Blackstone team. | 1.80 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) and M. Chlebovec (WD Director of Excess Property) to discuss Freon project at liquidation stores | 0.50 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Meeting with R. Meadows (WD Director of R&M) and M. Chlebovec (WD Director of Excess Property) to discuss Freon removal project at liquidation stores | 0.60 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Call with G. Bianchi, K&S and S. Magaddino, WD Paralegal to discuss bidder name and contact information on 84 enterprise sale stores | 0.30 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Meeting with R. Meadows, WD Director of R&M to discuss Freon removal project at liquidation stores | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    97

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss Freon removal project at liquidation stores | 0.80 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Follow up data request to B. McGuire at A&M for 4th round lease rejections (Buehlers, negotiation history on 992) | 0.70 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Call with Rick Damore (XRoads) regarding 2083 pharmacy phone issue | 0.30 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery to discuss proposal, conference call and cylinder accumulation | 0.80 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Meeting with V. Bodie, WD Contractor, to discuss owned asset lists for 248 liquidating stores | 0.60 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec, WD Director of Excess Property to discuss enterprise store  bids excluding purchase of inventory and closing schedules | 0.70 |
| 08/04/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Espinal (XRoads) to discuss datasite updates and facilities tours | 0.50 |
| 08/04/05 | Young, J. | BK-Asset Sale | Meeting with H Etlin (XRoads) to discuss due diligence requests related to DC equipment | 1.20 |
| 08/04/05 | Young, J. | BK-Asset Sale | Development of updated timeline related to Astor and Fitzgerald Condiments equipment sales | 1.70 |
| 08/04/05 | Young, J. | BK-Asset Sale | Participation in teleconference to discuss marketing of DC leasehold interests; S Karol (XRoads), E Amendola (DJM), M Chlebovic (WD), D Stanford (SGR), K Kirschner (Legler), C Ibold (WD), C Jackson (Smith Hulsey) | 1.40 |
| 08/04/05 | Damore, R. | BK-Asset Sale | Meeting with Marwan Salem (XRoads) regarding the inventory information for the liquidators. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    98

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/04/05 | Young, J. | BK-Asset Sale | Preparation of equipment due dilligence responses | 1.80 |
| 08/04/05 | Damore, R. | BK-Asset Sale | Work on pharmacy closing issues on enterprise stores with Mike LeBlanc (Winn-Dixie), Catherine Ibold (Winn-Dixie) and Greg Bianchi (King & Spaulding). | 2.80 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Call with M. Morris, Food Partners to discuss contact info for AWG "secondary" bidders | 0.40 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Call with C. Vitek, WD Lease Acct to discuss lease termination on store 817 | 0.30 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Call with D. McCoy, Alex Lee VP Business Development, to discuss contact info for AWG "secondary" bidders | 0.50 |
| 08/04/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Espinal (XRoads) to discuss Data Site updates | 0.30 |
| 08/04/05 | Young, J. | BK-Asset Sale | Meeting with K Cherry (Winn-Dixie) to discuss refrigeration units at non-footprint distribution centers and procedures/needs for shutdown | 0.60 |
| 08/04/05 | Gaston, B. | BK-Asset Sale | Update secondary bidder contact info for AWG and Supervalu bids and distribute to liquidators and XRoads team | 0.70 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyers temporary assignment of Winn-Dixie permits and licenses. | 0.30 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory count, closings and transfer/sale of excluded inventories and other personal property. | 0.30 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with N. Peeters (K&S) on preparation of a pharmacy, alcohol and tobacco permit tracking schedule to determine individual buyer status. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    99

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on verification of liquidator requested markdown implementation. | 0.20 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with B. Decaine, J. Barton (Hilco) and J. Young (XRoads) and M. Salem (XRoads) on store FF&E disposition. | 1.30 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Responded to employee messages on closing store logistical issues. | 0.60 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Reviewed Winn-Dixie employee messages on closing store logistical issues. | 0.50 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Responded to employee messages on closing store logistical issues. | 0.70 |
| 08/04/05 | Dinoff, J. | BK-Asset Sale | Prepared calculation of advertising expense for 257 liquidating stores over beginning two week period. | 1.70 |
| 08/04/05 | Shah, A. | BK-Asset Sale | Review and analyze next steps regarding discussion items from committee presentation of August 2, 2005 | 1.80 |
| 08/04/05 | Shah, A. | BK-Asset Sale | Meeting with A. Stevenson (XRoads) to discuss issues related to manufacturing facilities sale and business plan | 1.10 |
| 08/04/05 | Shah, A. | BK-Asset Sale | Review capital expenditure estimate from G. Casale (WD) for the manufacturing facilities | 0.40 |
| 08/04/05 | Shah, A. | BK-Asset Sale | Meeting with G. Casale (WD) to discuss capital expenditure details | 0.80 |
| 08/04/05 | Shah, A. | BK-Asset Sale | Telephonic meeting with J. Gerrard (WD) to discuss information request for dairy raw material volumes and prices | 0.40 |
| 08/05/05 | Young, J. | BK-Asset Sale | Review of APA developed for purchase interest of DC equipment | 0.60 |
| 08/05/05 | Stevenson, A. | BK-Asset Sale | Call with J. Young (XRoads) to coordinate High Point sale | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with B. Walsh (K&S), M. Chlebovec, S. Sloan, J. Scribner (Winn-Dixie) and R. Damore (XRoads) to develop resolutions to closing store issues.. | 0.50 |
| 08/05/05 | Shah, A. | BK-Asset Sale | Review revised budget for Plant City dairy and identify questions | 1.20 |
| 08/05/05 | Shah, A. | BK-Asset Sale | Review revised budget for Hammond dairy plant and identify questions | 1.10 |
| 08/05/05 | Shah, A. | BK-Asset Sale | Review revised budget for Miami dairy plant and identify questions | 0.90 |
| 08/05/05 | Shah, A. | BK-Asset Sale | Update financial analysis models for Plant City dairy projections | 2.10 |
| 08/05/05 | Shah, A. | BK-Asset Sale | Review and respond to three e-mails from G. Casales (Winn-Dixie) | 0.80 |
| 08/05/05 | Shah, A. | BK-Asset Sale | Update financial analysis models for Hammond dairy projections | 1.80 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Coordinated approval of liquidator proposed advertisements with company management. | 0.40 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on decision to utilize signs in closing locations directing customer to ongoing stores. | 0.20 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory count, closings and transfer/sale of excluded inventories and other personal property. | 0.90 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Tidwell (Winn-Dixie) on inventory counter availability. | 0.20 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on confirmation of buyer acceptance of inventory account and closing date. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Sloan and J. Scribner (Winn-Dixie) on coordination of review and response to liquidation issues. | 0.60 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Participated on weekly cross functional management team to coordinate liquidator and enterprise store sale. | 1.00 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Prepared calculation of advertising expense for 257 liquidating stores over beginning two week period. | 0.90 |
| 08/05/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) to discuss terms of APA agreement | 0.20 |
| 08/05/05 | Young, J. | BK-Asset Sale | Meeting with G Clifton (Winn-Dixie) to review equipment issues arising in store turnover process | 1.30 |
| 08/05/05 | Young, J. | BK-Asset Sale | Review of revised asset purchase agreement related to DC equipment | 0.30 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on verification of liquidating store replenishment shutdown. | 0.30 |
| 08/05/05 | Young, J. | BK-Asset Sale | Meeting with M Chlebovic (Winn-Dixie) to follow up on Montgomery DC marketing plan | 0.80 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on verification of advertising shutdown on enterprise stores transferring to buyers within 7 days. | 0.30 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on status of permits and license acquisition by buyers. | 0.30 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefings with N. Peeters (K&S) on confirmation of buyer acceptance of inventory account and closing date. | 0.50 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory count, closings and transfer/sale of excluded inventories and other personal property. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Tidwell (Winn-Dixie) on inventory counter availability. | 0.40 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefings with S. Sloan (Winn-Dixie) on resolution issues with transferring enterprise stores to buyers. | 0.30 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed Winn-Dixie employee messages on closing store logistical issues. | 0.30 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Responded to employee messages on closing store logistical issues. | 0.40 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Briefings with C. Ibold (Winn-Dixie) to coordinate transfer of stores to buyers. | 0.30 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Responded to M. Tidwell (Winn-Dixie) on inventory counter proposed count dates. | 0.20 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Responded to S. Sloan (Winn-Dixie) on identifying unsold liquidator goods. | 0.30 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed liquidator reports on sale status. | 0.20 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed J. Young (XRoads) messages regarding FF&E sale planning. | 0.20 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages from M. LeBlanc (Winn-Dixie) on pharmacy auction planning. | 0.20 |
| 08/05/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages from N. Peeters (K&S) on status of permits & license acquisitions by buyers. | 0.20 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. James (WD) regarding due diligence requests for manufacturing facilities. | 1.50 |
| 08/05/05 | Karol, S. | BK-Asset Sale | Attending to closing documents for initial store closings | 0.70 |
| 08/05/05 | Karol, S. | BK-Asset Sale | Analysis with E. Amendola (DJM) of issues and bids for 2nd auction | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   103

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/05/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with P. Schlaack (Blackstone) and M. Tawil (Blackstone) regarding due diligence information requests. | 1.20 |
| 08/05/05 | Karol, S. | BK-Asset Sale | Analysis  of issues and bids for 2nd auction and preparing logistics | 1.10 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Preparation and distribution of weekly financial information distributed to the UCC. | 0.70 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Telephone call with liquidators regarding weekly reconciliation process and store closing procedures. | 0.80 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in all-hands cross-functional team meeting to discuss new footprint execution process. | 1.80 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Preparation of data request matrix for all due diligence requests from interested parties in WD manufacturing facilities and distribution to all persons necessary to obtaining this information. | 2.60 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Responded to inquiries from the UCC advisors. | 2.60 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Review of flash sales informaiton related to the stores currently liquidating inventory. | 1.50 |
| 08/05/05 | Salem, M. | BK-Asset Sale | Reviewed and revised information pertaining to due diligence requests from interested parties for the beverage and dairy facilities. | 1.40 |
| 08/05/05 | Damore, R. | BK-Asset Sale | Conference call with B. Walsh (K&S), M. Chlebovec, S. Sloan and J. Scribner (all Winn-Dixie), J. Dinoff and R. Damore (both XRoads) to develop strategy for closing issues. | 0.50 |
| 08/05/05 | Damore, R. | BK-Asset Sale | Call with Sheon Karol (XRoads), Mike Chlebovic (Winn-Dixie), Shawn Sloan (Winn-Dixie), James Scribner (Winn-Dixie) | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   104

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and Brian Walsh (King & Spaulding) on Hallmark inventory. | |
| 08/05/05 | Damore, R. | BK-Asset Sale | Work on liquidation issues regarding Hallmark cards, pharmacy closings and transfer problems, liquor license/permit issues for buyers, and schedule date issues for some of the buyers. | 5.60 |
| 08/05/05 | Young, J. | BK-Asset Sale | Meeting with G Clifton (Winn-Dixie) to discuss IT equipment leased by CLC located in distribution centers | 0.80 |
| 08/05/05 | Young, J. | BK-Asset Sale | Telephonic meeting with W Christoff (Litehouse) to discuss Fitzgerald bidding timeline | 0.30 |
| 08/05/05 | Gaston, B. | BK-Asset Sale | Cure cost update and analysis (sort, add bid, ops store, FP, etc. headers, update formulas) | 0.40 |
| 08/05/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery, B. Claire, Hilco, R. Meadows, (Winn-Dixie) Director of Maintenance, M. Chlebovec, (Winn-Dixie)  Director of Excess Property | 6.00 |
| 08/05/05 | Gaston, B. | BK-Asset Sale | Call with J. Sussman (XRoads) to discuss analysis of non-enterprise bids for 8-9 auction | 0.60 |
| 08/05/05 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) and E. Amendola (DJM) to discuss non-enterprise auction set for 8-9 and FF&E purchase/liquidation for Freon removal | 0.60 |
| 08/05/05 | Gaston, B. | BK-Asset Sale | Call with V. Bodie, WD Contractor to discuss owned equipment registers for delivery to liquidators for FF&E liquidation | 0.70 |
| 08/05/05 | Gaston, B. | BK-Asset Sale | Call with J. Dimitrio, DJM, to discuss non-enterprise bid summary for 8-9 auction | 0.50 |
| 08/06/05 | Dinoff, J. | BK-Asset Sale | Responded to N. Peeters (K&S) on store buyer pharmacy purchase issues. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| 08/07/05 | Karol, S. | BK-Asset Sale | Responding to queries re closing issues for enterprise stores | 0.70 |
| 08/07/05 | Dinoff, J. | BK-Asset Sale | Responded to messages from S. Sloan (Winn-Dixie) regarding liquidation issues, staffing concerns and inventory counts for enterprise sale stores. | 0.70 |
| 08/07/05 | Dinoff, J. | BK-Asset Sale | Responded to messages from M. Tidwell (Winn-Dixie) on coordinating inventory counts. | 0.30 |
| 08/07/05 | Karol, S. | BK-Asset Sale | Analysis of store closing issues for enterprise stores | 1.30 |
| 08/07/05 | Karol, S. | BK-Asset Sale | Preparation for 2nd auction | 0.60 |
| 08/07/05 | Damore, R. | BK-Asset Sale | Work on store #1349 and the potential refusal of the enterprise buyer not to take the pharmacy. | 0.60 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Reviewed memo prepared by Hilco/Gordon Bros. regarding employees needed for FF&E liquidation. | 0.40 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Reviewed daily/weekly true-up of GOB flash sales. | 1.50 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding SKU's necessary for FF&E Sale, and other FF&E dark-sales procedures. | 1.10 |
| 08/08/05 | Shah, A. | BK-Asset Sale | Review revised budget for Check beverage facility provided by the Company, and update financial analysis to reflect the changes | 2.70 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Working session with the liquidators regarding Week 1 GOB store results and weekly settlement. | 1.60 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Meeting with J. Mathews (WD) and J. Garard (WD) regarding open items necessary for manufacturing due diligence requests. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Shah, A. | BK-Asset Sale | Update historical information for Check beverage facility cost of sales to match information sent to buyers | 1.90 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) regarding open items and data provided for manufacturing due diligence process. | 0.50 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Updated budget for store liquidation to reflect new information received from the Company. | 1.50 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Compiled manufacturing due diligence materials and updated tracking spreadsheets. | 1.30 |
| 08/08/05 | Salem, M. | BK-Asset Sale | Reviewed materials received for manufacturing due diligence exercise and prepared for transmission to Blackstone. | 1.90 |
| 08/08/05 | Shah, A. | BK-Asset Sale | Update financial forecast model for Check beverage facility and valuation | 2.10 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis with M. Chlebovec (WD) of closing procedures and documentation for enterprise stores | 0.30 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of bids and methodology for presentation | 0.60 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (WD) of closing procedures and documentation for enterprise stores | 0.50 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis of closing procedures and documentation for enterprise stores | 1.90 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Preparing logistics for 2nd auction | 0.70 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of Freon, equipment and bid analysis | 1.90 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis of proposed outparcel sales and Marathon sale-leaseback | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis of  logistics and bids for 2nd auction with E. Amendola (DJM) | 0.30 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis with S. Henry (Skadden) of procedures for 2nd auction | 0.20 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Review of closing statements for enterprise stores | 0.30 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with R Meadows (Winn-Dixie) to discuss stores with walk-in freezer units and estimate of repair costs associated with removal. | 0.90 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw (Hilco) to discuss approval of newspaper add for FF&E sales. | 0.50 |
| 08/08/05 | Young, J. | BK-Asset Sale | Review of Zurich lease information to determine monthly occupancy obligation as needed to answer due dillegence request. | 0.80 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with K Herman (XRoads) to coordinate outbound calls related to asset sales | 0.60 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with D Stanford (Smith,Gambrell & Russell) to discuss lease agreement for DCs and repair requirements resulting from proposed removal of dairy silos. | 0.70 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw (Hilco) and B Decaire (Hilco) to coordinate store FF&E liquidations | 1.60 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis of bids for 2nd auction | 1.10 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with S Sloan (WD) to discuss additional equipment exclusion requests. | 0.80 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of bids and procedures for sublease terminations | 0.90 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with M Kersee (WD) to discuss leased equipment in distribution & manufacturing locations as needed for manufacturing equipment liquidations | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page    108

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis of closing issues for enterprise stores to effectuate inventory-taking | 0.50 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Analysis of owned-stores sales issues | 0.30 |
| 08/08/05 | Etlin, H. | BK-Asset Sale | Conference call with J. Schaye (Hudson) to answer questions for potential bid | 0.90 |
| 08/08/05 | Young, J. | BK-Asset Sale | Meeting with D Young (Winn-Dixie) to discuss need for addition SKUs as part of FF&E liquidation. | 0.40 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss and plan 2nd auction | 0.60 |
| 08/08/05 | Karol, S. | BK-Asset Sale | Preparation for 2nd auction | 0.40 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Call with K. LaMaina, Skadden to discuss and plan 2nd auction to be held 8-9-05 | 0.40 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) and S. Karol (XRoads) to discuss 2nd auction bids | 0.40 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Analysis of bid summary 2nd auction, change format of bid presentation to be consistent with 1st auction | 1.90 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Call with S. Patel, K&S to discuss and clarify deal terms-stores 20 to 320 | 0.60 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Call with S. Patel, K&S to discuss and clarify deal terms- stores 827 to 2729 | 0.50 |
| 08/08/05 | Etlin, H. | BK-Asset Sale | Meeting  with J. Young  (XRoads) on bid process | 0.40 |
| 08/08/05 | Etlin, H. | BK-Asset Sale | Discussion with Great American on bid | 0.50 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Meeting with C. Espinal to discuss lease equipment register analysis for 175 remaining stores needed of the 248 liquidating stores | 0.50 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Revisions to 2nd auction bid summary for deal term changes provided by S. Patel, K&S Attorney | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Responded to messages from N. Peeters (K&S) on coordinating preparation of closing documents and response to buyer inquiries. | 0.60 |
| 08/08/05 | Gaston, B. | BK-Asset Sale | Call with A. Tang (Houlihan) and P. Chidyllo (Houlihan) to discuss cure costs, bid summary from 1st auction and status of bid summary for 2nd auction | 0.40 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Responded to J. Young (XRoads) on FF&E disposition. | 0.20 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Responded to S. Sloan (Winn-Dixie) on response to field staff inquiries for inventory counts. | 0.30 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with buyers, N. Peeters, D. Heller (K&S) and J. Scribner and S. Sloan (Winn-Dixie) on permits and licenses necessary for beer and wine purchase. | 0.80 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory counts and store purchase closings. | 0.40 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer inquiries regarding disposition of excluded inventory and requests for amendments to asset purchase agreements. | 2.20 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of pharmacy, beer and wine permit/license tracking by buyer with N. Peeters (K&S). | 2.30 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Participated in worksessions with N. Peeters (K&S), C. Ibold, S. Sloan (Winn-Dixie) and K. Daw (Smith-Gambrell) on preparation of management agreements with buyers. | 1.40 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Coordinated inventory count dates with M. Tidwell (Winn-Dixie), buyers and inventory count firms. | 0.90 |
| 08/08/05 | Dinoff, J. | BK-Asset Sale | Responded to liquidator requests for data. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   110

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Damore, R. | BK-Asset Sale | Conversation with Joe Myer of Winn-Dixie on the issue of selling product that isn't scanned at the register by the liquidators. | 0.30 |
| 08/08/05 | Damore, R. | BK-Asset Sale | Communications to Mike LeBlanc (Winn-Dixie) and Cyndi Jackson (Smith-Hulsey) on the need for a 3rd pharmacy auction. | 1.40 |
| 08/08/05 | Damore, R. | BK-Asset Sale | Meeting with John Freise of Hilco on need to insure that all inventory at the store be scanned when sold. | 0.60 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Responded to messages from N. Peeters (K&S) on coordinating preparation of closing documents and response to buyer inquiries. | 0.70 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Responded to S. Sloan (Winn-Dixie) on response to field staff inquiries for inventory counts. | 0.50 |
| 08/09/05 | Stevenson, A. | BK-Asset Sale | Review High Point bid and timing surrounding the same | 0.40 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding open items for the starting inventory and payroll file to be provided to liquidators. | 1.20 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Reviewed and distributed information to liquidators regarding specific information/data requests for the week 1 reconciliation. | 1.50 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Reviewed and distributed information to liquidators regarding specific information/data requests for the week 1 reconciliation. | 1.20 |
| 08/09/05 | Shah, A. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) and Marwan Salem (XRoads) to discuss the due-diligence requests received from potential buyers | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   111

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Shah, A. | BK-Asset Sale | Call to Sherri Williams (Smith & Gambrel) to discuss status of survey for manufacturing facilities | 0.30 |
| 08/09/05 | Shah, A. | BK-Asset Sale | Review and analyze cost of sales for operating dairies, per the revised budget submitted by the Company | 1.80 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with liquidators and R. Damore (XRoads) regarding Week 1 sales results and outstanding issues in GOB process. | 1.60 |
| 08/09/05 | Shah, A. | BK-Asset Sale | Review and analyze administrative and shipping costs to reflect changes made to 2006 budget | 2.10 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with liquidators and R. Damore (XRoads) regarding Week 1 sales results and outstanding issues in GOB process. | 1.60 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads) regarding starting inventory status for the GOB stores. | 0.30 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Compiled manufacturing due diligence materials and updated tracking spreadsheet for all documentation received. | 1.80 |
| 08/09/05 | Shah, A. | BK-Asset Sale | Update financial projections to reflect changes made by the Company to 2006 budget | 2.40 |
| 08/09/05 | Shah, A. | BK-Asset Sale | Meeting with G. Casale (WD) to discuss revisions made to 2006 budget | 1.20 |
| 08/09/05 | Shah, A. | BK-Asset Sale | Revise valuation and bid summary model for operating dairy sale process | 1.60 |
| 08/09/05 | Shah, A. | BK-Asset Sale | Meeting with A. Peterson (XRoads) to discuss changes to 2006 budget for the operating dairies, and its impact on potential sale | 0.80 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with D. Judd (WD) and A. Shah (XRoads) regarding manufacturing due diligence | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | process and information requested by interested parties. | |
| 08/09/05 | Salem, M. | BK-Asset Sale | Updated manufacturing due diligence tracking file to reflect new information received from the Hammond and Plant City facilities. | 1.30 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Working session with A. Stevenson (XRoads) and K. Herman (XRoads) regarding open items in the manufacturing due diligence request lists. | 0.50 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) regarding starting inventory balance for GOB stores and payroll file to be distributed to the liquidators. | 1.10 |
| 08/09/05 | Salem, M. | BK-Asset Sale | Reviewed and organized manufacturing due diligence materials received from J. Mathews (WD) and from the WD legal department. | 1.70 |
| 08/09/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Schaye (Hudson) related to confidentiality agreement for joint venture partners | 0.30 |
| 08/09/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G Bianchi (K&S) related to confidentiality agreements | 0.20 |
| 08/09/05 | Young, J. | BK-Asset Sale | Development of updated schedule indicating stores from which carts can be removed and number of carts for use by logistics and retail operations. | 1.60 |
| 08/09/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire (Hilco) to discuss FF&E inquiries received by XRoads | 0.40 |
| 08/09/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw (Hilco) to discuss Konica equipment in GOB stores | 0.30 |
| 08/09/05 | Young, J. | BK-Asset Sale | Meeting with S Sloan, D Young (both Winn-Dixie) and J Dinoff (XRoads) to discuss GOB process | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Young, J. | BK-Asset Sale | Review of distribution center FF&E bid submitted by Hudson Capital JV | 1.70 |
| 08/09/05 | Young, J. | BK-Asset Sale | Meeting to discuss liquidator selection and approval timeline with H. Etlin (XRoads). | 0.40 |
| 08/09/05 | Young, J. | BK-Asset Sale | Review of distribution center equipment liquidator bid package submitted by Great American Group | 1.90 |
| 08/09/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire, J Shaw and B Hyte (Hilco/Gordon Bros JV) to review outstanding issues related to store FF&E removal | 2.40 |
| 08/09/05 | Karol, S. | BK-Asset Sale | Auction to dispose of approximately 250 leases not sold in enterprise sale auction. | 0.80 |
| 08/09/05 | Karol, S. | BK-Asset Sale | Preparation for Auction to dispose of approximately 250 leases not sold in enterprise sale auction | 1.90 |
| 08/09/05 | Karol, S. | BK-Asset Sale | Analysis with E. Amendola (DJM) of 41 bids in preparation for auction | 2.80 |
| 08/09/05 | Karol, S. | BK-Asset Sale | Post auction meeting with E. Amendola (DJM) to evaluate each of the 41 bids, identify those with contingencies and unacceptable terms, determine plan for time allowed to re-negotiate/resolve contingencies | 2.60 |
| 08/09/05 | Gaston, B. | BK-Asset Sale | Analysis of 41 bids in preparation for auction | 2.80 |
| 08/09/05 | Gaston, B. | BK-Asset Sale | Post auction meeting to evaluate each of the 41 bids, identify those with contingencies and unacceptable terms, determine plan for time allowed to re-negotiate/resolve contingencies | 2.60 |
| 08/09/05 | Etlin, H. | BK-Asset Sale | Review bids for DC equipment | 1.70 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Reviewed tracking report of status of buyer permits and licenses for pharmacy, beer and wine. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Prepared schedule of open buyer issues for N. Peeters (K&S). | 0.60 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on preparation for FF&E sale. | 0.30 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Magaddino (Winn-Dixie) and J. James (Winn-Dixie) on closing issues with buyers. | 0.30 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Responded to S. Sloan (Winn-Dixie) on response to field staff inquiries for inventory counts. | 0.30 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Briefings with buyers on review of excluded inventory from purchase and inquiries on store ownership transfer logistics. | 0.30 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of pharmacy, beer and wine management agreements to ensure buyer's immediate ability to sell. | 0.70 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) to coordinate response to buyers on store operational inquiries. | 1.00 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer inquiries regarding disposition of excluded inventory and requests for amendments to asset purchase agreements. | 1.30 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on calculation of retail value of obsolete inventory. | 0.30 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages from liquidators on the status of sale and operation issues. | 0.40 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with buyer and N. Peeters (K&S) to coordinate transfer of store ownership. | 1.00 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with buyer and N. Peeters (K&S) to coordinate transfer of store ownership. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   115

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with buyer and N. Peeters (K&S) to coordinate transfer of store ownership. | 1.50 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with K. Daw (Smith-Gambrell) on state requirements to transfer the beer/wine licenses to buyers. | 1.00 |
| 08/09/05 | Damore, R. | BK-Asset Sale | Meeting with John Freise and Ruth Webb (both Hilco), and Marwan Salem (XRoads) to review the current sales results for the GOB and the promotional plan for the next two weeks. | 0.40 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with T. Tucker (K&S) on developing solutions for state of Georgia alcohol restrictions. | 0.50 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on coordination of case activities. | 0.50 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyer and buyer counsel on state requirements for beer and wine licenses. | 0.50 |
| 08/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with N. Peeters (K&S) on preparation or management agreements and closing documents for buyers to transfer store ownership and inventory. | 1.10 |
| 08/10/05 | Damore, R. | BK-Asset Sale | Preparation for the pharmacy auction. | 2.60 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Prepared for buyer conference calls by reviewing asset purchase agreements. | 0.50 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with E. Martin (Winn-Dixie) and store buyers on beer & wine state restrictions. | 0.50 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with N. Peeters (K&S) and store buyer on transaction closing logistics. | 0.50 |
| 08/10/05 | Damore, R. | BK-Asset Sale | Attend pharmacy auction with Holly Etlin (XRoads) and Keith Daw (SG&R). | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   116

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Damore, R. | BK-Asset Sale | Communications with Mike LeBlanc (Winn-Dixie) on pharmacy closings and issues on licenses and management agreements. | 0.50 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Meeting with G. Casale (WD) to discuss changes to the 2006 budget and resolve variances | 1.70 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Develop scope and assumptions document for manufacturing facilities financial analysis | 2.10 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with K. Daw (Smith-Gambrell) on state requirements to transfer the beer/wine licenses to buyers. | 1.10 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with K. Daw (Smith-Gambrell) on closing document preparation. | 1.20 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Young (Winn-Dixie) on resolution of buyer inventory count disputes. | 0.30 |
| 08/10/05 | Boucher, C. | BK-Asset Sale | Managing director meeting with H. Etlin, R. Damore, S. Karol and A. Stevenson (all XRoads) to discuss asset sale status and issues, and reorganization scenarios. | 1.20 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyer and buyer counsel on state requirements for beer and wine licenses. | 0.60 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Review and analyze revised budget for Plant City Ice Cream facility | 1.90 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyer and buyer counsel coordinating inventory counts. | 0.80 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on coordinating closing document preparation. | 1.30 |
| 08/10/05 | Damore, R. | BK-Asset Sale | Communications with Keith Daw (SG&R) on pharmacy closings and issues on licenses and management agreements. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   117

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads) and R. Damore (XRoads) regarding open items in the week 1 settlement for the store inventory liquidation. | 0.80 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Reviewed tracking report of status of buyer permits and licenses for pharmacy, beer and wine. | 0.50 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with N. Peeters (K&S) on preparation or management agreements and closing documents for buyers to transfer store ownership and inventory. | 1.50 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Update Plant City financial budget to incorporate Ice Cream plant results | 1.20 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Reviewed data for DSD and warehouse deliveries during the GOB process and provided to liquidators. | 1.20 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Working session with Hilco/Gordon Bros. and B. Walley (WD), S. Sloan (WD), J. Young (XRoads), R. Damore (XRoads) to discuss FF&E liquidation open items and budget. | 1.50 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Reviewed payroll file provided to the liquidators to ensure accuracy in departments and amounts reported. | 0.90 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Meeting with G. Casale (WD) to discuss changes to the 2006 budget and resolve variances | 1.40 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Revise financial projections for operating dairies to reconcile results with those submitted to the buyers | 2.40 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Responded to J. Scribner (Winn-Dixie) logistical issues to sell through excluded inventories at enterprise sale stores. | 0.30 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer and buyer counsel store transfer inquiries. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   118

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Responded to S. Sloan (Winn-Dixie) on response to field staff inquiries for inventory counts. | 0.50 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages from liquidators on the status of sale and operation issues. | 0.60 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on revisions to permit/license tracking report. | 0.80 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. James (Winn-Dixie) on the status of enterprise store sales. | 0.40 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Meeting with A. Peterson to discuss 2006 budgets for the manufacturing facilities | 0.30 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on coordination of case activities. | 0.30 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Make adjustments to 2005 financial information for Hammond results to reflect new footprint impact | 1.20 |
| 08/10/05 | Shah, A. | BK-Asset Sale | Make adjustments to 2005 financial information for Plant City facility results to reflect new footprint impact | 1.40 |
| 08/10/05 | Damore, R. | BK-Asset Sale | Meetings with Marwan Salem (XRoads) on the inventory analysis for the liquidation as of the end of week 1. | 0.80 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with liquidators to determine timing of inventory sale completion at locations to be assigned to buyers. | 0.30 |
| 08/10/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on coordinating of response to buyer inquiries. | 0.40 |
| 08/10/05 | Young, J. | BK-Asset Sale | Review of distribution center FF&E bid submitted by Gordon Company JV | 1.60 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Reviewed and updated information requests recieved from new parties interested in the Dairies and Fitzgerald facility. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   119

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Young, J. | BK-Asset Sale | Meeting with G South (K&S) to discuss call schedule with bidding liquidators and submitted agency agreements | 0.70 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Updated information request tracking file for the manufacturing due diligence process. | 1.60 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Reviewed listing of customer discounts for loyalty and non-loyalty categories, with regards to the starting GOB inventory balance. | 1.50 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Analyzed listing of historical monthly armored car expense for FF&E liquidation budget. | 0.50 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Compiled manufacturing due diligence materials received and updated tracking spreadsheet to reflect items still not received. | 1.40 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Call with J. O'Connell, Blackstone to discuss 2nd lease auction | 0.40 |
| 08/10/05 | Salem, M. | BK-Asset Sale | Working session with J. Mathews (WD) regarding outstanding manufacturing due diligence requests. | 1.10 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Analysis of 2nd lease auction-Isolate and create schedule for 8 contingency bids | 0.90 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Analysis of 2nd lease auction-Isolate and create schedule for 8 unacceptable bids to be renegotiated | 0.60 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Analysis of 2nd lease auction-Isolate and create schedule for 19 acceptable bids | 0.80 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | J. Young, M. Salem, K. Herman, B. Gaston (all XRoads) S. Wadkin, WD, D. Young, WD S. Sloan, WD, B. Walley, WD, M. Sacks, WD B. Decaire, Hilco, J. Shaw, Gordon Brothers, B. Hyte, Hilco Overview of liquidation process during POS & dark periods (Partial participation) | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  120

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| 08/10/05 | Gaston, B. | BK-Asset Sale | Call with J. Dimitrio, DJM to dicuss terms of new bid on 2nd lease auction | 0.50 |
| 08/10/05 | Young, J. | BK-Asset Sale | Development of model illustrating recovery sensitivities of submitted agency bids related to distribution center and manufacturing equipment | 1.60 |
| 08/10/05 | Young, J. | BK-Asset Sale | Continued development of model illustrating recovery sensitivities of submitted agency bids related to distribution center and manufacturing equipment | 2.10 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Call with L. Ryhnard, Rapid Recovery to discuss proposal for removal of Freon from GOB stores | 0.80 |
| 08/10/05 | Young, J. | BK-Asset Sale | Continued development of model illustrating recovery sensitivities of submitted agency bids related to distribution center and manufacturing equipment | 1.20 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan, WD Retail Ops to discuss discontinuance of utilities at GOB stores | 0.50 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Read letter from LL at store 888 regarding concerns over treatment of equipment during GOB/asset disposition process | 0.40 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Draft and send e-mail to XR, Skadden and WD personnel on analysis of issues regarding equipment letter on store 888. | 0.20 |
| 08/10/05 | Young, J. | BK-Asset Sale | Coordination of 8/11 conference calls with agent bidders to discuss bids | 0.40 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Read e-mail from A. Ravin (Skadden) regarding default notice from LL at store 1095 | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   121

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Gaston, B. | BK-Asset Sale | Call with A. Ravin (Skadden Attorney) to discuss issues surrounding default notice on store 1905 as well as marketing and lease rejection status on the store | 0.40 |
| 08/10/05 | Etlin, H. | BK-Asset Sale | Meeting with M. Salem (XRoads) and R. Damore (XRoads) on liquidation reconciliation | 0.80 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Send e-mail to A. Ravin (Skadden Attorney) regarding marketing and lease rejection status on the store 1905 | 0.30 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Send two e-mails on plan to address disconnection of unities at GOB stores | 0.30 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan, WD Director of Retail Ops to discuss plan for utility disconnection at GOB stores | 0.40 |
| 08/10/05 | Etlin, H. | BK-Asset Sale | Discussion with management about equipment exclusions, review listing | 1.30 |
| 08/10/05 | Etlin, H. | BK-Asset Sale | Prepare and conduct pharmacy auction | 0.80 |
| 08/10/05 | Young, J. | BK-Asset Sale | Development of equipment exclusion list by store based on updated information provided by M Sellers (Winn-Dixie). | 2.30 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Read response from G. Ford, A&M confirming no further information needed for 4th round lease rejections | 0.10 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Read email chain regarding person weigher equipment from J. Locke (Winn-Dixie) | 0.30 |
| 08/10/05 | Gaston, B. | BK-Asset Sale | Review notes (attendees, action items, responsible parties, etc.) drafted by B. Hyte, Hilco for distribution to WD personnel | 0.40 |
| 08/10/05 | Young, J. | BK-Asset Sale | Continued development of model illustrating recovery sensitivities of submitted agency bids related to distribution center and manufacturing equipment | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire (Hilco) to discuss store FF&E agency agreement | 0.80 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Call with R. Damore (XRoads) and J. Friese (Hilco) to discuss FF&E liquidation and store closing schedule for Freon removal project | 0.40 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Meeting with P. Windham (XRoads) and S. Karol (XRoads) to discuss Freon removal project and analysis of WD real estate portfolio | 0.60 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery, to discuss issues raised on conference call discussing proposal | 0.50 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Research status of store 1991 (Goodwill sublease) for A. Ravin (Skadden) | 0.20 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Read Freon removal proposal from Rapid Recovery | 0.70 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Analysis of negotiation history and deal comparison on bid for store 1541 | 0.60 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Analysis of FCs in exiting vs. go forward stores | 0.80 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Analysis of counter offers on marketing of stores 223 and 636 | 0.50 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Analysis of logistics for Freon removal | 0.80 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Provide guidance to K. Neil, WD Lease Acct on treatment of cure costs for stores 956, 1207 and 1640. | 0.50 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Communicate amendment to APA on store 2731 to Blackstone | 0.10 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Revise Enterprise Bid Summary model for amendment to APA for store 2731 | 0.30 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Read e-mail for amendment to APA for sale of store 2731 | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Shah, A. | BK-Asset Sale | Meeting with G. Casale (WD) to discuss variances between the 2006 budget and 2005 financial results | 1.20 |
| 08/11/05 | Shah, A. | BK-Asset Sale | Update financial model for operating dairies with revised information provided by G. Casale (WD) | 2.10 |
| 08/11/05 | Shah, A. | BK-Asset Sale | Update analysis for bid evaluation for the sale of manufacturing facilities | 1.80 |
| 08/11/05 | Shah, A. | BK-Asset Sale | Discussion with A. Stevenson (XRoads) to discuss Check facility sale scenarios | 1.10 |
| 08/11/05 | Damore, R. | BK-Asset Sale | Meeting with Marwan Salem (XRoads) regarding the inventory settlement status for the week ended 8/3/05 and call with John Tinsley at Hilco to review the progress of the analysis. | 1.00 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with C. Ibold (Winn-Dixie), K. Daw (Smith-Gambrell) and N. Peeters (K&S) on review of permit/license tracking report. | 0.60 |
| 08/11/05 | Damore, R. | BK-Asset Sale | Meeting with Sheon Karol (XRoads), Cyndi Jackson (Smith-Hulsey), Catherine Ibold (Winn-Dixie), Bryan Gaston (XRoads), Brian Walsh (King & Spaulding), Paul Ferdinands, Rick Meadows (Winn-Dixie), and Mike Chlebovec (Winn-Dixie) regarding the issues for recapturing the Freon at the closing stores and meeting the closing schedule for rejecting the leases. | 1.30 |
| 08/11/05 | Damore, R. | BK-Asset Sale | Call with John Freise of Hilco and Bryan Gaston of XRoads on the freon recapturing issues for the GOB stores.  Follow up meeting with Sheon Karol (XRoads) to address the need to order Freon canisters. | 0.90 |
| 08/11/05 | Damore, R. | BK-Asset Sale | Communications with Mike LeBlanc (Winn-Dixie) on pharmacy issues at 2056, 1349 and stores to Public. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on status of advertising expense reimbursement by liquidators. | 0.20 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of closing documents and response to buyers for transfer of store ownership. | 0.30 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Freise (Hilco) on vacate date of certain properties to be assigned to buyers. | 0.10 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Coordinated review and approval of liquidator proposed advertisements. | 0.40 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Revised buyer permit/license tracking report to determine necessary actions to transfer pharmacy, beer and wine. | 0.30 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Prepared for conference call with buyer by review of asset purchase agreements. | 0.30 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with N. Peeters (K&S) and store buyer on transaction closing logistics. | 0.50 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with store district manager on response to buyer inquiries to store manager. | 0.20 |
| 08/11/05 | Karol, S. | BK-Asset Sale | Analysis of store closing issues and Freon with B. Gaston (XRoads) and P. Windham (XRoads) | 0.60 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with B. Walsh (K&S), C. Ibold, S. Sloan, M. Chlebovec (Winn-Dixie) and buyers on various maintenance issues | 1.10 |
| 08/11/05 | Karol, S. | BK-Asset Sale | Analysis and development of  strategy for Freon removal | 1.40 |
| 08/11/05 | Karol, S. | BK-Asset Sale | Analysis of closing issues for enterprise stores to effectuate inventory-taking | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of logistics for Freon removal | 0.80 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) and M. Chlebovec (Winn-Dixie) on buyer maintenance issues. | 0.20 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Coordinated review of potential maintenance issues ate stores to be transferred to buyers. | 0.20 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with T. Tucker (K&S) and C. Ibold (Winn-Dixie) on addressing buyer liquor license and pharmacy issues. | 1.20 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on status of responses to buyer inquiries. | 0.30 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on revisions to permit/license tracking report. | 0.60 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyer on disruption to store operation by buyer's agents. | 0.30 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of closing documents and response to buyers for transfer of store ownership. | 1.30 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with K. Daw (Smith-Gambrell) on research of local and state restrictions for transfer of beer and wine inventory. | 0.40 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Negotiated with buyers to purchase certain inventory excluded from asset purchase agreements. | 1.20 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore (XRoads) and J. Tinsley (Hilco) regarding open items for the week 1 settlement. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Salem, M. | BK-Asset Sale | Coordination of necessary bank account information to be provided to Hilco/Gordon Bros. for the FF&E liquidation process once stores go dark. | 1.10 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Prepared manufacturing due diligence materials recieved from the Hammond and Plant City team for transmission to Blackstone team. | 1.70 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in working session with D. Young (WD) regarding opening inventory balance. | 1.80 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with D. Young (WD), J. Burns (WD), and J. Myers (WD) regarding discount tracking in the GOB stores. | 0.80 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Reviewed and revised starting inventory file and discussed with D. Young (WD). | 1.40 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Reviewed and revised week 1 discounts file and discussed with D. Young (WD) and WD I/T representatives. | 1.60 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Updated store GOB budget to reflect new information determined at the start of the GOB process. | 1.10 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Reviewed and revised additional store FF&E excluded from the sale, and discussed with H. Etlin (XRoads) and J. Young (XRoads). | 0.70 |
| 08/11/05 | Salem, M. | BK-Asset Sale | Compiled manufacturing due diligence data and updated tracking spreadsheets to reflect all information received / not received. | 1.30 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Responded to liquidator requests for data. | 0.30 |
| 08/11/05 | Etlin, H. | BK-Asset Sale | Update meeting with S. Karol (XRoads) on closings | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Etlin, H. | BK-Asset Sale | Meeting with Hilco and J. Young (XRoads) to discuss final issues on asset exclusions | 1.10 |
| 08/11/05 | Etlin, H. | BK-Asset Sale | Discuss DC equipment bids with J. Young (XRoads) and counsel | 2.20 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefings with buyers on interpretation of asset purchase agreements valuation of inventory included in purchases. | 0.50 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on status of responses to buyer inquiries. | 0.30 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Conference call with P. Ferdinands, B. Walsh (K&S Attorney), S. Karol, R. Damore (XRoads), C. Ibold (WD Attorney), C. Jackson (SH&B attorney), M. Chlebovec (WD Real Estate), and E. Amendola (DJM) to discuss Freon | 1.30 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Call with C. Ibold, WD Attorney, K. Daw, SG&R Attorney, R. Meadows, WD Director of R&M, M. Chlebovec (WD), and Rapid Recovery, et al to discuss Freon Removal Proposal | 1.20 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on revisions to permit/license tracking report. | 0.20 |
| 08/11/05 | Young, J. | BK-Asset Sale | Meeting with S Sloan (WD) to discuss updated store list of equipment to be exclusive from FF&E liquidation process. | 0.60 |
| 08/11/05 | Dinoff, J. | BK-Asset Sale | Responded to S. Sloan (Winn-Dixie) on response to field staff inquiries for inventory counts. | 0.20 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Analysis of leased equipment register for store 1908 | 0.40 |
| 08/11/05 | Young, J. | BK-Asset Sale | Meeting to discuss agency agreement and equipment exclusions; H Etlin (XRoads), B Decaire (Hilco), J Shaw (Hilco) | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   128

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting to discuss liquidator proposals and selection process; D. Young (Winn-Dixie), H Etlin  (XRoads) , G South (K&S), S Kohn (K&S) | 2.20 |
| 08/11/05 | Young, J. | BK-Asset Sale | Meeting with K Herman (XRoads) to discuss running bid sensitivities model during bid negotiations | 0.70 |
| 08/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting to discuss liquidation agent bid; G South (K&S), J Schaye (Hudson), AR Williams (Hudson) | 0.90 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss negotiation on 6 EW James subleases | 0.60 |
| 08/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting to discuss liquidation agent bid; G South (K&S), B Boghosian (Gordon Co Counsel), J Gordon (Gordon Co) | 1.00 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Analysis of leased equipment registers for remaining 247 GOB stores for delivery to liquidators | 1.20 |
| 08/11/05 | Gaston, B. | BK-Asset Sale | Call with P. Ferdinands, K&S Attorney to discuss Freon and liquidator agency agreement in preparation for conference on Freon removal project | 0.30 |
| 08/11/05 | Young, J. | BK-Asset Sale | Development of updated recovery sensitivity analysis related liquidator agency bids | 0.80 |
| 08/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting to discuss liquidation agent bid; G South (K&S), T Pabst (Great American), M Wykes (Great American) | 0.90 |
| 08/11/05 | Young, J. | BK-Asset Sale | Development of updated recovery sensitivity analysis related liquidator agency bids | 0.60 |
| 08/11/05 | Young, J. | BK-Asset Sale | Telephonic bid negotiations with G South (K&S), Hudson Capital, Great American and Gordon Company | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Young, J. | BK-Asset Sale | Continued telephonic bid negotiations with G South (K&S), Hudson Capital, Great American and Gordon Company | 2.30 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Coordinated changes to scheduled inventory count dates to accommodate buyers with inventory exclusions. | 0.70 |
| 08/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. Dixon (Wachovia) to discuss distribution center equipment and agency agreement proposals) | 0.20 |
| 08/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with H Etlin (XRoads) and M Kopacz (A&M) to discuss distribution center equipment and agency agreement proposals) | 0.40 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of closing documents and response to buyers for transfer of store ownership. | 0.80 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Responded to messages regarding buyer issues for transfer of stores. | 0.90 |
| 08/12/05 | Young, J. | BK-Asset Sale | Continued telephonic bid negotiations with G South (K&S), Hudson Capital, Great American and Gordon Company | 0.80 |
| 08/12/05 | Young, J. | BK-Asset Sale | Continued telephonic bid negotiations with G South (K&S) to discuss agency bid proposals and sensitivity analysis | 0.60 |
| 08/12/05 | Young, J. | BK-Asset Sale | Continued telephonic bid negotiations with G South (K&S) to discuss agency bid proposals and sensitivity analysis | 0.60 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery, to negotiate the Freon removal agreement | 1.10 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Read and reply to A. Ravin, (Skadden Attorney) request for clarification on status of store 1991 | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                                    Page   130

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/12/05 | Gaston, B. | BK-Asset Sale | Provided guidance on treatment of shopping carts in Store 1566 Sale & Lease Termination APA G. Bianchi, K&S Attorney | 0.30 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Meeting with G. Prigden, WD Acct Contractor to discuss analysis of non-enterprise bids | 0.40 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Compile contact info for each enterprise sale store | 0.40 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) to coordinate weekend inventory counts and response to buyer inquiries. | 0.40 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Participated in worksessions with M. Chlebovec (Winn-Dixie) on responses to buyer withdrawals from closing. | 0.60 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (K&S) and S. Karol (XRoads) on response to buyers on maintenance issues. | 0.20 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Responded to liquidator requests for data. | 0.50 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with T. Tucker (K&S) on developing solutions for state of Georgia alcohol restrictions. | 0.50 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with T. Tucker (K&S) and buyers on resolution to beer/wine and other excluded inventory disputes. | 1.30 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Briefings with C. Ibold (Winn-Dixie) on preparation of necessary closing documents and responding to buyer counsel inquiries. | 0.60 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on negotiations with buyers on dispute resolution. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on preparation of documents required for inventory counts during Saturday and Sunday. | 0.50 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Responded to S. Sloan (Winn-Dixie) on response to field staff inquiries for inventory counts. | 0.50 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | E-mail D. Young, WD Accountant and S. Magaddino, WD paralegal enterprise store contact list | 0.10 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads), C. Ibold (Winn-Dixie), C. Jackson (Smith Hulsey) B. Walsh (K&S) and R. Damore (XRoads) to discuss Freon removal project and related agreement with Rapid Recovery | 0.50 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Call with B. Walsh (K&S) to discuss revisions and key terms of Freon removal agreement | 0.60 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Meeting with R. Meadows, WD Director if R&M to discuss and plan Freon removal project | 0.90 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery to discuss propose store schedule for Freon removal agreement | 0.50 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Research and communicate financial closing on store 1403 | 0.40 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Call with R. Damore (XRoads) to discuss store closing schedule needed from liquidators | 0.20 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Analysis of actual inventory recoveries from enterprise store sale closings against projected amounts from bid summary/negotiations | 0.80 |
| 08/12/05 | Gaston, B. | BK-Asset Sale | Research and resolve question on status of location 2319, fuel center at store 2320 for utility bond | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Shah, A. | BK-Asset Sale | Review and revise financial projections for Hammond Dairy facility | 1.20 |
| 08/12/05 | Shah, A. | BK-Asset Sale | Review and revise financial projections for Plant City dairy facility | 1.40 |
| 08/12/05 | Shah, A. | BK-Asset Sale | Review and revise financial projections for Fitzgerald beverage facility | 1.80 |
| 08/12/05 | Shah, A. | BK-Asset Sale | Review and analyze due diligence requests and information gathered for potential buyers | 1.30 |
| 08/12/05 | Damore, R. | BK-Asset Sale | Cross functional conference call with Shawn Sloan, David Young, Tim Williams, Mike Chlebovec (all Winn-Dixie), Marwan Salem (XRoads), Craig Boucher (XRoads) and Tim Waddell to review the status of GOB and enterprise closings. | 0.80 |
| 08/12/05 | Karol, S. | BK-Asset Sale | Analysis of logistics for Freon removal | 1.60 |
| 08/12/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding starting inventory balance for GOB stores and status of discounts file and payroll data requested by Hilco/Gordon Bros. | 1.40 |
| 08/12/05 | Salem, M. | BK-Asset Sale | Prepared manufacturing facility data for transmission to Blackstone team. | 1.50 |
| 08/12/05 | Salem, M. | BK-Asset Sale | Conversations with P. Schlaack (Blackstone) regarding data requests from Deloitte and status update on all other requests from bidders. | 0.80 |
| 08/12/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with R. Damore (XRoads) and D. Young (WD) regarding beginning inventory for GOB stores and additional payroll data requested from Hilco/Gordon Bros. | 1.10 |
| 08/12/05 | Salem, M. | BK-Asset Sale | Prepared manufacturing due diligence data for transmission to Blackstone team. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Etlin, H. | BK-Asset Sale | Review latest bid analysis and discuss with J. Young (XRoads) | 1.10 |
| 08/12/05 | Etlin, H. | BK-Asset Sale | Call with UCC prof to Review bids on DC equip | 0.40 |
| 08/12/05 | Etlin, H. | BK-Asset Sale | Review updated bid analysis and discuss strategy with J. Young (XRoads) | 0.60 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Reviewed daily tracking report of buyer status in obtaining required licenses and permits. | 0.50 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with C. Ibold (Winn-Dixie), K. Daw (Smith-Gambrell) and N. Peeters (K&S) on review of open issues related to buyers' permits and licenses. | 1.30 |
| 08/12/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with S. Sloan (Winn-Dixie), N. Peeters (K&S) and K. Daw (Smith-Gambrell) on resolution to buyer requests. | 1.20 |
| 08/12/05 | Young, J. | BK-Asset Sale | Continued development of updated recovery sensitivity analysis related liquidator agency bids with K Herman (XRoads) | 2.40 |
| 08/12/05 | Young, J. | BK-Asset Sale | Continued telephonic bid negotiations with G South (K&S), Hudson Capital, Great American and Gordon Company | 1.60 |
| 08/12/05 | Young, J. | BK-Asset Sale | Continued telephonic bid negotiations with G South (K&S), Hudson Capital, Great American and Gordon Company | 1.80 |
| 08/12/05 | Young, J. | BK-Asset Sale | Review of proposed agency agreement blacklines | 1.30 |
| 08/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Jackson (SHB) to discuss preparation of motion and proposed order related to distribution center equipment dispositions | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/13/05 | Young, J. | BK-Asset Sale | Continued telephonic bid negotiations with G South (K&S) to discuss agency bid proposals and sensitivity analysis | 1.80 |
| 08/13/05 | Young, J. | BK-Asset Sale | Meeting with B Gaston (XRoads) to develop strategy for Freon removal and refrigeration equipment sales in liquidating stores. | 1.90 |
| 08/13/05 | Dinoff, J. | BK-Asset Sale | Responded to messages on coordinating inventory counts and processing appropriate documents to transfer store to buyers. | 1.00 |
| 08/13/05 | Gaston, B. | BK-Asset Sale | Read e-mail from B. Walsh (K&S) regarding issue of liquidators marketing FF&E at stores under bid for sale from 2nd auction | 0.10 |
| 08/13/05 | Gaston, B. | BK-Asset Sale | Reply to e-mail from B. Walsh (K&S) regarding issue of liquidators marketing FF&E at stores under bid for sale from 2nd auction | 0.20 |
| 08/13/05 | Gaston, B. | BK-Asset Sale | Meeting with  J. Young (XRoads) regarding store by store implications of Freon removal on FF&E liquidation | 1.90 |
| 08/14/05 | Young, J. | BK-Asset Sale | Continued review of Astor and Fitzgerald equipment proposals | 1.30 |
| 08/14/05 | Karol, S. | BK-Asset Sale | Analysis of closing and inventory issues | 1.20 |
| 08/14/05 | Young, J. | BK-Asset Sale | Development of equipment bid sensitivity analysis | 1.60 |
| 08/14/05 | Dinoff, J. | BK-Asset Sale | Responded to messages regarding inventory counts and other operational issues. | 1.00 |
| 08/14/05 | Gaston, B. | BK-Asset Sale | Summarize Freon issue for approval of Rapid Recovery contract | 0.60 |
| 08/14/05 | Young, J. | BK-Asset Sale | Review of Astor and Fitzgerald equipment proposals | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   135

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| 08/15/05 | Young, J. | BK-Asset Sale | Meeting with Brent Decaire and Jim Shaw (Hilco/Gordon Bros JV) to discuss store FF&E liquidations | 1.70 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with S. Sloan (Winn-Dixie), N. Peeters (K&S) and C. Ibold (Winn-Dixie) on response to buyer issues. | 0.50 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on  store maintenance issues reported by buyers. | 0.20 |
| 08/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Schaye (Hudson Capital) regarding selection of Great American as liquidation agent) | 0.30 |
| 08/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Jackson (SHB) to discuss distribution center and manufacturing location leases | 0.40 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Research specific status on subtenant at store 1852 | 0.70 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on transfer of stores to buyers. | 0.20 |
| 08/15/05 | Young, J. | BK-Asset Sale | Development of final bid comparison for distribution center equipment as requested by M Kopacz (A&M) | 0.60 |
| 08/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with A Stevenson (XRoads) to discuss liquidation of pizza and dairy locations | 0.60 |
| 08/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T Pabst (Great American) to discuss agency agreement in preparation for execution of agreement and filing of motion. | 0.60 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on preparation of closing documents. | 0.20 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Responded to B. Walsh (K&S) on store closing inquiries. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with S. Sloan (Winn-Dixie), N. Peeters (K&S) on response to buyer issues. | 0.60 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with Hilco/GB liquidation team on withdrawn buyer stores for liquidation sale. | 0.40 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Ibold (Winn-Dixie) coordinating activities related to store transition to buyers. | 0.30 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Reviewed Asset Purchase Agreements for response to buyer inquiries. | 1.50 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Coordinated potential company driven liquidation on withdrawn buyer locations. | 0.30 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on status of preparation of closing documents. | 0.50 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with K. Daw (Smith-Gambrell) on preparation of revised closing documents for buyers. | 1.10 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. LeBlanc and C. Ibold (Winn-Dixie) on pharmacy sales. | 0.30 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on preparation of sales tracking report. | 0.50 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Reviewed correspondence on preparation of sales tracking report. | 0.20 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Send e-mail requesting clarification as to whether pharmacy inventory is included in financial closing schedule on enterprise store sales | 0.10 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Meeting with L. Higginbotham, WD Lease Contractor, to discuss inventory results from closing on enterprise store sales | 0.10 |
| 08/15/05 | Young, J. | BK-Asset Sale | Meeting with S Tibbideaux (manager, internal audit) to discuss store liquidation procedures. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   137

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Young, J. | BK-Asset Sale | Meeting with Brent Decaire and Jim Shaw (Hilco/Gordon Bros JV) to discuss store FF&E liquidations | 1.70 |
| 08/15/05 | Karol, S. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss status of Freon removal project | 0.90 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss replenishment of fuel inventory at GOB stores | 0.30 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Call with S. Schaper, WD Director of Fuel and M. Salem (XRoads) to discuss replenishment of fuel inventory at GOB stores | 0.20 |
| 08/15/05 | Simon, D. | BK-Asset Sale | Correspondence with Holly Etlin (XRoads) and Sheon Karol (XRoads) regarding bidding procedures | 0.20 |
| 08/15/05 | Simon, D. | BK-Asset Sale | Reviewed various lease termination and bill of sale documents received from Tana Copeland (Smith Hulsey) | 0.40 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Reviewed fuel sale data for liquidating fuel stores and discussed with liquidators. | 1.10 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) regarding fuel center replenishment and follow up call with S. Schaper (WD) to discuss fuel replenishment and GOB locations. | 0.50 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Follow up with J. Mathews (Winn-Dixie) regarding open items necessary for the manufacturing due diligence requests. | 0.80 |
| 08/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and S Kohn (King & Spalding) for completion of Great American Distribution Center/Manufacturing liquidation agent agreement | 1.70 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Updated manufacturing due diligence request tracker with newly received informaiton and passed on to team at Blackstone. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Salem, M. | BK-Asset Sale | Meeting with J. Mathews (WD) regarding open items in the manufacturing due diligence request list. | 0.60 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Follow up meeting with field personnel at Fitzgerald facility to discuss other open items and the timing of their receipt at Headquarters. | 0.50 |
| 08/15/05 | Young, J. | BK-Asset Sale | Meeting with D Judd (Winn-Dixie) to discuss liquidation process and involvement of Great American | 1.10 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) regarding payroll file received for GOB stores and inventory discounts. | 1.40 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Meeting with liquidator team to discuss open items and the timing of such items for their reporting needs. | 0.90 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) and WD-I/T staff to discuss the status of inventory discounts for week 1 of the GOB Sale. | 1.80 |
| 08/15/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding the status of liquidator discounts for week 1 of the GOB process. | 0.60 |
| 08/15/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Marwan Salem to review the status of the inventory liquidation analysis for week one of the GOB process. | 0.40 |
| 08/15/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Jacen Dinoff on closing issues regarding store #805 and #1301. | 0.30 |
| 08/15/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Marwan Salem to review the status of the inventory liquidation analysis for the bank and the replenishment of fuel center inventory, and the enterprise closing schedule for the bank group. | 0.60 |
| 08/15/05 | Young, J. | BK-Asset Sale | Continued development of equipment bid sensitivity analysis | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   139

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Responded to G. Clifton and M. Tidwell (Winn-Dixie) on scheduling concerns for store closings and transfers. | 0.30 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Responded to N. Peeters (K&S) on status of closing document preparation. | 0.20 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Responded to C. Ibold (Winn-Dixie) inquiries on store closings. | 0.20 |
| 08/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and S Kohn (King & Spalding) as needed to complete Great American agency agreement | 0.80 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Call with Brent DeCaire, Hilco to discuss offer to purchase FF&E at store 1541 | 0.30 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard at Rapid Recovery to discuss status of Freon removal project | 0.40 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Call with Manchester Tanks to discuss specifications and detail on order for 250 Freon cylinders | 0.50 |
| 08/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T Pabst (Great American) to discuss agency agreement in preparation for execution of agreement and filing of motion. | 0.60 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Call with Manchester Tanks to discuss PO and credit terms on order for 250 Freon cylinders | 0.60 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Research status of location 1852 (sublease) for A. Ravin, (Skadden) | 0.40 |
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on store closing operational issues. | 0.30 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss status of Freon removal project | 0.90 |
| 08/15/05 | Gaston, B. | BK-Asset Sale | Review delinquent subtenant file | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   140

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Ibold (Winn-Dixie) on buyer APA amendment. | 0.10 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) and M. LeBlanc (Winn-Dixie) on pharmacy sales. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Reviewed buyer permit and license tracking report in preparation for daily conference call. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) on coordination of management agreements for buyers to take possession of alcohol. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with C. Ibold (Winn-Dixie) and K. Daw (Smith-Gambrell) on closing issues. | 1.00 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Reviewed Asset Purchase Agreements for response to buyer inquiries. | 1.00 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with E. Lane (XRoads) and S. Sloan (Winn-Dixie) on disposition of personal property. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Tidwell (Winn-Dixie) on scheduling physical inventory counts. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefings with store buyers to reschedule transaction closing. | 0.10 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Boucher (XRoads) on asset sales. | 0.60 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Boucher (XRoads) on insurance bond issue. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) on coordination of closings. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Coordinated review and approval of liquidator advertisements. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Reviewed second auction of lease results. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of enterprise store sales closing issues. | 1.50 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) and buyer's counsel on store closing logistics. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on operating issues at all liquidation stores. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on status of preparation of closing documents. | 0.20 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) regarding selection of Great American as liquidation agent) | 0.40 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Forward revised bid summary from 2nd auction to S. Magaddino, WD Paralegal and C. Ibold, WD Atty | 0.20 |
| 08/16/05 | Karol, S. | BK-Asset Sale | Analysis of contingencies on 2nd auction sales with B. Walsh (K&S), E. Amendola (DJM) and C. Jackson (Smith Hulsey) | 0.30 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Stewart Parnell (Parnell Peanuts) to discuss interest in Fitzgerald condiment equipment | 0.40 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Magaddino, WD paralegal to resolve questions regarding 2nd auction bid analysis | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with S. Karol (XRoads), C. Ibold and M. Chlebovec (Winn-Dixie) on summary of store closing issues. | 0.30 |
| 08/16/05 | Young, J. | BK-Asset Sale | Meeting with B Nussbaum (Winn-Dixie) to discuss economics of distribution center equipment liquidation and execution of Great American agency agreement | 0.60 |
| 08/16/05 | Young, J. | BK-Asset Sale | Meeting with C Ibold (Winn-Dixie) to discuss distribution center equipment liquidation and Great American agency agreement | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Simon, D. | BK-Asset Sale | Continued correspondence with Holly Etlin (XRoads) and Sheon Karol (XRoads) regarding bidding procedures | 0.30 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Call with J. Kelly at Manchester Tank to discuss terms and specifications for order for 250 cylinders for Freon removal project | 0.90 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Place order with Manchester Tank for order for 250 cylinders for Freon removal project. Forward credit application to accounting for completion and submittal | 0.50 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Call with J. Dimitrio, DJM to discuss and document updates to negotiations on 2nd auction bids | 0.40 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Analysis of 2nd auction bids | 1.80 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Call with Capital Car Care to discuss interest in lease assignment for store 1306 | 0.80 |
| 08/16/05 | Gaston, B. | BK-Asset Sale | Revise submittal memo to B. Nussbaum, (Winn-Dixie CFO) regarding approval of Freon removal service agreement | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on FF&E sale status. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Responded to employee closing inquiries, related to excluded inventory amounts. | 0.60 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Williams (Winn-Dixie) on response from buyers regarding employee disposition. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) and buyer's counsel on store closing logistics. | 0.40 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session to respond to buyer FF&E inquiries. | 0.50 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefings with liquidators on store closing logistics. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   143

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South ( K&S) and S Kohn (King & Spalding) and C Jackson (SHB) regarding filing of agency agreement and related motion/proposed order for distribution equipment liquidation | 2.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefings with buyers to address inventory count date changes. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Tidwell (Winn-Dixie) on scheduling physical inventory counts. | 0.30 |
| 08/16/05 | Young, J. | BK-Asset Sale | Meeting with D Judd  Winn-Dixie) to discuss agency agreement for distribution center equipment and sensitivity analysis for potential recoveries. | 0.80 |
| 08/16/05 | Young, J. | BK-Asset Sale | Continuation of telephonic meeting with G South (K&S) and S Kohn (King & Spalding) and C Jackson (SHB) regarding filing of agency agreement and related motion/proposed order for distribution equipment liquidation | 1.80 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic call with T Pabst (Great American) to discuss agency agreement. | 0.40 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Mathews (WD) regarding newly received items for all manufacturing due diligence requests. | 1.30 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Reviewed daily flash sales reporting received from the liquidators. | 0.40 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with P. Schlaack (Blackstone), G. Eisner (Blackstone), J. Garard (WD), and J. Mathews (WD) regarding the status of outstanding manufacturing due diligence requests. | 1.90 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Reviewed weekly distributions (BBC & inventory reports) and distributed to the UCC. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  144

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) and WD I/T staff to discuss the status of week 1 discounts. | 1.10 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads) and liquidators regarding week 2 sales results and open items in processing the liquidation reporting. | 1.40 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Reviewed files received from WD regarding payroll and inventory and prepared for distribution to the liquidators. | 1.90 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Telephone call with N. Werner (Hilco) regarding the status of the FF&E budget. | 0.30 |
| 08/16/05 | Salem, M. | BK-Asset Sale | Prepared sales, payroll , and replenishment data for distribution to the liquidators. | 1.20 |
| 08/16/05 | Stevenson, A. | BK-Asset Sale | Review manufacturing bids and comment | 1.30 |
| 08/16/05 | Young, J. | BK-Asset Sale | Meeting with R Meadows (head of WD Maintenance) to discuss sign removal and other equipment removal issues at closing locations | 0.80 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Revised schedule of inventory count dates. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of communications to the company on store closings. | 0.20 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) to respond to buyer inquiries and closing issues. | 0.30 |
| 08/16/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on preparation of closing documents. | 0.20 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Schaye and AR Williams (Hudson Capital) as part of Astor/Fitzgerald agency agreement negotiations | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Damore, R. | BK-Asset Sale | Meeting with Hilco's Brent Decaire and Jim Shaw regarding the planning and scheduling for Freon removal in the stores and the coordination with the FF&E sales. | 0.90 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) as part of Astor/Fitzgerald agency agreement negotiations | 1.20 |
| 08/16/05 | Damore, R. | BK-Asset Sale | Call with Hilco's Barry Decaire regarding the planning and scheduling for Freon removal in the stores and the coordination with the FF&E sales. | 0.60 |
| 08/16/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Bryan Gaston on the master store schedule needed for the planning on the removal of Freon. | 0.40 |
| 08/16/05 | Damore, R. | BK-Asset Sale | Meeting with Hilco's John Freise and Ruth Webb and XRoads' Marwan Salem to review the preliminary sales results for week ended 8/10/05. | 0.90 |
| 08/16/05 | Damore, R. | BK-Asset Sale | Meeting with Hilco's Brent Decaire, Jim Shaw and XRoads' Bryan Gaston on the development of a master schedule for controlling the removal of Freon in the stores. | 0.40 |
| 08/16/05 | Damore, R. | BK-Asset Sale | Review with XRoads' Marwan Salem on the current issues with the liquidation inventory information for the week ended 8/3/05. | 0.70 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (King & Spalding) and J Schaye and AR Williams (Hudson Capital) as part of Astor/Fitzgerald agency agreement negotiations | 0.30 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T Pabst (Great American) as part of Astor/Fitzgerald agency agreement negotiations | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (King & Spalding) and B Boghosian (Gordon Co Counsel) as part of Astor/Fitzgerald agency agreement negotiations | 0.60 |
| 08/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and S Kohn (King & Spalding) to discuss issues surrounding the filing of the Great American agency agreement and motion. | 0.80 |
| 08/17/05 | Damore, R. | BK-Asset Sale | Review of the issues regarding enterprise store sales on #1301 and #2718 that will not close and examination of the options for liquidating at this stage of the Hilco GOB. | 1.60 |
| 08/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Jeff Wolf (Greenberg Traurig) to discuss Hudson Capital Astor/Fitzgerald proposal | 0.40 |
| 08/17/05 | Young, J. | BK-Asset Sale | Meeting with Brent Decaire and Jim Shaw (Hilco/Gordon Bros JV) to discuss retail operations involvement in FF&E liquidations | 0.70 |
| 08/17/05 | Young, J. | BK-Asset Sale | Review of Exhibits provided by Gordon Co detailing equipment available for sale and discussion of exhibits with Lee Siler (Fitzgerald manager) and Raymond Vigil (Astor manager) | 1.20 |
| 08/17/05 | Young, J. | BK-Asset Sale | Meeting with D Judd  (Winn-Dixie) to discuss existence of hazardous materials at Astor location | 0.30 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Revised discount information to reflect newly received information from D. Young (WD). | 1.80 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meeting with J. Dinoff (XRoads) to discuss status of enterprise sale store 2718 and owned equipment register for store 805 | 0.40 |
| 08/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and J Kohn (K&S) to review redline provisions of Gordon Co agency agreement | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   147

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meet with R. Meadows (WD Director of R&M) to discuss issues raised on call with Refrimax and J. Baker (Skadden) Distributors | 0.60 |
| 08/17/05 | Young, J. | BK-Asset Sale | Meeting with S Sloan (WD) to discuss equipment exclusions and execution of store FF&E liquidations | 0.70 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Telephone call with J. Garard (WD) to discuss open items in the manufacturing due diligence request list. | 0.30 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meet with A. Reed (Winn-Dixie) to discuss wire transfer deposit to Rapid Recovery | 0.10 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meet with S. Karol (XRoads) and B. Nussbaum (Winn-Dixie CFO) to discuss Rapid Recovery Agreement and Freon removal | 0.20 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Leased equipment register for store 1413 | 0.30 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore (XRoads) to discuss terms of bid on store 1541 | 0.30 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Revise and prioritize Freon removal schedule for potential LL bids eliminating need to remove | 0.60 |
| 08/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) to discuss Gordon Co agency agreement proposal | 0.60 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Develop payment process for Freon removal project and distribute to WD accounting in preparation for work about to begin | 0.50 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Reviewed pharmacy closing locations issues. | 0.40 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Responded to M. LeBlanc (Winn-Dixie) on pharmacy closing issues. | 0.50 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer maintenance issues. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                             Page   148

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss EW James subtenant negotiation, cancellation of LL marketing call and status of bid on store 1541 | 0.60 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meeting with J. James, WD Legal to discuss Rapid Recovery service agreement for removal of Freon | 0.50 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meeting with J. Castle, WD Legal to discuss issues surrounding LL (Penman Plaza) objection to force WD assume vs. reject decision on lease for store 18 | 0.40 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with S. Sloan (Winn-Dixie), M. Salem (XRoads) and R. Damore (XRoads) on store liquidation issues. | 1.30 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) to coordinate response to store managers on transfers to buyers. | 0.50 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with buyer on excluded inventory issues. | 0.40 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on transfer of stores to buyers. | 0.30 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Prepared responses to buyer inquiries. | 0.30 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on in-place liquidation of excluded inventory from buyer stores. | 0.30 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Responded to J. James and P. Ross (Winn-Dixie) store closing inquiries. | 0.40 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on buyer APA interpretation. | 0.40 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Contacted various store buyers on maintenance issues and liquidation of excluded inventory amounts. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on preparation of closing documents. | 0.30 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer maintenance issues. | 0.20 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with former employee on inventory count issues. | 0.10 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Reviewed liquidator correspondence on closings. | 0.30 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on advertising cost calculation. | 0.40 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on FF&E liquidation issues. | 0.50 |
| 08/17/05 | Karol, S. | BK-Asset Sale | Analysis of contingencies on 2nd auction sales | 1.60 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Responded to correspondence regarding equipment removal from sold stores. | 0.60 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call on scheduling store transfer. | 0.50 |
| 08/17/05 | Karol, S. | BK-Asset Sale | Responding to issues raised by J. Dinoff (XRoads) and S. Sloan (Winn-Dixie) re closing and inventory issues | 1.80 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Coordinated conference with B. Walsh (K&S) on requirements to confirm new buyers for stores. | 0.80 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) and R. Damore (XRoads) on GA beer/wine restrictions. | 0.60 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on status of various buyer issues. | 0.30 |
| 08/17/05 | Karol, S. | BK-Asset Sale | Analysis of closing and inventory issues | 1.90 |
| 08/17/05 | Karol, S. | BK-Asset Sale | Analysis of status of Freon removal project | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   150

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. LeBlanc (Winn-Dixie) on pharmacy sales to buyers. | 0.40 |
| 08/17/05 | Dinoff, J. | BK-Asset Sale | Contacted various store buyers on maintenance issues and liquidation of excluded inventory amounts. | 0.50 |
| 08/17/05 | Karol, S. | BK-Asset Sale | Analysis of store closings documentation | 0.40 |
| 08/17/05 | Karol, S. | BK-Asset Sale | Analysis of costs of equipment removal to determine response to landlords | 0.70 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Reviewed and revised inventory file from D. Young (WD) and prepared for distribution to the liquidators. | 0.80 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads), J. Dinoff (XRoads), S. Sloan (WD) and the liquidators regarding liquidation issues in GOB stores. | 1.50 |
| 08/17/05 | Stevenson, A. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss Fitzgerald equipment liquidation options | 0.40 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with D. Young (WD) regarding beginning inventory value for GOB sale. | 1.60 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Analyzed and revised week 1 discount information and discussed with D. Young (WD). | 1.90 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Document Freon memo to B. Nussbaum, (Winn- Dixie CFO) | 0.60 |
| 08/17/05 | Damore, R. | BK-Asset Sale | Conference call with Hilco's John Freise and Jerry Swanson, Winn-Dixie's Shawn Sloan, XRoads' Marwan Salem and Jacen Dinoff to review the communication and quality review process for stores that are not complying with the acceptable GOB operating process. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   151

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Marwan Salem and Winn-Dixie's David Young to review liquidation inventory reports in preparation for a review with Hilco. | 1.40 |
| 08/17/05 | Damore, R. | BK-Asset Sale | Meeting with Hilco's John Tinsley and Ruth Webb,  XRoads' Marwan Salem and Winn-Dixie's David Young to review liquidation inventory reports. | 0.70 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meet with S. Karol (XRoads) to discuss strategy for Freon removal | 0.80 |
| 08/17/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Bryan Gaston on the issues regarding store #1541 and subsequent write-up of recommendation on how to handle the sale between Hilco and DJM. | 1.30 |
| 08/17/05 | Damore, R. | BK-Asset Sale | Meeting with Keith Daw (SG&R) to discuss the need to get legal assistance for the sale of wine and beer in the Georgia GOB stores. | 0.70 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads) and D. Young (WD) regarding opening inventory value (week 1). | 1.00 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads), D. Young (WD) and the liquidators regarding opening inventory value and the preparation of all discounts for week 1.. | 1.50 |
| 08/17/05 | Salem, M. | BK-Asset Sale | Revised discount information to reflect newly received information from D. Young (WD). | 1.80 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss status of 2nd round auction | 1.60 |
| 08/17/05 | Gaston, B. | BK-Asset Sale | Call with R. Meadows (WD Director of R&M) J. Baker (Skadden), and Distributors and Refrimax to negotiate agreement for Freon removal and develop workplan strategy | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   152

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Young, J. | BK-Asset Sale | Meeting with A Stevenson (XRoads) to discuss coordination of Fitzgerald equipment liquidation with Chek beverage enterprise sale | 0.40 |
| 08/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) and M Bank (Rabin Equipment) to discuss impact of Chek Beverage sale on Fitzgerald equipment liquidation | 1.20 |
| 08/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Schlaak (Blackstone) to discuss impact of Chek Beverage sale on Fitzgerald equipment liquidation | 0.40 |
| 08/17/05 | Young, J. | BK-Asset Sale | Meeting with D Judd (Winn-Dixie) to discuss impact of Chek Beverage sale on Fitzgerald equipment liquidation. | 0.50 |
| 08/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and S Kohn to discuss Astor and Fitzgerald stalking horse proposals | 1.60 |
| 08/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Schlaak (Blackstone), G South (King & Spalding), D Judd (Winn-Dixie) to discuss impact of Chek Beverage sale on Fitzgerald equipment liquidation | 0.60 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Prepared for conference call on beer/wine issues. | 0.30 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with J. Scribner, E. Martin (Winn-Dixie) and K. Daw (Smith-Gambrell) on GA state beer/wine sale issues. | 0.80 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on status of various buyer issues. | 0.30 |
| 08/18/05 | Damore, R. | BK-Asset Sale | Participation and attendance in settlement review meeting with Hilco's Ruth Webb, John Tinsley (Hilco), Winn-Dixie's David Young, and XRoads' Marwan Salem on week ending 8/10/05 | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                           Page    153

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Damore, R. | BK-Asset Sale | Review of information on store 2703 and problem GOB issues.  Preparation for call with Hilco. | 1.20 |
| 08/18/05 | Damore, R. | BK-Asset Sale | Conference call with Hilco's John Freise and Jerry Swanson, Winn-Dixie's Shawn Sloan, XRoads' Marwan Salem and Jacen Dinoff to review the communication and quality review process for stores that are not complying with the acceptable GOB operating process and new issues regarding wine and tobacco. | 1.00 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with S. Sloan and C. Ibold (Winn-Dixie) on closing issues. | 0.40 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore (XRoads), J. Dinoff (XRoads), S. Sloan (WD), B. Walley (WD) and liquidators to discuss open items from liquidation sale and complications in some liquidating stores. | 1.90 |
| 08/18/05 | Young, J. | BK-Asset Sale | Development of updated bid analysis comparing economics and terms of Gordon Co, Hudson and Great American bid proposals for both Fitzgerald and Astor equipment liquidations | 2.30 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Reviewed store operating manual prepared by the liquidators. | 1.20 |
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (King & Spalding) to discuss bid comparison analysis | 0.60 |
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with D Judd (Winn-Dixie) to discuss Fitzgerald and Astor bid proposals | 0.50 |
| 08/18/05 | Damore, R. | BK-Asset Sale | Call and follow-up with Winn-Dixie's Bill Fisher on the contact list for all of the pharmacy bidders. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) to discuss terms of Gordon Co agency agreement. | 0.80 |
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Jackson (SHB) to discuss nature of Astor and Fitzgerald auction process as needed to draft motion and proposed order | 0.70 |
| 08/18/05 | Karol, S. | BK-Asset Sale | Participation in cross-functional team conference call led by R. Damore (XRoads) to review store closing issues | 0.50 |
| 08/18/05 | Young, J. | BK-Asset Sale | Development of updated bid proposal comparison based on discussion with G South (King & Spalding) | 0.40 |
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (King & Spalding) and B Boghosian (Gordon Co Counsel) to discuss timeline of agency agreement approval and filing of motion | 0.80 |
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) & S Kohn (King & Spalding) to discuss agency agreement and motion for Astor and Fitzgerald | 0.80 |
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G Clifton (WD Info System) to discuss IT equipment stored in Astor warehouse and liquidation process | 0.50 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with A. Stevenson (XRoads) on review of bank liquidation recovery plan. | 0.30 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan and J. Scribner (Winn-Dixie) on issues surrounding liquidator sale end notice. | 0.30 |
| 08/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Sloan (WD) to discuss removal of Konica photo equipment from liquidating stores | 0.40 |
| 08/18/05 | Young, J. | BK-Asset Sale | Review of electronic correspondence related to Winn-Dixie FF&E liquidation matter | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Gaston, B. | BK-Asset Sale | Read e-mail from B. Walsh (K&S) regarding bids on stores 1458, 1541, and 1566 | 0.10 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Meeting with liquidators to discuss open items in FF&E liquidation process. | 0.80 |
| 08/18/05 | Gaston, B. | BK-Asset Sale | Reply to e-mail from B. Walsh (K&S) regarding bids on stores 1458, 1541, and 1566 clarify and resolve confusion over bid status | 0.20 |
| 08/18/05 | Gaston, B. | BK-Asset Sale | Revise bid summary from 2nd auction | 0.80 |
| 08/18/05 | Gaston, B. | BK-Asset Sale | Read draft of press release regarding bids from 2nd auction | 0.40 |
| 08/18/05 | Gaston, B. | BK-Asset Sale | Provide comments and data for press release on 2nd auction | 0.50 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Prepared file for S. Sloan (WD) regarding stores requiring FF&E liquidation. | 0.60 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with A. Reed (Winn-Dixie) to discuss dark procedures for FF&E sale (cash management) | 1.40 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Participated in weekly cross-functional team conference on status of case activities. | 1.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with FF&E liquidators on leased vs owned equipment lists and limits for payment terms. | 0.60 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on operations issues with store closings. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Coordinated transfer of pharmacy subscriptions and FF&E for buyers. | 0.30 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer on Alabama state alcohol permit transfer requirements. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of 2 store liquidation versus obtaining new buyers. | 0.30 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Reviewed information received for manufacturing due diligence requests and sent this information to the Blackstone group. | 0.90 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Updated tracking file for manufacturing due diligence and passed along to the Blackstone team, J. Mathews (WD) and J. Garard (WD). | 1.80 |
| 08/18/05 | Karol, S. | BK-Asset Sale | Analysis of store closings documentation | 0.30 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with S. Sloan (Winn-Dixie), M. Salem (XRoads) and R. Damore (XRoads) on store liquidation issues. | 1.10 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Analyzed files received from D. Young (WD) for the liquidation sale (Week 2) and sent to the liquidators. | 1.10 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on buyer inquiries made at store management level. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyer counsel on closing logistics. | 0.10 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with D. Young (WD), S. Wadford (WD), J. Cook (WD), A. Reed (WD), C. Potts (WD) and H. Hopkins (WD) regarding cash management and data reporting during the FF&E liquidation sale. | 1.90 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Reviewed Store Operations Manual for the FF&E sale prepared by Hilco/GB as well as supplementary exhibits and provided critique / feedback on things to be included / revised. | 1.80 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Working session and follow-up with S. Sloan (WD) regarding Human Resources issues during the FF&E Sale. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Prepared list of liquidation and closing issues for settlement. | 0.10 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Responded to messages on FF&E removal and sale issues. | 0.20 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with S. Sloan (WD), S. Wadford (WD), D. Young (WD) and the liquidators to discuss final day sales reporting at the GOB stores. | 1.50 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with E. Lane (XRoads) on removal of equipment from liquidation and enterprise sale stores. | 0.20 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Updated manufacturing due diligence request list based on new information received from the Company and distributed to Blackstone, and WD due diligence participants. | 1.10 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with S. Sloan (WD) and J. Sears (WD) regarding Human Resources open items for the FF&E Sale. | 0.80 |
| 08/18/05 | Stevenson, A. | BK-Asset Sale | Call with B. Gaston (XRoads) regarding: Freon removal | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Coordinate review of recourse for sale of excluded inventory at enterprise sale stores. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer pharmacy sale issues. | 0.30 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on self-liquidation of buyer withdrawn stores. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. LeBlanc (Winn-Dixie) on pharmacy sales to buyers. | 0.30 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Reviewed store closing list prepared by the liquidators and distributed to cross functional team. | 0.90 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Prepared a summary of self liquidation versus store sale for several locations. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) regarding open items due to the liquidators for the beginning inventory value. | 0.50 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) on GA Beer/wine restriction. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyer counsel on potential sale of additional store. | 0.30 |
| 08/18/05 | Salem, M. | BK-Asset Sale | Reviewed and revised week 2 payroll and discount information provided by D. Young (WD). | 1.70 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Coordinated responses to buyer inquiries with M. Chlebovec (Winn-Dixie). | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Responded to enterprise store buyers equipment issues. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Researched leased vs owned equipment for response to buyers counsel. | 0.10 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with K. Daw (Smith-Gambrell) to prepare interim agreements for buyers to allow for use of existing permits and licenses. | 0.30 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with buyers' counsel on coordinating inventory counts and closings. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Briefing with maintenance department staff on providing response to buyers on documented maintenance issues. | 0.50 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Reviewed correspondence on request for pharmacy scrip transfer. | 0.20 |
| 08/18/05 | Dinoff, J. | BK-Asset Sale | Reviewed the status of response to buyer inquiries. | 0.30 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Send response to 3 e-mails from B. Decaire (Hilco) regarding bids for FF&E on GOB stores 1585, 1541, 1551 and 1548 | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   159

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Karol, S. | BK-Asset Sale | Analysis of store closings documentation with C. Ibold (Winn-Dixie) | 0.30 |
| 08/19/05 | Karol, S. | BK-Asset Sale | Analysis of store closings documentation | 0.50 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Call with J. Dimitrio, DJM to discuss bid on store 1458 | 0.50 |
| 08/19/05 | Young, J. | BK-Asset Sale | Review of agency agreement comments prepared by J McInnis (Millbank) | 0.40 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Read 3 e-mails from B. Decaire (Hilco) regarding bids for FF&E on GOB stores 1585, 1541, 1551 and 1548 | 0.50 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Send responses to 3 e-mails from B. Decaire (Hilco) regarding bids for FF&E on GOB stores 1585, 1541, 1551 and 1548 | 0.50 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Call with R. Meadows, WD Director of R&M to discuss potential amendment to Freon removal agreement with Rapid Recovery, Refron and Pure Chem | 0.70 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery to discuss potential amendment to Freon removal agreement with Rapid Recovery, Refron and Pure Chem | 0.80 |
| 08/19/05 | Karol, S. | BK-Asset Sale | Analysis of  potential sales of owned properties | 1.90 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with N. Peeters (K&S) on status of licenses and permits for buyers. | 0.50 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Responded to buyer's counsel regarding transfer of store ownership between buyers. | 0.30 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Prepared messages to B. Gaston (XRoads) and J. Young (XRoads) regarding FF&E issues. | 0.20 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on FF&E exclusions. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Stevenson, A. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) regarding distribution operations and alternatives | 2.50 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) to coordinate store closing activities, including record retention and system purging. | 0.20 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Reviewed proposed cash management procedures  for FF&E sale. | 0.20 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of APA amendment to allow for transfer of certain inventory. | 0.10 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) on preparation of necessary documentation to transfer permits for alcohol sale to buyer. | 0.20 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefings with S. Karol (XRoads) and B. Walsh (K&S) on activities required to transfer store to replacement buyer. | 0.50 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages regarding store closing issues. | 0.10 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Prepared messages on determining details related to second round lease assignments. | 0.10 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefings with C. Ibold (Winn-Dixie) to coordinate preparation of documents to assign leases to buyers. | 0.20 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (K&S) and buyer's counsel to coordinate transfer of store purchase between buyers. | 0.10 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) on GA Beer/wine restriction. | 0.10 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Drafted memo of beer/wine issues and potential resolution. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with Buyer's counsel on store transfer logistics. | 0.30 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Reviewed advertising vendor invoices. | 0.10 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. LeBlanc (Winn-Dixie) to coordinate pharmacy scrip transfer to buyer and removal of excluded pharmacy inventory. | 0.50 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Prepared enterprise store sale tracking report. | 0.30 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with C. Ibold (Winn-Dixie) and K. Daw (Smith-Gambrell) and buyers and their counsel to coordinate review of transfer procedures and address inquiries. | 1.20 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on in-place liquidation of excluded inventory from buyer stores. | 0.30 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Coordinated implementation of ""bag stuffer"" campaign at certain liquidation stores to transfer ongoing business. | 0.30 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with E. Martin (Winn-Dixie) on identification of beer/wine store in liquidation. | 0.30 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) on GA Beer/wine restriction. | 0.30 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Coordinated sale of branded shopping carts to buyer. | 0.40 |
| 08/19/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of an amendment to allow for transfer of pharmacy prescriptions to buyer at percentage of total lease and scrip sale. | 0.40 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Analysis of Freon removal budget | 1.60 |
| 08/19/05 | Gaston, B. | BK-Asset Sale | Call with J. Dimitrio, DJM to discuss bid on store 1458 | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Gaston, B. | BK-Asset Sale | Read 3 e-mails from B. Decaire (Hilco) regarding bids for FF&E on GOB stores 1585, 1541, 1551 and 1548 | 0.30 |
| 08/20/05 | Young, J. | BK-Asset Sale | Telephonic call to work through POS issue with FF&E sales at SaveRite stores; G Clifton (Winn-Dixie) and Sheri Updike (WD Info Technology) | 0.60 |
| 08/20/05 | Dinoff, J. | BK-Asset Sale | Responded to employee inquiries related to asset disposition, inventory counts and remaining inventory at liquidation locations. | 0.70 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Chlebovec (Winn-Dixie) on review of enterprise store sale issues and proposed resolutions. | 0.20 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Reviewed Asset Purchase Agreement specifics to address buyer demands for price reductions. | 0.40 |
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with H Etlin (XRoads) to discuss Astor/Fitzgerald agency agreements and motion. | 0.60 |
| 08/22/05 | Shah, A. | BK-Asset Sale | Prepare for conference call by reviewing bid analysis and creating list of questions and issues. | 0.60 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to inquiries related to equipment excluded from the liquidation sale. | 0.40 |
| 08/22/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to liquidator emails from Hilco/Gordon Brothers pertaining to liquidation issues throughout the GOB sale, FF&E policies and procedures when stores go dark, and specific audit requests around discounts and deliveries. | 1.30 |
| 08/22/05 | Salem, M. | BK-Asset Sale | Reviewed payroll file for 8/10 in response to liquidator feedback that certain departments (not participate of the GOB process) were being included in the payroll | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page    163

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | figures provided to them and clarified this issue | |
| 08/22/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) and P. Hubert (WD) regarding payroll classifications and department ID's for payroll files provided to the liquidators for week ending 8/10 and 8/17. | 0.80 |
| 08/22/05 | Salem, M. | BK-Asset Sale | Reviewed and updated warehouse and DSD deliveries files for week ending 8/10 and 8/17 and integrated into beginning inventory file for liquidation sale; also prepared liquidation discount information for the week ending 8/10. | 1.90 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (K&S) on retention of substitute buyer for closing location. | 0.20 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Researched Asset Purchase Agreements for contract requirements to transfer store ownership, | 0.20 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (K&S) to contact replacement buyer and coordinate closing requirements. | 0.30 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) to coordinate enterprise store closing transactions. | 0.20 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) to coordinate activities necessary for  FF&E liquidation. | 0.50 |
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Kohn (K&S) to discuss Astor/Fitzgerald execution and negotiation status. | 0.80 |
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with H Etlin (XRoads) to discuss Astor/Fitzgerald auction planning | 0.30 |
| 08/22/05 | Young, J. | BK-Asset Sale | Development of updated bid analysis for distribution to M Kapocz (Alvarez & Marsal) | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   164

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Kohn (K&S) to discuss bank and UCC comments relating to Astor/Fitzgerald agency agreements | 0.60 |
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) to discuss bank and UCC comments relating to Astor/Fitzgerald agency agreements | 0.70 |
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with D Judd (Winn-Dixie) to discuss  Astor/Fitzgerald agency agreements and exhibits | 0.50 |
| 08/22/05 | Salem, M. | BK-Asset Sale | Working session with C. Boucher (XRoads) regarding FF&E liquidation process, equipment to be sold by the liquidators, and I/T equipment extraction from these stores for WD archiving purposes. | 1.20 |
| 08/22/05 | Gaston, B. | BK-Asset Sale | Meeting with J. Dinoff, S. Karol and P. Windham (all XRoads) to discuss status of 2nd auction bids with contingencies | 0.30 |
| 08/22/05 | Salem, M. | BK-Asset Sale | Reviewed and revised GOB beginning inventory file and discussed discrepancies with D. Young (WD). | 1.80 |
| 08/22/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery to assess status of Freon removal at GOB stores | 1.30 |
| 08/22/05 | Gaston, B. | BK-Asset Sale | Call with B. Decaire, Hilco to discuss multi-store FF&E sale and issues related to: Freon removal and documentation | 0.50 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of FF&E exclusions at lease assignment locations. | 0.30 |
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Smith (Winn-Dixie) to discuss removal of stored equipment from Astor facility | 0.40 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) to coordinate activities necessary for  FF&E liquidation. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/05 | Young, J. | BK-Asset Sale | Analysis of fixed asset registers as needed to consider self-liquidation of stores 229, 700 and 847. | 1.30 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with R. Damore (XRoads) and T. Robbins (Winn-Dixie) on resolution of remaining merchandise at liquidation locations. | 1.00 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of FF&E exclusions at lease assignment locations. | 0.50 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages from buyers on coordination of closing transactions. | 2.30 |
| 08/22/05 | Gaston, B. | BK-Asset Sale | Call with Refron to discuss terms for Freon removal and cylinders at remaining 39 stores in the Carolinas | 0.20 |
| 08/22/05 | Salem, M. | BK-Asset Sale | Responded to requests by S. Sloan (WD) regarding employees participating in the FF&E sale process, sales, and cash management procedures during this period. | 1.30 |
| 08/22/05 | Salem, M. | BK-Asset Sale | Addressed the following items for the FF&E liquidation sale for the Hilco/GB team: starting petty cash amounts and denomination, dumpsters for items to be discarded in the sale, cash expenses for the sale, Freon removal, whole-store FF&E sales, and additional Headquarters needs during the FF&E Sale. | 1.60 |
| 08/22/05 | Shah, A. | BK-Asset Sale | Attend conference call with A. Stevenson (XRoads), P. Schlaak (Blackstone), Chakrapani (Blackstone) to discuss bid analysis for manufacturing facilities | 1.10 |
| 08/22/05 | Shah, A. | BK-Asset Sale | Review revised financial model for manufacturing facilities sent by A. Stevenson (XRoads). | 1.80 |
| 08/22/05 | Shah, A. | BK-Asset Sale | Review and respond to e-mail regarding due diligence for the manufacturing plants | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/05 | Etlin, H. | BK-Asset Sale | reveiw agmts and discuss status of negotiations with John Young | 0.60 |
| 08/22/05 | Gaston, B. | BK-Asset Sale | E-mail Refron accepting terms of Freon removal at 39 remaining stores | 0.10 |
| 08/22/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan, WD to discuss Freon removal contact information for each affected store | 0.70 |
| 08/22/05 | Gaston, B. | BK-Asset Sale | Analysis of GOB store closing list | 0.80 |
| 08/22/05 | Etlin, H. | BK-Asset Sale | reveiw asset sale and liquidation recoveries | 1.30 |
| 08/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Sloan (WD) to discuss equipment liquidation planning | 0.70 |
| 08/22/05 | Young, J. | BK-Asset Sale | Management of Fitzgerald and Astor agency agreement execution process. | 1.20 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages from Hilco/GB liquidation group. | 0.20 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages from J. Scribner (Winn-Dixie) on coordinating markdown and sell through strategy for excluded merchandise at enterprise stores. | 0.10 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with E. Lane (XRoads) to identify equipment subject to liquidation sale and return of equipment mistakenly removed. | 0.80 |
| 08/22/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to store buyer's counsel to address buyer maintenance inquiries. | 0.20 |
| 08/22/05 | Young, J. | BK-Asset Sale | Analysis of asset register reports to develop liquidation analysis of Montgomery Pizza and Highpoint Dairy and Culture facilities | 2.10 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Prepared responses to buyers regarding purchase price concessions. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with B. Walsh, N. Peeters (both K&S), K. Daw (Smith-Gambrell) and buyer on coordinating store purchase and closing logistics. | 0.80 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with area liquidation consultants to determine the status of sale/return of unsold merchandise at liquidation locations. | 0.50 |
| 08/23/05 | Salem, M. | BK-Asset Sale | Prepared discount detail for the week ending 8/10  for integration into beginning inventory file for liquidation settlement. | 1.80 |
| 08/23/05 | Damore, R. | BK-Asset Sale | Meeting with Hilco's B. Decaire and J. Shaw, XRoads' Bryan Gaston and John Young and Winn-Dixie' Gary Clifton on the master schedule for the removal of Freon in the stores. | 0.50 |
| 08/23/05 | Salem, M. | BK-Asset Sale | Reviewed store closing information provided by Hilco/GB, updated list, and provided for distribution to cross-functional team. | 1.10 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Meeting with J. Friese, Hilco to discuss air conditioning and Freon removal at all GOB stores | 0.90 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery to discuss and resolve Freon removal issues at stores: 2502, 2081, and 2155 | 1.20 |
| 08/23/05 | Young, J. | BK-Asset Sale | Meeting with Chris Scott (Winn-Dixie) to discuss Great American's involvement in distribution center liquidation process | 0.50 |
| 08/23/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) and J. Myers (WD)  regarding inventory discounts and understanding which discount categories are Hilco/GB vs. WD discounts. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   168

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) and D. Young (WD) regarding items / topics requiring immediate attention in the GOB sale. | 0.40 |
| 08/23/05 | Salem, M. | BK-Asset Sale | Responded to liquidator audit requests related to discounts and replenishment. | 0.80 |
| 08/23/05 | Salem, M. | BK-Asset Sale | Finalized FF&E dark procedures with Hilco/GB liquidation team related to payroll procedures, cash management, and armored car.  Prepared PDF copies of both manuals for the distribution to the field. | 1.60 |
| 08/23/05 | Salem, M. | BK-Asset Sale | Reviewed inventory balance file, weekly sales results and deliveries distributed to the Hilco/GB inventory liquidation team. | 1.80 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Call with R. Meadows, WD Director of R&M to discuss sale of Freon | 0.50 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Meeting with K. Daw, SG&R to discuss sale of Freon | 0.50 |
| 08/23/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Holly Etlin and Marwan Salem on the status of the inventory liquidation analysis for the weeks ended 8/3/05 and 8/10/05. | 1.20 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Analysis of cash proceeds by store on 2nd round auction | 0.40 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Meeting with K. Neil, WD to discuss cash proceeds by store on 2nd round auction | 0.20 |
| 08/23/05 | Salem, M. | BK-Asset Sale | Preparation of discount data for use in beginning inventory file for weeks ending 8/10 and 8/17 | 1.60 |
| 08/23/05 | Young, J. | BK-Asset Sale | Meeting with S Sloan (WD) to review equipment exclusion list by store for purposes of coordinating exclusions to GOB locations | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   169

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) and G. Welling (WD) regarding discount category clarifications and discrepancies in category reporting. | 1.50 |
| 08/23/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire and J Shaw (Hilco) to discuss status of store FF&E liquidations | 0.60 |
| 08/23/05 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Holly Etlin, Marwan Salem and Winn-Dixie's Shawn Sloan on FF&E liquidation and coordination issues. | 0.40 |
| 08/23/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Kohn to discuss Astor/Fitzgerald motion review | 0.70 |
| 08/23/05 | Young, J. | BK-Asset Sale | Meeting with A Shah (XRoads) to discuss value of Highpoint Dairy equipment | 0.60 |
| 08/23/05 | Young, J. | BK-Asset Sale | Telephonic discursion with Michael Lev (Lev Equipment) to discuss availability of store and distribution center equipment | 0.50 |
| 08/23/05 | Young, J. | BK-Asset Sale | Analysis of status of equipment liquidation with S Karol (XRoads). | 0.40 |
| 08/23/05 | Young, J. | BK-Asset Sale | Meeting to discuss marketing of distribution center leasehold interests; S Karol (XRoads), M Chlebovic (WD), Catherine Ibold (WD), C Jackson (SHB), D Stanford (SGR), E Amendola (DJM) | 1.40 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on options for unsold merchandise at liquidation locations. | 0.60 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of FF&E exclusions at lease assignment locations, including timing needs for pharmacy sales to coordinate. | 1.10 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on response to buyers and buyers' counsel on maintenance and replenishment concerns. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Young, J. | BK-Asset Sale | Review of draft motion, proposed order and agency agreement related to Astor/Fitzgerald equipment sale. | 0.90 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with Hilco/GB liquidators on status of unsold merchandise. | 0.40 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on store closing logistics. | 0.30 |
| 08/23/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Kohn to discuss Astor/Fitzgerald agency agreement and motion/proposed order | 0.60 |
| 08/23/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) to provide updated related to Astor/Fitzgerald agency agreement and motion/proposed order | 0.80 |
| 08/23/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire and J Shaw (Hilco) to discuss issues specific to store FF&E liquidations | 1.30 |
| 08/23/05 | Shah, A. | BK-Asset Sale | Review and analyze bid received for Check beverage plan by Cott | 2.10 |
| 08/23/05 | Shah, A. | BK-Asset Sale | Review and analyze bid received for Check beverage plant by EBF | 1.80 |
| 08/23/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call with Jamie O'Connell (Blackstone) and Alex Stevenson (XRoads) to discuss business plan analysis structure and issues | 1.60 |
| 08/23/05 | Young, J. | BK-Asset Sale | Meeting with S Wadford (WD) to discuss payroll related to store FF&E liquidations | 0.40 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with area liquidation consultants to determine the status of sale/return of unsold merchandise at liquidation locations. | 2.40 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on options for unsold merchandise at liquidation locations. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   171

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Prepared tracking report on unsold liquidation merchandise. | 0.70 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss 2nd round contingency bids | 0.60 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Briefings with E. Martin (Winn-Dixie) on disposition of unsold liquidation merchandise. | 0.40 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on coordinating resolution of unsold liquidation merchandise. | 0.20 |
| 08/23/05 | Etlin, H. | BK-Asset Sale | meeting with Sheon on real estate issues | 0.80 |
| 08/23/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. LeBlanc (Winn-Dixie) on pharmacy inventory and scrip issues. | 0.30 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Meeting with V. Bodie, WD Lease Administator to discuss cure costs | 0.30 |
| 08/23/05 | Shah, A. | BK-Asset Sale | Modify Fitzgerald beverage plant financial projections for analyzing bids | 1.70 |
| 08/23/05 | Gaston, B. | BK-Asset Sale | Meeting with J. Friese, Hilco to discuss Freon removal at stores 2502 and 2511 | 0.80 |
| 08/24/05 | Shah, A. | BK-Asset Sale | Review and analyze bid summaries prepared and sent by P. Schlaack (Blackstone Group) | 1.40 |
| 08/24/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call on timing of sales for manufacturing facilities with A. Stevenson (XRoads) R. Chakrapani (Blackstone) | 1.20 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Reviewed pump out schedules for Freon and fuel (GOB fuel centers) and communicated timing issues with FF&E liquidation team. | 1.10 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on options for unsold merchandise at liquidation locations and self-liquidation of single store. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Salem, M. | BK-Asset Sale | Reviewed due diligence requests from prospective manufacturing facility buyers and discussed remaining open items with J. Mathews (WD). | 0.60 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Working session with K. Tiedeken (Gordon Bros.) and A. Reed (Winn-Dixie) regarding sale proceeds tracking and other company-wide directives around maximum limits for different types of payments (cash/credit card/ check/wire). | 1.10 |
| 08/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) to discuss completion and filing of Astor/Fitzgerald motion and proposed order; discussion of hazardous material removal. | 0.60 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with E. Martin (Winn-Dixie) on status of vendor return of unsold merchandise. | 0.20 |
| 08/24/05 | Young, J. | BK-Asset Sale | Development of updated shopping cart analysis as requested by S Sloan of WD Retail Operations | 1.40 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on status of vendor return of unsold merchandise. | 0.20 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of unsold liquidation merchandise by location. | 0.30 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of enterprise sale results by property and asset. | 0.30 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Ibold (Winn-Dixie) on transactional closing and funding issues. | 0.50 |
| 08/24/05 | Young, J. | BK-Asset Sale | Meeting with M Chlebovic to discuss landlord request and impact on FF&E liquidations | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   173

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on coordinating Self-liquidation of buyer withdrawn location. | 0.20 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on FF&E liquidation issues. | 0.30 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Prepared beginning inventory file based on sales and discount information results from the week ending 8/17. | 1.90 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with M. Chlebovec (Winn-Dixie), N. Peeters (K&S) and buyers on resolution of equipment and general maintenance issue prior to transaction closing. | 1.00 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Responded to liquidator requests for clarification on information provided to them on sales, discounts and payroll. | 1.20 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Working session with J. Retamar (Winn-Dixie) regarding committee requests and other budget/forecast data for comparison against bank plan. | 0.80 |
| 08/24/05 | Young, J. | BK-Asset Sale | Review of updated drafts of Astor/Fitz liquidator agreement, motion and proposed order. | 0.90 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Reviewed and revised beginning inventory file based on sales and discount information received through the week ending 8/17 | 1.10 |
| 08/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and S Kohn (K&S) to discuss completion and filing of Astor/Fitzgerald motion and proposed order. | 0.40 |
| 08/24/05 | Young, J. | BK-Asset Sale | Meeting with M Salem (XRoads) to discuss armored car service throughout FF&E liquidation sales | 0.30 |
| 08/24/05 | Young, J. | BK-Asset Sale | Meeting with M Kersee (WD) to review equipment lists at distribution centers and manufacturing operations and discuss | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   174

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | disposition or redeployment plans for equipment categories at each location. | |
| 08/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and S Kohn (K&S) to discuss comments related to Astor/Fitzgerald equipment sale motions. | 0.60 |
| 08/24/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call to discuss bid analysis document for manufacturing facilities with A. Stevenson (XRoads) and R. Chakrapani (Blackstone) | 1.80 |
| 08/24/05 | Shah, A. | BK-Asset Sale | Coordinate communication logistics for calling potential buyers regarding supply contracts with S. Lane (WD) | 1.10 |
| 08/24/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call with A. Stevenson (XRoads) to discuss overhead budget and manufacturing facility sale issues | 0.90 |
| 08/24/05 | Shah, A. | BK-Asset Sale | Prepare financial analysis for Highpoint liquidation scenario | 1.50 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on FF&E sale issues. | 0.30 |
| 08/24/05 | Damore, R. | BK-Asset Sale | Examination of the Hilco submitted bills for the inventory and FF&E settlement for the week ended 8/10/05 and then forwarded to the company. | 0.70 |
| 08/24/05 | Damore, R. | BK-Asset Sale | Analysis of the liquidation inventory and sales results for the first three weeks of the GOB process and development of a forecasted net recovery calculation for the GOB. | 3.20 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with area liquidation consultants to determine the status of sale/return of unsold merchandise at liquidation locations. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on resolution of buyer demands for store repairs. | 0.40 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on implementation of vendor return plan for unsold liquidation merchandise. | 0.20 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with E. Martin (Winn-Dixie) on status of vendor return of unsold merchandise. | 0.30 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages from N. Peeters (K&S) on missing documents for closing transactions. | 0.30 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads), J. Young (XRoads) and FF&E liquidators to coordinate procedures for conducting sale. | 0.80 |
| 08/24/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrell) on review of state restriction for sale of merchandise remaining from liquidation. | 0.50 |
| 08/24/05 | Young, J. | BK-Asset Sale | Meeting with S Sloan (WD) to discuss and review estimate of shopping cart quantities from excluded stores | 0.80 |
| 08/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G South (K&S) and S Kohn (K&S) to discuss completion and filing of Astor/Fitzgerald motion and proposed order. | 0.70 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) and H. Etlin (XRoads) regarding starting inventory balances for the liquidating WD stores, the FF&E budget, and estimated recoveries on the sale upon completion of the store inventory liquidation. | 1.70 |
| 08/24/05 | Salem, M. | BK-Asset Sale | Reviewed FF&E sales results for the previous week and discussed with K. Tiedeken (Gordon Bros.) | 0.50 |
| 08/25/05 | Etlin, H. | BK-Asset Sale | reveiw latest report on Liquidation Process, tel conv with Hilco | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page   176

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Simon, D. | BK-Asset Sale | Reviewed Court documents re: Motion to Retain Liquidating Agent (110 pages) received from Kimberly Ward (Smith Hulsey) | 1.00 |
| 08/25/05 | Simon, D. | BK-Asset Sale | Reviewed court documents received from Kerry Groins (Berger Singerman, P.A.) re: documents filed by Computer Leasing Company of Michigan, Inc.:  (1).  Motion to Compel Debtors to Assume or Reject Lease of Personal Property, and  (2). Request for Payment of Administrative Expense | 0.30 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding FF&E dark procedures and delivery of extra dumpsters necessary for the process. | 0.70 |
| 08/25/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call with R. Chakrapani (Blackstone) and A. Stevenson (XRoads) to discuss overview of the bids received for manufacturing facilities | 1.40 |
| 08/25/05 | Gaston, B. | BK-Asset Sale | Cross functional call regarding asset sales, GOB process and store closings | 0.50 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Meeting with FF& E liquidation team regarding field operations manual and outstanding directives to be issued to all field consultants. | 0.60 |
| 08/25/05 | Gaston, B. | BK-Asset Sale | Call with D. Combs, NKC Properties, LL at store 1860 to begin to negotiate an agreement to terminate the lease and sell FF&E | 0.60 |
| 08/25/05 | Young, J. | BK-Asset Sale | Meeting with B Gaston (XRoads) to outline issues on landlord FF&E issue for store 1860. | 0.60 |
| 08/25/05 | Gaston, B. | BK-Asset Sale | Call with D. Combs, NKC Properties, LL at store 1860 to complete negotiation of an agreement to terminate the lease and sell FF&E | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   177

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| 08/25/05 | Shah, A. | BK-Asset Sale | Review and analyze Highpoint shutdown analysis | 1.30 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Reviewed employee timesheet template prepared by H/R necessary for FF&E dark stores and discussed with Hilco/GB FF&E team; | 0.70 |
| 08/25/05 | Shah, A. | BK-Asset Sale | Investigate the impact of Greenville dairy liquidation on Western Region headquarters office logistics | 1.10 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Reviewed sales and payroll information for the week ending 8/17 and distributed to the Hilco/GB team. | 0.90 |
| 08/25/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan, WD to discuss replacement of Freon removal paperwork at store 2081 | 0.60 |
| 08/25/05 | Gaston, B. | BK-Asset Sale | Plan Freon removal schedule for Labor Day Holiday Weekend | 1.10 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Reviewed daily / weekly sales reports provided by the Hilco/GB team and compared to results provided by the Company. | 1.10 |
| 08/25/05 | Shah, A. | BK-Asset Sale | Investigate and analyze impact of ammonia removal from Highpoint facilities in a liquidation scenario | 1.80 |
| 08/25/05 | Shah, A. | BK-Asset Sale | Review and analyze revised budget for overhead expenses for 2006 | 1.40 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Discussions with the Hilco/GB FF&E team and S. Sloan (WD) regarding employees needed for stores, and the necessary noticing guidelines for releasing employees no longer needed in the process. | 0.60 |
| 08/25/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call on milk costing process with D. Judd (WD), P. Tiberio (WD) and J. Garard (WD) | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Salem, M. | BK-Asset Sale | Discussions with the Hilco/GB FF&E team and S. Sloan (WD) regarding employees needed for stores, and the necessary noticing guidelines for releasing employees no longer needed in the process. | 0.50 |
| 08/25/05 | Young, J. | BK-Asset Sale | Meeting with B Gaston (XRoads) to discuss negotiation strategy related to landlord FF&E issue at store 1860. | 1.20 |
| 08/25/05 | Young, J. | BK-Asset Sale | Call with D. Combs, NKC Properties, LL at store 1860 to begin to negotiate agreement to terminate the lease and sell FF&E | 0.60 |
| 08/25/05 | Damore, R. | BK-Asset Sale | Meeting with Winn-Dixie's David Young to review the inventory and sales projection analysis for the GOB. | 1.10 |
| 08/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting including B Gaston (XRoads), C Jackson (Smith Hulsey) and B Walsh (K&S) to discuss alternative actions and remedies related to landlord FF&E dispute at store 1860 | 0.80 |
| 08/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with R Stark (Stark Equipment) to discuss sale of equipment from stores and distribution centers. | 0.60 |
| 08/25/05 | Young, J. | BK-Asset Sale | development of updated equipment exclusion list for use by retail operations and Hilco/Gordon Bros. | 2.10 |
| 08/25/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire and J Shaw (Hilco/Gordon Bros) to discuss execution of store FF&E sales. | 1.30 |
| 08/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Co Counsel) to discuss filing of Astor/Fitzgerald equipment sale motion. | 0.40 |
| 08/25/05 | Damore, R. | BK-Asset Sale | Calls with Mike LeBlanc (Winn-Dixie) regarding store #2056 and the emergency sale of the pharmacy. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   179

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on disposition of unsold merchandise at liquidating locations. | 0.80 |
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Prepared summary analysis of unsold inventory at liquidating locations. | 0.50 |
| 08/25/05 | Young, J. | BK-Asset Sale | Meeting with J Taylor (WD) to discuss distribution center equipment. | 0.60 |
| 08/25/05 | Damore, R. | BK-Asset Sale | Cross functional teams conference call with Winn-Dixie's Tim Williams, Shawn Sloan, James Scribner, Gary Clifton, Chris Scott, and Mike Chlebovec, XRoads' John Young, Bryan Gaston, Jacen Dinoff, and Marwan Salem to update on status of the GOB and enterprise sale process. | 0.50 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Prepared inventory discounts by store necessary for store liquidaiton reconciliation. | 1.50 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Meeting with K. Tiedeken (GB) regarding office needs and field procedures during the FF&E sale process. | 0.40 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Analyzed liquidator expenses for the week ending 8/10 and discussed discrepancies with R. Webb (Hilco). | 0.70 |
| 08/25/05 | Young, J. | BK-Asset Sale | Call with D. Combs, NKC Properties, landlord at store 1860 to complete negotiation of agreement to terminate lease and sell FF&E | 0.70 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Analyzed discount categories for beginning inventory file and discussed with R. Damore (XRoads) and D. Young (WD). | 1.30 |
| 08/25/05 | Damore, R. | BK-Asset Sale | Communications to C. Little, K. Daw (both Smith, Gambrell & Russell), C. Jackson (Smith Hulsey), C. Ibold, M. LeBlanc (both Winn-Dixie) and H. Etlin (XRoads) on the issues required for the timely sale and recovery of the pharmacy assets for store 2056. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan (Winn-Dixie) on review of equipment exclusions from FF&E sale. | 0.60 |
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Chlebovec (Winn-Dixie) and B. Gaston (XRoads) on research of fixed asset registers for response to buyer inquiries on missing store equipment. | 0.50 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Prepared inventory discounts data for use in opening inventory file for liquidation sale. | 1.80 |
| 08/25/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in cross-functional group conference call. | 1.30 |
| 08/25/05 | Young, J. | BK-Asset Sale | Draft preliminary agreement with B Gaston (XRoads) for e-mail to D Combs (store 1860 landlord) | 0.40 |
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with S. Sloan (Winn-Dixie) and B. Decaire (Hilco) on procedures to facilitate the FF&E sale. | 1.20 |
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Chlebovec (Winn-Dixie) on negotiation with buyer to transfer store with less equipment than listed in purchase agreement schedules. | 0.80 |
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to counsel and buyer requests and inquiries. | 0.70 |
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on coordinating preparation of closing documents. | 0.40 |
| 08/25/05 | Damore, R. | BK-Asset Sale | Conversation with Hilco's Jim Shaw on the FF&E progress. | 0.30 |
| 08/25/05 | Damore, R. | BK-Asset Sale | Analysis and development of a projection for the inventory, sales and net cash recovery on the 257 Hilco liquidated stores. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   181

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in weekly reconciliation meeting with R. Damore (XRoads), D. Young (Winn-Dixie), J. Tinsley (Hilco), and R. Webb (Hilco). | 1.10 |
| 08/25/05 | Dinoff, J. | BK-Asset Sale | Participated in work sessions with S. Karol (XRoads) on closing issues. | 1.60 |
| 08/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting including C Jackson (Smith Hulsey), B Walsh (K&S) and B Gaston (XRoads) to discuss terms of landlord agreement and FF&E sale | 0.30 |
| 08/25/05 | Young, J. | BK-Asset Sale | Outbound calling to prospective buyers of condiment and coffee equipment. | 1.40 |
| 08/26/05 | Salem, M. | BK-Asset Sale | Reviewed information pertaining to historical store discounts and discussed with D. Young (WD). | 0.80 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparation of closing documentation. | 0.80 |
| 08/26/05 | Etlin, H. | BK-Asset Sale | call with team to prepare for Hilco call on Saturday | 0.80 |
| 08/26/05 | Etlin, H. | BK-Asset Sale | reveiw recap for Hilco meeting | 1.50 |
| 08/26/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Paranto to discuss store equipment sale issues | 0.40 |
| 08/26/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M Salem (XRoads) to discuss Hilco/Gordon Bros FF&E liquidation budget | 0.80 |
| 08/26/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call with A. Stevenson (XRoads) to discuss manufacturing facilities sale process, substantive consolidation issues and over head expense budget | 2.10 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Negotiated with buyers on purchase price adjustments for various issues. | 1.20 |
| 08/26/05 | Shah, A. | BK-Asset Sale | Review and analyze summary of bids received for manufacturing facilities | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Shah, A. | BK-Asset Sale | Modify Fitzgerald beverage plant financial projections for various footprint reduction scenarios | 2.40 |
| 08/26/05 | Shah, A. | BK-Asset Sale | Prepare for and attend conference call with A. Stevenson (XRoads) to discuss manufacturing facilities sale process, substantive consolidation issues and overhead budget analysis | 0.90 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Prepared schedule of closing locations by store for review and resolution. | 0.90 |
| 08/26/05 | Young, J. | BK-Asset Sale | Meeting with Rodney Clemens (Fitzgerald maintenance manager) to tour facility and discuss hazardous materials issues and equipment removal issues; tour included discussion of removal process for individual pieces of equipment and specific repairs required as a result of removal. | 3.70 |
| 08/26/05 | Gaston, B. | BK-Asset Sale | Call with R. Perry, Refrimax to discuss Freon removal project | 0.70 |
| 08/26/05 | Simon, D. | BK-Asset Sale | Reviewed Committee Statement on Exclusivity Extension received from J. Baker (Skadden) | 0.40 |
| 08/26/05 | Gaston, B. | BK-Asset Sale | Analysis and update of Freon removal schedule: update for completed stores, changes in schedule, removal of stores from list | 1.20 |
| 08/26/05 | Young, J. | BK-Asset Sale | Meeting with Lee Siles (Fitzgerald plant manager) to discuss condiment line liquidation planning | 1.30 |
| 08/26/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire and J Shaw (Hilco) to discuss store equipment liquidation issues | 0.80 |
| 08/26/05 | Gaston, B. | BK-Asset Sale | Analysis of 2nd Round auction bids | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/26/05 | Simon, D. | BK-Asset Sale | Reviewed Winn-Dixie Amended Notice of Hearing re Exclusivity Motion and Amended Notice of Hearing re motion to extend time to assume or reject leases | 0.30 |
| 08/26/05 | Simon, D. | BK-Asset Sale | Reviewed pleading related to exclusivity filed by the Equity Committee | 0.30 |
| 08/26/05 | Gaston, B. | BK-Asset Sale | Update Freon removal control log to reflect completion of 4 stores | 0.50 |
| 08/26/05 | Salem, M. | BK-Asset Sale | Conference call with H. Etlin (XRoads), R. Damore (XRoads), and J. Dinoff (XRoads) regarding liquidation issues and FF&E sales. | 0.60 |
| 08/26/05 | Salem, M. | BK-Asset Sale | Reviewed and revised discounts relevant for the week ending 8/17 based on data received from the Company. | 1.80 |
| 08/26/05 | Gaston, B. | BK-Asset Sale | Update Freon removal control log to reflect completion of 4 stores | 0.40 |
| 08/26/05 | Gaston, B. | BK-Asset Sale | Update Freon removal control log to reflect rescheduling of 10 stores | 0.60 |
| 08/26/05 | Damore, R. | BK-Asset Sale | | 0.40 |
| 08/26/05 | Damore, R. | BK-Asset Sale | Analysis of the GOB settlement information and initial development of projection on net recovery compared to Ozer appraisal. | 3.30 |
| 08/26/05 | Salem, M. | BK-Asset Sale | Analyzed proposed (revised) FF&E sale budget from Hilco/GB and discussed with N. Werner (Hilco). | 0.70 |
| 08/26/05 | Damore, R. | BK-Asset Sale | Preparation for inventory valuation discussion with Hilco on 8/27/05 call. | 1.80 |
| 08/26/05 | Damore, R. | BK-Asset Sale | Conference call with Hilco's John Tinsley, Mike O'Keefe, Cory Lipoff, Nancy Burke, Jeff Pronto, XRoads' Holly Etlin, Jacen Dinoff and Marwan Salem. | 1.40 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Prepared for weekly cross functional group conference call. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with R. Damore (XRoads), H. Etlin (XRoads) and M. Salem (XRoads) to prepare for discussion with liquidators on reconciliation and liquidation expense calculations. | 0.50 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on coordinating resolution to transaction closing issues. | 0.50 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of unliquidated merchandise. | 0.10 |
| 08/26/05 | Salem, M. | BK-Asset Sale | Prepared fuel center replenishment analysis for GOB locations based on information recieved from the Company. | 1.30 |
| 08/26/05 | Salem, M. | BK-Asset Sale | Reviewed and revised field directives prepared by Hilco/GB FF&E team related to store notifications and the cessation of services after FF&E sales are completed. | 1.10 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Sard (Fine&Blocke) on state restriction for sale, return and transfer of products. | 0.90 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Sard (Fine&Blocke) on petition to transfer product between locations. | 0.70 |
| 08/26/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference call with buyers and buyers' counsel, N. Peeters and B. Walsh (both K&S) and M. Chlebovec (Winn-Dixie) on review and resolution of issues preventing closing. | 1.10 |
| 08/27/05 | Etlin, H. | BK-Asset Sale | prepare for and attend call with Hilco on liquidation issues | 1.70 |
| 08/27/05 | Simon, D. | BK-Asset Sale | Correspondence with Holly Etlin (XRoads) regarding exclusivity and 365 extension motions | 0.10 |
| 08/27/05 | Gaston, B. | BK-Asset Sale | Read and reply to e-mail from S. Sloan, WD, Freon removal at store 700 | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/27/05 | Gaston, B. | BK-Asset Sale | Send S. Sloan, WD e-mail regarding status of liquor licenses at store 2002 and 2663 Read reply from S. Sloan regarding liquor licenses at stores 2002 and 2663 | 0.10 |
| 08/27/05 | Gaston, B. | BK-Asset Sale | Call with L. Rhynard, Rapid Recovery, to discuss scheduling of Freon removal at store 918 | 0.30 |
| 08/28/05 | Karol, S. | BK-Asset Sale | Analysis of resolution of potential buyer withdrawals. | 1.60 |
| 08/28/05 | Young, J. | BK-Asset Sale | Review of executory contracts relating to manufacturing operations and distribution centers | 0.80 |
| 08/28/05 | Salem, M. | BK-Asset Sale | Reviewed emails and attached files received through the weekend from the Hilco/GB FF&E team and responded to requests / issues that had arisen through the GOB store closures. | 1.70 |
| 08/29/05 | Gaston, B. | BK-Asset Sale | Meeting with JD Connor and R. Meadows (Winn-Dixie) to plan process for payment of Rapid Recovery freon removal invoices. | 0.60 |
| 08/29/05 | Gaston, B. | BK-Asset Sale | Communicate acceptance of bid on 2708 to FF&E liquidators for them to discontinue sale of equipment | 0.50 |
| 08/29/05 | Karol, S. | BK-Asset Sale | Briefing with J. Dinoff (XRoads) on resolution of potential buyer withdrawals. | 0.30 |
| 08/29/05 | Gaston, B. | BK-Asset Sale | Resolve store access issue at store 1826 for freon removal | 0.50 |
| 08/29/05 | Gaston, B. | BK-Asset Sale | Meeting with V. Bodie (Winn-Dixie) to discuss LL concerns over fixtures at 6 stores in SC. | 0.40 |
| 08/29/05 | Karol, S. | BK-Asset Sale | Meeting with B. Gaston and  R. Damore (XRoads); and B. McMenamy (Winn-Dixie) to review reconciliation of sale proceeds to plan. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   186

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Karol, S. | BK-Asset Sale | Analysis with C. Ibold (Winn-Dixie), C. Jackson (Smith Hulsey) and B. Walsh (K&S) of issues for stores 1301, 2040 and 1362. | 0.40 |
| 08/29/05 | Karol, S. | BK-Asset Sale | Analysis and providing direction on store closing issues | 1.40 |
| 08/29/05 | Stevenson, A. | BK-Asset Sale | Emails with Blackstone regarding: asset sale process | 0.50 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on resolution of potential buyer withdrawals. | 0.40 |
| 08/29/05 | Young, J. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) to discuss GECC objection to Motion for Retension of Great American as liquidator agent. | 0.40 |
| 08/29/05 | Young, J. | BK-Asset Sale | Preparation for and participation in telephonic meeting with B Nalley, landlord of stores 1244 and 1036, to discuss interest in equipment purchase. | 0.60 |
| 08/29/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire and J. Shaw (Hilco/Gordon Brothers) to brief on telephonic meeting with B Nalley, landlord of stores 1244 and 1036. | 0.30 |
| 08/29/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss GECC Objection to agency motion) | 0.40 |
| 08/29/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire and J. Shaw (Hilco/Gordon Bros) to discuss status of store FF&E sales. | 1.20 |
| 08/29/05 | Young, J. | BK-Asset Sale | Meeting with M. Lev and R. Stark (Stark Machinery) with partial attendance of B. Decaire (Hilco/Gordon Brothers) to discuss and review equipment available for sale from stores and manufacturing locations. | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Salem, M. | BK-Asset Sale | Meeting with J. Dinoff (XRoads); D. Young, J. Myers, J. Burns, and G. Welling (Winn-Dixie) regarding inventory discounts through the GOB sale. | 1.50 |
| 08/29/05 | Gaston, B. | BK-Asset Sale | Call with B. Nalley, LL at 6 stores in SC to discuss concerns over fixture sale/removal during GOB process | 0.60 |
| 08/29/05 | Salem, M. | BK-Asset Sale | Reviewed FF&E sales results, invoices, and wires received for the week, and discussed with D. Young (Winn-Dixie). | 1.10 |
| 08/29/05 | Salem, M. | BK-Asset Sale | Discussed weekend store closures with S. Sloan (Winn-Dixie). | 0.40 |
| 08/29/05 | Salem, M. | BK-Asset Sale | Reviewed and analyzed detailed bill provided from the liquadation team and requested further back up to expenses incurred through the GOB sales. | 0.30 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on review of merchandise remaining after liquidation. | 0.50 |
| 08/29/05 | Salem, M. | BK-Asset Sale | Analyzed information prepared by the liquidators pertaining to FF&E sales (sales tracking, armored car service, anticipated store closing dates, etc.), and discussed with J. Shaw (Hilco/Gordon Brothers) and K. Tiedeken (Gordon Brothers). | 1.40 |
| 08/29/05 | Salem, M. | BK-Asset Sale | Reviewed FF&E budget revised for new store count (229 stores), and discussed expenses and threshold with N. Werner (Hilco). | 0.80 |
| 08/29/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to coordinate liquidation of distribution center equipment | 0.60 |
| 08/29/05 | Young, J. | BK-Asset Sale | Continuation of meeting with M. Lev and R. Stark (Stark Machinery) to discuss and review equipment available for sale from stores and manufacturing locations. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   188

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Gaston, B. | BK-Asset Sale | Resolve question from liquidators as to treatment of third party equipment in GOB stores. | 0.60 |
| 08/29/05 | Young, J. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) to discuss FF&E sales from stores 1402, 415, 423 and 2200; discussion specific to excluded equipment. | 0.70 |
| 08/29/05 | Salem, M. | BK-Asset Sale | Reviewed and extracted data from files received for projected inventory balances in GOB stores, store payroll, and obsolete/slow-moving inventory tracking, and integrated into inventory tracking worksheet. | 1.60 |
| 08/29/05 | Gaston, B. | BK-Asset Sale | Read and respond to 4 e-mails from J. Shaw (Hilco/Gordon Bros) regarding: trash compactor sale, Chet Beverage machine sale, and questions regarding status of 2nd round lease auctions. | 0.70 |
| 08/29/05 | Gaston, B. | BK-Asset Sale | Call with D. Bitter (Winn-Dixie) to discuss insurance implications on 66 sold enterprise store. | 0.50 |
| 08/29/05 | Salem, M. | BK-Asset Sale | Analyzed sales results and expenses for GOB stores. | 1.00 |
| 08/29/05 | Shah, A. | BK-Asset Sale | Prepare for and attend meeting with D. Judd (Winn-Dixie) to discuss issues related to sale of dairies and beverage plant. | 0.60 |
| 08/29/05 | Shah, A. | BK-Asset Sale | Prepare for and attend meeting with P. Schlaack (Blackstone), J. Sabre, J. Bryant (both MDVA Dairy) to discus MDVA's proposal for purchase of Highpoint Dairy. | 1.60 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (Smith-Gambrel) on landlord default issue on enterprise sale store. | 0.50 |
| 08/29/05 | Stevenson, A. | BK-Asset Sale | Call with A. Shah (XRoads) regarding: manufacturing process and analysis. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   189

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Shah, A. | BK-Asset Sale | Review and analyze 2006 proposed overhead budget and related assumptions for Winn Dixie | 2.10 |
| 08/29/05 | Shah, A. | BK-Asset Sale | Review and update operating dairies financial projections to reflect the supply contract prices | 1.20 |
| 08/29/05 | Shah, A. | BK-Asset Sale | Review and edit overview document for the sale of manufacturing facilities | 1.80 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Freise (Hilco) and liquidators on inventory count of remaining merchandise. | 1.00 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with C. Ibold (Winn-Dixie) on coordination of store closings. | 0.50 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. Gaston (XRoads) and S. Sloan (Winn-Dixie) on development of list of stores under FF&E sale by liquidators. | 0.60 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on FF&FF&E liquidation issues. | 0.60 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with E. Lane (XRoads) on removal of equipment from liquidating locations. | 0.60 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with R. Damore (XRoads) on various case activities. | 0.30 |
| 08/29/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on potential self liquidations. | 0.80 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Prepared for conference on enterprise sale proceeds tracking. | 0.30 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on pending sales, liquidation value, equipment removal. | 0.60 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Updated inventory analysis based on inventory balances, Winn-Dixie discounts and Hilco/Gordon Brothers discounts | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | throughout the liquidation of the GOB stores. | |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem and R. Damore (XRoads) on review of company markdowns. | 0.60 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding store closing issues. | 0.50 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on status of store closings. | 0.20 |
| 08/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Boghosian (Gordon Company Counsel) to discuss Astor/Fitzgerald equipment auctions and hazardous materials issues. | 0.80 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Review and refine financial projections and valuation analysis for operating dairies | 2.10 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Prepare six financial models for operating dairies to consider various footprint rationalization scenarios | 2.70 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Evaluate the supply contract impact from Kennilworth bid for operating dairies | 1.80 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) to discuss the Kennilworth bid and impact of supply contract. | 0.40 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Prepare liquidation estimates for Greenville and Montgomery dairies | 1.60 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Hays (Winn-Dixie) on markdowns implemented during liquidation. | 0.20 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Salem (XRoads) on markdown tracking issues. | 0.30 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with liquidators on various administration issues. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Reviewed analysis of potential merchandise transfer from liquidating locations to ongoing stores. | 0.50 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. Decaire and B. Hyte (Hilco) and S. Sloan (Winn-Dixie) on liquidation logistical issues. | 1.20 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on status of store closings. | 0.40 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with D. Young (Winn-Dixie) on review of store closing statements. | 0.60 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Develop model for financial analysis and summary of going out of business store results | 1.70 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Williams (Winn-Dixie) on buyers retention of former Winn-Dixie employees. | 0.40 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Review and analyze supply contract from Kennilworth for their bid for operating dairies | 1.90 |
| 08/30/05 | Shah, A. | BK-Asset Sale | Review and update financial projections and valuation analysis for Fitzgeral beverage plan | 1.20 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding open items necessary for information audit in the GOB sale (specifically, discounts and warehouse and DSD deliveries throughout the GOB sale). | 0.50 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Reviewed and revised starting inventory file for updates received through the GOB sale for store discounts, deliveries, and obsolete inventory sales through the GOB sale. | 1.70 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Working session with J. Burns, J. Myers, G. Welling, and D. Young (Winn-Dixie); and J. Dinoff (XRoads), discount information and | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    192

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | appropriate allocation pertaining to GOB stores. | |
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with M. Lev and R. Stark (Stark Machinery) to discuss Fitzgerald condiment lines and Chek beverage. | 1.10 |
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with A. Shah (XRoads) to discuss Greenville Dairy equipment liquidation process and valuation (as needed to coordinate contingency liquidation in absence of enterprise sale). | 0.80 |
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with T. Ellington and S. Tibideaux (Winn-Dixie) to discuss distribution center and manufacturing equipment liquidation process | 1.20 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on store closing issues. | 0.50 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Call with D. Koulidas (Skadden) to discuss rejection motion for stores 2721 and 2719 | 0.30 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Call with D. Koulidas (Skadden) to discuss rejection motion for stores 1233, 2047, 1676 and 992 | 0.20 |
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with E. Reid (Winn-Dixie) to discuss desired operating status of refrigerated warehouses at distribution centers and manufacturing facilities in the event of lease rejection. | 0.70 |
| 08/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Schlaack (Blackstone) to coordinate enterprise sale and liquidation efforts | 0.60 |
| 08/30/05 | Young, J. | BK-Asset Sale | Development of preliminary hurricane impact report as requested by H. Etlin (XRoads) for discussion with executive management. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with A. Shah (XRoads) to discuss Boxcar stores interest in Greenville Dairy and issues related to attached distribution center. | 0.60 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Read and provides comments on rejection motion for stores: 2719 and 2721 | 0.60 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Read and provides comments on rejection motion for stores: 992, 1233, 1676 and 2047 | 0.40 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Analysis of FF&E status report | 1.40 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Analysis of Freon removal plan and tracking report | 0.80 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss EW James 7 store proposal. | 0.60 |
| 08/30/05 | Gaston, B. | BK-Asset Sale | Review of bid terms on store 1851 | 0.60 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Discussed results of analysis of payroll and discount information pertaining to GOB with D. Young (Winn-Dixie). | 0.60 |
| 08/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with E. Amendola (DJM) to discuss financial wherewithal of Boxcar Stores. | 0.20 |
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire (Hilco) to discuss damage to store 573. | 0.30 |
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with H Etlin (XRoads); B. Decaire and J. Paronto (Hilco) to discuss FF&E liquidations process and impact of hurricane Katrina in affected areas. | 0.40 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Reviewed and analyzed payroll and discount information pertaining to GOB stores. | 0.70 |
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with J. Matthews (Winn-Dixie) to review Fitzgerald and Astor liquidation/sale motions and process. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   194

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Young, J. | BK-Asset Sale | Meeting with G. Cassale (Winn-Dixie) to discuss refrigerated warehouses and proper shutdown of refrigeration units. | 0.40 |
| 08/30/05 | Etlin, H. | BK-Asset Sale | Review and verify recap of asset sale proceeds for BOD meeting. | 0.80 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefings with M. Salem (XRoads) on reconciliation of inventory balances against company records. | 0.40 |
| 08/30/05 | Dinoff, J. | BK-Asset Sale | Briefings with S. Sloan (Winn-Dixie) on various buyer and liquidator store closing issues. | 0.70 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Dinoff (XRoads); D. Young, J. Myers, J. Burns, and G. Welling (Winn-Dixie) regarding inventory discounts. | 1.80 |
| 08/30/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young and P. Hubert (Winn-Dixie) to discuss Winn-Dixie payroll file for GOB stores for the week ending 8/24 and other data requests outstanding for the liquidation. | 1.10 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Participated in conference call with J. Scribner, D. Young, J. Meyer, G. Welling, J. Burns (all Winn-Dixie) and M. Salem (XRoads) on research and analysis on all markdowns taken during the company liquidation. | 1.50 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. McMenamy, D. Young (Winn-Dixie); and B. Gaston (XRoads) on tracking enterprise store sale proceeds. | 0.70 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Briefings with M. Sard (Fine&Block) and J. Scribner (Winn-Dixie) on unliquidated merchandise at discontinued store locations. | 0.30 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Prepared analysis of enterprise store sale proceeds. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  195

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Gaston (Winn-Dixie) on preparation of enterprise store sale proceeds tracking. | 0.20 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Sard (Fine&Block) on status of request and receipt of state approval to transfer merchandise between locations. | 0.20 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on status of request and receipt of state approval to transfer merchandise between locations. | 0.30 |
| 08/31/05 | Young, J. | BK-Asset Sale | Meeting with B. Hyte and J. Shaw (Hilco/GB) to resolve store FF&E liquidation issues. | 2.10 |
| 08/31/05 | Young, J. | BK-Asset Sale | Telephonic meeting with R. Clemmons (Fitzgerald Maintenance) to discuss fill detectors and radioactive source materials as needed to coordinate proper removal for liquidation | 0.40 |
| 08/31/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of landlord cure claims and 2nd round closings. | 0.60 |
| 08/31/05 | Karol, S. | BK-Asset Sale | Summarizing status of 2nd round stores to establish closing schedule | 0.80 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding store closing issues. | 0.30 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding liquidator issues. | 0.20 |
| 08/31/05 | Shah, A. | BK-Asset Sale | Prepare summary slides for going out of business store performance and variances | 1.20 |
| 08/31/05 | Karol, S. | BK-Asset Sale | Revising summary of status of 2nd round stores to establish closing schedule | 0.60 |
| 08/31/05 | Shah, A. | BK-Asset Sale | Gather and analyze information for enterprise sales of stores | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/31/05 | Shah, A. | BK-Asset Sale | Perform variance analysis for enterprise sales and going out of business stores as compared to the bank plan | 1.80 |
| 08/31/05 | Shah, A. | BK-Asset Sale | Conduct variance analysis for going out of business stores results and bank plan | 1.90 |
| 08/31/05 | Salem, M. | BK-Asset Sale | Working session with J. Burns, J. Myers, G. Welling, and D. Young (Winn-Dixie); and J. Dinoff (XRoads), discount information and appropriate allocation pertaining to GOB stores. | 1.60 |
| 08/31/05 | Salem, M. | BK-Asset Sale | Discussion with J. Scribner (Winn-Dixie) and J. Dinoff (XRoads) regarding obsolete inventory amounts allocated to GOB stores. | 0.40 |
| 08/31/05 | Salem, M. | BK-Asset Sale | Reviewed data provided by Winn-Dixie I/T group pertaining to discounts and compared to list of GOB stores.  Followed up with necessary individuals to obtain additional data not provided in initial data request. | 1.30 |
| 08/31/05 | Shah, A. | BK-Asset Sale | Develop analysis for proceeds from sale of pharmacy prescriptions and pharmacy accounts receivable | 1.40 |
| 08/31/05 | Shah, A. | BK-Asset Sale | Prepare analysis of impact of going out of business and liquidation store sales on borrowing base reduction | 1.60 |
| 08/31/05 | Shah, A. | BK-Asset Sale | Review summary of bids for manufacturing facilities prepared by Blackstone Group | 1.10 |
| 08/31/05 | Salem, M. | BK-Asset Sale | Prepared discount information detail received from the Company and integrated informaiton into beginning inventory register tracking the GOB stores. | 1.10 |
| 08/31/05 | Salem, M. | BK-Asset Sale | Reviewed sales invoices, wire payments, and credit card payments received from Hilco/Gordon Brothers team pertaining to FF&E sales in GOB Stores. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Bank (Gordon Co JV) to discuss proper treatment of fill detectors at Fitzgerald and issues surrounding radioactive source materials. | 0.80 |
| 08/31/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire (Hilco) to discuss FEMA request for store use (FF&E liquidation store). | 0.60 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Analysis of enterprise sale proceeds to plan | 1.60 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Meeting with J. James (Winn-Dixie) to discuss review of APA for purchase of FF&E at 3 stores totaling $325K | 0.30 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Meeting with B. Kirschner (Winn-Dixie) to discuss review of APA for purchase of FF&E at 3 stores totaling $325K | 0.30 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Meeting with B. Nussbuam (Winn-Dixie) to discuss review of APA for purchase of FF&E at 3 stores totaling $325K | 0.20 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Meeting with B. Decaire (Hilco) to discuss review and next steps to get APA for purchase of FF&E at 3 stores totaling $325K executed. | 0.50 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Conference call with C. Jackson (Smith Hulsey), B. Walsh (K&S), and S. Karol (XRoads) to discuss closing for 2nd Round Auctions & Store 2040. | 0.80 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Analyze bid on store 2713 | 0.70 |
| 08/31/05 | Young, J. | BK-Asset Sale | Meeting with K. Daw (SG&R); C. Ibold (Winn-Dixie);  J. James and B. Decaire (Hilco) to discuss FEMA request for store use (FF&E liquidation store). | 0.90 |
| 08/31/05 | Young, J. | BK-Asset Sale | Meeting with K. Daw (SG&R) and J. James (Winn-Dixie) to discuss FEMA request for store use (FF&E liquidation store). | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page   198

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Lev (Stark Machinery) to discuss Greenville DC and Dairy | 0.40 |
| 08/31/05 | Young, J. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss date at which FF&E liquidation process is scheduled for completion on a store-by-store basis. | 0.40 |
| 08/31/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. South (K&S) to discuss Astor/Fitzgerald auctions. | 0.30 |
| 08/31/05 | Gaston, B. | BK-Asset Sale | Read correspondence (2) regarding FF&E liquidation at store 216, 731 and 414 | 0.20 |
| 08/31/05 | Simon, D. | BK-Asset Sale | Reviewed Winn-Dixie Second Amended Notice of Hearing regarding motion to sell leasehold interests. | 0.20 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on status of research of company discounts taken during liquidation. | 0.20 |
| 08/31/05 | Dinoff, J. | BK-Asset Sale | Prepared for conference on markdowns analysis. | 0.10 |
| 09/01/05 | Gaston, B. | BK-Asset Sale | Analysis and evaluation of freon removal status at 100 stores | 1.10 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Myer, J. Burns, G. Welling, D. Young (Winn-Dixie) and M. Salem (XRoads) on review of markdowns taken during store liquidations. | 1.10 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on additional self liquidations required. | 0.10 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (SG&R) on landlord default issue on enterprise sale store. | 0.20 |
| 09/01/05 | Young, J. | BK-Asset Sale | Continued meeting with B. Hyte and J. Shaw (Hilco/GB) to work through FF&E liquidation issues (landlord and bulk-sale related). | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   199

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Young, J. | BK-Asset Sale | Continued meeting with B. Hyte and J. Shaw (Hilco/GB) to work through FF&E liquidation issues (landlord and bulk-sale related). | 1.40 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages regarding FF&E sale issues. | 0.20 |
| 09/01/05 | Shah, A. | BK-Asset Sale | Prepare and review summary of GOB liquidation proceeds and recovery summaries | 2.10 |
| 09/01/05 | Shah, A. | BK-Asset Sale | Prepare for and attend meeting with R. Damore (XRoads) to discuss GOB liquidation summary. | 1.80 |
| 09/01/05 | Simon, D. | BK-Asset Sale | Reviewed Winn-Dixie Orders regarding Sales and Lease Termination Agreements received from L. Bonachea (Skadden). | 0.50 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Tidwell (Winn-Dixie) on finalization of inventory counts. | 0.10 |
| 09/01/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with J. Myers, D. Young, J. Burns, G. Welling (Winn-Dixie) and J. Dinoff (XRoads) regarding Winn-Dixie discounts through the GOB process. | 1.70 |
| 09/01/05 | Salem, M. | BK-Asset Sale | Review of weekly reconciliation documents provided by Hilco/Gordon Brothers and participation in weekly settlement discussions for the liquidation of the store inventory in the GOB stores. | 1.60 |
| 09/01/05 | Shah, A. | BK-Asset Sale | Compile information for enterprise sales of stores and develop recovery summary | 1.60 |
| 09/01/05 | Shah, A. | BK-Asset Sale | Develop presentation for GOB and enterprise sales and potential recoveries | 1.70 |
| 09/01/05 | Shah, A. | BK-Asset Sale | Develop variance analysis for GOB and enterprise proceeds as compared to the bank plan | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on transfer of remaining merchandise from discontinued store locations. | 0.20 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (K&S) on buyer withdrawal from store purchase and next steps. | 0.30 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to messages regarding liquidator issues. | 0.50 |
| 09/01/05 | Young, J. | BK-Asset Sale | Meeting with A. Shah (XRoads) to discuss estimated recovery from liquidation of DCs and manufacturing facilities. | 0.40 |
| 09/01/05 | Young, J. | BK-Asset Sale | Planning of overbid requirements in Astor/Fitzgerald equipment sale process; G. South (K&S) and C. Jackson (Smith-Hulsey). | 0.70 |
| 09/01/05 | Dinoff, J. | BK-Asset Sale | Reviewed updates on freon removal status. | 0.20 |
| 09/01/05 | Young, J. | BK-Asset Sale | Meeting with B. Hyte and J. Shaw (Hilco/GB) to work through FF&E liquidation issues (landlord and bulk-sale related). | 1.70 |
| 09/01/05 | Gaston, B. | BK-Asset Sale | Meeting with Liquidators, Winn-Dixie personnel, J. Dinoff (XRoads) and M. Freitag (Kekst) by phone, J. Young and S. Karol (XRoads) to discuss hurricane damage and insurance process. | 0.40 |
| 09/01/05 | Gaston, B. | BK-Asset Sale | Analysis and legal documentation/approval of FF&E bids on stores 1458, 1551 and 1585 | 1.20 |
| 09/01/05 | Salem, M. | BK-Asset Sale | Reviewed data requests / audit information requested by the liquidators and responded to the store liquidation team as to what could be provided in this process. | 0.40 |
| 09/01/05 | Salem, M. | BK-Asset Sale | Preparation of beginning inventory file for GOB Stores reflecting discounts, deliveries, and obsolete inventory tracking (sales) for the week ending 8/24. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Gaston, B. | BK-Asset Sale | Research and respond to C. Jackson (Smith-Hulsey) inquiry regarding sale status of FF&E at store 1872. | 0.90 |
| 09/01/05 | Gaston, B. | BK-Asset Sale | Read and provide response to letter from B. Nalley, LL for 6 SC stores, regarding questions and concerns over fixture liquidation in his stores | 0.90 |
| 09/01/05 | Simon, D. | BK-Asset Sale | Reviewed Order Authorizing (i) Retroactive Rejection of Real Property Leases and (ii) Abandonment of Related Personal Property received from L. Bonachea (Skadden). | 0.20 |
| 09/01/05 | Salem, M. | BK-Asset Sale | Reviewed and revised beginning inventory file and highlighted discrepancies to Winn-Dixie I/T staff and D. Young (Winn-Dixie). | 1.50 |
| 09/01/05 | Salem, M. | BK-Asset Sale | Reviewed additional manufacturing facility due diligence requests and discussed outstanding items with J. Mathews (Winn-Dixie). | 0.70 |
| 09/01/05 | Gaston, B. | BK-Asset Sale | Review file containing wire transfer information on enterprise sale transactions which closed in the prior 3 days | 0.60 |
| 09/01/05 | Salem, M. | BK-Asset Sale | Analyzed listing of remaining gas amounts and pump-outs for GOB fuel center locations prepared by S. Schaper (Winn-Dixie). | 0.60 |
| 09/02/05 | Gaston, B. | BK-Asset Sale | Call with J. Young (XRoads) to discuss sale of FC FF&E at store 1337. | 0.30 |
| 09/02/05 | Etlin, H. | BK-Asset Sale | Call with Hilco on asset sale issues. | 0.80 |
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on tracking markdowns during the course of store liquidation. | 0.10 |
| 09/02/05 | Etlin, H. | BK-Asset Sale | Review updated asset sale recap analysis. | 0.70 |
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on buyer withdrawal from store sale. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    202

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Prepared summary of instructions for handling stores after liquidation ends. | 0.10 |
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on status of store closings. | 0.20 |
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to N. Peeters (K&S) regarding closing issues. | 0.30 |
| 09/02/05 | Young, J. | BK-Asset Sale | Review of Greenville Dairy APA related documents executed by Boxcar stores (in conjunction with Greenville financial information and liquidation value estimates) | 1.80 |
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Reviewed and responded to J. Scribner (Winn-Dixie) regarding preparation of a merchandise transfer plan between locations. | 0.20 |
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Walsh (K&S) on buyer withdrawal from store purchase. | 0.20 |
| 09/02/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Sard (Fine&Block) on status of request and receipt of state approval to transfer merchandise between locations. | 0.10 |
| 09/02/05 | Young, J. | BK-Asset Sale | Continued development of hurricane impact report | 1.30 |
| 09/02/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Hyte and J. Shaw (Hilco/GB) to discuss FF&E liquidation issues. | 0.50 |
| 09/02/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to coordinate distribution center and manufacturing equipment liquidations and discuss vehicle titles. | 0.40 |
| 09/02/05 | Simon, D. | BK-Asset Sale | Reviewed court documents received from L. Bonachea (Skadden) regarding Debtors' Motion for Order Authorizing Rejection of Executory Contracts and Unexpired Leases Effective as of September 22, 2005 | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/02/05 | Simon, D. | BK-Asset Sale | Reviewed court documents received from L. Bonachea (Skadden) regarding Debtors' Motion for Order Authorizing (i) Retroactive Rejection of Real Property Leases and (ii) Abandonment of Related Personal Property | 0.30 |
| 09/02/05 | Simon, D. | BK-Asset Sale | Reviewed court documents received from L. Bonachea (Skadden) regarding Order Granting Motion To Sell Assets Free and Clear of Liens, (B) Assumption and Assignment of Leases and (C) Related Relief | 0.50 |
| 09/02/05 | Shah, A. | BK-Asset Sale | Review analysis of cash impact due to reclamation claims settlement | 1.70 |
| 09/02/05 | Shah, A. | BK-Asset Sale | Assess impact of change of CIA terms on reclamation claims cash-flow | 0.40 |
| 09/02/05 | Young, J. | BK-Asset Sale | Review of electronic information provided by B Gaston, XRoads, and B Decaire, Hilco, to develop understanding of issues surrounding fixture liquidation in stores and landlord protest. | 0.60 |
| 09/02/05 | Young, J. | BK-Asset Sale | Development of report detailing status of FF&E liquidations of stores affected by hurricane Katrina, including condition of facility by store where facilities are accessible. | 2.30 |
| 09/03/05 | Gaston, B. | BK-Asset Sale | Review of enterprise sale proceeds vs. plan | 0.40 |
| 09/03/05 | Dinoff, J. | BK-Asset Sale | Reviewed messages regarding FF&E sale issues. | 0.20 |
| 09/03/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on FF&E store shutdown issues. | 0.30 |
| 09/03/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on FF&E sale coordination. | 0.20 |
| 09/03/05 | Dinoff, J. | BK-Asset Sale | Prepared instructions on coordinating post liquidation stores transfers to buyers. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/05/05 | Etlin, H. | BK-Asset Sale | Call with Sheon Karol (XRoads) to discuss real estate issues relative to store closings. | 0.50 |
| 09/05/05 | Young, J. | BK-Asset Sale | Development of analysis of Greenville Distribution Center and Dairy as needed to evaluate expression of interest in real estate. | 1.40 |
| 09/06/05 | Salem, M. | BK-Asset Sale | Analyzed communications from Hilco/GB team regarding individual landlord issues and armored car service. | 1.10 |
| 09/06/05 | Salem, M. | BK-Asset Sale | Working session with J. Myers, D. Young, G. Welling, and R. Sheffield (Winn-Dixie); and J. Dinoff (XRoads) regarding GOB sale discounts (how they are categorized, and who takes ownership of these discounts). | 1.50 |
| 09/06/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) regarding GOB store inventory balances and final sales results. | 0.80 |
| 09/06/05 | Salem, M. | BK-Asset Sale | Analyzed coupon movement data received for the week ending 8/24 for GOB sale discount purposes. | 1.70 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on liquidation discounts. | 0.20 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on real estate case activities. | 0.10 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Reviewed and revised summary of real estate property sales transactions. | 0.30 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Gaston (XRoads) to discuss enterprise sale proceeds tracking and liquidated store lease assignments. | 0.40 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with J. Young (XRoads) on coordinating FF&E liquidation. | 0.50 |
| 09/06/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore and J. Dinoff (XRoads) regarding the status of store discounts in the GOB sale. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/06/05 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) regarding FF&E sales and 5-day release notifications for GG&E store employees. | 0.40 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Gaston (XRoads) to discuss enterprise sale proceeds tracking and liquidated store lease assignments. | 0.50 |
| 09/06/05 | Salem, M. | BK-Asset Sale | Analyzed weekly reports for shrink and discounts received from D. Young (Winn-Dixie) for GOB stores. | 1.60 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with C. Ibold (Winn-Dixie) on status of enterprise closing transactions. | 0.30 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Researched termination and asset purchase agreements to determine asset exclusions from purchase price. | 0.20 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Young (Winn-Dixie) and M. Salem (XRoads) on tracking proceeds from store liquidation. | 0.50 |
| 09/06/05 | Salem, M. | BK-Asset Sale | Prepared weekly beginning inventory data file for the week ending 8/31 for GOB stores. | 1.90 |
| 09/06/05 | Shah, A. | BK-Asset Sale | Review and edit manufacturing sales update presentation prepared by Blackstone. | 1.60 |
| 09/06/05 | Shah, A. | BK-Asset Sale | Prepare for and attend meeting with B. Nussbaum (Winn-Dixie) to discuss manufacturing facilities sales process and bids. | 1.80 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Williams (Winn-Dixie) on employee retention at assigned lease locations. | 0.20 |
| 09/06/05 | Shah, A. | BK-Asset Sale | Update liquidation analysis for Montgomery dairy | 0.90 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on obsolete inventory reconciliation. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with T. Robbins (Winn-Dixie) on coordinating self-liquidation. | 0.20 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on revisions to FF&E liquidation stores. | 0.20 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Chlebovec (Winn-Dixie) on events required to receive escrowed funds. | 0.40 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on events required to receive escrowed funds. | 0.20 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with N. Peeters (K&S) on FF&E purchase requests from lease assignee. | 0.10 |
| 09/06/05 | Stevenson, A. | BK-Asset Sale | Review manufacturing presentations in preparation for meeting with management / Blackstone | 1.10 |
| 09/06/05 | Stevenson, A. | BK-Asset Sale | Review revised drafts of manufacturing presentation and comment | 0.50 |
| 09/06/05 | Young, J. | BK-Asset Sale | Review of bidding procedures as needed in planning  for Astor/Fitzgerald auction | 0.40 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on store closing issues. | 0.30 |
| 09/06/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young and B. Gaston (XRoads) on FF&E liquidation issues. | 0.20 |
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with G Casales (Winn-Dixie) to discuss vehicle locations and location of title documents. | 0.70 |
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire and B Hyte (Hilco) to review store-by-store progress of equipment liquidations and impact of hurricane. | 0.80 |
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire and B Hyte (Hilco) to review store-by-store progress of equipment liquidations and impact of hurricane. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with S. Karol, J. Dinoff, B. Gaston and P. Windham (XRoads); and R. Glenn (Winn-Dixie) to develop tracking of hurricane effect on closing stores. | 0.50 |
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with D Judd (Winn-Dixie) to discuss GECC objection and need to identify location of leased vehicles. | 0.30 |
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with G Cassale to discuss GECC objection and develop schedule indicating ultimate location of leased vehicles. | 0.60 |
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with A. Shah (XRoads) to discuss marketing of Greenville DC and Dairy equipment and real estate | 0.70 |
| 09/06/05 | Young, J. | BK-Asset Sale | Meeting with D Judd (Winn-Dixie) to discuss equipment exclusions from DCs and manufacturing locations being liquidated by Great American Group. | 0.40 |
| 09/06/05 | Young, J. | BK-Asset Sale | Outbound calling to parties expressing interest in distribution center equipment, Astor and Fitzgerald. | 1.70 |
| 09/06/05 | Young, J. | BK-Asset Sale | Development of supplemental analysis relating to Greenville DC and Dairy as needed to evaluate expressions of interest in real estate versus equipment liquidation recovery. | 2.30 |
| 09/06/05 | Gaston, B. | BK-Asset Sale | Call with J. Boyles, Atty for LL at store 1249 to discuss offer to purchase FF&E | 1.60 |
| 09/06/05 | Gaston, B. | BK-Asset Sale | Meeting with V. Jackson (Winn-Dixie) to discuss data on 66 enterprise sale stores. | 0.20 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Working session with J. Dinoff (XRoads), D. Young, J. Myers, and B. Sheffield (Winn-Dixie) regarding how Winn-Dixie discounts are captured, and where the specific data resided within the organization (for compilation and analysis in the GOB sale). | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Salem, M. | BK-Asset Sale | Preparation of summary memo describing how Winn-Dixie discounts work, and how the Company was assembling its "universe" of discounts. | 1.80 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) to review and validate data in memo regarding Winn-Dixie discounts. | 0.60 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Reviewed memo regarding Winn-Dixie discounts with R. Damore and J. Dinoff (XRoads). | 0.80 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Prepared analysis based on data provided by S. Schaper (WD) and W. Upton (WD) regarding fuel remaining in GOB fuel centers , sales, and replenishment. | 1.50 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Review / assembly of weekly FF&E sale and expense information for the GOB stores. | 1.20 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Meeting with J. Freise (Hilco) regarding FF&E sales process issues; received check for store FF&E proceeds from Hilco and passed on to T. Jefferson (Winn-Dixie) for deposit. | 0.90 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Working session with J. Sears (Winn-Dixie) regarding Hilco/GB audit inquiries for the store inventory and FF&E liquidation employees. | 1.60 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Reviewed and revised discount files received from the Company and distributed email to Winn-Dixie I/T group regarding discrepancies and missing information in the data provided. | 1.30 |
| 09/07/05 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding FF&E sales, Freon removal, and store listing of FF&E liquidating stores in GOB population. | 0.80 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan (Winn-Dixie) on status of store self-liquidation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   209

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Young (Winn-Dixie) to prepare revised inventory balances. | 0.10 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on FF&E liquidation status. | 0.10 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Coordinated removal and transportation of unsold merchandise at liquidated store locations. | 0.20 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Reviewed and revised M. Salem (XRoads) summary of markdown issues. | 0.10 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Reviewed J. Scribner (Winn-Dixie) merchandise plan for resale of unsold merchandise at liquidated store locations. | 0.20 |
| 09/07/05 | Young, J. | BK-Asset Sale | Development of updated hurricane damage summary for meeting with B Nussbaum. | 0.60 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with P. Woodruff (Winn-Dixie) on research of advertising costs for 8/3 ad. | 0.10 |
| 09/07/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire, J Shaw and B Hyte (Hilco) to review store-by-store progress of equipment liquidations and impact of hurricane. | 0.60 |
| 09/07/05 | Young, J. | BK-Asset Sale | Review of asset purchase agreements for stores 206, 739 and 360 as needed to coordinate FF&E liquidations. | 0.80 |
| 09/07/05 | Young, J. | BK-Asset Sale | Meeting with S Karol (XRoads) to review Great American bid selection process. | 0.40 |
| 09/07/05 | Young, J. | BK-Asset Sale | Meeting with A. Shah (XRoads) to discuss Greenville DC and Dairy equipment values | 0.60 |
| 09/07/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw and B Decaire (Hilco) to review issues relating to store FF&E liquidations. | 0.70 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with D. Young (Winn-Dixie) on remaining inventory balances at enterprise store locations. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   210

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with K. Daw (SG&R) on status of licenses and permits. | 0.20 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with M. Chlebovec (Winn-Dixie) regarding weekly summary of enterprise sale store. issues.. | 0.20 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. Gaston (XRoads) on enterprise store sale proceeds tracking issues. | 0.20 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with B. McMenamy (Winn-Dixie) on enterprise store sale proceeds. | 0.50 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Coordinated preparations to conduct self-liquidation ate stores where buyers withdrew. | 0.40 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with G. Clifton, J. Myers, D. Young, and B. Sheffield (Winn-Dixie); and M. Salem (XRoads), on research of markdowns during liquidation. | 1.40 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on FF&E liquidation issues. | 0.30 |
| 09/07/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Freise (Hilco) on company self-liquidations. | 0.20 |
| 09/07/05 | Young, J. | BK-Asset Sale | Continuation of meeting with J Shaw and B Decaire (Hilco) to review issues relating to store FF&E liquidations. | 1.40 |
| 09/07/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Wyke to discuss coordination of DC liquidations | 0.60 |
| 09/07/05 | Young, J. | BK-Asset Sale | Meeting with C Scott(Winn-Dixie) to discuss distribution center liquidation process. | 0.90 |
| 09/07/05 | Young, J. | BK-Asset Sale | Meeting with B Hyte and B Decaire (Hilco) to discuss FF&E liquidation issues. | 0.80 |
| 09/08/05 | Young, J. | BK-Asset Sale | Review of Great American proposed advertising and coordination of approval process. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S McCartin (Gardere) to discuss client's interest in Winn-Dixie Equipment | 0.80 |
| 09/08/05 | Young, J. | BK-Asset Sale | Development of analysis of IT equipment loss resulting from Hurrican Katrina | 2.70 |
| 09/08/05 | Young, J. | BK-Asset Sale | Meeting with A. Shah (XRoads) to discuss IT equipment loss resulting from Hurricane Katrina | 0.50 |
| 09/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J. Sanders (Beverage Industries Packaging) to discuss interest in Winn-Dixie Equipment | 0.40 |
| 09/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Wyke (Great American) to discuss distribution center equipment liquidation engagement details | 0.70 |
| 09/08/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Wyke (Great American) to discuss Montgomery real estate offer | 0.40 |
| 09/08/05 | Salem, M. | BK-Asset Sale | Participation in meeting with FF&E liquidation team and D. Young and S. Sloan (Winn-Dixie) regarding employee release at GOB stores and daily sales / status reporting. | 1.10 |
| 09/08/05 | Salem, M. | BK-Asset Sale | Meeting with J. Myers, D. Young, B. Sheffield, and G. Welling (Winn-Dixie); and J. Dinoff (XRoads) regarding the status of inventory discounts for the weeks ending 8/24 and 8/31 in the GOB sale. | 1.40 |
| 09/08/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) and regarding the status of Winn-Dixie discounts in all GOB locations. | 0.80 |
| 09/08/05 | Salem, M. | BK-Asset Sale | Analyzed discount files for the week ending 8/31 provided by Winn-Dixie I/T for GOB stores and provided feedback to team regarding missing data. | 1.70 |
| 09/08/05 | Salem, M. | BK-Asset Sale | Follow up meeting with J. Myers, D. Young, B. Sheffield, and G. Welling (Winn-Dixie); and J. Dinoff (XRoads) regarding the status | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | of GOB discount data from Host and POS systems. | |
| 09/08/05 | Salem, M. | BK-Asset Sale | Analyzed files provided by J. Myers (Winn-Dixie) regarding open POS listing of all discounts for one store tied back to UPC and Coupon Codes. | 1.90 |
| 09/08/05 | Salem, M. | BK-Asset Sale | Participation in weekly settlement with Hilco /Gordon Brothers, D. Young (Winn-Dixie) and R. Damore (XRoads). | 0.60 |
| 09/08/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with J. Myer, B. Sheffield, and D. Young (Winn-Dixie); and M. Salem (XRoads) on markdowns and discounts during store liquidation. | 0.60 |
| 09/08/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with D. Young (Winn-Dixie) and M. Salem (XRoads) on identification of vendor returns in liquidation recovery calculation. | 0.80 |
| 09/08/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Young (XRoads) on resolution of FF&E liquidation issues. | 0.20 |
| 09/08/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on remaining lease assignments. | 0.20 |
| 09/08/05 | Young, J. | BK-Asset Sale | Meeting with T Pabst (Great American) to discuss distribution center equipment liquidation engagement details | 2.60 |
| 09/08/05 | Young, J. | BK-Asset Sale | Review of equipment detail as needed to identify lifts and pallet jacks for exclusion. | 0.70 |
| 09/08/05 | Young, J. | BK-Asset Sale | Meeting with C Scott (Winn-Dixie) to discuss equipment planned for liquidation redeployed as a result of Katrina relief efforts. | 0.60 |
| 09/08/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with D. Young, B. Sheffield, and J. Meyers (Winn-Dixie); and M. Salem (XRoads) on markdowns taken during store liquidation. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Salem (XRoads) on liquidation discounts. | 0.20 |
| 09/09/05 | Simon, D. | BK-Asset Sale | Reviewed court documents (lease termination orders) received from Luisa Bonachea (Skadden) | 0.50 |
| 09/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on transfer of unsold merchandise from closing locations. | 0.10 |
| 09/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with R. Damore and M. Salem (XRoads); J. Scribner, J. Meyers, B. Sheffield, and D. Meyers (Winn-Dixie) on pricing adjustments during the liquidation. | 0.80 |
| 09/09/05 | Dinoff, J. | BK-Asset Sale | Researched agency agreement with liquidators on treatment for vendor returns. | 0.20 |
| 09/09/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with E. Martin and S. Stewart (Winn-Dixie) on analysis of unsold merchandise at liquidating locations. | 0.90 |
| 09/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on remaining lease assignments. | 0.20 |
| 09/09/05 | Dinoff, J. | BK-Asset Sale | Briefing with B. Gaston (XRoads) to discuss enterprise sale proceeds tracking and liquidated store lease assignments. | 0.30 |
| 09/09/05 | Young, J. | BK-Asset Sale | Development of FF&E recovery analysis as requested by A Stevenson (XRoads). | 0.80 |
| 09/09/05 | Young, J. | BK-Asset Sale | Meeting with D Judd (Winn-Dixie) to discuss Great American equipment advertisement approval. | 0.50 |
| 09/09/05 | Young, J. | BK-Asset Sale | Meeting with C. Scott (Winn-Dixie) to discuss Great American equipment advertisement approval. | 0.80 |
| 09/09/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw and B Decaire (Hilco) to discuss FF&E liquidation issues. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   214

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw and B Decaire (Hilco) and S Sloan (Winn-Dixie) to discuss FF&E liquidation issues. | 0.40 |
| 09/09/05 | Young, J. | BK-Asset Sale | Development of equipment liquidation package for distribution to parties having expressed interest in AStor/Fitzgerald provided by Blackstone. | 1.80 |
| 09/09/05 | Young, J. | BK-Asset Sale | Outbound calling to parties expressing interest in distribution center equipment, Astor and Fitzgerald. | 2.10 |
| 09/09/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw and B Decaire (Hilco) to discuss FF&E liquidation issues. | 0.40 |
| 09/09/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) to discuss equipment locations for equipment to be liquidated by Great American | 0.70 |
| 09/09/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with J. Myers (WD), J. Scribner (WD), D. Myers (WD), and B. Sheffield (WD) regarding the status of GOB store discount data from POS and Host systems. | 1.70 |
| 09/09/05 | Salem, M. | BK-Asset Sale | Reviewed daily sales reporting from Hilco/GB regarding FF&E sales in GOB locations. | 0.70 |
| 09/09/05 | Salem, M. | BK-Asset Sale | Reviewed email correspondence from R. Webb (Hilco) regarding merchant bank credit card transaction fees; subsequent conversation with R. Webb (Hilco) to resolve this issue. | 0.80 |
| 09/09/05 | Salem, M. | BK-Asset Sale | Analyzed information provided by J. Scribner (Winn-Dixie) regarding slow moving / obsolete stock liquidated in GOB stores and prepared email of questions to merchandising and accounting regarding inconsistencies / open holes in data population. | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Salem, M. | BK-Asset Sale | Responded to FF&E liquidator inquiries regarding armored car service termination, cash management policies, and 5 day noticing for employees to be released. | 0.70 |
| 09/09/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss enterprise store sale proceeds and closing schedule for 2nd round bid stores | 0.40 |
| 09/09/05 | Karol, S. | BK-Asset Sale | Analysis of 2nd auction sales procedures for closings | 0.90 |
| 09/09/05 | Karol, S. | BK-Asset Sale | Call with potential buyer of owned properties | 0.40 |
| 09/12/05 | Young, J. | BK-Asset Sale | Meeting with G. Casales (Winn-Dixie) to discuss and coordinate equipment being liquidated in non-store processes. | 1.20 |
| 09/12/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) to discuss status of freon removal at stores 57 and 1020. | 0.50 |
| 09/12/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire (Hilco/Gordon Brother) to discuss FF&E liquidation at store 739. | 0.40 |
| 09/12/05 | Young, J. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) to discuss retail operations involvement in store liquidations and regional centers located on shared premises as distribution center operations. | 0.60 |
| 09/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss distribution center liquidation issues. | 0.30 |
| 09/12/05 | Young, J. | BK-Asset Sale | Review of electronic store liquidation status reports prepared by Hilco/Gordon thru 9/12. | 0.90 |
| 09/12/05 | Salem, M. | BK-Asset Sale | Reviewed weekend updates provided by B. Hyte (Hilco) regarding store FF&E sales in GOB locations. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Salem, M. | BK-Asset Sale | Analyzed utility deposit information provided by S. Feld (Skadden) and compared to information on file. | 0.60 |
| 09/12/05 | Salem, M. | BK-Asset Sale | Prepared memo to Great American group regarding cash management policies throughout the sale of DC equipment. | 1.90 |
| 09/12/05 | Dinoff, J. | BK-Asset Sale | Prepared correspondence to M. Sard (Fine&Blocke) on transfer of unsold merchandise to ongoing locations. | 0.50 |
| 09/12/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in conference call with J. Myers, D. Young, G. Welling, J. Scribner, D. Myers and R. Sheffield (Winn-Dixie) regarding the status of discounts taken throughout the GOB store process. | 1.40 |
| 09/12/05 | Salem, M. | BK-Asset Sale | Prepared summary analysis of discount information at based on host and point of sale data provided by G. Welling (Winn-Dixie). | 1.60 |
| 09/12/05 | Salem, M. | BK-Asset Sale | Reviewed and resolved specific liquidator requests pertaining to customer refunds, tax collections, and missing store invoices for FF&E sales. | 1.70 |
| 09/12/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) to discuss revised equipment listings and distribution center equipment liquidations. | 1.40 |
| 09/12/05 | Young, J. | BK-Asset Sale | Review of equipment information provided by J. Mathews and D. Hillis (Winn-Dixie) in preparation for 9/13 meeting with Great American. | 1.10 |
| 09/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss sale of racking at Charlotte and wire transfer details; discussed other issues specific to distribution center and manufacturing liquidations. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   217

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Young, J. | BK-Asset Sale | Meeting with B. Hyte and J. Shaw (Hilco) to discuss store FF&E liquidation status and issues requiring XRoads involvement. | 1.30 |
| 09/12/05 | Gaston, B. | BK-Asset Sale | Conference call with G. Bianchi and T. Tucker (K&S); M. Chlebovec, C. Ibold, and S. Sloan (Winn-Dixie); and S. Karol (XRoads) to develop closing schedule for 2nd auction stores. | 0.40 |
| 09/12/05 | Gaston, B. | BK-Asset Sale | Review terms of offer made for store 1589. | 0.60 |
| 09/13/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Karol (XRoads) on decision to self liquidate stores where buyers have withdrawn. | 0.20 |
| 09/13/05 | Dinoff, J. | BK-Asset Sale | Responded to messages regarding  septic tank issues with enterprise store sale. | 0.30 |
| 09/13/05 | Gaston, B. | BK-Asset Sale | Provide FF&E liquidators status of Sept rent for store 1259. | 0.30 |
| 09/13/05 | Gaston, B. | BK-Asset Sale | Research "bridge" reconciliation of 1st and 2nd round store sales to 365(d)(4) order for UCC advisors | 0.90 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Reviewed information provided by J. Scribner and D. Young (Winn-Dixie) regarding alcohol and tobacco discounts in Georgia and Tennessee, (respectively), and integrated into beginning inventory file for GOB stores. | 1.40 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Analyzed data provided by D. Young and G. Welling (Winn-Dixie) regarding missing Host data information from files previously sent for GOB locations. | 1.10 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Reviewed employee release information and freon removal (for vacating purposes) provided by Hilco/GB team regarding employees working at FF&E liquidation locations. | 0.70 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Working session with D. Young, J. Myers, and G. Welling (Winn-Dixie) regarding missing host data information and | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   218

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | discrepancies in store data provided through POS and Host reporting. | |
| 09/13/05 | Young, J. | BK-Asset Sale | Review of revised competing bid for Fitzgerald equipment submitted by Hudson Capital. | 0.40 |
| 09/13/05 | Young, J. | BK-Asset Sale | Negotiation of competing bid with Hudson Capital; specifically issues relating to agency agreement revisions in pricing structure, buyers premium and removal of language relating to termination fee. | 1.30 |
| 09/13/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Boghosian (Gordon Company) to discuss submission of competing bid by Hudson Capital. | 0.70 |
| 09/13/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J. Shaye (Hudson Capital) to discuss mechanics of revised competing agency bid. | 0.50 |
| 09/13/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S. Simone (Greenburg Traurig) to discuss competing bid issues submitted by Hudson Capital for Fitzgerald Equipment | 0.40 |
| 09/13/05 | Young, J. | BK-Asset Sale | Development of analysis/model comparing Fitzgerald bids. | 0.80 |
| 09/13/05 | Young, J. | BK-Asset Sale | Meeting with K. Cherry (Winn-Dixie) to discuss Hilco/Gordon expenses obligations. | 0.40 |
| 09/13/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Norman (Hilco) to discuss Astor/Fitzgerald equipment auctions. | 0.50 |
| 09/13/05 | Young, J. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) to coordinate store equipment liquidation issues. | 0.70 |
| 09/13/05 | Young, J. | BK-Asset Sale | Meeting with B. Hyte, J. Shaw and B. Decaire (Hilco) to discuss store liquidation status and store specific issues. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   219

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Young, J. | BK-Asset Sale | Meeting with C. Scott and D. Judd (Winn-Dixie) to coordinate approval of Great American equipment liquidation ads. | 0.70 |
| 09/13/05 | Young, J. | BK-Asset Sale | Review of competing bid received for Fitzgerald equipment by Hudson Capital. | 0.50 |
| 09/13/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Boghosian (Gordon Company) and stalking horse bidder to discuss receipt of competing bid. | 0.60 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Preparation of weekly discount data for GOB stores, integrating new discount information received from G. Welling and J. Scribner (Winn-Dixie). | 1.70 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) regarding alcohol and tobacco discounts in Georgia and Tennessee (respectively) and discounts in Save Rite stores. | 0.80 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Review of Great American agency agreement and budget, and preparation of policies and procedures for the DC equipment sale process. | 1.30 |
| 09/13/05 | Young, J. | BK-Asset Sale | Continued negotiation of competing bid with Hudson Capital; telephonic meeting with J. Schaye (Hudson Capital). | 0.40 |
| 09/13/05 | Young, J. | BK-Asset Sale | Meeting with T. Ellington (Winn-Dixie) to discuss internal controls in equipment liquidation process. | 0.40 |
| 09/13/05 | Young, J. | BK-Asset Sale | Development of GECC vehicle redeployment summary as requested by C. Jackson (Smith-Hulsey). | 0.70 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Meetings with D. Young and L. Calvert (Winn-Dixie) regarding FF&E taxes assessed in Georgia; follow up meeting coordination with aforementioned names, R. Tansi and L. Barton (Winn-Dixie); and R. Webb (Hilco). | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Salem, M. | BK-Asset Sale | Responded to UCC requests regarding 12-Week cash flow, weekly sales reports, upcoming UCC presentation, and estimated effects of Hurricane Katrina on the ongoing operations of the Company. | 0.50 |
| 09/13/05 | Salem, M. | BK-Asset Sale | Review of weekly store sales results for FF&E sales in GOB stores; responded to information provided by R. Webb (Hilco) regarding tax assessment in Georgia; distributed sales results and cash expense detail to Hilco/GB team. | 1.40 |
| 09/14/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of Store 2040; portion with B. Walsh (K&S) and J. Dinoff (XRoads) and of reconciliation of proceeds to auction results to respond to A. Tang (Houlihan). | 0.90 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss FF&E liquidation budget, specifically equipment and trash removal. | 0.70 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire, J. Shaw and B. Hyte (Hilco/Gordon), and R. Meadows (Winn-Dixie) to discuss FF&E removal and related environmental issues. | 1.20 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with P. Wyke and M. Weitz (Great American) and M. Salem (XRoads) to discuss equipment liquidation process and discuss cash management issues. | 0.70 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with P. Wyke and M. Weitz (Great American); and T. Ellington (Winn-Dixie) to discuss equipment liquidation process and internal control measures. | 0.50 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with P. Wyke and M. Weitz (Great American), and C. Scott, D. Hillis, R. Gordon, E. Reid, G. Casales and J. Mathews (Winn-Dixie ) to discuss planning and coordination of distribution center and plant equipment liquidation process. | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   221

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/14/05 | Young, J. | BK-Asset Sale | Preparation for and attendance of meeting with M. Salem (XRoads) and J. Roy, D. Young, G. Casales, and C. Scott (Winn-Dixie) to discuss delivery of vehicle titles and accounting for fixed assets sold in liquidation. | 0.90 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) to discuss coordination of revising equipment listings for DC rolling stock. | 0.60 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with V. Song (XRoads) to discuss closing locations and impact on pallet needs (as needed as part of strategic sourcing initiatives) | 0.40 |
| 09/14/05 | Karol, S. | BK-Asset Sale | Analysis with B. Gaston (XRoads) of EW James deal and portion thereof with C. Jackson (Smith-Hulsey) and S. Henry (Skadden). | 0.80 |
| 09/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American Group) to discuss issues specific to liquidation (including sale of Charlotte racking and scheduling of temperature increases as needed to remove racking from refrigerated warehouses). | 0.50 |
| 09/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with M. Chlebovec (Winn-Dixie) on status of transfer of closed stores to buyers. | 0.40 |
| 09/14/05 | Karol, S. | BK-Asset Sale | Analysis with H. Etlin (XRoads) of liquidator roles and procedures. | 0.60 |
| 09/14/05 | Young, J. | BK-Asset Sale | Continued meeting with P. Wyke and M. Weitz (Great American) to discuss planning and coordination of distribution center and plant equipment liquidation process. | 2.10 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with M. Kersee (Winn-Dixie) to discuss admin facilities in proximity to liquidating locations and ability to include in plant distributions. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Young, J. | BK-Asset Sale | Continuation of meeting with B. Decaire, B. Hyte and J. Shaw (Hilco) to discuss store FF&E liquidation status. | 0.60 |
| 09/14/05 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (Smith-Hulsey), S. Karol (XRoads) and S. Henry (Skadden) to discuss 7 store EW James transaction. | 0.60 |
| 09/14/05 | Gaston, B. | BK-Asset Sale | Analysis of unsold store list and address questions of same for Houlihan, Lokey, advisors to UCC. | 0.10 |
| 09/14/05 | Young, J. | BK-Asset Sale | Review of revised competing Fitzgerald bid submitted by Hudson Capital. | 0.30 |
| 09/14/05 | Young, J. | BK-Asset Sale | Telephonic responses to potential buyers expressing interest in Fitzgerald and Astor facilities. | 0.70 |
| 09/14/05 | Young, J. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) to discuss timing of facility closures. | 0.30 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Prepared working topics to be discussed with Great American team in advance of meeting with their team on-site. | 0.50 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Meeting with P. Wyke and M. Weitz (Great American); and J. Young (XRoads) regarding cash management policies, invoicing, and appropriate methods of payment throughout the DC liquidation process. | 1.10 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Meeting with T. Jefferson (Winn-Dixie) and subsequent directive preparation for Great American team in response to inquiries around DC equipment sales. | 0.80 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Review and integration of missing discount information into store inventory GOB discount analysis; subsequent follow-up with G. Welling and D. Young (Winn-Dixie). | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/14/05 | Salem, M. | BK-Asset Sale | Conference call with D. Young, L. Calvert, R. Tansi, C. Burns, and R. Webb (Winn-Dixie); with R. Waters of the Cherokee Georgia tax assessment office. | 1.20 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Meeting with C. Scott. J. Roy, D. Young, and G. Casales (Winn-Dixie); and J. Young (XRoads) regarding DC equipment sales (procedures, cash management, equipment retirement and expense tracking). | 1.40 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Responded to requests by R. Meadows (Winn-Dixie) regarding the process that would take place in all equipment sales and how Company employees could bid on equipment throughout this process. | 0.50 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Working session with B. Gaston and J. Young (XRoads) regarding freon removal, store equipment sales, and dumpster pickups at GOB stores. | 0.70 |
| 09/14/05 | Salem, M. | BK-Asset Sale | Reviewed and revised starting inventory file for store inventory liquidations and discussed with D. Young (Winn-Dixie). | 0.90 |
| 09/14/05 | Karol, S. | BK-Asset Sale | Analysis of reconciliation of proceeds to auction results to respond to A. Tang (HZHL). | 0.80 |
| 09/14/05 | Dinoff, J. | BK-Asset Sale | Participated in a conference with M. Chlebovec and S. Sloan (Winn-Dixie), S. Karol, and B. Gaston (XRoads) on transition of enterprise store sales. | 0.40 |
| 09/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with S. Sloan and J. Scribner (Winn-Dixie) on self-liquidation issues. | 0.30 |
| 09/14/05 | Dinoff, J. | BK-Asset Sale | Briefing with J. Scribner (Winn-Dixie) on transfer of unsold product to ongoing locations. | 0.30 |
| 09/15/05 | Simon, D. | BK-Asset Sale | Reviewed status update from S. Karol (XRoads) regarding status of negotiations regarding owned properties. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/15/05 | Young, J. | BK-Asset Sale | Meeting with G. Pridgen (Winn-Dixie) to discuss valuation of Fitzgerald assets as needed for impairment analysis. | 0.50 |
| 09/15/05 | Young, J. | BK-Asset Sale | Meeting with J. Mathews (Winn-Dixie) to discuss manufacturing plant equipment liquidation issues (cost of repair from equipment removal and scheduling of plant visits). | 0.60 |
| 09/15/05 | Young, J. | BK-Asset Sale | Meeting with A. Shah (XRoads) to discuss equipment liquidation recoveries and implications on business plan. | 1.40 |
| 09/15/05 | Dinoff, J. | BK-Asset Sale | Participated in a work session with S. Sloan and M. Chlebovec (Winn-Dixie) on finalizing enterprise store sales. | 0.50 |
| 09/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J. Mathews (Winn-Dixie) to discuss Highpoint Dairy visitation issues. | 0.30 |
| 09/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss Highpoint Dairy visitation issues | 0.60 |
| 09/15/05 | Young, J. | BK-Asset Sale | Review of Highpoint Diary and Superbrand Pizza equipment information and development of analysis needed to negotiate liquidation proposals. | 1.20 |
| 09/15/05 | Young, J. | BK-Asset Sale | Continued review of Highpoint Dairy and Superbrand Pizza equipment information and development of analysis needed to negotiate liquidation proposals. | 1.80 |
| 09/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Hyte (Hilco) to discuss store equipment liquidation issues, specifically sale of excluded administrative office equipment. | 0.50 |
| 09/15/05 | Young, J. | BK-Asset Sale | Meeting with S. Merry (Winn-Dixie) to plan liquidation of admin facilities located at distribution center locations. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Karol, S. | BK-Asset Sale | Analysis of form of documentation and deal points for sale of owned properties. | 0.90 |
| 09/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with A. Olson (Craig Capital) regarding Fitzgerald assets. | 0.40 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) regarding initial discount information and discrepancies in data within POS and Host systems. | 0.60 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Preparation of preliminary store inventory liquidation recovery analysis based on sales and expenses incurred throughout the term of the sale. | 1.90 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Reviewed Hilco/GB invoice and supporting detail for the week ending 8/31. | 1.30 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Preparation of POS vs. Host discount information for Save Rite stores; subsequent meeting with G. Welling and J. Myers (Winn-Dixie) regarding discrepancies between Host and POS discount data at these stores. | 1.40 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Preparation of weekly committee distributions (sales reporting, BBC, and inventory data) and distributed to the UCC distribution list. | 0.80 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Reviewed daily status information regarding store FF&E liquidation process provided by B. Hyte (Hilco). | 0.90 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Reviewed and revised preliminary discount and delivery data for store inventory liquidation based on revised information provided by G. Welling (Winn-Dixie). | 1.80 |
| 09/15/05 | Salem, M. | BK-Asset Sale | Distributed preliminary draft of discount and delivery data to D. Young, G. Welling, and J. Myers (Winn-Dixie) and discussed preliminary results with the team. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T. Evans (Kroger) to discuss bidding process and equipment located at Fitzgerald and Astor facilities. | 0.60 |
| 09/16/05 | Simon, D. | BK-Asset Sale | Reviewed and analyzed draft of the following documents received from C. Boyle (Blackstone): 1. Written response to the proposed term sheet,  2. Analysis #1 of store footprint,  3. Analysis #2 of store footprint,  4. Timeline for completion of the business plan,  5. Timeline for completion of the proposed transaction. | 0.50 |
| 09/16/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with D. Young, J. Myers, G. Welling, J. Burns, and D. Myers (Winn-Dixie) regarding discrepancies in Host and POS data reporting in Save Rite stores. | 1.50 |
| 09/16/05 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads) regarding store discounts taken during the inventory liquidation process. | 0.60 |
| 09/16/05 | Salem, M. | BK-Asset Sale | Preparation of adjusted starting inventory balances for GOB locations. | 1.80 |
| 09/16/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in weekly reconciliation meeting with R. Webb (Hilco) and D. Young (Winn-Dixie). | 1.10 |
| 09/16/05 | Salem, M. | BK-Asset Sale | Researched and responded to inquiries from Hilco/GB about dumpsters needed at FF&E sites. | 1.70 |
| 09/16/05 | Salem, M. | BK-Asset Sale | Correspondence with D. Myers (Winn-Dixie) regarding discrepancies in Host vs. POS reporting in GOB locations. | 0.90 |
| 09/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T. Evans (Kroger) top discuss visitation of Fitzgerald and Astor facilities. | 0.30 |
| 09/16/05 | Young, J. | BK-Asset Sale | Development of electronic correspondence to Fitzgerald plant management and Gordon Co regarding auction process and facility visitation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads), C. Jackson (Smith-Hulsey), and C. Ibold (Winn-Dixie) to discuss and resolve issues related to bid on stores 1362 and 2622. | 0.50 |
| 09/16/05 | Gaston, B. | BK-Asset Sale | Call with S. Henry (Skadden) to discuss revisions to 7 store EW James Agreement and related Motion. | 0.30 |
| 09/16/05 | Gaston, B. | BK-Asset Sale | Call with B. Decaire (Hilco) regarding LL rent and rejection notice letter. | 0.60 |
| 09/19/05 | Salem, M. | BK-Asset Sale | Analyzed store discount data for Save Rite stores provided by G. Welling (WD) and R. Sheffield (WD) and integrated into store inventory recovery analysis. | 1.40 |
| 09/19/05 | Salem, M. | BK-Asset Sale | Analyzed information provided by M. Machado (Winn-Dixie) regarding GOB store operating expense detail. | 1.80 |
| 09/19/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to multiple emails and requests from Hilco/GB FF&E team regarding individual store issues; reviewed daily update notes from B. Hyte (Hilco). | 1.10 |
| 09/19/05 | Salem, M. | BK-Asset Sale | Prepared store inventory recovery analysis for GOB stores. | 1.70 |
| 09/19/05 | Salem, M. | BK-Asset Sale | Correspondence with C. Witt (Great American) and P. Wyke (Great American) regarding engagement set up, and cash management for equipment sales. | 0.80 |
| 09/19/05 | Salem, M. | BK-Asset Sale | Prepared store inventory liquidation recovery analysis; integrated store operating expenses provided by M. Machado (Winn-Dixie). | 1.90 |
| 09/19/05 | Salem, M. | BK-Asset Sale | Analyzed Hilco/GB invoices for previous week for store inventory and FF&E liquidations. | 1.30 |
| 09/19/05 | Young, J. | BK-Asset Sale | Meeting to review revised Fitzgerald agency agreement and Motion; D. Young (Winn-Dixie), C. Jackson (Smith-Hulsey), B. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Boghosian (Gordon Co), G. South (K&S), J. McGinnis (Milbank), and H. Etlin (XRoads). | |
| 09/19/05 | Salem, M. | BK-Asset Sale | Preparation of agenda and cash management directives for meeting on 9/20 with P. Wyke and C. Witt from Great American. | 0.80 |
| 09/19/05 | Young, J. | BK-Asset Sale | Meeting with H. Etlin (XRoads) to discuss bids and bidding process for 9/20 auction. | 0.70 |
| 09/19/05 | Etlin, H. | BK-Asset Sale | Prepare for equipment auction, read bids. | 1.20 |
| 09/19/05 | Young, J. | BK-Asset Sale | Meeting with B. Gaston and S. Karol (XRoads) to discuss FF&E liquidation: stores 1301, 2718 and 2040, Freon sticker application to refrigeration equip and change in Sept pro-rated rent. | 0.80 |
| 09/19/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Dudley Dow, Dow Brokerage, to discuss Astor and Fitzgerald equipment details and arrange facilities visits. | 0.60 |
| 09/19/05 | Young, J. | BK-Asset Sale | Secondary telephonic meeting with Dudley Dow, Dow Brokerage, to discuss Astor and Fitzgerald stalkinghorse bids. | 0.30 |
| 09/19/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Boghosian (Gordon Company) to discuss 9/20 auction process and address questions of Gordon Co. | 0.70 |
| 09/19/05 | Young, J. | BK-Asset Sale | Development of response to C Jackson (Smith Hulsey) queries regarding preparation of Motion to Reject Distribution Center Leases. | 0.60 |
| 09/19/05 | Young, J. | BK-Asset Sale | Meeting with J Shaw, B Decaire and B Hyte (all Hilco) to discuss status of store FF&E liquidations and resolution of landlord and abandonment issues. | 1.30 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Analyzed store expense detail for period 2 provided by M. Machado (Winn-Dixie), and integrated into reconciliation expense detail. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Salem, M. | BK-Asset Sale | Analyzed sales invoices provided by Great American for equipment sales and compared budgeted sales. | 1.10 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Meetings with M. Dussinger (XRoads) regarding real estate and operations G&A reductions initiatives. | 0.70 |
| 09/20/05 | Etlin, H. | BK-Asset Sale | Meeting with liquidators to discuss bids. | 1.20 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) regarding Hilco/GB expenses incurred through the store inventory liquidation process. | 0.90 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Analyzed obsolete / slow moving stock detail provided by merchandising D. Myers and G. Welling (Winn-Dixie). | 1.40 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Prepared store inventory recovery analysis on GOB stores. | 1.80 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Working sessions with R. Damore (XRoads) regarding GOB store discounts, Hilco/GB budget, and store FF&E progress. | 0.80 |
| 09/20/05 | Etlin, H. | BK-Asset Sale | Prepare for and conduct auction for Fitzgerald facility. | 3.40 |
| 09/20/05 | Young, J. | BK-Asset Sale | Attendance and management of Fitzgerald agency agreement auction. | 2.60 |
| 09/20/05 | Young, J. | BK-Asset Sale | Meeting to review revised Fitzgerald agency agreement and Motion; D. Young (Winn-Dixie), C. Jackson (Smith-Hulsey), B. Boghosian (Gordon Co), G. South (K&S), J. McGinnis (Milbank), and H. Etlin (XRoads). | 1.30 |
| 09/20/05 | Etlin, H. | BK-Asset Sale | Review and discuss landlord liquidation issues with B. Nussbaum and P. Lynch (WD). | 1.10 |
| 09/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Witt (Great American) to discuss pre-auction sale transactions and coordination of on-site auctions. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page   230

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Young, J. | BK-Asset Sale | Meeting with B Decaire (Hilco) to discuss status of store FF&E liquidations. | 0.90 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Review of FF&E store status report prepared by Hilco/GB. | 0.50 |
| 09/20/05 | Salem, M. | BK-Asset Sale | Preparation of inventory discounts data for Save Rite stores in GOB inventory liquidation. | 1.40 |
| 09/21/05 | Young, J. | BK-Asset Sale | Drafting of official notice to Great American the Montgomery Pizza and Highpoint Dairy will be included as part of agency agreement (Notice drafted pursuant to Agreement); follow-up discussion with T Pabst (GA). | 0.80 |
| 09/21/05 | Young, J. | BK-Asset Sale | Analysis and development of distribution center lease rejection schedules in conjunction with P. Windham (XRoads) | 2.10 |
| 09/21/05 | Young, J. | BK-Asset Sale | Management of closing of Astor and Fitzgerald agency agreement (including briefing of A. Reed (Winn-Dixie) treasury management, as to terms of agreements and processing of incoming wires). | 1.40 |
| 09/21/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Boghosian (Gordon Co JV) regarding insurance coverage and terms of agency agreements. | 0.60 |
| 09/21/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. Casales (Winn-Dixie) to discuss insurance coverage and need to name Gordon Co pursuant to terms of agency agreements. | 0.30 |
| 09/21/05 | Young, J. | BK-Asset Sale | Preparation of electronic correspondences regarding insurance coverage and need to name Gordon Co pursuant to terms of agency agreements. | 0.40 |
| 09/21/05 | Young, J. | BK-Asset Sale | Preparation of electronic briefing directed to D. Young, A. Reed, and J. Roy (Winn-Dixie) and M. Salem (XRoads) to brief on outcome of 9/20 auction. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/21/05 | Young, J. | BK-Asset Sale | Telephonic meeting with R. Dubnick (Winn-Dixie) to coordinate issues surrounding Charlotte telephone system and exclusion from liquidation. | 0.60 |
| 09/21/05 | Salem, M. | BK-Asset Sale | Working session with G. Welling and D. Young (Winn-Dixie) regarding obsolete inventory discounts and movement tracking. | 1.20 |
| 09/21/05 | Salem, M. | BK-Asset Sale | Telephone call with J. Scribner (Winn-Dixie) regarding obsolete inventory discounts, inventory transferred to GOB stores, and store liquidation process. | 0.60 |
| 09/21/05 | Salem, M. | BK-Asset Sale | Preparation of inventory recovery analysis for store inventory liquidation. | 1.70 |
| 09/21/05 | Salem, M. | BK-Asset Sale | Reviewed Hilco/GB budget and compared to actual results presented for store inventory liquidation. | 1.10 |
| 09/21/05 | Salem, M. | BK-Asset Sale | Discussions with R. Webb (Hilco) and D. Young (Winn-Dixie) regarding occupancy items included in budget vs. detail presented in reconciliation for store inventory. | 1.20 |
| 09/22/05 | Young, J. | BK-Asset Sale | Electronic/Telephonic meeting with J Mathews (WD) and D Judd (WD) to address questions asked by Smith Hulsey's S Busey and C Jackson prior to hearing. | 0.60 |
| 09/22/05 | Young, J. | BK-Asset Sale | Outbound calling to parties which expressed interest in individual Astor/Fitzgerald equipment items to inform of approved agent. | 1.20 |
| 09/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss coordination of Astor/Fitzgerald equipment liquidation process. | 0.60 |
| 09/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss debtors use of lab located at Astor facility. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   232

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Young, J. | BK-Asset Sale | Preparation of analysis and responses to A Tang (A&M) inquiry regarding Lease Rejection Motions | 2.30 |
| 09/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J. Ragase (Winn-Dixie) to discuss availability of blow mold related equipment located at dairies prior to dairy equipment liquidation. | 0.30 |
| 09/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Decaire (Hilco) to discuss extending terms of equipment removal for single owned store. | 0.40 |
| 09/22/05 | Young, J. | BK-Asset Sale | Coordination of blow mold related equipment availability issue between Great American and Winn-Dixie management. | 0.70 |
| 09/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Smith (Winn-Dixie) to discuss Commonwealth laboratory and issues related to relocation to Astor facility during liquidation. | 0.70 |
| 09/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S. Busey and C. Jackson (Smith-Hulsey); and S. Karol (XRoads) to discuss issues related to Astor and Fitzgerald in preparation for 9/22 hearing. | 0.50 |
| 09/23/05 | Young, J. | BK-Asset Sale | Documentation of sale termination; date terms related to Astor equipment. | 0.40 |
| 09/23/05 | Young, J. | BK-Asset Sale | Telephonic meeting with D. Young (Winn-Dixie) to discuss equipment included under Astor and Fitzgerald agency agreements and terms of agreement. | 0.50 |
| 09/23/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J. James (Winn-Dixie) to discuss distribution center equipment auctions. | 0.40 |
| 09/23/05 | Young, J. | BK-Asset Sale | Coordination of equipment auction advertisement approval process for Gordon Co JV; Astor and Fitzgerald adds. | 0.70 |
| 09/23/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Boghosian (Gordon Company) to discuss Astor Equipment agency agreement; specifically | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | sale termination date and possibility for extensions. | |
| 09/23/05 | Young, J. | BK-Asset Sale | Analysis of list of equipment discrepancies provided by Great American compared to original equipment list prepared by Winn-Dixie as needed to assess value of equipment excluded from DC liquidations and ultimately needed to adjust terms of agency agreement. | 2.10 |
| 09/23/05 | Young, J. | BK-Asset Sale | Continued analysis of list of equipment discrepencies provided by Great American compared to original equipment list prepared by Winn-Dixie as needed to assess value of equipment excluded from DC liquidations and ultimately needed to adjust terms of agency agreement. | 1.30 |
| 09/26/05 | Young, J. | BK-Asset Sale | Meeting with S. Wadford and D. Young (Winn-Dixie) to discuss Montgomery warehouse disposition timeline and related operational issues. | 0.70 |
| 09/26/05 | Young, J. | BK-Asset Sale | Meeting with E. Reed (Winn-Dixie) to discuss refrigerated warehouse compressors at dairy locations and need for compressors to remain with building as part of lease agreement. | 0.60 |
| 09/26/05 | Young, J. | BK-Asset Sale | Preparation for and meeting with T. Ellington and S. Tibdeaux (Winn-Dixie) to discuss Winn-Dixie plant liquidations. | 0.70 |
| 09/26/05 | Young, J. | BK-Asset Sale | Development of details and response as needed to resolve proposed Objection to Lease Rejection Motion filed on 9/23. | 1.80 |
| 09/26/05 | Young, J. | BK-Asset Sale | Review of information surrounding Oviedo store equipment sale as needed to negotiate sale of Oviedo real estate. | 0.80 |
| 09/26/05 | Young, J. | BK-Asset Sale | Meeting with D. Lockwood (Winn-Dixie) to discuss solutions to dumpster shortages and resultant impact on store equipment liquidations. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Young, J. | BK-Asset Sale | Visit and walk through of Astor facility to develop understanding of lab facilities and ability to use through Astor plant liquidation; as needed to relocate lab employees from commonwealth facility. | 1.20 |
| 09/26/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) to discuss equipment missing from locations being liquidated by Great American group. | 0.40 |
| 09/26/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great America) to discuss liquidation of Charlotte warehouse. | 0.30 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Reviewed emails from B. Hyte (Hilco) and J. Shaw (Gordon Bros.) regarding FF&E liquidation store issues and directives. | 1.10 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Responded to issues raised by B. Hyte (Hilco) regarding open issues obtaining dumpsters in FF&E liquidation locations. | 0.70 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with G. Welling and D. Young (Winn-Dixie) regarding Save Rite Discounts and missing inventory movement data. | 1.80 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Participation in meeting with T. Ellington and S. Tibdeaux (Winn-Dixie); and J. Young (XRoads) regarding equipment auction procedures being conducted by Great American Group. | 1.30 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding open items necessary for the store inventory discounts file. | 0.60 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Reviewed and revised store inventory discounts and delivery file; revised projected recoveries on the data through the sale term. | 0.90 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in weekly reconciliation meeting for store inventory and fixtures liquidation with D. Young | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   235

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (Winn-Dixie), R. Damore (XRoads), J. Tinsley and R. Webb (Hilco). | |
| 09/26/05 | Salem, M. | BK-Asset Sale | Updated obsolete inventory movement data in deliveries and discounts file, based on new information received from G. Welling (Winn-Dixie). | 1.10 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Reviewed data provided by G. Welling (Winn-Dixie) regarding obsolete inventory that did not show any movement throughout the GOB sale. | 0.90 |
| 09/26/05 | Salem, M. | BK-Asset Sale | Reviewed and revised store discounts and deliveries file based on new information received from G. Welling (Winn-Dixie) regarding obsolete inventory discounts. | 1.30 |
| 09/26/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire, B. Hyte, and J. Shaw (Hilco) to discuss status of store FF&E liquidations. | 0.90 |
| 09/26/05 | Young, J. | BK-Asset Sale | Review of FF&E liquidation reports provided by Hilco. | 0.40 |
| 09/26/05 | Young, J. | BK-Asset Sale | Review of documents accompanying email from M. Salem (XRoads) to Great American group regarding cash management directives. | 0.30 |
| 09/26/05 | Gaston, B. | BK-Asset Sale | Resolve issue regarding pro-rating 2005 personal property tax to facilitate transaction closing. | 0.40 |
| 09/26/05 | Gaston, B. | BK-Asset Sale | Clarify status of 3 EW James stores excluded from 7 store transaction for SG&R. | 0.20 |
| 09/26/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads), M. Chlebovec (Winn-Dixie), and D. Stanford (SG&R) to discuss transaction to sell Pump & Save No. 1378 affiliated with store 1337. | 0.30 |
| 09/26/05 | Gaston, B. | BK-Asset Sale | Call with LL at store 1323 regarding payment status of August and September by buyer of store. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Gaston, B. | BK-Asset Sale | Call with LL at store 1589 regarding removal of Winn-Dixie signs upon exit of store and rejection of lease. | 0.40 |
| 09/26/05 | Gaston, B. | BK-Asset Sale | Compile and review 4 invoices totaling $230,000 from Refron for Freon removal for accuracy and payment. | 0.70 |
| 09/26/05 | Gaston, B. | BK-Asset Sale | Research and communicate FF&E liquidation status of store 1469. | 0.60 |
| 09/26/05 | Gaston, B. | BK-Asset Sale | Develop closing schedule and walk through for stores 216 and 731. | 0.80 |
| 09/26/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S. Karol (XRoads), D. Stanford, C. Ibold, M. Chlebovec and K. Kirschner (Winn-Dixie) regarding disposition of owned store location in Oviedo, Florida. | 0.40 |
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with M. Salem and B. Gaston (XRoads) to discuss sign removal at GOB/exiting stores. | 0.40 |
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with M. Salem and B. Gaston (XRoads); and B. Hyte (Hilco) to discuss removal of signage at GOB stores. | 0.30 |
| 09/27/05 | Young, J. | BK-Asset Sale | Telephonic responses to parties expressing interest in equipment liquidations. | 0.60 |
| 09/27/05 | Salem, M. | BK-Asset Sale | Working session with J. Young (XRoads) to review closing store status detail and coordinate store visit objectives. | 1.80 |
| 09/27/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Bank (Rabin) to discuss Astor facility. | 0.70 |
| 09/27/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to email communications from B. Hyte (Hilco) and J. Shaw (Gordon Bros.) regarding dumpsters and final store closing issues in GOB locations. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with B. Smith (Winn-Dixie) to discuss company's use of Astor lab facility. | 0.40 |
| 09/27/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding new inventory recovery figures based on new information provided by D. Young and G. Welling (Winn-Dixie). | 0.30 |
| 09/27/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) and S. Sloan (Winn-Dixie) regarding remaining inventory disposed at GOB stores, wine transferred to ongoing operating stores, and FF&E sales issues. | 1.70 |
| 09/27/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G. Micheels (Winn-Dixie) to discuss vacate date for Oviedo store and store condition requirements. | 0.40 |
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with J. Shaw, B. Hyte and B. Decaire (Hilco) to discuss store FF&E liquidation status. | 0.80 |
| 09/27/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Chlebovec (Winn-Dixie) to follow-up on earlier meeting regarding stores 731, 918, 229, 847 and 739. | 0.60 |
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with K. Corbett (Winn-Dixie) regarding preparation of presentation for 10/13 bank call. | 0.40 |
| 09/27/05 | Young, J. | BK-Asset Sale | Second telephonic meeting (9/27) with B. Decaire (Hilco) to discuss store FF&E liquidation issues. | 0.50 |
| 09/27/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Boghosian (Gordon Co) to discuss agency agreement; specifically issues surrounding insurance coverage. | 0.60 |
| 09/27/05 | Salem, M. | BK-Asset Sale | Working session S. Wadford, D. Young, and S. Sloan (Winn-Dixie) regarding final day sales, wine transfers in Georgia, and inventory scanned through the registers, but not sold. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/27/05 | Salem, M. | BK-Asset Sale | Conversations with C. Witt (Great American) and A. Reed (Winn-Dixie) regarding cash proceeds from equipment auctions in Charlotte. | 0.80 |
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss landlord calls and store liquidation status. | 0.80 |
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) to discuss status for Great American Group equipment liquidation. | 0.50 |
| 09/27/05 | Young, J. | BK-Asset Sale | Meeting with M. Salem (XRoads) to review closing store status detail and coordinate store visit objectives. | 1.80 |
| 09/27/05 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) regarding lockout at store 918. | 0.30 |
| 09/27/05 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem and J. Young (XRoads) to discuss sign removal at GOB/exiting stores. | 0.40 |
| 09/27/05 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem and J. Young (XRoads) and B. Hyte (Hilco) to discuss removal of signage at GOB stores. | 0.30 |
| 09/27/05 | Salem, M. | BK-Asset Sale | Responded to inquiries from T. Ellington (Winn-Dixie) regarding equipment sales procedures at the DC's and dairy auctions. | 0.70 |
| 09/27/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Decaire (Hilco) to discuss store FF&E liquidation issues; specifically Atlanta DMA. | 0.40 |
| 09/27/05 | Karol, S. | BK-Asset Sale | Revising summary of owned property sales to reflect developments. | 0.60 |
| 09/28/05 | Salem, M. | BK-Asset Sale | Attendance of Greenville Dairy and Distribution Center Auction with J. Young (XRoads) to observe the orderly execution of company procedures and identify potential issues prior to further auctions. | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Salem, M. | BK-Asset Sale | Meeting with P. Wyke (Great American) and J. Young (XRoads) to discuss equipment removal and additions at Greenville and other locations. | 0.80 |
| 09/28/05 | Salem, M. | BK-Asset Sale | On-site visit of liquidating store 1055 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with J. Young (XRoads). | 0.90 |
| 09/28/05 | Salem, M. | BK-Asset Sale | On-site visit of liquidating store 1256 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with J. Young (XRoads). | 0.80 |
| 09/28/05 | Salem, M. | BK-Asset Sale | On-site visit of liquidating store 1084 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with J. Young (XRoads). | 0.90 |
| 09/28/05 | Salem, M. | BK-Asset Sale | On-site visit of liquidating store 1254 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with J. Young (XRoads). | 0.60 |
| 09/28/05 | Salem, M. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss findings of store visits and compliance with agency agreement. | 0.90 |
| 09/28/05 | Salem, M. | BK-Asset Sale | Telephone call with S. Wadford (Winn-Dixie) regarding data representing items not sold in the GOB sale, but scanned through the registers to relieve inventory. | 0.40 |
| 09/28/05 | Salem, M. | BK-Asset Sale | Telephone call with J. Young and B. Gaston (XRoads) regarding site visits. | 0.90 |
| 09/28/05 | Salem, M. | BK-Asset Sale | On-site review of liquidating store 2722 to examine for proper removal of fixtures and condition prior to return to landlord with J. Young (XRoads). | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   240

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Salem, M. | BK-Asset Sale | On-site review of liquidating store 2729 to examine for proper removal of fixtures and condition prior to return to landlord with J. Young (XRoads). | 0.80 |
| 09/28/05 | Young, J. | BK-Asset Sale | Attendance of Greenville Dairy and Distribution Center Auction with M. Salem (XRoads) to oversee proper execution of company procedure and identify potential issues prior to further auctions. | 2.40 |
| 09/28/05 | Gaston, B. | BK-Asset Sale | Review 1st bid on Pompano DC. | 0.40 |
| 09/28/05 | Gaston, B. | BK-Asset Sale | Review 2nd bid on Pompano DC. | 0.60 |
| 09/28/05 | Young, J. | BK-Asset Sale | Meeting with P. Wyke (Great American) and M. Salem (XRoads) to discuss equipment withdrawals and adds at Greenville and other auctions. | 0.80 |
| 09/28/05 | Young, J. | BK-Asset Sale | Visitation of liquidating store 1055 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with M. Salem (XRoads) | 0.90 |
| 09/28/05 | Young, J. | BK-Asset Sale | Visitation of liquidating store 1256 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with M. Salem (XRoads) | 0.80 |
| 09/28/05 | Young, J. | BK-Asset Sale | Visitation of liquidating store 1084 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with M. Salem (XRoads) | 0.90 |
| 09/28/05 | Young, J. | BK-Asset Sale | Visitation of liquidating store 1254 and meeting with employees to examine for proper removal of fixtures and condition prior to return to landlord with M. Salem (XRoads) | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Young, J. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss findings of store visits and compliance with agency agreement. | 0.90 |
| 09/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Decaire (Hilco) to discuss findings in store visits. | 0.30 |
| 09/28/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Salem and B Gaston (XRoads) to discuss visitation of stores 1225 and 1055. | 0.90 |
| 09/28/05 | Young, J. | BK-Asset Sale | Visitation of liquidating store 2722 to examine for proper removal of fixtures and condition prior to return to landlord with M. Salem (XRoads). | 0.70 |
| 09/28/05 | Young, J. | BK-Asset Sale | Visitation of liquidating store 2729 to examine for proper removal of fixtures and condition prior to return to landlord with M. Salem (XRoads). | 0.80 |
| 09/29/05 | Young, J. | BK-Asset Sale | Meeting to discuss exit & rejection of Central Procurement & Commonwealth locations with S. Karol and B Gaston (XRoads). | 0.50 |
| 09/29/05 | Young, J. | BK-Asset Sale | Coordination of product sample availability for use in Astor and Fitzgerald equipment auctions. | 0.80 |
| 09/29/05 | Young, J. | BK-Asset Sale | Development of analysis and preparation of presentation draft to summarize equipment liquidation recoveries (for 10/13 bank presentation). | 2.10 |
| 09/29/05 | Salem, M. | BK-Asset Sale | Telephone calls with S. Sloan (Winn-Dixie) regarding data received from G. Welling and S.Wadford (Winn-Dixie) relating to inventory scanned through the registers not sold through the sale. | 0.90 |
| 09/29/05 | Young, J. | BK-Asset Sale | Continued analysis of preliminary equipment recovery results as needed to prepare presentation summary for 10/13 bank presentation. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding final inventory discounts and shrink calculation for the GOB stores. | 1.50 |
| 09/29/05 | Young, J. | BK-Asset Sale | Meeting with K. Stubbs (Winn-Dixie) to discuss use of Astor and Fitzgerald facilities as needed for accounting purposes. | 0.60 |
| 09/29/05 | Etlin, H. | BK-Asset Sale | Review materials and discuss reconcilation on liquidation with Rick Damore (XRoads) and Marwan Salem (XRoads). | 0.80 |
| 09/29/05 | Salem, M. | BK-Asset Sale | Responded to dumpster issue raised on site regarding a North Carolina store and a private individual claiming their dumpster had been filled up with excess Winn-Dixie equipment. | 1.40 |
| 09/29/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore and H. Etlin (XRoads) regarding beginning inventory balances, discounts, and deliveries at all GOB locations. | 1.80 |
| 09/29/05 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding inventory discounts data distributed for liquidator review. | 1.60 |
| 09/29/05 | Salem, M. | BK-Asset Sale | Follow-up call with S. Sloan (Winn-Dixie) regarding issues around store dumpsters, inventory scanned through the registers, and final day store closing procedures. | 0.40 |
| 09/29/05 | Salem, M. | BK-Asset Sale | Working session with D. Lockwood (Winn-Dixie) and J. Shaw (Gordon Bros.) regarding final day store closing procedures, dumpster issues, and preliminary sales results throughout the process. | 1.60 |
| 09/29/05 | Salem, M. | BK-Asset Sale | Preparation of inventory, discount and delivery information for distribution to Hilco/Gordon Bros. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   243

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/29/05 | Young, J. | BK-Asset Sale | Coordination of Astor and Fitzgerald plant liquidations with Winn-Dixie information technology and manufacturing groups, J. Mathews and G. Clifton (Winn-Dixie). | 1.70 |
| 09/29/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C. Witt (Great American) to discuss use of Winn-Dixie employees in equipment auctions. | 0.20 |
| 09/29/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss Greenville equipment auction. | 0.60 |
| 09/29/05 | Young, J. | BK-Asset Sale | Coordination of insurance certificate needs for compliance with Gordon Co agency agreement. | 0.70 |
| 09/29/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss Greenville lease issues. | 0.60 |
| 09/29/05 | Young, J. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) to discuss use of former Astor employees and impact on severance packages. | 0.40 |
| 09/29/05 | Gaston, B. | BK-Asset Sale | Resolve FF&E sale issue on store 1249 in Waynesville, NC. | 0.60 |
| 09/29/05 | Gaston, B. | BK-Asset Sale | Meeting with B. Decaire (Hilco) to resolve buyer breaking contract to purchase FF&E at store 2713. | 0.30 |
| 09/29/05 | Young, J. | BK-Asset Sale | Meeting with B. Hyte, J. Shaw and B. Decaire (Hilco) to review detail store FF&E liquidation and recovery status; specifically store 229. | 1.30 |
| 09/29/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Bank (Rabin) to coordinate Astor and Fitzgerald equipment liquidations. | 0.40 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S. Karol (XRoads); C. Ibold and M. Chlebovec (Winn-Dixie) regarding disposition of Louisville, KY warehouse (partial attendance). | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   244

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C. Witt (Great American) to discuss weekly settlement sheet for equipment liquidations. | 0.40 |
| 09/30/05 | Young, J. | BK-Asset Sale | Development of comparison between equipment sold list and equipment list used in negotiating agency agreement with Great American; as need due to company removal of equipment from original list (partly resulting from Hurricane Katrina) | 1.80 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Smith (Winn-Dixie) to discuss use of Commonwealth facility. | 0.40 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Hyte (Hilco) regarding store 229 FF&E liquidation and status; and other FF&E liquidation issues. | 0.60 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Chlebovec (Winn-Dixie) to discuss store FF&E liquidation issues. | 0.30 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Hyte (Hilco) to discuss issues surrounding Oviedo store liquidation. | 0.20 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with T. Ellington (Winn-Dixie) to discuss equipment listings used for Great American FF&E liquidation. | 0.40 |
| 09/30/05 | Young, J. | BK-Asset Sale | Preparation of electronic briefing of store FF&E liquidation status as requested by H. Etlin (XRoads). | 0.50 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with R. Shipley (United Electronic Services) to discuss interest in purchasing equipment. | 0.30 |
| 09/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Boghosian (Gordon Co) to discuss insurance certificates pursuant to Astor and Fitzgerald agency agreements. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   245

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Young, J. | BK-Asset Sale | Development of information to supplement draft presentation of liquidation recoveries as requested by R Damore (XRoads). | 0.60 |
| 09/30/05 | Young, J. | BK-Asset Sale | Meeting with B. Hyte (Hilco) regarding store 847. | 0.70 |
| 09/30/05 | Salem, M. | BK-Asset Sale | Reviewed source data for inventory discounts provided to Hilco in preparation for meeting with D. Young (Winn-Dixie). | 1.40 |
| 09/30/05 | Shah, A. | BK-Asset Sale | Review and respond to e-mail from T. Carlson (Jefferies) to schedule a due-diligence visit. | 0.30 |
| 09/30/05 | Shah, A. | BK-Asset Sale | Coordinate schedules and arrange for a due-diligence visit by Equity Committee financial advisors. | 1.20 |
| 09/30/05 | Salem, M. | BK-Asset Sale | Reviewed information provided by A. Reed (Winn-Dixie) regarding auction sale proceeds; also reviewed file from C. Witt (Great American) regarding expense information for first auction; responded to email from B. Gaston (XRoads) regarding store 847 and equipment abandoned contradictory to the agreement with the landlord. | 1.50 |
| 09/30/05 | Salem, M. | BK-Asset Sale | Telephone calls with D. Young (Winn-Dixie) regarding discount data and inquiries from J. Tinsley (Hilco). | 0.50 |
| 09/30/05 | Salem, M. | BK-Asset Sale | Telephone calls with R. Damore (XRoads) regarding inquiries from J. Tinsley (Hilco) on inventory discount data. | 0.30 |
| 09/30/05 | Salem, M. | BK-Asset Sale | Review of data provided to Hilco and telephone call with J. Tinsley (Hilco) regarding inquiries in discount data provided on 9/29. | 0.70 |
| 09/30/05 | Salem, M. | BK-Asset Sale | Analyzed information provided by K. Tiedeken (Gordon Bros.) regarding equipment sales in GOB locations. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Young, J. | BK-Asset Sale | Review and analysis of electronic reports provided by B. Decaire (Hilco) regarding FF&E liquidation details. | 1.10 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with B. Decaire (Hilco) regarding FF&E removal and exit from store 847. | 0.40 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with B. Decaire (Hilco) regarding FF&E removal and exit from store 847. | 0.40 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with P. Spence (Chase Equipment) regarding FF&E removal and exit from store 847. | 0.60 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with D. Furr (Poyners & Pruill) attorney for LL at store 847 regarding Lease Termination Agreement, FF&E removal and exit from store. | 0.60 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with J. Fulcher, LL at store 847 regarding Lease Termination Agreement, FF&E removal and exit from store (coordinate work, discuss and develop punch list, etc.) | 0.80 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with S. Sloan (Winn-Dixie) to coordinate delivery of keys to P. Spence (Chase Equipment) to allow for FF&E removal work at store 847. | 0.40 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with R. Meadows (Winn-Dixie) to discuss FF&E removal at store 847 and repairs issues raised by LL at store 1466. | 0.30 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Conference call with J. Fulcher, LL at store 847, P. Spence (Chase Equipment) and R. Meadows (Winn-Dixie) to discuss and plan in detail work to be performed on tear down/FF&E removal at store 847. | 0.60 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with P. Spence (Chase Equipment) to discuss billing, cost and time needed to perform tear down and FF&E removal work at store 847. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with B. Decaire (Hilco) to clarify status of FF&E at stores 573 and 583. | 0.40 |
| 09/30/05 | Gaston, B. | BK-Asset Sale | Call with B. Hyte (Hilco) to clarify status of FF&E at stores 573 and 583. | 0.50 |

Total: BK-Asset Sale

2537.60

Activity: BK-Business Analysis

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/29/05 | Eckerman, A. | BK-Business Analysis | Updating model outputs | 2.00 |
| 05/29/05 | Eckerman, A. | BK-Business Analysis | Call with A. Stevenson discussing model output | 0.30 |
| 05/29/05 | Eckerman, A. | BK-Business Analysis | Updating model output per A. Stevenson's request | 2.00 |
| 05/29/05 | Eckerman, A. | BK-Business Analysis | Updating model output per A. Stevenson's request - continued | 1.20 |
| 05/29/05 | Damore, R. | BK-Business Analysis | Review of the Occupancy G&A reduction presentation. | 0.60 |
| 05/29/05 | Damore, R. | BK-Business Analysis | Review of the Operations G&A reduction presentation. | 0.30 |
| 05/30/05 | Dinoff, J. | BK-Business Analysis | Reviewed Operations Department presentation and identified areas for further analysis. | 0.60 |
| 05/30/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy Department presentation. | 0.40 |
| 05/30/05 | Dinoff, J. | BK-Business Analysis | Prepared supporting schedules for Occupancy presentation, including projected rejection damages. | 1.10 |
| 05/30/05 | Windham, P | BK-Business Analysis | Analyze store information and proposal from landlord for store 252 | 2.20 |
| 05/30/05 | Windham, P | BK-Business Analysis | Prepare request to UCC to approve extension of lease for store 252 | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy Department presentation. | 0.50 |
| 05/30/05 | Eckerman, A. | BK-Business Analysis | Updating committee Presentation with changes | 2.00 |
| 05/30/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition cure costs | 1.40 |
| 05/30/05 | Eckerman, A. | BK-Business Analysis | Update committee Presentation with changes - continued | 1.90 |
| 05/30/05 | Eckerman, A. | BK-Business Analysis | Update model in order to update committee presentation | 2.10 |
| 05/30/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition cure costs analysis for pre-petition cure costs | 1.40 |
| 05/30/05 | Gaston, B. | BK-Business Analysis | Update and revise workflow tool for asset disposition process | 1.00 |
| 05/30/05 | Eckerman, A. | BK-Business Analysis | Update model in order to update committee presentation - continued | 1.70 |
| 05/30/05 | Gaston, B. | BK-Business Analysis | Data site:  calls with Gordy, uploading single store APA, revising multi-store APA exhibit package, renaming transaction doc folder, discussing status of historic title info (select stores) | 3.00 |
| 05/30/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) messages on General & Administrative cost reduction analysis. | 0.20 |
| 05/30/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Real Estate Dept. presentation. | 0.10 |
| 05/30/05 | Gaston, B. | BK-Business Analysis | Analysis with B. Gaston and P. Windham regarding footprint documentation and timeline | 1.30 |
| 05/30/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy Department presentation. | 0.50 |
| 05/31/05 | Young, J. | BK-Business Analysis | Review of cash flow model and financial model with A Eckerman (XRoads) | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.90 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Phone conversation with D Downey re sales figures for store 175 | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Conversation with E Weisslitz, attorney for landlord of store 1579 re rent reduction | 0.40 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Conversation with C Meyers, lender for store 1579 re rent reduction | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Negotiation with P Kostrowici, lender for store 1453 | 0.30 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Conversation with D Smith (WN) re amendment agreement for store 458 | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Conversation with L Barton re amendment agreement for store 458 | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Conversation with K Stubbs (Winn-Dixie) re rent check for store 458 | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Negotiation with C Edelstein re rent reduction for store 1454 | 0.60 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to L Burton, K Stubbs and D Smith re amendment agreement for store 458 | 0.30 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Negotiation with B. Kizer re rent reduction for store 1572 | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Conversation with D. Beloc (Winn-Dixie) re change to store 1555's parking lot in exchange for rent reduction | 0.10 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Negotiation with C LeBlanc, landlord for store 1555, for rent reduction | 0.70 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.80 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P. Windham (XRoads) re negotiations with store 1571 | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Calculate NPV of rent reductions for stores that have come to agreement | 0.40 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Conversation with D Smith (WN) re amendment agreement for store 458 | 0.20 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Strategy session with P. Windham (XRoads) re lease re negotiations | 0.80 |
| 05/31/05 | Lane, E. | BK-Business Analysis | Review and analyze additional contracts received from Winn-Dixie Legal Department. | 0.80 |
| 05/31/05 | Lane, E. | BK-Business Analysis | Prepare updates to contract database to include additional contracts identified by Winn-Dixie Legal Department. | 0.50 |
| 05/31/05 | Lane, E. | BK-Business Analysis | Review correspondence and contract documents from CSX for determination of contract status and inclusion on Schedule G supplement | 0.40 |
| 05/31/05 | Vander Hooven | BK-Business Analysis | Work on updated asset and liability schedules for use in court filings | 3.20 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with J. Dinoff (XRoads) regarding Real Estate group presentation. | 0.80 |
| 05/31/05 | Windham, P | BK-Business Analysis | With S. Karol and B. Gaston, (XRoads), analyze footprint documentation and timelines | 1.30 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate group presentation. | 1.40 |
| 05/31/05 | Windham, P | BK-Business Analysis | With K. Daw, (Smith, Gambrell & Russell) , M. Chlebovec, (Winn-Dixie), C. Jackson, SHY, and S. Karol and B. Gaston, | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | (XRoads), analyze issues related to liquidation and timing of store closings | |
| 05/31/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Week 47 cash flow results and variance reports. | 1.30 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Meetings with J. Retamar (WD) and M. Istre (WD) regarding Operations group presentation. | 0.70 |
| 05/31/05 | Windham, P | BK-Business Analysis | With B. Gaston and M. Perreault, (XRoads), review and analyze revised Real Estate Dept capex presentation | 1.00 |
| 05/31/05 | Windham, P | BK-Business Analysis | With K. Daw, (Smith, Gambrell & Russell) , and B. Gaston, (XRoads), (partial meeting) revise time line for non-enterprise sales required by new noticing periods | 1.50 |
| 05/31/05 | Windham, P | BK-Business Analysis | With K. Cherry, (Winn-Dixie), analyze and revise projected costs for new stores to be included in capex presentation | 0.60 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Update renegotiation spreadsheet | 0.90 |
| 05/31/05 | Windham, P | BK-Business Analysis | With T. Hughes, (Winn-Dixie), analyze pre petition amounts still owing for construction capex | 0.70 |
| 05/31/05 | Windham, P | BK-Business Analysis | With S. Karol and B. Gaston, (XRoads), analyze department priorities | 0.70 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Prepare amendment agreement and correspondence to D Smith re amendment for store 1459 | 0.30 |
| 05/31/05 | Windham, P | BK-Business Analysis | With N. Peverley, Bain, discuss requirements for lease concession report | 0.20 |
| 05/31/05 | Windham, P | BK-Business Analysis | Analyze information from DJM and J. Gura, (XRoads), to determine use for required report on lease concessions | 0.70 |
| 05/31/05 | Windham, P | BK-Business Analysis | With C. Reynolds, (Winn-Dixie), discuss issues related to store 252 lease extension | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Windham, P | BK-Business Analysis | With J. Gura, (XRoads), analyze lease concession reporting requirements | 0.80 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy Department presentation. | 0.20 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Stubbs (Winn-Dixie) on research of Occupancy costs. | 0.50 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Judd (Winn-Dixie) on General & Administrative cost reductions. | 0.20 |
| 05/31/05 | Windham, P | BK-Business Analysis | Revise request for approval of lease extension for store 252 | 1.10 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Romeo (Winn-Dixie) on review of Sedgwick contract. | 0.10 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on revisions to Operations cost reduction presentation. | 0.10 |
| 05/31/05 | Eckerman, A. | BK-Business Analysis | Update model with changes to streamline the flow of data | 2.30 |
| 05/31/05 | Eckerman, A. | BK-Business Analysis | Update model with changes to streamline the flow - continued | 1.80 |
| 05/31/05 | Eckerman, A. | BK-Business Analysis | Update model with changes to streamline the flow with a focus on the drivers pages | 2.20 |
| 05/31/05 | Eckerman, A. | BK-Business Analysis | Update model with changes to streamline the flow with a focus on the drivers pages - continued | 2.50 |
| 05/31/05 | Windham, P | BK-Business Analysis | With K. Cherry and K. Corbett, (Winn-Dixie), and R. Damore, J. Dinoff, and M. Perreault, (XRoads), analyze and revise Remodel and New Store Capex projections | 1.00 |
| 05/31/05 | Windham, P | BK-Business Analysis | With M. Perreault and R. Damore, (XRoads), revise capex projections | 0.20 |
| 05/31/05 | Windham, P | BK-Business Analysis | Prepare summary of functions performed by each area of RE Dept for presentation | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Eckerman, A. | BK-Business Analysis | Output model to hard copies and review with A. Stevenson and J. Bailey (XRoads) | 1.50 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Reviewed Operations Department presentation and identified areas for further analysis. | 0.70 |
| 05/31/05 | Windham, P | BK-Business Analysis | Analyze differences between Disney and RE Dept projections for number and type of remodels required for capex presentation | 2.70 |
| 05/31/05 | Eckerman, A. | BK-Business Analysis | Updating model and presentation based on review with J. Bailey and A. Stevenson | 1.80 |
| 05/31/05 | Gaston, B. | BK-Business Analysis | Analysis with B. Gaston and P. Windham regarding department priorities | 0.70 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with N. Peverly (Bain) on review of Department cost reductions. | 0.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Prepared calculation of Director and higher level bonuses. | 0.20 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.80 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller (Bain) on IT Dept. General & Administrative spending analysis. | 0.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Researched and prepared calculation of projected bonuses for executive management. | 0.20 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on review of case activities. | 0.20 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller (Bain) on IT Dept. General & Administrative spending analysis. | 0.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Reviewed Government Relations section of CEO/Executive Dept. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   254

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Stevenson, A. | BK-Business Analysis | Call with Boyle (Blackstone) regarding: committee presentation | 0.40 |
| 05/31/05 | Gaston, B. | BK-Business Analysis | Call with B. Smith and S. Sheppard to discuss process for delivering and uploading files to asset disposition data site | 0.50 |
| 05/31/05 | Stevenson, A. | BK-Business Analysis | Call with Etlin regarding: bank plan and committee presentation | 0.30 |
| 05/31/05 | Stevenson, A. | BK-Business Analysis | Call with Hede regarding: committee meeting and information requests | 0.50 |
| 05/31/05 | Stevenson, A. | BK-Business Analysis | Update billing analysis | 0.30 |
| 05/31/05 | Stevenson, A. | BK-Business Analysis | Update billing analysis | 0.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McMenemy (Winn-Dixie) on projecting HQ Admin. Dept. spending. | 0.50 |
| 05/31/05 | Gaston, B. | BK-Business Analysis | Call with M. Morris, TFP, to discuss analysis of enterprise bids | 0.70 |
| 05/31/05 | Gaston, B. | BK-Business Analysis | Update and revise workflow tool for asset disposition process | 1.80 |
| 05/31/05 | Damore, R. | BK-Business Analysis | Attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 1.00 |
| 05/31/05 | Damore, R. | BK-Business Analysis | Examination of the new 12 week cash forecast and reconciling issues with the bank plan cash forecast. | 2.40 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Prepared new 12 week cash flow forecast. | 1.20 |
| 05/31/05 | Gaston, B. | BK-Business Analysis | Update and analysis of lease rejection analysis | 1.20 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of significant cost reductions to Occupancy Dept. for meeting with B. Nussbaum (Winn-Dixie). | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Stubbs (Winn-Dixie) on calculation of executive bonuses, stock option monthly expense. | 1.00 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of significant cost reductions to Occupancy Dept. for meeting with B. Nussbaum (Winn-Dixie). | 0.30 |
| 05/31/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem to review the new 12 week cash forecast. | 0.70 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Skeens (Winn-Dixie) on preparation of Occupancy Dept. cost reduction presentation draft. | 0.30 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with M. Istre (WD) and J. Retamar (WD) regarding the Operations group presentation. | 0.90 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Real Estate Dept. presentation. | 0.10 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Prepared Week 47 cash flow results. | 1.70 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.70 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Prepared Week 47 cash flow results and variance reports. | 1.90 |
| 05/31/05 | Damore, R. | BK-Business Analysis | Meetings with Real Estate group to modify the capital expenditure assumptions and presentation for the CEO and CFO. | 2.80 |
| 05/31/05 | Damore, R. | BK-Business Analysis | Work on modifying the schedules in the Real Estate capital expenditure presentation. | 2.70 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Operations group organization charts. | 0.80 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenemy (Winn-Dixie) regarding open items on the new 12 week cash flow forecast. | 0.60 |
| 05/31/05 | Damore, R. | BK-Business Analysis | Phone conversation with Ken Claflin on the status of the IT G&A cost reduction process. | 0.20 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith (Winn-Dixie) on preparation of Occupancy Dept. presentation. | 0.40 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Phone call to Lois McShane (DJM) re negotiation database | 0.30 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Prepare for negotiation with M McMillen, landlord for store 71 | 0.40 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Analyzed and revised new 12 week cash flow forecast. | 1.20 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with P. Windham (XRoads), K. Corbett and K. Cherry (Winn-Dixie) on real estate construction budgeting. | 1.30 |
| 05/31/05 | Gaston, B. | BK-Business Analysis | Update and analysis of real estate database | 1.00 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Prepared Week 47 cash flow results and variance reports. | 1.50 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Reviewed Real Estate Dept. projections for spending in fiscal year 2006. | 0.50 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.90 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate presentation with J. Dinoff. | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of damages under section 502 (b)(6) for rejection of certain property leases. | 0.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on revisions to Operations cost reduction presentation. | 0.10 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Retamar (Winn-Dixie) on revisions to Operations cost reduction presentation. | 0.10 |
| 05/31/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate organization charts. | 1.70 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of spending projections for HQ Admin. Dept. in fiscal year 2006. | 0.50 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.20 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of Real Estate Dept personnel payroll and reconciled with organizational structure - current and after reorganization. | 3.00 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Prepared Real Estate Dept. presentation summarizing head count and non-payroll related spending reductions intended in fiscal year 2006. | 2.00 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Negotiation with M McMillen, landlord for store 71 | 0.30 |
| 05/31/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P Windham (XRoads) re rent reduction report | 0.20 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.80 |
| 05/31/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with H. Etlin (XRoads) on Occupancy Dept. cost reduction presentation. | 0.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Neil (Winn-Dixie) on lease data for rejection calculation. | 0.10 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Continued to prepared Real Estate Dept. presentation summarizing head count and non-payroll related spending reductions intended in fiscal year 2006. | 1.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Review and revise lease property rejection calculation. | 0.30 |
| 05/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith (Winn-Dixie) on preparation of Occupancy Dept. presentation. | 0.50 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Analyze additions to Universe required for remodels with J. Young, B. Gaston, P. Windham (XRoads) | 1.20 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | J. Young (XRoads) -analyze and review requirements for Sec 505 taxes | 1.40 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Priorities and staffing for current projects including Universe, remodel analysis, department reorganization with S. Karol, XRoads | 0.80 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Morris (Food Partners) to discuss datasite and deal status | 0.60 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads) and S.Sloan (Winn-Dixie) Director of Operations to discuss store closure process and key dates/timeline | 0.70 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Began preparing for bank meeting by reviewing final draft of bank plan financials | 1.50 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Conference call with J. Vander Hooven (XRoads), J. Leamy (Skadden Arps), B. Crocker and V. Kish (Logan and Company) regarding status and next steps for | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | schedule amendments, and kick off plans for claims reconciliation project | |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Retamar (Winn-Dixie) on revisions to Operations cost reduction presentation. | 0.30 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of cost reduction spending for CEO/ Exec Dept. | 0.60 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Held discussion with J. Taylor (Winn-Dixie) regarding status of tax basis of assets. | 1.00 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with T. Robbins (Winn-Dixie) on review and disposition of field personnel in Merchandising Dept. | 0.50 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Followed up on myriad and data point requests with key Winn-Dixie employees | 1.30 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads) regarding rejection cost calculations for first round of contract rejections. | 0.20 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the bank plan financials and noted issues therein | 2.30 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) with contract rejection damage calculations | 0.30 |
| 06/01/05 | Simon, D. | BK-Business Analysis | Correspondence with T. Doyle (XRoads) regarding proposed Financial Advisor Retention Orders and Agreements | 0.10 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Analyzed tax basis information from management to ensure it was adequate to fulfill an information request. | 0.80 |
| 06/01/05 | Simon, D. | BK-Business Analysis | Correspondence with H. Etlin and T. Doyle (XRoads) regarding proposed Amendment #1 to XRoads Retention | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   260

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of cost reduction spending for CEO/ Exec Dept. | 1.00 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Researched HQ Admin and CEO/Exec spending history to prepare fiscal year 2006 projections. | 0.50 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Eckerman (XRoads) regarding status of the bank plan financials. | 1.20 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Followed up with the accounting department regarding data points for an information request | 1.40 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on department spending research for fiscal year 2006 projections. | 0.20 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on confirmation of retention and severance payment amounts. | 0.20 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with C. Boucher (XRoads) to confirm calculations of savings from outsourcing corporate document imaging. | 0.80 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Merchandising Dept. field payroll tracking database with disposition of field positions. | 1.50 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Held meeting with M. Salem (XRoads) regarding analyzing the cash flow forecast compared to the bank plan financials. | 2.50 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of cost reduction spending for CEO/ Exec and HQ Admin Depts. | 1.00 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy, (Skadden Arps) with motion filed by Heritage Mint, objecting to the extension of time to file rejection motions. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Bailey, J. | BK-Business Analysis | Began preparing a schedule comparing the bank plan financials to the cash flow forecast | 1.40 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Evaluate terms in contract provided by Heritage Mint, and search for origins of contract within Winn-Dixie departments. | 0.50 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Conference with Benita Kichler and John James (Winn-Dixie Legal Department) regarding general merchandising contract approval with respect to Heritage Mint transaction. | 0.40 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) requesting confirmation of contract with Lundin roofing and confirm same and respond to J. Leamy (Skadden Arps) | 0.30 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Coordinate with Bill Smith (Winn-Dixie Facilities Department) for Logan and Company's space needed for preparation of amended schedules. | 0.30 |
| 06/01/05 | Bailey, J. | BK-Business Analysis | Held additional meeting with M. Salem (XRoads) regarding the schedule comparing the cash flow forecast to the projected bank plan | 1.40 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Analysis of expense structure for store level P&Ls requested by bidders | 1.00 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Analysis of sales data for 2nd phase of lease negotiation | 0.70 |
| 06/01/05 | Vander Hooven | BK-Business Analysis | Conference call with B. Crocker and V. Kish (Logan & Company) and J. Leamy (Skadden) regarding amended schedules project and timelines | 1.50 |
| 06/01/05 | Vander Hooven | BK-Business Analysis | Work on data files from company for use in updating master creditor matrix | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   262

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Gaston, B. | BK-Business Analysis | Telephone call with L. McShane, (DJM) to discuss data needs for 2nd phase lease negotiations | 0.60 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Telephone call with UCC Counsel, C. Jackson, (Smtih Hulsey), D. Standford, (Smith, Gambrell & Russell) to discuss Food Lion transaction and deminimus asset motion | 0.60 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Gary Estill (Winn-Dixie Purchasing) regarding Heritage Mint contract for promotional program on WOW dinnerware. | 0.30 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) regarding status of contract with Heritage Mint. | 0.40 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding damage calculations for the Buccaneers signage contract. | 0.20 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Draft lengthy correspondence to all Winn-Dixie VPs and Winn-Dixie department personnel regarding schedule G amendments, and requesting additional documentation for same. | 0.50 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Review correspondence thread from Vanguard Plastics, requesting information on their pre-petition claim amounts. | 0.20 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Research schedule F records for deemed claim amounts for Vanguard Plastics. | 0.20 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Vanguard Plastics regarding status of their claim and copy to all in original inquiring thread. | 0.10 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with B. Crocker (Logan and Company) regarding formatting issues for Schedule G Supplement. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Crocker (Logan & Company) with attached Supplemental G forms to date. | 0.30 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Meeting with K. Cherry (Winn-Dixie) and S. Karol (XRoads) regarding the next steps to complete a revised presentation on the store remodel capital expenditure requirements for the company. | 0.50 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads), S. Busey and J. Castle (Winn-Dixie) to prepare for the Utility hearing on 6/2/05. | 2.10 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Review of the new 12 week cash forecast and the reconciling differences with the bank plan. | 2.40 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, A. Stevenson, S. Karol and C. Boucher (XRoads) regarding engagement activities around the bank plan, executory contract rejections, gross margin erosion, and footprint execution activities. | 2.20 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Review docket entries to determine if any parties have filed objections to the contract rejection motion. | 0.60 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Analysis of the business plan capital expenditure forecast versus the real estate groups forecast. | 2.00 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Telephone conversation with J. O'Connell (Blackstone) regarding capital expenditure assumptions in their business plan model. | 0.40 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Analysis of Merchandising field headcount charged to Operations and update budget information for 2006 | 1.80 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Continued to update model and presentation based on review with J. Bailey and A. Stevenson (XRoads) | 2.10 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Prepared Week 47 cash flow results. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Week 47 cash flow results. | 1.10 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Prepared Week 47 cash flow results and necessary reports. | 1.90 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding weekly bank covenant compliance reporting. | 0.50 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Review model reconciliation with J. Bailey (XRoads) and Marwan Salem (XRoads) | 0.40 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Work with management on business planning issues | 1.90 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Discuss modeling analysis with H. Etlin (XRoads) | 0.40 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Discuss billing matters with H. Etlin (XRoads) | 0.30 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Discuss Committee presentation with H. Etlin (XRoads) | 0.20 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Prepared new 12-week cash flow forecast. | 1.40 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Work with A. Eckerman (XRoads) on Committee charts | 0.10 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Prepare for Bank meeting | 1.10 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Reviewed and revised new 12-week cash flow forecast. | 1.90 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Review recent operating performance in preparation for bank meeting | 0.40 |
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Discuss cash differences with M. Salem and J. Bailey (XRoads) | 0.50 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Operations group presentation. | 1.60 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young, (XRoads) regarding dept transition | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding: bank plan | 0.70 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding Operations group presentation. | 1.50 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Updated model and presentation based on review with J. Bailey and A. Stevenson (XRoads) | 1.90 |
| 06/01/05 | Windham, P | BK-Business Analysis | Discuss with J. Young, (XRoads), regarding project assignment and deliverables, and requirements for footprint execution | 1.60 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum (Winn-Dixie) regarding Week 47 results and 12 week cash flow forecast. | 0.70 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Operations group presentation. | 0.90 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Revised Operations group presentation organization charts and exhibits. | 1.20 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Output prepared presentation for A. Stevenson (XRoads) for review | 0.40 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Reviewed presentation with A. Stevenson (XRoads) | 1.50 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Bailey (XRoads) store level P&L | 0.60 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Updated Committee presentation with A. Stevenson (XRoads) | 2.00 |
| 06/01/05 | Salem, M. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) regarding modifications to the Operations group presentation. | 0.70 |
| 06/01/05 | Windham, P | BK-Business Analysis | Analysis of construction cost issues with Sheon Karol, XRoads | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Windham, P | BK-Business Analysis | Perform analysis of Disney remodels with S. Karol and J. Young (XRoads), and K. Cherry (Winn-Dixie) | 1.30 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Continued update on Bank Plan presentation with A. Stevenson (XRoads) | 2.10 |
| 06/01/05 | Windham, P | BK-Business Analysis | With J. Young and B. Gaston, XRoads, perform analysis of Universe database and additions required for remodels | 1.20 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Continued update on Bank Plan presentation with A. Stevenson (XRoads) | 1.90 |
| 06/01/05 | Eckerman, A. | BK-Business Analysis | Updating Committee presentation with A. Stevenson (XRoads)- continued | 2.00 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Review of the Real Estate capital expenditure presentation and suggest changes to final draft. | 0.40 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Meeting with D. Judd, C. Scott  and T. Robbins (Winn-Dixie) regarding the liquidation assumptions regarding the warehouses in support of the GOB process. | 0.60 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Real Estate capital expenditure review meeting with P. Lynch, B. Nussbaum, K. Hardee, K. Cherry (Winn-Dixie), S. Karol and H. Etlin (XRoads). | 0.90 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) Director of FP&A to discuss store level P&L | 0.40 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Prepared supporting schedules for Real Estate Dept. reorganization of personnel and cost reductions. | 3.00 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on review of case activities. | 0.10 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. cost reduction presentation. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.10 |
| 06/01/05 | Damore, R. | BK-Business Analysis | Continued analysis of the business plan capital expenditure forecast versus the real estate groups forecast. | 1.20 |
| 06/01/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.40 |
| 06/01/05 | Windham, P | BK-Business Analysis | Analyze priorities and staffing for current projects including Universe database, remodel analysis and department reorganization with S. Karol, XRoads | 0.80 |
| 06/01/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department new stores and remodeled stores analysis and power point presentation | 1.20 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to S. Karol (XRoads) on Real Estate Dept. presentation inquiries. | 0.20 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on revisions to Operations cost reduction presentation. | 0.10 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding General and Administrative cost reduction presentations. | 0.10 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Briefings with K. Romeo (Winn-Dixie) on Bay Pine facility costs. | 0.30 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McMenemy (Winn-Dixie) on projecting HQ Admin. Dept. spending. | 0.40 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) on researching year to date transactions in department spending to forecast next fiscal year. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   268

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Howland (Merrill) to discuss data site management.  Also posted adequate assurance doc to site | 0.60 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Prepared fiscal year 2006 cost reduction spending projections for HQ Admin Dept. | 0.40 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Stubbs (Winn-Dixie) on researching calculation of HQ Admin stock option expense forecast. | 0.80 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) to follow up on Real Estate Dept. presentation preparation. | 0.30 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) regarding contract rejection process outline and recent correspondence with J. Leamy (Skadden Arps) and Alvarez & Marsal. | 0.20 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Ragase (Winn-Dixie) on IT-related issues. | 0.10 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) on researching year to date transactions in department spending to forecast next fiscal year. | 0.10 |
| 06/01/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie) regarding store-related contracts. | 0.10 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with N. Peverly (Bain) on review of Department cost reductions. | 0.30 |
| 06/01/05 | Gaston, B. | BK-Business Analysis | Analyze remodels in Disney plan with K. Cherry (Winn-Dixie), J. Young, P. Windham and S. Karol (XRoads) | 1.30 |
| 06/01/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to C. Boucher (XRoads) on imaging outsource initiatives. | 0.20 |
| 06/02/05 | Young, J. | BK-Business Analysis | Meeting with J. Bailey and A. Eckerman (XRoads) to discuss financial model inputs | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Young, J. | BK-Business Analysis | Development of future store remodel analysis and store level detail | 2.40 |
| 06/02/05 | Young, J. | BK-Business Analysis | Development of store remodel budget analysis model | 1.60 |
| 06/02/05 | Young, J. | BK-Business Analysis | Analysis of remodel requirements by state as requested by P. Lynch (Winn-Dixie) | 1.80 |
| 06/02/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum, D. Judd, P. Lynch and J. Skelton (Winn-Dixie) on business plan configurations | 2.10 |
| 06/02/05 | Windham, P | BK-Business Analysis | Analyze and revise new lease concession scorecard including DJM results | 1.10 |
| 06/02/05 | Windham, P | BK-Business Analysis | Analysis of timeline issues with S. Karol, XRoads | 0.40 |
| 06/02/05 | Windham, P | BK-Business Analysis | Analyze revised remodels and costs with K. Cherry (Winn-Dixie), and J. Young and S. Karol (XRoads) | 0.50 |
| 06/02/05 | Bailey, J. | BK-Business Analysis | Prepared correspondence and exhibits regarding the tax basis of personal and real property and forwarded to A. Stevenson (XRoads) | 1.30 |
| 06/02/05 | Bailey, J. | BK-Business Analysis | Made additional revisions to the presentation and bank plan financials at the request of A. Stevenson (XRoads) | 1.30 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. McDonald (Winn-Dixie) on projecting executive bonus payments. | 0.20 |
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Updated committee presentation materials from J. Young (XRoads) specifically Accounts Payable detail | 1.80 |
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Updated committee presentation materials from J. Young (XRoads) specifically P&L percentages | 2.00 |
| 06/02/05 | Windham, P | BK-Business Analysis | Analyze rent concession issues with J. Gura (XRoads) | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller (Bain) on IT Dept. General & Administrative spending analysis. | 0.10 |
| 06/02/05 | Etlin, H. | BK-Business Analysis | Meeting with J. Skelton and P. Lynch (Winn-Dixie) on business plan issues | 0.50 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. VanZant (Winn-Dixie) on forecasting travel needs and costs for CEO/Executive Dept. | 0.40 |
| 06/02/05 | Windham, P | BK-Business Analysis | Analyze projections from Burr Wolf regarding Sec 505 tax reduction opportunities | 1.30 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of cost reduction spending for CEO/ Exec and HQ Admin Depts. | 1.30 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McMenemy (Winn-Dixie) on HQ Admin bonus plan calculations. | 0.50 |
| 06/02/05 | Windham, P | BK-Business Analysis | Analyze equipment, liquidation and other timeline issues with B. Gaston and S. Karol, XRoads | 0.60 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on review of case activities. | 0.20 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Judd (Winn-Dixie) on disposition of Manufacturing, Enterprise Program Management sections of CEO/Executive Dept. | 0.60 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on research of post-retirement benefit amounts in HQ Admin Dept. | 0.30 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Work on Committee presentation in advance of meeting with management on 6/3/05 | 2.50 |
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Updated committee presentation materials from J. Young specifically P&L percentages - continued | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Gaston, B. | BK-Business Analysis | Analysis with B. Gaston and P. Windham (both XRoads) of equipment, liquidator and other timeline issues | 0.60 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Analysis of P&L information request | 0.40 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Gunlicks, Winn-Dixie Operations, Bev Yoap, Winn-Dixie IT, J. Young and C. Wright (XRoads) to discuss IT and logistical implications of store closures | 1.20 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Analysis of store level operating expenses | 0.50 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss and update the asset disposition web site | 0.80 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss strategy and open issues related to "round 3" lease rejections. | 0.60 |
| 06/02/05 | Bailey, J. | BK-Business Analysis | Continued revising and updating the bank plan presentation and financial model for the changes requested by the bank agent | 2.70 |
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Reviewed committee presentation with A. Stevenson (XRoads) | 0.40 |
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Sent all updated committee files to A. Stevenson (XRoads) | 0.50 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Reviewed Government Relations section of CEO/Executive Dept. | 0.10 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Telephone call with Merrill to get update on file transfer of title and environmental documentation to data site | 0.90 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition cure costs owed to LLs | 0.80 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Update and analysis of real estate database | 1.20 |
| 06/02/05 | Gaston, B. | BK-Business Analysis | Revise and replace operating expense schedule on datasite | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with the DIP lender regarding Bank Plan | 3.80 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Preparation for bank plan meeting with R. Damore (XRoads), R. Rhee, and T. Robbins (Winn-Dixie) | 1.20 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Preparation for bank plan meeting with K. Hardee (Winn-Dixie) | 0.40 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding bank meeting | 0.40 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Work on committee presentation slide with H. Etlin (XRoads) | 0.20 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Work on committee presentation slides with B. Nussbaum (Winn-Dixie) | 0.30 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McMenemy (Winn-Dixie) on HQ Admin bonus plan calculations. | 1.00 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Telephone conference with Phil Woodruff (Winn-Dixie Marketing) regarding two separate contracts with the Buccaneers. | 0.30 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) regarding presence of two contracts with Buccaneers, and determination that Signage agreement was rejected and Sponsorship contract not yet rejected. | 0.40 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Work on Committee information requests with management | 0.30 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Meeting with John James and Benita Kichler (Winn-Dixie Legal Department) regarding Buccaneers Sponsorship and Signage Agreements. | 0.70 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Discuss changes to presentation and model with J. Bailey (XRoads) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   273

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Lane, E. | BK-Business Analysis | Review correspondence from N. Gaddy (Winn-Dixie Merchandising) regarding bakery contracts. | 0.10 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McMenemy (Winn-Dixie) on projecting executive bonus payments. | 0.50 |
| 06/02/05 | Stevenson, A. | BK-Business Analysis | Prepare comments for bank meeting | 1.10 |
| 06/02/05 | Bailey, J. | BK-Business Analysis | Prepared for the bank meeting by reviewing the schedule comparing the bank plan financials and the cash flow forecast with A.. Stevenson (XRoads) | 0.80 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Review and analyze amendment to engagement letter between Winn-Dixie and Blackstone and compare with original schedule G data. | 0.40 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Prepare supplemental Schedule G entry for Blackstone contract and correspondence to J. Leamy (Skadden Arps) to confirm and request original agreement with Blackstone. | 0.30 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Conference with S. Lane, (Winn-Dixie) retail Department, regarding WOW Dinnerware contract and to go over all procedures for other promotional agreements | 0.40 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Conference with Tim Williams (Winn-Dixie Legal) regarding service of 341 Notice on litigation party. | 0.20 |
| 06/02/05 | Damore, R. | BK-Business Analysis | Preparatory meeting and telephone call with T. Robbins, R. Rhee (Winn-Dixie) and A. Stevenson (XRoads)regarding the sales & margin performance over the past 4 weeks for the bank meeting. | 1.60 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Research 341 Proof of Service to confirm service, provide documentation to Tim Williams, (Winn-Dixie Legal Department) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/02/05 | Damore, R. | BK-Business Analysis | Bank meeting with K. Maxwell, Gary Dixon, R. DiSalvatore (Wachovia), K. Hardee (Winn-Dixie), A. Stevenson, and J. Bailey (XRoads) to review the bank plan forecast | 3.70 |
| 06/02/05 | Damore, R. | BK-Business Analysis | Meeting with J. Young and S. Karol (XRoads) to provide update on real estate capital expenditure budget process. | 0.40 |
| 06/02/05 | Damore, R. | BK-Business Analysis | Model real estate capital expenditure assumptions and costs. | 2.30 |
| 06/02/05 | Damore, R. | BK-Business Analysis | Preparation for bank meeting. | 1.40 |
| 06/02/05 | Damore, R. | BK-Business Analysis | Review of the new 12 week cash forecast and week 47 variance reports. | 1.80 |
| 06/02/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) to update on new 12 cash forecast. | 0.40 |
| 06/02/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to update on new 12 cash forecast. | 0.40 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan & Company to confirm potential non est for litigation party and review response, and forward to T. Williams, (Winn-Dixie Legal) with explanatory correspondence. | 0.30 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Work on CEO/Executive 2006 budget and reconciliation vs. 2005 projection | 1.90 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Evaluate additional vendor data for WP Produce PACA claim. | 0.60 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Draft new settlement offer letter to Lou Diess, attorney for WP Produce. | 0.30 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. McMenemy (Winn-Dixie) regarding the new 12 week cash flow forecast. | 1.20 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Meetings with K. Corbett (Winn-Dixie) regarding gross profit report. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   275

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding contract identification and rejection process | 0.40 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Conference with K. Daw (Smith, Gambrell Russell) regarding sub-lease status and affect of footprint on sub-tenants. | 0.70 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department) regarding 10K issues and identification of contracts for reporting | 0.20 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding Week 47 cash results and 12 week cash flow forecast. | 0.50 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Receipt and review of contract between Winn Dixie and Buccaneers for Sponsorship and prepare information for inclusion on Schedule G Supplement | 0.80 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Reviewed and revised the new 12-week cash flow forecast. | 1.80 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Review additional contracts received from Legal Department, IT Department and Jane Leamy (Skadden Arps) | 0.90 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Prepare supplemental Schedule G entries for newly identified contracts. | 0.70 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Draft revisions to process documentation for contract identification and rejection issues. | 0.40 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Responded to requests by the advisors serving the Creditors Committee. | 1.40 |
| 06/02/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads) regarding Alabama Power contract decisions pending. | 0.30 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) and J. Retamar (Winn-Dixie) regarding the Operations group presentation. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   276

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding 12-week cash flow forecast. | 0.70 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Operations group presentation. | 1.90 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Prepared organization charts necessary for Operations group presentation. | 1.50 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Reviewed and revised organization charts and presentation materials necessary for Operations group presentation. | 1.60 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with N. Peverly (Bain) and K. Hardee (Winn-Dixie) on preparation of General & Administrative cost reduction summary. | 1.10 |
| 06/02/05 | Salem, M. | BK-Business Analysis | Revised 12-week cash flow forecast based on feedback from B. Nussbaum (Winn-Dixie). | 1.10 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Nussbaum (Winn-Dixie) on Occupancy Dept. presentation revisions. | 0.40 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with N. Peverly (Bain) on identification of Jacksonville, FL located employees. | 1.90 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perreault (XRoads) on summarizing CEO/Executive Dept cost reductions for fiscal year 2006. | 1.50 |
| 06/02/05 | Gura, J. | BK-Business Analysis | Analyze and revise new scorecard including DJM results and discuss and resolve issues at locations where concession negotiations are occurring with P Windham (XRoads) | 1.10 |
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Updated committee presentation materials from J. Young (XRoads) | 2.00 |
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Continued to update committee presentation materials from J. Young (XRoads) | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Eckerman, A. | BK-Business Analysis | Updated committee presentation materials from J. Young (XRoads) specifically Net Availability | 1.80 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Karol (XRoads) on summary of Real Estate Dept. spending reductions for presentation to company. | 0.20 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Retamar (Winn-Dixie) and M. Salem (XRoads) on reconciliation of Operations department cost reduction initiatives with year to date actual spending. | 1.50 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Work on Design, Construction and Maintenance 2006 budget | 1.90 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Work on Design, Construction and Maintenance 2006 budget | 1.80 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Work on Design, Construction and Maintenance 2006 budget | 1.60 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Continue to work on Design, Construction and Maintenance 2006 budget | 1.60 |
| 06/02/05 | Dinoff, J. | BK-Business Analysis | Review of fiscal year 2005 stock compensation projections. | 1.30 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Work on Design, Construction and Maintenance 2006 budget | 1.70 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Continue to work on Design, Construction and Maintenance 2006 budget | 1.80 |
| 06/02/05 | Perreault, M. | BK-Business Analysis | Work on Design, Construction and Maintenance 2006 budget | 1.50 |
| 06/02/05 | Bailey, J. | BK-Business Analysis | Held meeting with representatives of the senior lender with A. Stevenson and R. Demore (XRoads) and company management regarding the bank plan | 3.00 |
| 06/02/05 | Bailey, J. | BK-Business Analysis | Began updating the bank plan presentation for the revisions requested by the bank agent | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   278

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/03/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to M. Byrum (Winn-Dixie) on stock option accounting. | 0.10 |
| 06/03/05 | Dinoff, J. | BK-Business Analysis | Briefing with N. Peverly (Bain) on preparation of General & Administrative cost reduction summary by dept. for CEO presentation. | 0.10 |
| 06/03/05 | Young, J. | BK-Business Analysis | Meeting with J. Taylor (Winn-Dixie) to discuss property tax and section 505 initiatives | 0.70 |
| 06/03/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding General and Administrative cost reduction presentations. | 0.20 |
| 06/03/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence and related attachment(s) from T. Doyle (XRoads) regarding Final Order approving XRoads Retention | 0.20 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum, P. Lynch (Winn-Dixie) and Blackstone regarding committee presentation | 1.10 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Work on bank plan section of committee presentation | 1.30 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Revise committee presentation based on comments from B. Nussbaum and P. Lynch (Winn-Dixie) | 0.50 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding scheduling for next week | 0.30 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Blackstone regarding committee presentation | 0.20 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Discussion with P. Lynch (Winn-Dixie) regarding Committee presentation | 0.10 |
| 06/03/05 | Windham, P | BK-Business Analysis | Analyze information from DJM regarding negotiation scorecard | 1.20 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Discuss store P&L data with J. Bailey and A. Eckerman (XRoads) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   279

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Discuss store P&L data with B. McMenamy (Winn-Dixie) | 0.10 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Discuss bank meeting with K. Hardee (Winn-Dixie) | 0.20 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Coordinate meetings with Committee's advisors and management | 0.30 |
| 06/03/05 | Windham, P | BK-Business Analysis | Analyze and discuss with J. Gura (XRoads) scorecard information from DJM | 0.80 |
| 06/03/05 | Windham, P | BK-Business Analysis | Obtain and analyze information needed to respond to question from A. Tang (Houlihan) for UCC | 0.60 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Analysis of owned equipment list NC stores | 1.60 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Analysis of owned equipment list SC stores | 0.90 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Analysis of owned equipment list TN stores | 0.40 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Analysis of owned equipment list AL stores | 1.20 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Analysis of owned equipment list MS stores | 1.30 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Analysis of owned equipment list LA stores | 0.90 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Telephone call with K. Daw (Smith, Gambrell & Russell) and P. Windham (XRoads) to resolve data discrepancies in owned equip list files | 0.80 |
| 06/03/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Hosek, (Merrill Corp), to discuss status of document uploads to data site and plan strategy for uploading owned equipment list documents to site | 0.60 |
| 06/03/05 | Karol, S. | BK-Business Analysis | Response to data requests from committee professionals | 1.70 |
| 06/03/05 | Windham, P | BK-Business Analysis | Discuss with M. Gunlicks (Winn-Dixie), regarding RFP issues and DC stocking and pricing issues on perishables | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   280

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/03/05 | Bailey, J. | BK-Business Analysis | Made additional revisions to the bank plan financial model and presentation | 1.80 |
| 06/03/05 | Perreault, M. | BK-Business Analysis | Work on Design and Construction department 2006 budget | 1.90 |
| 06/03/05 | Eckerman, A. | BK-Business Analysis | Reviewing presentation changes made by A. Stevenson | 1.80 |
| 06/03/05 | Damore, R. | BK-Business Analysis | Communication with bank group on follow up issues from 6/2/05 bank meeting. | 1.70 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Operations group presentation. | 1.30 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. Retamar, M. Sellers and M. Istre (Winn-Dixie) regarding Operations group presentation. | 1.50 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Meetings with R. Damore (XRoads) and B. McMenemy (Winn-Dixie) regarding 12-week cash flow forecast. | 0.80 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Discussions with K. Corbett (Winn-Dixie) and R. Rhee (Winn-Dixie) regarding gross profit data. | 0.50 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Operations group presentation with J. Retamar (Winn-Dixie) and M. Istre (Winn-Dixie). | 1.90 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum (Winn-Dixie) regarding 12 week cash flow forecast. | 1.30 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Participation in Operations group presentation with P. Lynch, B. Nussbaum, M. Sellers, M. Istre, K. Hardee, and J. Retamar (Winn-Dixie). | 1.50 |
| 06/03/05 | Salem, M. | BK-Business Analysis | Reviewed and revised 12-week cash flow forecast. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/03/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. Retamar and M. Istre (Winn-Dixie) regarding Operations group presentation. | 0.80 |
| 06/03/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, K. Hardee, D. Dogan (Winn-Dixie), J. Brogan, and N. Peverly (Bain) regarding G&A update and HR next step activities. | 1.30 |
| 06/03/05 | Lane, E. | BK-Business Analysis | Draft correspondence to D. Payne (Maddix Fixtures) | 0.30 |
| 06/03/05 | Eckerman, A. | BK-Business Analysis | Updated store level actuals to get to correct ID rates and percentages for the presentation | 1.00 |
| 06/03/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Daw (Smith, Gambrell & Russell) regarding equipment lease status and steps to take to complete transfer of equipment for store closings. | 0.20 |
| 06/03/05 | Stevenson, A. | BK-Business Analysis | Work on committee presentation slides with A. Eckerman (XRoads) | 0.50 |
| 06/03/05 | Perreault, M. | BK-Business Analysis | Work on Design and Construction department 2006 budget | 1.60 |
| 06/03/05 | Perreault, M. | BK-Business Analysis | Work on Design and Construction department 2006 budget | 1.10 |
| 06/03/05 | Eckerman, A. | BK-Business Analysis | Meeting with Javier about store level actuals | 0.50 |
| 06/03/05 | Eckerman, A. | BK-Business Analysis | Updating presentation and outputting to A. Stevenson (XRoads) | 0.50 |
| 06/03/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on revisions to Operations cost reduction presentation. | 0.10 |
| 06/03/05 | Eckerman, A. | BK-Business Analysis | Sent all files to A. Stevenson (XRoads) | 0.30 |
| 06/04/05 | Gaston, B. | BK-Business Analysis | Analysis of owned equipment list FL stores | 1.10 |
| 06/04/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Hosek, (Merrill Corp), to discuss status of document uploads to datasite and plan strategy for | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | uploading owned equipment list documents to site | |
| 06/04/05 | Gaston, B. | BK-Business Analysis | Telephone call with assistant to G. Hosek, (Merrill Corp), to discuss status of document uploads to datasite and plan strategy for uploading owned equipment list documents to site | 0.60 |
| 06/04/05 | Windham, P | BK-Business Analysis | With K. Daw, (Smith Gambrell & Russell), prepare timeline showing deliverables to constituencies | 0.60 |
| 06/04/05 | Windham, P | BK-Business Analysis | With K. Daw, (Smith Gambrell & Russell), prepare timeline showing internal preparation items for footprint execution | 1.70 |
| 06/04/05 | Windham, P | BK-Business Analysis | With K. Daw (Smith Gambrell & Russell), prepare timeline showing deliverables to bankruptcy counsel and motion and hearing dates | 0.90 |
| 06/04/05 | Windham, P | BK-Business Analysis | With K. Daw,(Smith Gambrell & Russell), prepare timeline showing liquidation documentation and deliverable timing | 0.80 |
| 06/04/05 | Stevenson, A. | BK-Business Analysis | Revise committee presentation based on management input | 1.50 |
| 06/04/05 | Stevenson, A. | BK-Business Analysis | Correspondence with H. Etlin, D. Simon (XRoads), and F. Huffard (Blackstone) regarding Committee professional meeting | 0.20 |
| 06/04/05 | Stevenson, A. | BK-Business Analysis | Review comments from L. Appel (General Counsel for Winn-Dixie) regarding Committee presentation | 0.10 |
| 06/04/05 | Lane, E. | BK-Business Analysis | Draft correspondence to A. Liu and E. Gordon (XRoads) with legal analysis of payment and reconciliation options for additional PACA claim filed by Incredible Fresh. | 0.30 |
| 06/04/05 | Lane, E. | BK-Business Analysis | Draft correspondence to L. Diess (counsel for Incredible Fresh) with final settlement offer for additional PACA claim. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/04/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Legal Department and business units to locate contracts identified by Sharon Lane (Winn-Dixie Finance). | 0.30 |
| 06/04/05 | Lane, E. | BK-Business Analysis | Prepare supplemental schedule G filing information, forward same to Logan and Company. | 0.70 |
| 06/04/05 | Lane, E. | BK-Business Analysis | Review and analyze report prepared by Sharon Lane (Winn-Dixie Finance) and compare with master list of contracts | 0.50 |
| 06/04/05 | Lane, E. | BK-Business Analysis | Prepare list of discrepancies and missing contracts noted from report provided by Sharon Lane, (Winn-Dixie Finance Department) | 0.40 |
| 06/04/05 | Lane, E. | BK-Business Analysis | Review and analyze Kathryn Tran's (XRoads) report with additional contract information terms and conditions for rejections to incorporate with master list. | 1.60 |
| 06/04/05 | Lane, E. | BK-Business Analysis | Revise and updates master list of Winn-Dixie contracts. | 0.80 |
| 06/05/05 | Stevenson, A. | BK-Business Analysis | Review and comment on modifications to presentation requested by the bank group | 0.50 |
| 06/05/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Eckerman (XRoads) regarding modification to bank plan presentation slides | 0.30 |
| 06/05/05 | Stevenson, A. | BK-Business Analysis | Draft additional slides for bank plan and Committee presentation | 1.50 |
| 06/05/05 | Eckerman, A. | BK-Business Analysis | Updating commitee presentation source documents and charts | 2.00 |
| 06/05/05 | Eckerman, A. | BK-Business Analysis | Updating committee presentation source documents and charts - continued | 2.00 |
| 06/05/05 | Eckerman, A. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) to discuss changes to committee presentation source docs | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/05/05 | Vander Hooven | BK-Business Analysis | Assemble workplan for amended asset and liability schedules for court filing | 2.70 |
| 06/05/05 | Gaston, B. | BK-Business Analysis | Analysis of lease equip list-AL stores | 0.50 |
| 06/05/05 | Gaston, B. | BK-Business Analysis | Analysis of lease equip list-FL stores | 0.60 |
| 06/05/05 | Gaston, B. | BK-Business Analysis | Analysis of lease equip list-MS stores | 0.40 |
| 06/05/05 | Gaston, B. | BK-Business Analysis | Analysis of lease equip list-LA stores | 0.30 |
| 06/05/05 | Gaston, B. | BK-Business Analysis | Analysis of lease equip list-TN stores | 0.30 |
| 06/05/05 | Karol, S. | BK-Business Analysis | Analysis of data requests from Skadden to Real Estate | 1.40 |
| 06/05/05 | Lane, E. | BK-Business Analysis | Prepare process documentation outlining contract information gathered and all next steps required to begin and support rejection/assumption process. | 1.50 |
| 06/06/05 | Stevenson, A. | BK-Business Analysis | Address management comments to presentation and coordinate with Blackstone regarding the same | 0.50 |
| 06/06/05 | Young, J. | BK-Business Analysis | Preparation of budget presentation with S. Karol and P. Windham (both XRoads) | 1.90 |
| 06/06/05 | Stevenson, A. | BK-Business Analysis | Discuss inventory assumptions with Blackstone | 0.30 |
| 06/06/05 | Stevenson, A. | BK-Business Analysis | Prepare for bank plan conference call with Committee professionals | 0.60 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) and M. Stein (Winn-Dixie) regarding the components of Other G&A and Operating disbursements. | 1.10 |
| 06/06/05 | Stevenson, A. | BK-Business Analysis | Lead bank plan conference call with Committee professionals and K. Hardee (Winn-Dixie) | 1.50 |
| 06/06/05 | Stevenson, A. | BK-Business Analysis | Discuss store by store data with B. McMenemy (Winn-Dixie) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on projecting stock options. | 0.30 |
| 06/06/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding contract rejections. | 0.10 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Week 48 Cash Flow results. | 1.50 |
| 06/06/05 | Stevenson, A. | BK-Business Analysis | Discuss distribution costs and industry comparison with Dick Judd (Winn-Dixie) | 0.30 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Conference with Lisa Chacon (Winn-Dixie Legal) regarding list of contracts provided by Sharon Lane (Winn-Dixie Finance) and location & status of same. | 0.50 |
| 06/06/05 | Young, J. | BK-Business Analysis | Continued preparation of budget presentation | 2.20 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Review contract files provided by Winn-Dixie Legal for decisions regarding inclusion of Schedule G Supplemental filing. | 1.80 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Meeting with Tim Williams (Winn Dixie Legal Dept), regarding confirmation of service on litigation parties. | 0.20 |
| 06/06/05 | Young, J. | BK-Business Analysis | Continued preparation of budget presentation | 0.70 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Meeting with Benita Kichler, (Winn-Dixie Legal Department) regarding additional contracts maintained in Legal Dept, however, agreements not executed prior to filing. | 0.60 |
| 06/06/05 | Young, J. | BK-Business Analysis | Continued preparation of budget presentation | 2.00 |
| 06/06/05 | Windham, P | BK-Business Analysis | Review of Real Estate capex presentation with B. Nussbaum (Winn-Dixie), and S. Karol, J. Young, and C. Espinal (XRoads) | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/06/05 | Windham, P | BK-Business Analysis | Develop assumptions for capex presentation with K. Cherry | 1.10 |
| 06/06/05 | Eckerman, A. | BK-Business Analysis | Updating filing system with model versions and source data | 2.00 |
| 06/06/05 | Eckerman, A. | BK-Business Analysis | Updating filing system with model versions and source data - continued | 2.00 |
| 06/06/05 | Eckerman, A. | BK-Business Analysis | Updating committee presentation with A. Stevenson and J. Bailey (XRoads) | 1.40 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) requesting additional information on consulting contract for Blackstone, and amended contract. | 0.20 |
| 06/06/05 | Eckerman, A. | BK-Business Analysis | Updating model to remove the reclamation scenario assumptions | 2.00 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Review response from Jane Leamy (Skadden Arps) regarding absence of amended contract documents for Blackstone | 0.10 |
| 06/06/05 | Windham, P | BK-Business Analysis | Meet with J. Young, C. Espinal, S. Karol, (XRoads), to review budget presentation | 1.90 |
| 06/06/05 | Windham, P | BK-Business Analysis | Analyze and revise budget presentation | 1.30 |
| 06/06/05 | Windham, P | BK-Business Analysis | Analyze lease concession status report format with J. Gura (XRoads) | 1.20 |
| 06/06/05 | Windham, P | BK-Business Analysis | Analyze Real Estate Department weekly updates to reports with M. Chlebovec (Winn-Dixie) and R. Glenn (Frito Lay) | 1.80 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Prepare report for C. Boucher (XRoads) with information regarding all records for leased equipment in the manufacturing plants. | 0.90 |
| 06/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Stubbs (Winn-Dixie) on Commonwealth facility expense allocation. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) outlining status of leased equipment in manufacturing plants. | 0.30 |
| 06/06/05 | Windham, P | BK-Business Analysis | Analyze expiring lease review and other Real Estate issues with M. Chlebovec, Winn-Dixie, and Winn-Dixie Real Estate Managers | 1.40 |
| 06/06/05 | Windham, P | BK-Business Analysis | Preparation of capex budget presentation with J. Young, S. Karol, and C. Espinal of XRoads | 1.90 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with D. Bryant (Winn-Dixie) regarding Restructuring disbursements. | 0.70 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with M. Stein (Winn-Dixie) and D. Bryant (Winn-Dixie) regarding the components of spend and Other G&A in the weekly cash results. | 1.20 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to plan contract analysis, rejection/assumption process and outline plans for Winn-Dixie employee involvement. | 0.70 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) regarding deadline for third motion for rejection of contracts. | 0.10 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Research address and service information for Winn-Dixie creditor - Dominguez Perez. | 0.20 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Prepared leased equipment schedules for individual stores based on data provided by accounting | 1.60 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Draft instructions to Logan and Company to re-send Bar Date Notice and POC to attorney for Dominguez Perez | 0.20 |
| 06/06/05 | Vander Hooven | BK-Business Analysis | Review correspondence from creditors regarding allocation of liabilities among filed entities. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/06/05 | Lane, E. | BK-Business Analysis | Draft emails to Winn-Dixie Legal Department requesting new address information for litigation party. | 0.10 |
| 06/06/05 | Vander Hooven | BK-Business Analysis | Meet with M. Byrum (Winn-Dixie) regarding allocation of liabilities among filed entities. | 1.70 |
| 06/06/05 | Vander Hooven | BK-Business Analysis | Work on store breakout allocation of liabilities among filed entities. | 3.80 |
| 06/06/05 | Vander Hooven | BK-Business Analysis | Working dinner with E. Lane and A. Liu (both XRoads) to discuss status of reclamation matters as well as contracts analysis. | 1.60 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Review correspondence from T. Booth (Winn-Dixie Purchasing) regarding non-executed status of DVD kiosk contract. | 0.10 |
| 06/06/05 | Young, J. | BK-Business Analysis | Continued preparation of budget presentation | 1.30 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Meeting and discussions with John Vander Hooven (XRoads) regarding status and next steps for contract project. | 0.80 |
| 06/06/05 | Perreault, M. | BK-Business Analysis | Work on 2006 Design and Construction budget | 1.00 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) Director Excess Property, P. Windham, S. Karol (XRoads), C. Ibold (Winn-Dixie) with E. Amendola (DJM) participating by telephone to discuss process for documenting lease concession negotiations | 0.60 |
| 06/06/05 | Bailey, J. | BK-Business Analysis | Began preparing exhibits to the Unsecured Creditors Committee presentation | 2.50 |
| 06/06/05 | Bailey, J. | BK-Business Analysis | Continued preparing exhibits to the UCC presentation | 1.80 |
| 06/06/05 | Bailey, J. | BK-Business Analysis | Analyzed information received from Winn-Dixie management in order to incorporate into UCC presentation | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   289

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding UCC presentation status | 1.20 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin, (Skadden) attorney, to discuss lease rejections | 0.60 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Espinal, J. Young, P. Windham, S. Karol, C. Boucher (XRoads) and M. Chlebovec (Winn-Dixie) Director of Excess Property, to discuss issues related to owned and leased equipment as it relates to asset disposition | 1.00 |
| 06/06/05 | Bailey, J. | BK-Business Analysis | Held discussion with B. McNenamy (Winn-Dixie) regarding actual year to date performance | 0.70 |
| 06/06/05 | Bailey, J. | BK-Business Analysis | Created exhibits to the UCC presentation | 1.50 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Hosek, (Merrill Corp) to discuss status of upload owned equipment files to disposition datasite | 0.60 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Cook (Winn-Dixie) Accountant, to discuss analysis of leased equipment lists | 0.70 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Analysis of leased equipment lists-NC | 1.90 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Analysis of leased equipment lists-SC | 1.60 |
| 06/06/05 | Perreault, M. | BK-Business Analysis | Work on leasehold asset value analysis for borrowing base impact | 1.50 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. O'Connell, (Blackstone) to discuss lease rejection analysis | 0.40 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Analysis of lease rejections for Blackstone request | 0.50 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads), M. Chlebovec (Winn-Dixie) and E. Amendola (DJM) regarding lease rejections and | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | related issues for subleased locations (partial participation) | |
| 06/06/05 | Perreault, M. | BK-Business Analysis | Work on leasehold asset value analysis for borrowing base impact | 0.80 |
| 06/06/05 | Eckerman, A. | BK-Business Analysis | Running and reviewing no-reclamation model scenario | 1.30 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Discuss strategy of completing leased equipment lists with M. Chlebovec (Winn-Dixie) Director of Excess Property | 0.40 |
| 06/06/05 | Karol, S. | BK-Business Analysis | Analysis of cap ex requirements for budget | 0.40 |
| 06/06/05 | Gaston, B. | BK-Business Analysis | Telephone call with T. Davidson, DJM to discuss documentation of lease amendment store 605 | 0.60 |
| 06/06/05 | Damore, R. | BK-Business Analysis | Review of the sales, cash receipts and disbursement variance information requested by bank group regarding week 45 variance report. | 0.90 |
| 06/06/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on open cash reporting issues for the bank. | 0.60 |
| 06/06/05 | Karol, S. | BK-Business Analysis | Preparation of budget presentation with J. Young and P. Windham (both XRoads) | 1.90 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Preparation of Week 48 cash flow results and variance reports. | 0.90 |
| 06/06/05 | Karol, S. | BK-Business Analysis | Preparation of revised budget presentation with J. Young and P. Windham (both XRoads) | 1.80 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Meeting with Benita Kichler (Winn-Dixie Legal)  regarding utility contracts and review required for assumption/rejection decisions | 0.90 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Telephone call with B. Kichler (Winn-Dixie Legal) regarding contract with Cadence for utility review services and determination of continuation of services | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/06/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding General & Administrative presentation preparation. | 0.10 |
| 06/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Skeens (Winn-Dixie) on department projections for 2006. | 0.10 |
| 06/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on preparation of General & Administrative projections. | 0.10 |
| 06/06/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding tracking equipment leases in connection with stores in and out of new footprint. | 0.50 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Prepared Week 48 cash flow results. | 0.90 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Analyzed other receipts data provided by the Company and integrated into Week 48 cash flow results. | 0.50 |
| 06/06/05 | Young, J. | BK-Business Analysis | Preparation of analysis relating to five year remodel budget as needed for 6/7 meeting with P Lynch (Winn-Dixie) | 0.80 |
| 06/06/05 | Salem, M. | BK-Business Analysis | Reviewed leased equipment schedules provided by accounting and accumulated individual store information. | 1.70 |
| 06/06/05 | Young, J. | BK-Business Analysis | Preparation of revised budget presentation with S. Karol and P. Windham (both XRoads) | 1.80 |
| 06/06/05 | Young, J. | BK-Business Analysis | Analysis with B. Nussbaum (Winn-Dixie) of budget presentation with S. Karol and P. Windham ( XRoads) | 0.40 |
| 06/06/05 | Stevenson, A. | BK-Business Analysis | Review Committee presentation with management | 1.10 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Revise Joe Ragase's (Winn-Dixie) report with schedule G master list data. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   292

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Damore, R. | BK-Business Analysis | Attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 0.80 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Working dinner with A. Lui and J. Vander Hooven (XRoads), V. Kish and B. Crocker (Logan & Company) to discuss status of contract updates, litigation and A/P amendments for court filings | 1.00 |
| 06/07/05 | Perreault, M. | BK-Business Analysis | Continue to work on leasehold asset value analysis for borrowing base impact | 1.50 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads) to discuss timeline | 1.30 |
| 06/07/05 | Young, J. | BK-Business Analysis | Meeting with S Karol (XRoads) to review budget presentation and analysis | 1.40 |
| 06/07/05 | Young, J. | BK-Business Analysis | Preparation of additional remodel analysis for inclusion in remodel/new store budget presentation | 2.10 |
| 06/07/05 | Young, J. | BK-Business Analysis | Meeting with S Karol (XRoads) to review and edit remodel presentation final draft | 2.40 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Finalizing committee presentation and taking it to Kinko's | 2.00 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem, C. Boucher (XRoads) to discuss leased equipment lists | 1.00 |
| 06/07/05 | Windham, P | BK-Business Analysis | Analyze revised capex presentation with S. Karol, J. Young, and C. Espinal of XRoads | 0.60 |
| 06/07/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura, XRoads, regarding lease concession negotiations and reporting | 1.70 |
| 06/07/05 | Windham, P | BK-Business Analysis | Analyze revised information from DJM for concession status report | 1.60 |
| 06/07/05 | Windham, P | BK-Business Analysis | Revise concession status report per D. Simon (XRoads) comments | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Windham, P | BK-Business Analysis | Analyze timeline issues with B. Gaston, XRoads | 1.30 |
| 06/07/05 | Windham, P | BK-Business Analysis | Analyze impact of footprint execution on concession negotiations | 0.80 |
| 06/07/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) regarding lease concession negotiations | 1.70 |
| 06/07/05 | Gura, J. | BK-Business Analysis | Analyze and revise information from DJM for lease renegotiation status report for creditors committee  (XRoads) | 1.40 |
| 06/07/05 | Gura, J. | BK-Business Analysis | Revise status report per Dennis Simons' (XRoads) comments | 1.20 |
| 06/07/05 | Windham, P | BK-Business Analysis | Analyze projected personnel budget for Design and Construction with K. Cherry (Winn-Dixie) | 1.80 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol, J. Young, and P. Windham (XRoads) to discuss status of asset disposition process, lease rejections, lease negotiations | 0.80 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads), M. Gunlicks, Jason ___, and Joyce ___, (Winn-Dixie) operations and HR respectively to discuss HR issues as it relates to cross functional roles in restructuring and realignment | 0.70 |
| 06/07/05 | Boucher, C. | BK-Business Analysis | Meeting with D. Simon (XRoads) to discuss Contract Rejection process and next steps. | 0.30 |
| 06/07/05 | Gura, J. | BK-Business Analysis | Review status of footprint as it relates to concession negotiations | 0.70 |
| 06/07/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy Dept. 2006 projections. | 1.70 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Analysis of leased equipment data - comparison of data from two sources and data integrity check | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Salem, M. | BK-Business Analysis | Prepared Week 48 Cash Flow results. | 1.80 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads) to discuss "blue light" issues related to asset disposition process | 0.60 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Western Union disbursements. | 0.50 |
| 06/07/05 | Damore, R. | BK-Business Analysis | Continued to analysis of Merchandising regional headcount. | 1.60 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Review emails regarding rejection of Colliers contract for Louisville warehouse. | 0.20 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Analyze Collier's contract for inclusion on Schedule G Amendment | 0.30 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Western Union disbursements. | 0.50 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding Cash Flow open items for Week 48. | 0.60 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Prepared Week 48 cash flow variance reports. | 1.90 |
| 06/07/05 | Vander Hooven | BK-Business Analysis | Meet with V. Kish and B. Crocker (Logan & Company) regarding strategic data collection for updated liabilities by debtor | 3.20 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Review additional contracts received from Winn Dixie Legal Department and evaluate for inclusion on Schedule G Amendments | 1.90 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with E. Atchley (Winn-Dixie), C. Boucher, and C. Espinal (XRoads) regarding leased equipment database. | 1.20 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Prepare Schedule G Amendment documentation for Logan and Company. | 0.80 |
| 06/07/05 | Vander Hooven | BK-Business Analysis | Review and format of revised A/P file from J. Roy (Winn-Dixie) for use in court filings | 2.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   295

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/07/05 | Salem, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding Real Estate initiatives and other Real Estate open items. | 1.50 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Review lease buyout agreement with Frankford and evaluate for inclusion on next rejection motion. | 0.60 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Wilson (Winn-Dixie Legal) with background information on American Cold Storage contract | 0.20 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Prepare Schedule G Amendment documentation on American Cold Storage contract, and forward amendments to Logan & Company | 0.40 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy, (Skadden Arps) regarding rejection of Buccaneers contract. | 0.20 |
| 06/07/05 | Simon, D. | BK-Business Analysis | Weekly management meeting. | 1.40 |
| 06/07/05 | Simon, D. | BK-Business Analysis | Analyze company operations performance. | 0.50 |
| 06/07/05 | Simon, D. | BK-Business Analysis | Review assumptions in business plan and do separate sensitivity analysis to better understand alternatives. | 0.90 |
| 06/07/05 | Simon, D. | BK-Business Analysis | Analyze shrink reduction program effectiveness. | 0.60 |
| 06/07/05 | Karol, S. | BK-Business Analysis | Analysis with E. Katz (Blackstone) of UCC presentation | 0.40 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding landlord scheduled amounts and filed claims. | 0.40 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Update and refine workflow tool for tracking asset disposition process | 1.20 |
| 06/07/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition LL claims | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   296

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Simon, D. | BK-Business Analysis | Meeting with P. Lynch (Winn-Dixie) to discuss merchandising strategy. | 0.30 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Meeting with Logan and Company regarding liability reporting request for landlord claim/schedule records. | 0.50 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Revise & update Schedule G Amendment to include two real estate contracts that are being rejected. | 0.40 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding process for rejection approvals. | 0.30 |
| 06/07/05 | Vander Hooven | BK-Business Analysis | Working dinner with E. Lane and A. Liu (XRoads), V. Kish and B. Crocker (Logan & Company) to discuss status of contract updates, litigation and A/P amendments for court filings | 1.00 |
| 06/07/05 | Bailey, J. | BK-Business Analysis | Began revising the UCC presentation per input from A. Stevenson (XRoads) | 2.50 |
| 06/07/05 | Bailey, J. | BK-Business Analysis | Held discussion with B. McNenamy (Winn-Dixie) regarding year to date results for income | 1.10 |
| 06/07/05 | Bailey, J. | BK-Business Analysis | Continued revising the UCC presentation slides per input from D. Simon and H. Etlin (XRoads) | 0.80 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Reviewing no reclamation scenario with A. Stevenson | 1.00 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Updating commitee presentation source documents and charts | 2.00 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Updating filing system with source documents and versions of the model and commitee presentation | 2.00 |
| 06/07/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance review of the UCC presentation | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Gura, J. | BK-Business Analysis | Revise status report per Dennis Simons' comments | 1.40 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Conference with John Vander Hooven (XRoads) regarding contract amendment data collected. | 0.30 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Participation in case status meeting with management and its advisors | 1.00 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Review Committee presentation with management | 1.10 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Work on changes to committee presentation with J. Bailey (XRoads) | 1.20 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Review and analyze vendor data provided for schedules to obtain landlord liability amounts. | 1.90 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Prepare outline of contract review & rejection process for C. Boucher (XRoads) | 0.60 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Review modifications to bank plan presentation document with K. Hardee (Winn-Dixie) | 0.50 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Work on changes to the bank plan presentation document | 1.30 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Review pre-petition receivables data with M. Perreault (XRoads) | 0.30 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Review inventory analysis with J. Bailey (XRoads) | 0.30 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Discuss committee presentation with D. Simon and H. Etlin (XRoads) | 0.50 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Review and compare itemized list of contracts from Joe Ragase (Winn-Dixie Purchasing) with master list of contracts reported on schedule G. | 0.80 |
| 06/07/05 | Bailey, J. | BK-Business Analysis | Collected and myriad data points for inclusion in the UCC presentation | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/07/05 | Bailey, J. | BK-Business Analysis | Analyzed data received from management for inclusion in the UCC presentation | 0.80 |
| 06/07/05 | Bailey, J. | BK-Business Analysis | Continued revising the UCC presentation to include feedback received from management | 1.70 |
| 06/07/05 | Perreault, M. | BK-Business Analysis | Work on leasehold asset value analysis for borrowing base impact | 1.90 |
| 06/07/05 | Perreault, M. | BK-Business Analysis | Work on leasehold asset value analysis for borrowing base impact | 1.80 |
| 06/07/05 | Damore, R. | BK-Business Analysis | Examination of the UST permit issue with the South Carolina Department of Health and Environment and communications with P. Ross (Winn-Dixie) to determine that the issue is being adequately attended to. | 1.20 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Discuss bank plan with B. Nussbaum (Winn-Dixie) | 0.10 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Discuss communication with DIP Lenders with R. Damore (XRoads) related to Bank Plan | 0.10 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | E-mails with A. Hede (A&M) regarding Committee information requests related to Bank Plan | 0.30 |
| 06/07/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, K. Hardee (Winn-Dixie) and S. Karol (XRoads) regarding the real estate capital expenditure budget. | 1.00 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | Analyze store by store information provided by B. McMenemy (Winn-Dixie) | 0.30 |
| 06/07/05 | Damore, R. | BK-Business Analysis | Review of the open cash reporting issues with the bank group. | 1.40 |
| 06/07/05 | Boucher, C. | BK-Business Analysis | Review and respond to emails from S. Feld (Skadden) regarding utility stipulations and agreements regarding Chelco, Singing River and FPL, update schedules and wire instructions. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Salem, M. | BK-Business Analysis | Meeting with E. Atchley (Winn-Dixie) and C. Espinal (XRoads) regarding Winn-Dixie lease database. | 0.50 |
| 06/07/05 | Perreault, M. | BK-Business Analysis | Work on leasehold asset value analysis for borrowing base impact | 1.60 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) about vendor AP breakout | 1.00 |
| 06/07/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (XRoads) and J. Brogan (Winn-Dixie) regarding the field personnel and supporting the different headquarter G&A groups that are not in their headquarter payroll. | 0.40 |
| 06/07/05 | Damore, R. | BK-Business Analysis | Preparation for and attendance at Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 1.00 |
| 06/07/05 | Perreault, M. | BK-Business Analysis | Continue to work on leasehold asset value analysis for borrowing base impact | 1.70 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in call with Unsecured Creditors Committee regarding Project Jumpstart. | 1.70 |
| 06/07/05 | Damore, R. | BK-Business Analysis | Analysis of Merchandising regional headcount. | 2.00 |
| 06/07/05 | Perreault, M. | BK-Business Analysis | Work on leasehold asset value analysis for borrowing base impact | 1.70 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) and J. Bailey (XRoads) in regards to income items including the Bahamas | 1.00 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Printing and reviewing committee presentation in preparation for 3PM meeting | 1.00 |
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Reviewing the commitee presentation with J. Bailey | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   300

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/07/05 | Eckerman, A. | BK-Business Analysis | Finalizing committee presentation and taking it to Kinko's - continued | 1.00 |
| 06/07/05 | Perreault, M. | BK-Business Analysis | Continue to work on leasehold asset value analysis for borrowing base impact | 1.90 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Follow-up meeting with J. Retamar (Winn-Dixie) regarding open items discussed after Operations group presentation. | 0.50 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase, (Winn-Dixie Purchasing) regarding Biomedrieaux contract. | 0.20 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Daw (Smith, Gambrell Russell) regarding pre petition debt scheduled for store #301. | 0.10 |
| 06/07/05 | Stevenson, A. | BK-Business Analysis | | 0.30 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Research pre-petition debt for store #301 | 0.30 |
| 06/07/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Week 48 cash flow results and variance reports. | 1.10 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Draft explanatory correspondence to K. Daw (Smith, Gambrell & Russell) regarding pre-petition debt for store #301 | 0.10 |
| 06/07/05 | Lane, E. | BK-Business Analysis | Meeting with John James, Chris Wilson & Benita Kichler (Winn-Dixie Legal) regarding identification of contract issue for 10K reporting. | 0.50 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Meeting with D. Young, R. DeSchong, D. Bryant (Winn-Dixie), M. Perreault and T.Wuertz (XRoads) (by telephone) on developing additional information regarding vendor credits for the reclamation vendors. | 1.20 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Updating database with corrections from E. Atchley (Winn-Dixie) | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Creating analysis pages for C. Boucher (XRoads) regarding total dollars by footprint parties of leases | 2.00 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Meeting with J. Vander Hooven, A. Liu, E. Gordon, T.Wuertz, and E. Lane (XRoads) regarding reclamation vendors and the information required for further negotiations. | 0.80 |
| 06/08/05 | Gura, J. | BK-Business Analysis | Review and revise letter agreement for lease renegotiations | 0.80 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher (XRoads) and J. Ragase (Winn-Dixie Purchasing) regarding contract rejections pending and process for approval of same | 1.00 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie Purchasing), J. James (Winn-Dixie Legal Department), B. Kichler (Winn-Dixie Legal Department) and C. Boucher (XRoads) regarding contract rejection process and identification of contract categories and individual contracts needing review. | 2.90 |
| 06/08/05 | Perreault, M. | BK-Business Analysis | Work on leasehold asset value analysis for borrowing base impact | 1.10 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Team meeting at Copeland's | 1.00 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Prepare analysis and approval forms for Buccaneers and Jaguars sponsorship contracts. | 1.20 |
| 06/08/05 | Stevenson, A. | BK-Business Analysis | Team meeting to discuss coordination and case issues | 1.00 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Meeting with C. Boucher (XRoads) on cash forecasting issues impacting strategic sourcing, terms, pricing and availability. | 0.80 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) and subsequent meetings with P. Windham (XRoads) regarding the Real Estate budgeting process. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Damore, R. | BK-Business Analysis | Review of the preliminary court agenda to be held on 6/16/05. | 0.70 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Development of information for the Real Estate group in the bank plan for purposes of their 2006 budget process. | 1.20 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Review contract with SMG for damage potential and rejection terms. | 0.40 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Prepared Week 48 Cash flow results and accompanying variance reports. | 1.50 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Review correspondence from T. Williams, (Winn-Dixie Legal) regarding amendment needed for Schedule F, litigation party (court reporter) not previously scheduled. | 0.10 |
| 06/08/05 | Perreault, M. | BK-Business Analysis | Work on periods 7 to 11 current EBITDA run rate analysis | 1.90 |
| 06/08/05 | Perreault, M. | BK-Business Analysis | Continue to work on periods 7 to 11 current EBITDA run rate analysis | 1.60 |
| 06/08/05 | Windham, P | BK-Business Analysis | Meet with J. Young, C. Espinal, S. Karol, (XRoads), to review capex budget presentation | 0.80 |
| 06/08/05 | Windham, P | BK-Business Analysis | Review and respond to questions regarding Hobart from R. Gray, Skadden | 0.40 |
| 06/08/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura, XRoads, regarding lease concession negotiations | 1.40 |
| 06/08/05 | Windham, P | BK-Business Analysis | Analyze and revise concession status report with J. Gura | 1.30 |
| 06/08/05 | Perreault, M. | BK-Business Analysis | Continue to work on leasehold asset value analysis for borrowing base impact | 0.90 |
| 06/08/05 | Windham, P | BK-Business Analysis | Analyze maintenance budget with K. Corbett (Winn-Dixie), and R. Damore (XRoads) | 0.50 |
| 06/08/05 | Windham, P | BK-Business Analysis | Review and analyze maintenance budget with K. Cherry (Winn-Dixie) | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Perreault, M. | BK-Business Analysis | Work on periods 7 to 11 current EBITDA run rate analysis | 1.80 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Week 48 cash flow variance reports. | 1.60 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Prepared analysis on Operating Disbursements for the Winn-Dixie bank group and discussed with R. Damore (XRoads). | 1.20 |
| 06/08/05 | Perreault, M. | BK-Business Analysis | Continue to work on periods 7 to 11 current EBITDA run rate analysis | 1.20 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Draft instructions to Logan & Company to revise schedule F for litigation debt. | 0.20 |
| 06/08/05 | Perreault, M. | BK-Business Analysis | Work on periods 7 to 11 current EBITDA run rate analysis | 1.10 |
| 06/08/05 | Perreault, M. | BK-Business Analysis | Work on periods 7 to 11 current EBITDA run rate analysis | 1.20 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Draft emails to Todd Wuertz (XRoads) regarding Birds Eye reclamation claim on the PACA disc | 0.30 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. Retamar (Winn-Dixie) regarding Operations group presentation revisions. | 0.80 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Discussions with Bryan Gaston & Jon Gura (XRoads) regarding updated footprint information. | 0.30 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Prepared Week 48 Cash Flow variance reports. | 1.90 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Review correspondence from Pepsi-Luverne and forward vendor edata to A. Liu (XRoads) | 0.10 |
| 06/08/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of Loss Prevention audit schedule with closing locations list. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   304

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/08/05 | Lane, E. | BK-Business Analysis | Review all master-list data for details on Jaguars contract and prepare report and forward to J. Ragase (Winn-Dixie Purchasing) for review | 0.70 |
| 06/08/05 | Young, J. | BK-Business Analysis | Meeting with K Cherry (Winn-Dixie) to review remodel budget presentation | 0.80 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Prepare analysis of pre-petition debtor for schedule G creditors. | 1.60 |
| 06/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised CEO/Executive projected fiscal year 2006 spending and presentation. | 2.00 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Discussions with Joe Ragase (Winn-Dixie Purchasing) regarding schedule G pre petition debt. | 0.30 |
| 06/08/05 | Lane, E. | BK-Business Analysis | Review all master-list contract data and prepare report with contract information as it relates to individual stores. | 1.40 |
| 06/08/05 | Young, J. | BK-Business Analysis | Telephonic meeting with B. McGuire (A&M) to discuss lease issues surrounding closed stores | 0.40 |
| 06/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on preparation of General & Administrative projections. | 0.20 |
| 06/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on projecting stock options. | 0.30 |
| 06/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy Dept. 2006 projections. | 2.60 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Cross functional team meeting to plan asset disposition and realignment strategy and resolve issues identified in the process | 1.00 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Meeting with S.Sloan (Winn-Dixie) Director of Store Operations, to discuss store equipment lists and removal, storage and relocation of signage | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Windham (XRoads), C. Ibold, (Winn-Dixie), S. Karol (XRoads) C. Jackson (Smith Hulsey), M. Morris (Food Partners) and representatives from K&S to discuss bid analyses | 0.80 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads) and S. Karol (XRoads) to plan and prepare for cross functional meeting | 0.50 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) and J. Cook (Winn-Dixie) Accountant to discuss data discrepancies in leased equipment files | 0.60 |
| 06/08/05 | Gura, J. | BK-Business Analysis | Continued to update database for lease renegotiations and analyze which stores should be renegotiated and which stores should not | 1.40 |
| 06/08/05 | Gura, J. | BK-Business Analysis | Continued to prepare report to creditors committee regarding lease renegotiations | 1.10 |
| 06/08/05 | Stevenson, A. | BK-Business Analysis | Participation in Committee meeting  and presentation of bank plan at the same | 3.50 |
| 06/08/05 | Stevenson, A. | BK-Business Analysis | Prepare for Committee meeting | 0.50 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ladson (Winn-Dixie) IT Analyst and M. Salem (XRoads) to discuss and resolve discrepancies in lease equipment database | 0.40 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss data discrepancies in lease equipment database | 0.40 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Ibold (Winn-Dixie) and M. Morris, (Food Partners) to discuss bid documentation and review process | 0.60 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Establish user account for and perform analysis of K&S document web site | 0.70 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss pre-petition cure costs related to LLs | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Stevenson, A. | BK-Business Analysis | Review accounts payable analysis prepared by K. Stubbs (Winn-Dixie) | 0.10 |
| 06/08/05 | Stevenson, A. | BK-Business Analysis | Coordination with Committee advisors regarding due diligence meetings | 0.20 |
| 06/08/05 | Vander Hooven | BK-Business Analysis | Analyzing data files for use in updated creditor matrix for POC mailing | 3.50 |
| 06/08/05 | Vander Hooven | BK-Business Analysis | Meeting with V. Kish and B. Crocker (Logan & Company) regarding timelines for amended schedules and data collection | 2.00 |
| 06/08/05 | Young, J. | BK-Business Analysis | Development of store remodel budget analysis model | 1.60 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Firmwide meeting/working dinner to discuss status of functional team projects, share ideas and cross functional knowledge and address any potential obstacles to adding value | 1.00 |
| 06/08/05 | Gura, J. | BK-Business Analysis | Update database for lease renegotiation and analyze which stores should be renegotiated and which stores should not | 2.00 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Prepared weekly sales information provided by the Company and distributed to the Unsecured Creditors Committee. | 1.20 |
| 06/08/05 | Gaston, B. | BK-Business Analysis | Analysis of lease rejection claims | 0.80 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Meeting with C. Boucher (XRoads) and A. Eckerman (XRoads) regarding leased equipment database. | 0.50 |
| 06/08/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum (Winn-Dixie) regarding Week 48 cash flow results. | 1.50 |
| 06/08/05 | Bailey, J. | BK-Business Analysis | Held discussion with K. Stubbs (Winn-Dixie) regarding accounts payable analysis for UCC. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Salem, M. | BK-Business Analysis | Participation in all-hands team meeting to discuss current status of all ongoing projects at Winn-Dixie. | 1.40 |
| 06/08/05 | Bailey, J. | BK-Business Analysis | Held additional discussions with K. Stubbs (Winn-Dixie) regarding AP analysis for UCC | 0.50 |
| 06/08/05 | Bailey, J. | BK-Business Analysis | Prepared exhibit to the AP breakout in the UCC presentation | 1.20 |
| 06/08/05 | Dinoff, J. | BK-Business Analysis | Continued to reviewed and revised CEO/Executive projected fiscal year 2006 spending and presentation. | 1.50 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Kinko's to pick up presentations | 1.00 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | With Jeremy, taking presentations and updated electronic presentation to the Omni for the presentation (includes upload time to presentation computer and verification of accuracy) | 1.50 |
| 06/08/05 | Bailey, J. | BK-Business Analysis | Transferred source documents and files for the UCC presentation and Bank Plan to A. Eckerman (XRoads) | 1.50 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) and J. Bailey (XRoads)regarding AP aging for vendor credit | 0.50 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Working with J. Bailey (XRoads) regarding AP aging for vendor credit | 2.00 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Working with J. Bailey (XRoads) regarding AP aging for vendor credit - continued | 2.00 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (XRoads) to review the week 48 cash variance report, open bank issues for Thursday telephone call, and the open headcount reconciliation issues on the field G&A. | 1.20 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding lease rejection analysis | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   308

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Meeting with M. Salem and J. Bailey regarding lease rejection analysis | 1.00 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Updating lease database in preparation for analysis | 2.00 |
| 06/08/05 | Eckerman, A. | BK-Business Analysis | Meeting with M. Salem and B. Gaston regarding database correctness and footprint | 0.40 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the disbursement information and the sales tax analysis for the bank. | 0.60 |
| 06/08/05 | Stevenson, A. | BK-Business Analysis | Work on changes to Committee presentation with J. Bailey (XRoads) | 1.50 |
| 06/08/05 | Damore, R. | BK-Business Analysis | Review and further analysis of the leasehold appraisal information and calculation on availability for the targeted closed locations.  Report sent to bank agent. | 2.70 |
| 06/08/05 | Gura, J. | BK-Business Analysis | Confer with L McShane of DJM about the footprint, strategy of negotiations, and stores to be negotiated | 1.20 |
| 06/08/05 | Gura, J. | BK-Business Analysis | Prepare report to creditors committee regarding lease renegotiations | 2.00 |
| 06/08/05 | Gura, J. | BK-Business Analysis | XRoads team meeting to discuss status of the case | 1.00 |
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to go over total dollars of leases by footprint | 1.00 |
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Meeting with E. Achtley (Winn-Dixie) discussing and comparing two spreadsheets from the lease database | 1.00 |
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Meeting with M. Salem (XRoads) to discuss specifics of the lease database | 0.50 |
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Updated database with the changes from my meetings with E. Achtley and M. Salem (XRoads) | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Performed analysis for C. Boucher (XRoads) on the lease database | 2.00 |
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Updated committee presentation per A. Stevenson (XRoads) | 0.70 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Telephone conversation with C. Jackson (Smith Hulsey) to review the procedures to keep the bank agent informed on future motions and current court docket. | 0.60 |
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Updating Bank Plan Deck with revisions from A. Stevenson (XRoads) | 1.30 |
| 06/09/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher and B. Gaston (XRoads) regarding lease database | 0.50 |
| 06/09/05 | Windham, P | BK-Business Analysis | Call to FL landlord regarding concession with J. Gura, XRoads | 0.50 |
| 06/09/05 | Windham, P | BK-Business Analysis | Meeting with K. Corbett, R. Meadows, K. Cherry (Winn-Dixie), and R. Damore, M. Salem (XRoads), regarding Maintenance budget | 1.30 |
| 06/09/05 | Gura, J. | BK-Business Analysis | Update database used to determine which leases will remain in the footprint | 0.80 |
| 06/09/05 | Windham, P | BK-Business Analysis | Prepare for capex presentation with B. Nussbaum (Winn-Dixie), and S. Karol (XRoads) | 0.60 |
| 06/09/05 | Windham, P | BK-Business Analysis | Review proposal for renewal of 252 with A. Hede (A&M), UCC | 0.20 |
| 06/09/05 | Windham, P | BK-Business Analysis | Review final Hobart letter from R. Gray, Skadden | 0.30 |
| 06/09/05 | Windham, P | BK-Business Analysis | Respond to questions on Hobart letter from R. Gray, Skadden | 0.40 |
| 06/09/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher (XRoads), J. James (Winn-Dixie Legal), J. Ragase (Winn-Dixie Purchasing) & J. Leamy (Skadden Arps) (via conference call) | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | regarding rejection analysis of Buccaneers and Jaguars contract. | |
| 06/09/05 | Lane, E. | BK-Business Analysis | Review and analyze additional contract information for inclusion on schedule G. | 0.90 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Discussion with G. Dixon (Wachovia) regarding Bank Plan presentation | 0.40 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Review modification to bank plan presentation | 0.30 |
| 06/09/05 | Lane, E. | BK-Business Analysis | Prepare Schedule G Amendment documentation for Logan and Company | 0.80 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Discuss bank meeting with K. Hardee (Winn-Dixie) | 0.40 |
| 06/09/05 | Lane, E. | BK-Business Analysis | Prepare report with claims information for landlords. | 0.30 |
| 06/09/05 | Windham, P | BK-Business Analysis | Review, analyze and approve landlord consents, estoppels | 1.10 |
| 06/09/05 | Windham, P | BK-Business Analysis | Review reconciliation of DJM store list to footprint | 0.80 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding Real Estate Group presentation. | 0.50 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. McMenemy (Winn-Dixie) regarding cash flow forecasting and variance report preparation. | 1.40 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Reviewed Real Estate bids received and compared to King and Spalding online data room. | 1.90 |
| 06/09/05 | Windham, P | BK-Business Analysis | Analyze with S. Karol, XRoads, reorganization of department | 1.30 |
| 06/09/05 | Windham, P | BK-Business Analysis | Review and analyze department reorganization materials from K. Cherry (Winn-Dixie) | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/09/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with M. Heinz (K&S) regarding online data room and files received at Company Headquarters. | 0.80 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Conference call with H. Etlin, E. Gordon, M. Perreault, T. Wuertz and A. Liu (XRoads) regarding reclamation issues. | 0.80 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Meeting with D. Bryant, R. DeShong (Winn-Dixie) and M. Perreault (XRoads) on defining cutoff issues on each category of vendor credits. | 1.40 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Analyzed 12 week cash flow forecast and prepared summary of activity for banks and executive team. | 1.20 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Cherry (Winn-Dixie), K. Corbett (Winn-Dixie), J. Brogan (Winn-Dixie), K. Corbett (Winn-Dixie), P. Windham (XRoads), and R. Damore (XRoads) regarding Maintenance and Repair departmental headcount and G&A reduction initiatives. | 1.70 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Real estate budget meeting with P. Windham and M. Salem (XRoads), R. Meadows, K. Cherry, J. Brogan and K. Corbett (Winn-Dixie). | 1.00 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Review with M. Salem (XRoads) on open issues for the bank group. | 0.80 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Meeting with Kellie Hardee regarding the bank update meeting. | 0.40 |
| 06/09/05 | Lane, E. | BK-Business Analysis | Draft explanatory correspondence to K. Neil (Winn-Dixie Real Estate Department) with claims reports, requesting confirmation and/or updates to landlord liability report | 0.80 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Analysis of the vendor receivable data on the reclamation claimants. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   312

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Damore, R. | BK-Business Analysis | Review of budget issues for the real estate group and the coordination of the presentation meetings. | 0.60 |
| 06/09/05 | Damore, R. | BK-Business Analysis | Reporting of work plan updates to the bank agent. | 1.20 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Discuss warehouse process timing with D. Judd (Winn-Dixie) | 0.10 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Discuss bank plan issues with H. Etlin (XRoads) | 0.30 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Accumulated and organized all bids received at Winn-Dixie Headquarters. | 0.50 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Corbett (Winn-Dixie) and J. Brogan (Winn-Dixie) regarding Real Estate G&A presentation. | 1.10 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Review reclamation assumptions with Committee's financial advisors | 0.40 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Review bank plan assumptions with Committee's financial advisors | 0.30 |
| 06/09/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding General & Administrative presentation preparation. | 0.20 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with A. Hede (A&M) regarding: information requests | 0.20 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with A. Hede (A&M) regarding: case issues | 0.50 |
| 06/09/05 | Stevenson, A. | BK-Business Analysis | Meeting T. Robbins (Winn-Dixie) and Committee financial advisors regarding: sales and margin assumptions in bank plan | 1.10 |
| 06/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Dept.  2006 spending projections. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised HQ Administrative Dept. projected fiscal year 2006 spending and presentation. | 2.60 |
| 06/09/05 | Young, J. | BK-Business Analysis | Creation of property database information based on updated lease information | 1.30 |
| 06/09/05 | Vander Hooven | BK-Business Analysis | Review and formatting of additional files for use in amended court filings and transmit to Logan & Company | 3.40 |
| 06/09/05 | Salem, M. | BK-Business Analysis | Prepared bank and Company required variance reports regarding Week 48 cash flow results. | 1.80 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Telephone call with B. Walsh (King & Spaulding attorney), S. Karol (XRoads) and C. Ibold (Winn-Dixie) regarding attorney, to discuss and plan change to key dates in bid process | 0.50 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Meeting with A. Hede (A&M), A. Tang,  P. Chidyllo,  J. Scherer, (HLHZ A). Raval, Milbank, Tweed Attorney, S. Karol (XRoads), and C. Ibold (Winn-Dixie) regarding Attorney (participating by telephone M. Morris (Food Partners) and R. Chakrapani, (Blackstone) to discuss status of and changes to asset disposition process | 1.40 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, (Smith, Gambrell & Russell) attorney, to discuss Food Lion transaction and changes to dates in asset disposition process | 0.50 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Roy (Winn-Dixie) Director of Accounting to discuss asset impairment analysis | 0.60 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Vitek (Winn-Dixie) Lease Acct, to discuss analysis of pre-petition claims | 0.40 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss Xerox copier lease equipment | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/09/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Jackson, (Smith Hulsey) to discuss objection to bid procedure motion by Xerox | 0.50 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Update and revise changes to asset disposition timeline and workflow tracking tool | 1.00 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol (both XRoads) to discuss agreement for early termination of 4 subleases in TN | 0.50 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Read three e-mails from A. Ravin, Skadden attorney regarding agreement for early termination of 4 subleases in TN | 0.80 |
| 06/09/05 | Gaston, B. | BK-Business Analysis | Liquidation analysis of store inventory | 0.50 |
| 06/10/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with G. Dixon (Wachovia) regarding: bank plan meeting | 0.20 |
| 06/10/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with K. Hardee (Winn-Dixie), H. Etlin, R. Damore (XRoads) regarding: bank plan meeting | 0.30 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Review of enterprise bid documentation from 4 prospective stores buyers | 0.60 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Analysis of K&S bid tracking spreadsheet | 1.00 |
| 06/10/05 | Stevenson, A. | BK-Business Analysis | Coordination with T. Robbins and D. Judd (Winn-Dixie) regarding: shrink call with Committee financial advisors | 0.20 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Hosek, (Merrill Corp), to provide access to data site for C. Jackson, (Smith Hulsey) attorney | 0.40 |
| 06/10/05 | Stevenson, A. | BK-Business Analysis | Work on Committee financial advisor information requests | 0.40 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Upload revised form of order for sale and bid procedures to Merrill data site | 0.60 |
| 06/10/05 | Eckerman, A. | BK-Business Analysis | Updating bank plan presentation with changes from A. Stevenson (XRoads) | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/10/05 | Eckerman, A. | BK-Business Analysis | Lease schedule analysis for C. Boucher (XRoads) | 2.00 |
| 06/10/05 | Eckerman, A. | BK-Business Analysis | Continued lease schedule analysis for C. Boucher (XRoads) | 2.00 |
| 06/10/05 | Salem, M. | BK-Business Analysis | Analyzed documents received pertaining to Real Estate headcount, payroll and G&A expense. | 1.50 |
| 06/10/05 | Salem, M. | BK-Business Analysis | Analyzed historical Real Estate department G&A expenses. | 1.10 |
| 06/10/05 | Salem, M. | BK-Business Analysis | Analyzed organization charts  received from K. Cherry (Winn-Dixie). | 1.40 |
| 06/10/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with J. Dinoff (XRoads) regarding Real Estate information received and previously presented. | 0.70 |
| 06/10/05 | Gura, J. | BK-Business Analysis | Conference call with P Windham (XRoads) and R Kohl for rent reduction at store 574 | 0.90 |
| 06/10/05 | Gura, J. | BK-Business Analysis | Revise lease renegotiation scorecard and update database with new footprint stores | 2.00 |
| 06/10/05 | Eckerman, A. | BK-Business Analysis | Lease schedule analysis for C. Boucher (XRoads) - Pivot table issue | 1.00 |
| 06/10/05 | Salem, M. | BK-Business Analysis | Prepared Real Estate G&A presentation. | 1.90 |
| 06/10/05 | Salem, M. | BK-Business Analysis | Analyzed lease database provided by the Company and revised to exclude items owned. | 0.80 |
| 06/10/05 | Windham, P | BK-Business Analysis | Budget meeting with K. Cherry and R. Meadows (Winn-Dixie) | 1.40 |
| 06/10/05 | Windham, P | BK-Business Analysis | Communicate with R. Gray, Skadden, regarding Hobart request | 0.30 |
| 06/10/05 | Windham, P | BK-Business Analysis | Analyze materials and charts regarding proposed divisional structure | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/10/05 | Windham, P | BK-Business Analysis | Meeting with K. Cherry and R. Meadows (Winn-Dixie), regarding revised divisional structure | 1.30 |
| 06/10/05 | Windham, P | BK-Business Analysis | Analyze and decide next move on Callahan dispute | 0.80 |
| 06/10/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura, (XRoads), for call to AL landlord | 0.30 |
| 06/10/05 | Windham, P | BK-Business Analysis | Telephone call to AL landlord regarding concession with J. Gura, (XRoads) | 0.50 |
| 06/10/05 | Damore, R. | BK-Business Analysis | Communication of court motions, cash variances for week 48 and future motions to the bank group. | 1.20 |
| 06/10/05 | Damore, R. | BK-Business Analysis | Review of the Occupancy G&A presentation. | 0.60 |
| 06/10/05 | Damore, R. | BK-Business Analysis | Review of the CEO/Executive G&A presentation. | 0.50 |
| 06/10/05 | Damore, R. | BK-Business Analysis | Telephone conversation with J. Dinoff (XRoads) reviewing the Occupancy and CEO presentations. | 0.40 |
| 06/10/05 | Gura, J. | BK-Business Analysis | Continued to revise lease renegotiation scorecard and update database with new footprint stores | 1.50 |
| 06/10/05 | Gura, J. | BK-Business Analysis | Continued to revise lease renegotiation scorecard and update database with new footprint stores | 1.00 |
| 06/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on projecting stock options. | 0.20 |
| 06/10/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised HQ Administrative Dept. projected fiscal year 2006 spending and presentation. | 1.00 |
| 06/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on calculation of payroll tax amounts for department projections. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Real Estate Dept. 2006 spending projections. | 0.50 |
| 06/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Real Estate Dept. 2006 spending projections. | 0.40 |
| 06/10/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised HQ Administrative Dept. projected fiscal year 2006 spending and presentation. | 1.20 |
| 06/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on preparation of General & Administrative projections. | 0.30 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol, (XRoads), C. Ibold, (Winn-Dixie Legal), M. Chlebovec, (Winn-Dixie Real Estate), and B. Walsh and G. Bianchi (K&S) to discuss RFP to liquidators | 1.00 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Research and analysis of assignment for store 2430 | 0.80 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Research and respond to due diligence data request from Blackstone | 0.60 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Analysis of cross functional timeline/workflow plans | 1.00 |
| 06/10/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Jackson (Smith Hulsey Attorney) to discuss Xerox objection to bid procedures | 0.70 |
| 06/11/05 | Gura, J. | BK-Business Analysis | Revise renegotiation scorecard and update financial data for leases to be renegotiated with latest financial results | 1.70 |
| 06/12/05 | Gura, J. | BK-Business Analysis | Revise renegotiation scorecard and update financial data for leases to be renegotiated with latest financial results | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/12/05 | Gura, J. | BK-Business Analysis | Continued to revise renegotiation scorecard and update financial data for leases to be renegotiated with latest financial results | 1.00 |
| 06/12/05 | Gura, J. | BK-Business Analysis | Continued to revise renegotiation scorecard and update financial data for leases to be renegotiated with latest financial results | 1.10 |
| 06/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads), C. Ibold, M. Chlebovec (Winn-Dixie), M. Morris (Food Partners), and B. Walsh (King & Spaulding) regarding enterprise bid status. | 0.60 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with M. Chlebovec (Winn-Dixie) regarding Real Estate organization structure. | 1.10 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Meeting with C. Boucher (XRoads) and J. Retamar (Winn-Dixie) regarding G&A expenses for FY06. | 0.50 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with J. Dinoff (XRoads) regarding Real Estate G&A presentation. | 1.90 |
| 06/13/05 | Damore, R. | BK-Business Analysis | Drafting of work plan section for CEO and CFO regarding financial analysis work performed in the month of May. | 0.80 |
| 06/13/05 | Damore, R. | BK-Business Analysis | Communications with C. Jackson (Smith Hulsey) and B. Walsh (King & Spaulding) local counsel regarding advance notion of motion information for the bank agent. | 0.60 |
| 06/13/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin regarding work plan activity for the month of July. | 0.60 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, P. Windham, M. Salem, C. Wright (XRoads) to discuss workplan and timeline assoc with asset disposition process | 0.60 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher (XRoads)  to discuss cross functional walk-through | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   319

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin (Skadden) to discuss lease rejections (Buehlers stores) | 0.70 |
| 06/13/05 | Young, J. | BK-Business Analysis | Meeting with D Judd (Winn-Dixie)to discuss manufacturing and distribution related issue arising from footprint restructuring. | 0.80 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Analysis of Leased Equipment | 1.00 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Ibold (Winn-Dixie) regarding Atty and M. Morris, (Food Partners) to discuss Liquidator RFPs and plan strategy for enterprise bids | 0.80 |
| 06/13/05 | Damore, R. | BK-Business Analysis | Review of the margin analysis provided by R. Rhee (Winn-Dixie) for the bank group and communications to Raymond regarding the analysis. | 0.80 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham, C. Wright, M. Salem (XRoads) to discuss team strategy for asset disposition process and reconfiguration of timeline | 1.80 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Analysis of regions and corresponding DC/Manufacturing plants | 1.00 |
| 06/13/05 | Damore, R. | BK-Business Analysis | Review of week 49 borrowing base report. | 0.40 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition cure costs | 0.80 |
| 06/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Morris, TFP to discuss enterprise bid summaries, and plan strategy for APA negotiations | 1.20 |
| 06/13/05 | Eckerman, A. | BK-Business Analysis | Database management | 1.80 |
| 06/13/05 | Eckerman, A. | BK-Business Analysis | Database management - Continued | 1.90 |
| 06/13/05 | Windham, P | BK-Business Analysis | Meet with R. Meadows (Winn-Dixie), regarding Hobart | 0.50 |
| 06/13/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) discussing database and lease rejection analysis | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   320

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/05 | Lane, E. | BK-Business Analysis | Analyze and review master list of contracts to prepare list of possible agreements for 10K reporting. | 0.90 |
| 06/13/05 | Eckerman, A. | BK-Business Analysis | Lease rejection analysis based on database | 1.50 |
| 06/13/05 | Windham, P | BK-Business Analysis | Review questions from UCC regarding Hobart request and determine information required to answer same | 1.60 |
| 06/13/05 | Windham, P | BK-Business Analysis | Develop response for Callahan issue with K. Daw (Smith Gambrell & Russell), and K. Cherry (Winn-Dixie) | 0.50 |
| 06/13/05 | Windham, P | BK-Business Analysis | Analyze and revise draft of lease negotiation status | 1.80 |
| 06/13/05 | Windham, P | BK-Business Analysis | Discuss with R. Gray, Skadden, timing for response to UCC on Hobart | 0.30 |
| 06/13/05 | Windham, P | BK-Business Analysis | Analyze and discuss proposed organization charts with M. Chlebovec (Winn-Dixie) | 1.20 |
| 06/13/05 | Windham, P | BK-Business Analysis | Meeting with H. Etlin, B. Gaston, M. Salem (XRoads) regarding timeline strategy | 0.50 |
| 06/13/05 | Windham, P | BK-Business Analysis | Analyze accounting information for response to UCC on Hobart | 1.70 |
| 06/13/05 | Eckerman, A. | BK-Business Analysis | Lease rejection analysis based on database - continued | 2.00 |
| 06/13/05 | Stevenson, A. | BK-Business Analysis | Telephone calls with K. Hardee (Winn-Dixie); Brogan regarding: G&A cost reduction analysis | 0.50 |
| 06/13/05 | Windham, P | BK-Business Analysis | Discuss with T. Hughes (Winn-Dixie), information needed to be added to accounting report for Hobart response to UCC | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin and Mark Perreault to review the vendor receivable information and the process to identify the pre-petition pieces. | 0.90 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Prepared organization charts for Real Estate G&A presentation. | 1.40 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) and J. Brogan (Winn-Dixie) regarding Real Estate G&A presentation. | 0.40 |
| 06/13/05 | Windham, P | BK-Business Analysis | Meeting regarding Section 505 reductions with J. Taylor (Winn-Dixie), J. Young (XRoads) | 1.30 |
| 06/13/05 | Stevenson, A. | BK-Business Analysis | Review shrink information in preparation for call with Committee advisors | 0.60 |
| 06/13/05 | Stevenson, A. | BK-Business Analysis | Review Committee information requests and respond | 0.30 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Reviewed proposed headcount organization charts for Design & Construction group. | 0.90 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate organization charts for G&A presentation. | 1.70 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Reviewed and revised organization charts for Real Estate Group. | 1.50 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Analyzed headcount and payroll information for Design and Construction Group. | 1.90 |
| 06/13/05 | Perreault, M. | BK-Business Analysis | Work on direct journal checks analysis | 1.90 |
| 06/13/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.80 |
| 06/13/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.60 |
| 06/13/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/13/05 | Damore, R. | BK-Business Analysis | Drafting communication to the Winn-Dixie vendor receivable group and the XRoads' claims administration group on cut-off issues. | 1.80 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Reviewed and revised organization charts for Real Estate G&A presentation. | 1.70 |
| 06/13/05 | Perreault, M. | BK-Business Analysis | Continue to work on direct journaled checks analysis | 1.70 |
| 06/13/05 | Perreault, M. | BK-Business Analysis | Continue to work on direct journaled checks analysis | 1.50 |
| 06/13/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.70 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Briefings with M. Salem (XRoads) on preparation of FY2006 projections, including reductions in relation to store closings. | 0.20 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Prepared financial projection tables for headcount reduction in Real Estate and Construction personnel. | 1.70 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem and P. Windham (XRoads) on preparation of Real Estate Dept. presentation to executive management. | 0.20 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Briefings with M. Salem (XRoads) on preparation of FY2006 projections, including reductions in relation to store closings. | 0.10 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Briefings with M. Salem (XRoads) on preparation of department organization charts for after headcount reductions. | 0.20 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. headcount reorganization analysis. | 0.30 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with M. Salem (XRoads) on preparation of Real Estate Dept reorganization for 2006. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Chlebovec (Winn-Dixie) on design of new Real Estate Dept to support new organization. | 0.30 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Dept. presentation to executive management. | 0.10 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference call with K. Cherry, R. Meadows (Winn-Dixie) and M. Salem (XRoads) on preparation of Design, Construction and Maintenance Department projections for 2006. | 1.30 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. headcount reorganization analysis. | 1.50 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Dept. presentation to executive management. | 0.20 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed non-payroll spending files for Real Estate Dept. and prepared projections for 2006 based on site reductions. | 0.50 |
| 06/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages from K. Cherry (Winn-Dixie) on preparation of 2006 projections. | 0.30 |
| 06/13/05 | Salem, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding Real Estate G&A presentation. | 0.50 |
| 06/13/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to D Smith regarding 4 new lease amendments to be prepared | 0.70 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Week 49 cash flow results. | 0.80 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with Chris Wright (XRoads) to update the work plan list on the cross functional teams. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  324

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Vander Hooven | BK-Business Analysis | Review correspondence from creditors committee regarding analysis of court approved post petition payments on pre-chapter liabilities | 0.50 |
| 06/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Committee advisors, D. Judd, T. Robbins  (Winn-Dixie) regarding: shrink | 1.10 |
| 06/14/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd  (Winn-Dixie) in preparation for shrink call | 0.30 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Cross functional walk-through meeting with all Winn-Dixie functions represented to discuss overlap, interdependencies, in the asset disposition process | 1.50 |
| 06/14/05 | Stevenson, A. | BK-Business Analysis | Participation in weekly status call with management and advisors | 0.70 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Preparation of Real Estate G&A presentation and discussion with J. Dinoff (XRoads). | 1.70 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate Headcount and  G&A presentation. | 1.60 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Revised Real Estate organization charts per changes from K. Cherry (Winn-Dixie) and P. Windham (XRoads). | 1.90 |
| 06/14/05 | Windham, P | BK-Business Analysis | Meet with D. Belock (Winn-Dixie) and R. Glenn (Frito Lay), regarding requirements for weekly report on lease concessions | 1.20 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Analysis of leased equipment files | 1.20 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads) to discuss 3rd rejection analysis | 0.70 |
| 06/14/05 | Young, J. | BK-Business Analysis | Attendance of cross-functional footprint planning meeting (partial attendance) | 1.30 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss and plan strategy for transition to and from asset disposition process | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   325

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads) to discuss and document workplan and follow up points from cross functional "walk-through" meeting | 0.80 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) Director of Excess Property to discuss subtenants issues related to rejection of stores 1764 | 0.60 |
| 06/14/05 | Young, J. | BK-Business Analysis | Review of blue-light issues related to equipment dispositions and manufacturing and retail operations | 0.60 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) Lease Acct to discuss updates to pre-petition cure cost analysis | 1.00 |
| 06/14/05 | Young, J. | BK-Business Analysis | Meeting with R Dubnick and G Clifton (Winn-Dixie) to discuss register selection issue. | 0.80 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) regarding Atty, to discuss RFP to liquidators | 0.50 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Chlebovec (Winn-Dixie) on design of new Real Estate Dept to support new organization. | 0.30 |
| 06/14/05 | Gaston, B. | BK-Business Analysis | Analysis and update of real estate database | 1.60 |
| 06/14/05 | Young, J. | BK-Business Analysis | Analysis of electronic data provided by G Clifton related to register selection | 1.40 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Salem (Winn-Dixie) on research of missing department personnel from payroll listings. | 0.40 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Prepared professional fee analysis of year to date Real Estate Dept. spending. | 1.60 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, J. Young and C. Boucher (XRoads) to review the XRoads' work plan for balance of June and July. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Damore, R. | BK-Business Analysis | Conference call with K. Maxwell, G. Dixon (Wachovia) and H. Etlin (XRoads) on GOB time line, agency agreement and auction process. | 0.70 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with Jim Brogan on field personnel in Merchandising. | 0.90 |
| 06/14/05 | Windham, P | BK-Business Analysis | Working dinner with DJM representatives regarding concession negotiation strategy | 2.20 |
| 06/14/05 | Young, J. | BK-Business Analysis | Continued analysis of electronic data provided by G Clifton (Winn-Dixie) related to register selection | 0.80 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding IT contracts | 0.30 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with S. Wadford, R. DeShong (Winn-Dixie) and M. Perreault (XRoads) on vendor receivables definitions for cut-off purposes. | 0.80 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Review contents of disc provided by Logan and Company with landlord claim information. | 0.20 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Review and revise form for rejection process and approval tracking. | 0.60 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) regarding contract rejection process and reports needed | 0.20 |
| 06/14/05 | Stevenson, A. | BK-Business Analysis | Review and modify analysis regarding: non-retail operating items in the P&L in response to request from HLHZ | 0.40 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Analysis of vendor credit information developed for the 22 reclamation group and the issues regarding cut-off. | 2.30 |
| 06/14/05 | Stevenson, A. | BK-Business Analysis | E-mail with R. Gray (Skadden) regarding: Committee meetings | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   327

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Bowin (Smith Hulsey) regarding broker contracts. | 0.20 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Conference with Keith Cherry (Winn-Dixie Real Estate) regarding construction contracts pending, to analyze for 10K project | 0.30 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Review all Winn-Dixie real estate files, to locate pending broker agreements. | 0.40 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with Doug Alderman (Winn-Dixie) with Hallmark, regarding Hallmark's reclamation claim. | 0.20 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. headcount reorganization analysis. | 0.70 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Revise and finalize report for contract analysis provided for 10K reporting. | 1.90 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding fleet automobile leases. | 0.20 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding broker agreements pending rejection and approval status of same. | 0.40 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with F. Hubbard (Blackstone) and J. Baker (Skadden) regarding vendor credit issues and when the amounts are earned for purposes of negotiation. | 0.90 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Revise outline for rejection process and prepare form for tracking of contract rejections. | 0.40 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Forward outline for rejection process and tracking form, with explanatory correspondence to all parties involved in rejection process | 0.50 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from O. Kwon (XRoads) regarding contracts needed to complete resourcing project. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   328

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/14/05 | Lane, E. | BK-Business Analysis | Research contracts requested by O. Kwon (XRoads). | 0.50 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Briefings with M. Salem (XRoads) on preparation of Real Estate Dept. presentation to executive management. | 0.40 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Telephone call to S. Taylor (Winn-Dixie IT) regarding Convergent Technologies contract status. | 0.20 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Meeting with Winn-Dixie Legal Department to discuss Securities contracts for resourcing issues. | 0.90 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie purchasing) regarding IT contract rejections. | 0.50 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Conference with Mike Chlebovec (Winn-Dixie Real Estate) regarding broker agreements with FSI and status of on-store bank leases | 0.40 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Bowin, (Smith Hulsey), regarding FSI status of broker agreement | 0.20 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Conference with K. Daw (Smith, Gambrell & Russell) regarding review of broker agreements. | 0.30 |
| 06/14/05 | Windham, P | BK-Business Analysis | Meet with Cross-functional team to coordinate Winn-Dixie footprint activities | 1.30 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher and A. Eckerman (XRoads) regarding contract rejection process and next steps needed to identify contracts for rejection. | 0.80 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Follow up meeting with Andrew Eckerman (XRoads) regarding best and most efficient way of preparing reports for rejection identifications. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura, XRoads, regarding lease concession negotiations | 0.50 |
| 06/14/05 | Windham, P | BK-Business Analysis | Analyze timeline issues | 1.80 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Update master list of contracts with inclusions of reports received from Winn-Dixie Legal Department | 1.40 |
| 06/14/05 | Windham, P | BK-Business Analysis | Analyze required timing of decisions for cross-functional team | 1.60 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Prepare master list of all contracts for A. Eckerman (XRoads) including owner identifications | 0.70 |
| 06/14/05 | Lane, E. | BK-Business Analysis | Locate and review broker agreements for Beau Bowin (Smith Hulsey) | 0.60 |
| 06/14/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.10 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference call with K. Cherry, R. Meadows (Winn-Dixie) and M. Salem (XRoads) on preparation of Design, Construction and Maintenance Department projections for 2006. | 0.50 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with Stanley Wadford on vendor credit cut-off issues and how to proceed in presenting a standard for resolving pre-petition claims including reclamation claims. | 1.60 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with Pam Windham and Chris Wright (XRoads) on establishing the XRoads and Winn-Dixie cross functional team leads and providing timely updates to the work plan. | 0.80 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. headcount reorganization analysis. | 2.80 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads), J. Baker (Skadden) and Jonathan Helfat regarding the agency agreement and creditors committee issues. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Prepared utility stipulation schedule | 1.90 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Updated and reverified utility stipulation schedule | 0.60 |
| 06/14/05 | Damore, R. | BK-Business Analysis | Preparation for and attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 1.10 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Draft correspondence to team regarding utility stipulation schedule | 0.30 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) discussing utilities | 0.40 |
| 06/14/05 | Dinoff, J. | BK-Business Analysis | Briefings with M. Salem (XRoads) on preparation of FY2006 projections, including reductions in relation to store closings. | 0.30 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Database management | 1.90 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Database management - continued | 2.00 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Database management - lease rejection report by lessor | 2.00 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Database management - lease rejection report by lessor - continued | 1.40 |
| 06/14/05 | Windham, P | BK-Business Analysis | Meet with D. Belock (Winn-Dixie), to discuss Real Estate issues in western region | 1.80 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Meeting with K. Cherry (Winn-Dixie) regarding Real Estate G&A presentation. | 0.50 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. Dinoff (XRoads) regarding other G&A expenses for the Real Estate group. | 1.60 |
| 06/14/05 | Bailey, J. | BK-Business Analysis | Received and reviewed data from Winn-Dixie management regarding store level P&Ls and prepared for analysis. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Salem, M. | BK-Business Analysis | Cross-functional group meeting with Company staff and C. Wright (XRoads), P. Windham (XRoads), B. Gaston (XRoads) regarding footprint initiative. | 1.30 |
| 06/14/05 | Bailey, J. | BK-Business Analysis | Prepared store level P&L summary on selected stores | 1.90 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate G&A presentation. | 1.80 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding Real Estate G&A presentation. | 0.70 |
| 06/14/05 | Vander Hooven | BK-Business Analysis | Review contract additions for submission of amended schedules for all applicable filed entities | 3.50 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding other G&A expenses for Real Estate. | 0.70 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with K. Cherry (Winn-Dixie) and R. Meadows (Winn-Dixie) regarding Real Estate G&A and headcount presentation. | 1.80 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Reviewed and revised organization charts for Real Estate group presentation. | 1.90 |
| 06/14/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding headcount and payroll figures for Real Estate. | 0.50 |
| 06/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding lease rejection report | 0.50 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie Legal) B.I Smith (Winn-Dixie Facilities) and J. Ragase (Winn-Dixie Purchasing) regarding vehicle leases and status of all owned vehicles. | 0.90 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Review vehicle lease report to determine issues associated with possible rejections. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Created database pivot tables enabling review of lessors by lease - continued | 1.40 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Conference with Bill Smith (Winn-Dixie Facilities) regarding Sodexho contract status, current operations and possible replacement services | 0.60 |
| 06/15/05 | Stevenson, A. | BK-Business Analysis | Review capital expenditure information provided by Hardee | 0.70 |
| 06/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with H. Etlin (XRoads) regarding: distribution; store by store analysis | 0.30 |
| 06/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D.Judd (Winn-Dixie) regarding: distribution information | 0.30 |
| 06/15/05 | Stevenson, A. | BK-Business Analysis | Review Committee information requests and respond | 0.30 |
| 06/15/05 | Stevenson, A. | BK-Business Analysis | Emails with A. Hede (A&M), J. Scherer (Houlihan) regarding: capital expenditures | 0.30 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads) regarding IBM and Cisco contracts needed review and analysis | 0.30 |
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) discussing lease rejection reports and next steps | 1.00 |
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher, C. Espinal, J. Young (XRoads) and Winn-Dixie personnel discussing 4693/4694 scenarios and GOB scenarios | 2.00 |
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Continued to meet with C. Boucher, C. Espinal, J. Young (XRoads) and Winn-Dixie personnel discussing 4693/4694 scenarios and GOB scenarios | 1.20 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Conference with Mike Chlebovec (Winn-Dixie Real Estate Department) regarding broker agreement on Cove Properties. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Pivot Table Analysis for meeting with J. Young and C. Boucher (XRoads) | 1.50 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Review broker agreement with Cove Properties | 0.40 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Draft cover memo to Forward Cove Properties broker agreement to B. Bowdin (Smith Halsey), regarding open issues with same. | 0.40 |
| 06/15/05 | Stevenson, A. | BK-Business Analysis | Participate in BOD call regarding: bank plan | 0.50 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Review contracts for agreement Colliers, pending rejection. | 0.30 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Forward Colliers agreement to M. Chlebovec (Winn-Dixie Real Estate Department) with explanatory correspondence. | 0.20 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Conference with Andrew Eckerman (XRoads) regarding client information received from property managers. | 0.30 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding G&A budgeting for FY06 for store maintenance. | 0.40 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) and S. Sloan (Winn-Dixie) regarding footprint execution process. | 0.80 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate G&A presentation. | 1.90 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Analysis of leased equipment-NC | 1.20 |
| 06/15/05 | Windham, P | BK-Business Analysis | Discuss departmental reorganization issues with M. Salem (XRoads) | 1.80 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum, K. Hardee, K. Corbett, K. Cherry (Winn-Dixie) and S. Karol (XRoads) regarding the Real Estate G&A presentation. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Gaston, B. | BK-Business Analysis | Analysis of leased equipment-SC | 1.00 |
| 06/15/05 | Windham, P | BK-Business Analysis | Meeting with DJM representatives and Winn-Dixie Real Estate Managers and Winn-Dixie Area Property Managers to resolve issues relating to concession negotiations | 2.20 |
| 06/15/05 | Windham, P | BK-Business Analysis | Meet with D. Belock (Winn-Dixie), regarding Harahan, department restructuring questions and other Real Estate Matters | 1.30 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding Real Estate headcount and G&A. | 0.90 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with C. Wright (XRoads) and R. Damore (XRoads) regarding footprint execution process. | 1.10 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with J. Dinoff (XRoads) regarding Real Estate headcount and G&A presentation. | 1.40 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Meeting with S.Karol (XRoads) regarding Real Estate G&A presentation. | 0.50 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with T. Davidson, DJM, to discuss negotiations with subtenants | 0.70 |
| 06/15/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie)to discuss data surrounding register selection process | 2.30 |
| 06/15/05 | Young, J. | BK-Business Analysis | Development of analysis required in register selection process (IBM 4693 vs IBM 4694) | 1.90 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Telephone conversation with P. Tiberio (Winn-Dixie) regarding vendor slotting allowances and CMA programs. | 0.40 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Review draft of the confidential settlement memorandum regarding reclamation claims. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate G&A presentation. | 1.90 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with F. Berstein, DJM, to discuss negotiations with subtenants | 0.80 |
| 06/15/05 | Windham, P | BK-Business Analysis | Meet with C. Reynolds (Winn-Dixie), regarding Louisville warehouse, department restructuring questions and other Real Estate Matters | 1.20 |
| 06/15/05 | Young, J. | BK-Business Analysis | Meeting with R Dubnick and G Clifton (Winn-Dixie) to review analysis of register selection issue | 0.80 |
| 06/15/05 | Young, J. | BK-Business Analysis | Continued analysis of register selection information | 2.10 |
| 06/15/05 | Young, J. | BK-Business Analysis | Meeting with C Boucher, A Eckerman (XRoads), G Clifton and R Dubnick (Winn-Dixie)to discuss register selection initiative; specifically related to lease issues | 1.30 |
| 06/15/05 | Windham, P | BK-Business Analysis | Meet with E. Amendola, DJM, regarding concession strategies, sublease negotiations | 0.40 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meetings with equipment cross functional team. | 0.90 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meeting with store operations cross functional team. | 0.60 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meeting with Merchandising cross functional team. | 0.80 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meeting with Real Estate group to review budget presentation changes. | 1.80 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meeting with IT Systems cross functional team. | 1.10 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Initial development of meeting with M. LeBlanc (Winn-Dixie) regarding Pharmacy's and script sales. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/05 | Damore, R. | BK-Business Analysis | Additional coordination of the work plans for the cross functional teams. | 2.10 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Communications with bank agent on updated motions. | 0.30 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Update communications with Jacen Dinoff on the G&A presentations. | 0.40 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Benoit, DJM, to discuss negotiations with subtenants | 0.70 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Design and Construction headcount and payroll figures for Real Estate G&A presentation. | 1.50 |
| 06/15/05 | Windham, P | BK-Business Analysis | Analyze draft information on department restructuring | 2.20 |
| 06/15/05 | Salem, M. | BK-Business Analysis | Telephone call with J. Dinoff (XRoads) regarding revised Real Estate headcount and payroll figures. | 0.80 |
| 06/15/05 | Windham, P | BK-Business Analysis | Working dinner with DJM representatives and Winn-Dixie Real Estate and Area Property Managers regarding concession negotiation strategy | 2.40 |
| 06/15/05 | Young, J. | BK-Business Analysis | Development of analysis and presentation related to register decision process | 1.40 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meeting with James Scribner and Merchandising team to address inventory liquidation issues. | 2.20 |
| 06/15/05 | Young, J. | BK-Business Analysis | Continued development of analysis and presentation related to register decision process | 1.60 |
| 06/15/05 | Young, J. | BK-Business Analysis | Continued development of analysis and presentation related to register decision process | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/05 | Vander Hooven | BK-Business Analysis | Review and format database of court approved post petition payments on pre-chapter liabilities for amended schedules submission | 2.90 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads), M. Chlebovec (Winn-Dixie) regarding Director and G. Bianchi, K&S counsel to discuss liquidator RFP | 0.50 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss and plan removal of shopping carts and signage during asset disposition process | 0.50 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Telephone conversation with F. Hubbard (Blackstone) regarding vendor credits and CMA programs for purposes of negotiating the reclamation claims. | 0.70 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on revisions to Merchandising  2006 projections. | 0.20 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on projecting stock option expenses. | 0.10 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. headcount reorganization analysis. | 0.40 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages on preparation of 2006 projections. | 0.30 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads) to discuss timeline and workflow related to the asset disposition process | 0.60 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Stubbs, Winn-Dixie Acct, C. Vitek, Winn-Dixie Acct, L. Barton, Winn-Dixie Acct and M. Chlebovec, Winn-Dixie regarding Director to discuss and analyze issues related to lease rejection claims and accounting reserves on closed stores | 0.60 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Revised HQ Other department projections for 2006 spending based on planned company operation reductions. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Dept. presentation to executive management. | 1.20 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed messages and responded to T. Robbins (Winn-Dixie) on Merchandising Dept projected spending revisions. | 0.20 |
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Reviewed and updating utilities stipulation schedule | 1.20 |
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Created database pivot tables enabling review of lessors by lease | 2.00 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Conference with Andrew Eckerman (XRoads) regarding client information worksheet format for contract rejection identifications | 0.50 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Meeting with Benita Kichler (Winn-Dixie Legal) regarding contracts rejection project and reclamation claims status | 0.90 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Prepare analysis of equipment leases outstanding without IT or security equipment included. | 1.40 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding rejection of the Jaguars Sponsorship agreement | 0.30 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Telephone call to D. Henry (Winn-Dixie Marketing) regarding original license agreement with Jaguars | 0.10 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Review master list and available files for original license agreement for Jaguars. | 0.50 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) regarding status of rejection of Jaguar contract and broker agreements. | 0.20 |
| 06/15/05 | Vander Hooven | BK-Business Analysis | Review of supplemental litigation information for use in amended schedules | 2.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and C. Wright (both XRoads) to discuss footprint workplan review | 0.80 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meeting with S. Wadford (Winn-Dixie) on CMA programs and accounting. | 0.50 |
| 06/15/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Espinal, to discuss leased equipment analysis | 0.60 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. headcount reorganization analysis. | 2.00 |
| 06/15/05 | Dinoff, J. | BK-Business Analysis | Continued to reviewed and revised Real Estate Dept. headcount reorganization analysis. | 1.10 |
| 06/15/05 | Damore, R. | BK-Business Analysis | Meeting with J. Roy Winn-Dixie) on CMA programs and accounting. | 0.40 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Receive and review active contracts from B. Kichler (Winn-Dixie Legal Department) | 0.70 |
| 06/15/05 | Eckerman, A. | BK-Business Analysis | Utilizing pivot tables to create lease report by lessor | 1.60 |
| 06/15/05 | Lane, E. | BK-Business Analysis | Review and update master contract list with additional information received from Benita Kichler (Winn-Dixie Legal Department) | 0.60 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Meeting with B. Yoap (Winn-Dixie) and M. Baust (Winn-Dixie) regarding footprint execution initiative. | 0.60 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Locke (Winn-Dixie) Used Equipment Manager, to discuss status of liquidation of equipment at 5 closed stores | 0.80 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Review distribution information list and comment | 0.50 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) regarding: store by store data | 0.30 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Discuss store by store analysis with J.Bailey (XRoads) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   340

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Analyze historical capital expenditures | 0.40 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone), to discuss asset disposition process and DC implications | 0.60 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Telephone call with K. Hardee (Winn-Dixie) regarding: capital expenditures | 0.30 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Brogan regarding: cost reduction reconciliation | 0.30 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) and C. Ibold (Winn-Dixie) regarding Atty to discuss liquidator RFP, CA, Agency Agreement | 0.70 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with K. Daw and D. Stanford (Smith, Gambrell & Russell) to discuss APA negotiation process from Winn-Dixie Asset Rationalization | 0.50 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Review and analyze source data regarding: cost reduction reconciliation | 0.30 |
| 06/16/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. financial presentation to executive management for dept. reorganization. | 0.90 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Update and revise real estate database for lease renewals and addition of missing owned property | 1.20 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young and S. Karol (both XRoads) to discuss strategy for asset dispositions and DC related issues | 0.30 |
| 06/16/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Dept. presentation to executive management. | 0.40 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Walsh, K&S Atty and A. Raval, Millbank atty for UCC to discuss lease rejection analysis in relation to asset disposition process | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   341

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Vander Hooven | BK-Business Analysis | Continued analysis of database of post petition payments made on pre-chapter liabilities | 3.70 |
| 06/16/05 | Eckerman, A. | BK-Business Analysis | Pivot Table analysis for C. Boucher (XRoads) singling out CLC and CLC1 | 1.80 |
| 06/16/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. headcount reorganization analysis. | 2.30 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Revised Real Estate G&A presentation to reflect new values for proposed structure. | 1.60 |
| 06/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference call with K. Cherry, R. Meadows (Winn-Dixie) and M. Salem, P. Windham (XRoads) on preparation of Design, Construction and Maintenance Department projections for 2006. | 0.50 |
| 06/16/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on disposition of field personnel in the Merchandising Dept. | 0.10 |
| 06/16/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages on preparation of 2006 projections. | 0.30 |
| 06/16/05 | Eckerman, A. | BK-Business Analysis | Continued Pivot Table analysis for C. Boucher (XRoads) singling out CLC and CLC1 | 1.90 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding IBM and Xerox contract rejections | 0.50 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Review correspondence thread regarding inquiry from iTrade. | 0.20 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Draft response to C. Boucher, (XRoads) regarding contract approval status of iTrade. | 0.30 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Research schedule F status and confirm schedule G disclosure for vendor iTrade. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal Department) regarding scheduling regular status meetings for rejection process. | 0.20 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Review additional contracts and analyze for inclusion on schedule G supplement | 0.90 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Revise report for Logan and Company, to complete a Schedule G Amendment. | 0.80 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Review drafts of Schedule F and Schedule G Amendments from Logan and Company. | 0.50 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding schedule Amendments | 0.40 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher, A. Eckerman (XRoads) and R. Rhee (Winn-Dixie Finance) regarding CLC contract rejections. | 2.00 |
| 06/16/05 | Eckerman, A. | BK-Business Analysis | Continued Pivot Table analysis for C. Boucher (XRoads) singling out CLC and CLC1 | 0.30 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Review report outlining IT contract spends and rejection damages. | 0.60 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding CLC contract rejections | 0.30 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding schedule amendments and my review of same | 0.40 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Review amended drafts for schedule G amendments. | 0.70 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Prepare edits to schedule amendments | 0.80 |
| 06/16/05 | Eckerman, A. | BK-Business Analysis | Utilities stipulation schedule update | 0.80 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie Legal Department) and K. Daw (Smith, Gambrell & Russell) regarding real estate | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | broker agreements still pending contract rejection mortion and best method for completion of process | |
| 06/16/05 | Lane, E. | BK-Business Analysis | Draft correspondence to P. Woodruff (XRoads) regarding license agreement for Jaguars Sponsorship | 0.20 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Telephone call with J. Leamy (Skadden Arps) regarding contract with Project Assistants. | 0.20 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Review correspondence and attached Motion and contract filed by Project Assistants Inc. | 0.50 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Kersee (Winn-Dixie IT) regarding pending contract with Contract Assistants and request status of same. | 0.30 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Revise schedule G to include contract with Project Assistants Inc. | 0.20 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Finalize report for Schedule G Amendments and forward to Logan and Company. | 0.80 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Receipt and review of vendor's back up data from Hallmark for reclamation claim and consignment issue | 0.20 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Revised Operations Group presentation per comments from M. Sellers and M. Istre (Winn-Dixie). | 1.30 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Forward Hallmark data to A. Liu (XRoads) with explanatory correspondence | 0.10 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Telephone call from J. Leamy (Skadden Arps) regarding TRM reporting on Schedule G Amendment | 0.20 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan & Company to revise TRM disclosures | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Lane, E. | BK-Business Analysis | Review TRM contracts to confirm proper identifications | 0.10 |
| 06/16/05 | Vander Hooven | BK-Business Analysis | Review of files sent reflecting additions to liability schedules for all filed entities for amended court filings | 2.90 |
| 06/16/05 | Lane, E. | BK-Business Analysis | Draft correspondence to T. Wuertz (XRoads) regarding status of Hallmark reclamation claim and impact of consignment merchandise | 0.30 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Communications with bank regarding the week 49 variance analysis and the current executive work plan with explanations regarding time line changes. | 0.70 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) to review the issues on the Real Estate budget presentation. | 0.40 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Meeting with M. LeBlanc (Winn-Dixie) on the development of a book on all of the pharmacy locations being closed. | 2.10 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Meeting with James Scribner regarding issues for the Merchandising cross functional team. | 0.40 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Cherry (Winn-Dixie) and R. Meadows (Winn-Dixie) regarding store repairs and other G&A items. | 1.50 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Call with S. Karol (XRoads) regarding: capital expenditures in preparation for call with Committee's advisors | 0.40 |
| 06/16/05 | Vander Hooven | BK-Business Analysis | Review of files sent reflecting additions to asset schedules for all filed entities for amended court filings | 3.00 |
| 06/16/05 | Windham, P | BK-Business Analysis | Discuss real estate tax issue regarding 1st day rejections with J. James (Winn-Dixie), and K. Daw (Smith Gambrell & Russell) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Windham, P | BK-Business Analysis | Discuss sublease rejection issue with M. Chlebovec (Winn-Dixie), and K. Daw (Smith Gambrell & Russell) | 0.60 |
| 06/16/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) discussing utilities and results of analysis | 0.30 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Revised organization chart for Operations group RVP structure per discussions with M. Istre (Winn-Dixie). | 0.80 |
| 06/16/05 | Eckerman, A. | BK-Business Analysis | Meeting with E. Lane (XRoads) discussing lease rejection database | 1.20 |
| 06/16/05 | Eckerman, A. | BK-Business Analysis | Meeting with E. Lane and C. Boucher (XRoads) discussing lease rejection database | 2.00 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate G&A presentation. | 1.90 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore, S. Karol, P. Windham (XRoads), and K. Cherry (Winn-Dixie) regarding revisions and open items in the Real Estate G&A presentation. | 1.20 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.90 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Continued meeting with R. Damore, S. Karol, P. Windham (XRoads), and K. Cherry (Winn-Dixie) regarding revisions and open items in the Real Estate G&A presentation. | 1.00 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.80 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.10 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.50 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Continue to work on direct journaled checks analysis | 1.60 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.70 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Continue to work on direct journaled checks analysis | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Damore, R. | BK-Business Analysis | Review of the summary term sheet proposal for inventory liquidations and revised draft agency agreement. | 1.40 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Meeting with James Scribner, C. Scott, P. Tiberio (Winn-Dixie) and Shawn Sloan regarding GOB liquidation issues. | 0.90 |
| 06/16/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) to review register decision related analysis | 1.10 |
| 06/16/05 | Perreault, M. | BK-Business Analysis | Continue to work on direct journaled checks analysis | 1.30 |
| 06/16/05 | Windham, P | BK-Business Analysis | Communications with R. Gray, Skadden, regarding timing for response on Hobart | 0.60 |
| 06/16/05 | Windham, P | BK-Business Analysis | Respond to A. Ravin, Skadden, regarding sublease rejection issue | 0.20 |
| 06/16/05 | Young, J. | BK-Business Analysis | Development of draft presentation presenting issues surrounding register selection for footprint stores. | 2.20 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Conference call with G. Dixon, R. DiSalvatore (Wachovia) and S. Karol (XRoads) regarding going concern sales update. | 0.80 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Conference call with Ozer, G. Dixon, K. Hardee and R. Rhee (Winn-Dixie) regarding the new bank appraisal. | 0.70 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Meeting with Mike Chlebovec regarding pharmacy sales. | 0.30 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault regarding status of vendor receivables analysis and counseling regarding client feedback. | 0.60 |
| 06/16/05 | Damore, R. | BK-Business Analysis | Meeting with Barry McMenamy regarding margin volume and price analysis results from bonus plan and the new 12 week cash forecast. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Damore, R. | BK-Business Analysis | Review of the reclamation terms sheet provided by Blackstone. | 0.80 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with S. Karol (XRoads) and P. Windham (XRoads) regarding organization structure for Real Estate. | 1.00 |
| 06/16/05 | Windham, P | BK-Business Analysis | Analyze detail of payments made under WIP order for response to UCC on Hobart | 1.80 |
| 06/16/05 | Windham, P | BK-Business Analysis | Revise payments made under WIP order to include all construction amounts | 0.80 |
| 06/16/05 | Windham, P | BK-Business Analysis | Analyze pharmacy issues with M. Chlebovec (Winn-Dixie) regarding sale as package | 1.20 |
| 06/16/05 | Windham, P | BK-Business Analysis | Analyze with M. Salem, XRoads, departmental headcount, transfers in and other personnel issues for departmental reorganization presentation | 1.30 |
| 06/16/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) to discuss register selection process | 0.80 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Saenz, President and Owner of Southern and Caribbean Agencies out of Miami, FL to discuss possible sale of Winn-Dixie's reclamation center located in Miami, FL | 0.60 |
| 06/16/05 | Doyle, T | BK-Business Analysis | Meeting with J. Bailey (XRoads) to review and revise proposed confidentiality agreement from Spectra. | 0.50 |
| 06/16/05 | Windham, P | BK-Business Analysis | Meet with D. Belock (Winn-Dixie), to review analysis needed on Lead Market recap for Blackstone | 0.50 |
| 06/16/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Judd (Winn-Dixie) regarding: distribution information | 0.40 |
| 06/16/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate group presentation and discussed new figures with J. Dinoff (XRoads). | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   348

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Windham, P | BK-Business Analysis | Status update on projects with L. Higginbotham, V. Bodie, K. Neil (Winn-Dixie) | 1.30 |
| 06/16/05 | Windham, P | BK-Business Analysis | Communications with R. Gray, Skadden, regarding  response on Hobart to UCC | 0.60 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with W. Scott (Winn-Dixie) Property Tax Acct to discuss the specific location and status of the reclamation center in Miami, FL to determine need, use and viability of selling the property | 0.60 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Barr (Skadden), A. Raval, B. Walsh (King & Spaulding), C. Ibold (Winn-Dixie), S. Karol (XRoads), M. Morris (Food Partners), and E. Katz (Blackstone) to discuss enterprise bid summary | 0.70 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads), M. Chlebovec, and M. LeBlanc (Winn-Dixie) to discuss disposition process for pharmacy assets | 0.40 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Lease rejection analysis related to enterprise bids provided to M. Morris,(Food Partners) | 0.60 |
| 06/16/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads) to discuss workflow / timeline milestones and status of key tasks | 0.80 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in conference call with R. Damore (XRoads ) regarding revisions to the Real Estate G&A reduction presentation. | 1.10 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Meeting with K. Cherry (Winn-Dixie) regarding revisions to the Real Estate G&A presentation. | 0.80 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Meeting with D. Cooper (Winn-Dixie) regarding headcount and payroll figures in the Real Estate G&A presentation. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to B Kizer regarding lease amendment agreement for store 1572 | 0.70 |
| 06/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Chlebovec (Winn-Dixie) regarding Director to discuss identification and analysis of inventory information to be added to due diligence datasite. | 0.60 |
| 06/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin, (Skadden Attorney), to discuss lease rejections (Buehlers and dark stores) | 0.60 |
| 06/17/05 | Gaston, B. | BK-Business Analysis | Cross functional workplan telephone call to discuss status of RFP to liquidators, milestones achieved or upcoming in process and plan key action steps | 0.50 |
| 06/17/05 | Vander Hooven | BK-Business Analysis | Continued to review and format of updated liability files for all applicable debtor entities for amended schedules filing | 1.50 |
| 06/17/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate Dept. financial presentation to executive management for dept. reorganization. | 1.80 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Revised Real Estate organization charts for G&A presentation. | 1.80 |
| 06/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Morris, (TFP) to discuss and plan analysis of cure costs and rejection analyses related to asset dispositions | 0.60 |
| 06/17/05 | Vander Hooven | BK-Business Analysis | Continued to review and format of updated liability files for all applicable debtor entities for amended schedules filing | 1.00 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Analyzed new information for Real Estate G&A reduction initiative and integrated into presentation. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Gaston, B. | BK-Business Analysis | Review correspondences from M. Chlebovec (Winn-Dixie) regarding Director, to liquidators regarding status of confidentiality agreement | 0.40 |
| 06/17/05 | Gaston, B. | BK-Business Analysis | Review 3 correspondences from M. Chlebovec (Winn-Dixie) regarding Director, to Merrill datasite regarding upload of inventory data | 0.30 |
| 06/17/05 | Stevenson, A. | BK-Business Analysis | e-mail correspondence regarding: reclamation matters | 0.40 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Analyzed store repairs expense and aligned estimates with proposed footprint. | 1.10 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Cherry (Winn-Dixie) regarding revisions to the Real Estate G&A presentation. | 1.30 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Reviewed and revised headquarters headcount figures based on new feedback from K. Cherry (Winn-Dixie) and S. Karol (XRoads). | 1.70 |
| 06/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads) to discuss cross functional workplan call and plan strategy to address questions / needs for Winn-Dixie personnel related to liquidation process | 0.50 |
| 06/17/05 | Stevenson, A. | BK-Business Analysis | Conference call with A. Hede (A&M), A. Tang (Winn-Dixie), J. Scherer (Houlihan) regarding: capital expenditures | 0.50 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Preparation of new summary schedules for Real Estate G&A presentation per feed back from R. Damore (XRoads) and B. Nussbaum (Winn-Dixie). | 1.90 |
| 06/17/05 | Stevenson, A. | BK-Business Analysis | Preparation for telephone call with Committee on capital expenditures | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Vander Hooven | BK-Business Analysis | Continued review of files sent reflecting additions to asset schedules for all filed entities for amended court filings | 2.20 |
| 06/17/05 | Vander Hooven | BK-Business Analysis | Review, analyze and format of updated liability files for all applicable debtor entities for amended schedules filing | 2.00 |
| 06/17/05 | Young, J. | BK-Business Analysis | Development of financial analysis related evaluation of register issues | 1.30 |
| 06/17/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) as part of continued development of financial analysis related evaluation of register issues | 3.40 |
| 06/17/05 | Young, J. | BK-Business Analysis | Meeting with G. Clifton and R Dubnick (Winn-Dixie)to review financial analysis prepared by Clifton/Young relating to register selection issue. | 0.80 |
| 06/17/05 | Young, J. | BK-Business Analysis | Telephone meeting with cross-functional team (approx 20 people) to discuss footprint initiatives; call lead by C Wright (XRoads) | 0.80 |
| 06/17/05 | Vander Hooven | BK-Business Analysis | Correspondence and transmittal of files to Logan & Company for updated matrix and schedules submission | 2.60 |
| 06/17/05 | Vander Hooven | BK-Business Analysis | Review correspondence from M. Byrum (Winn-Dixie) and A. Stevenson (XRoads) regarding committee information requests | 1.50 |
| 06/17/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on HQ Other and Real Estate | 0.30 |
| 06/17/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages on preparation of 2006 projections. | 0.30 |
| 06/17/05 | Dinoff, J. | BK-Business Analysis | Reviewed suggested edits to presentations and revised. | 0.60 |
| 06/17/05 | Eckerman, A. | BK-Business Analysis | Verifying CLC and CLC1 1 for 1 relationship | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   352

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Eckerman, A. | BK-Business Analysis | Verifying CLC and CLC1 1 for 1 relationship - continued | 1.40 |
| 06/17/05 | Eckerman, A. | BK-Business Analysis | Drafted and responded to emails regarding utilities and stipulations | 0.30 |
| 06/17/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.10 |
| 06/17/05 | Eckerman, A. | BK-Business Analysis | Pivot table analysis of CLC and CLC1 | 2.00 |
| 06/17/05 | Eckerman, A. | BK-Business Analysis | Pivot table analysis of CLC and CLC1 - continued | 2.00 |
| 06/17/05 | Damore, R. | BK-Business Analysis | Conference call with cross functional footprint work teams. | 0.90 |
| 06/17/05 | Damore, R. | BK-Business Analysis | Telephone call with James Schribner on inventory liquidation assumptions. | 0.40 |
| 06/17/05 | Damore, R. | BK-Business Analysis | Communications with Gary Dixon regarding the banks request for reclamation vendor information. | 0.60 |
| 06/17/05 | Damore, R. | BK-Business Analysis | Telephone conversation with E. Gordon (XRoads) on information request on the reclamation vendors. | 0.70 |
| 06/17/05 | Damore, R. | BK-Business Analysis | Review of the Occupancy and Executive G&A presentation. | 1.70 |
| 06/17/05 | Damore, R. | BK-Business Analysis | Review of the Real Estate presentation and telephone call with M. Salam (XRoads) to modify the presentation. | 2.00 |
| 06/17/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.90 |
| 06/17/05 | Young, J. | BK-Business Analysis | Review of lease information related to registers | 1.70 |
| 06/17/05 | Stevenson, A. | BK-Business Analysis | E-mail to B. Nussbaum (Winn-Dixie) regarding capital expenditures | 0.10 |
| 06/17/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) regarding: bank plan comments | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   353

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Damore, R. | BK-Business Analysis | Continued to review of the Real Estate presentation and telephone call with M. Salam (XRoads) to modify the presentation. | 1.60 |
| 06/17/05 | Salem, M. | BK-Business Analysis | Meeting with R. Meadows (Winn-Dixie) regarding other G&A spend for FY06. | 0.50 |
| 06/17/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.40 |
| 06/18/05 | Eckerman, A. | BK-Business Analysis | Began drafting CLC and CLC1 lease rejection report | 2.00 |
| 06/18/05 | Eckerman, A. | BK-Business Analysis | Continued to work on draft of CLC and CLC1 lease rejection report | 2.00 |
| 06/18/05 | Eckerman, A. | BK-Business Analysis | Continued to work on draft of CLC and CLC1 lease rejection report | 1.80 |
| 06/19/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton to analyze network ping data used to identify location of registers by type (ACM, IBM 4693s, IBM 4694s); needed for evaluation of leases and footprint plans | 1.80 |
| 06/19/05 | Young, J. | BK-Business Analysis | Continuation of meeting with G Clifton to analyze network ping data used to identify location of registers by type (ACM, IBM 4693s, IBM 4694s); needed for evaluation of leases and footprint plans | 2.20 |
| 06/19/05 | Young, J. | BK-Business Analysis | Development of analysis of assets by location for footprint and non-footprint stores; needed for evaluation of leases and potential redeployment of registers footprint plans | 1.70 |
| 06/19/05 | Eckerman, A. | BK-Business Analysis | Continued IT Lease database analysis - by Lease # report for all CLC and CLC1 | 1.80 |
| 06/19/05 | Eckerman, A. | BK-Business Analysis | Analyzed IT Lease database - by Lease # report for all CLC and CLC1 | 2.00 |
| 06/19/05 | Eckerman, A. | BK-Business Analysis | Continued to work on IT Lease database analysis - by Lease # report for all CLC and CLC1 | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   354

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/19/05 | Vander Hooven | BK-Business Analysis | Review and format of files sent by Winn-Dixie for use in amended court filings | 3.00 |
| 06/19/05 | Damore, R. | BK-Business Analysis | Review of the Real Estate G&A presentation and subsequent conference call with M. Salem and P. Windham (XRoads). | 1.40 |
| 06/19/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in conference call with R. Damore, P. Windham, and S. Karol (XRoads) regarding Real Estate G&A Presentation. | 1.20 |
| 06/19/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate G&A presentation based on feedback from R. Damore (XRoads), S. Karol (XRoads), and P. Windham (XRoads). | 1.60 |
| 06/19/05 | Gura, J. | BK-Business Analysis | Prepare scorecard for lease renegotiations for the week ending June 17 | 1.10 |
| 06/20/05 | Windham, P | BK-Business Analysis | Determine next step in negotiation with Callahan opposing party with K. Cherry (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) | 0.70 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) Director of Excess Property, to prepare for call with G. Ford (A&M) | 0.60 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young, S. Karol, J. Sussman, ( XRoads), M. Chlebovec, (Winn-Dixie) Director of Excess Property, J. Scribner, (Winn-Dixie) Director of Merchandising, S. Sloan, (Winn-Dixie) Director of Store Operations with representatives from Gordon Bros. participating by phone to discuss the liquidation process and address Merchandising and Store Operation issues that may arise | 1.00 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Real Estate Department reorganization plan. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Young, J. | BK-Business Analysis | Development of proforma analysis as requested by Blackstone (w/ J Bailey) | 0.60 |
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Prepared Bank Plan updates for Alex Stevenson (XRoads) | 2.00 |
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan updates for Alex Stevenson (XRoads) | 1.70 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Analysis of lease negotiations (Phase I, 197 stores) | 0.80 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to K. Corbett and K. Stubbs (Winn-Dixie) messages on retirement plan forecasting. | 0.30 |
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Prepared IT Lease Database analysis management - C. Boucher (XRoads) | 2.00 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore and M. Salem (XRoads) on revisions to Real Estate Department presentation. | 0.30 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Karol, P. Windham (both XRoads) and K. Cherry (Winn-Dixie) on preparation of Real Estate Department reorganization plan. | 0.70 |
| 06/20/05 | Young, J. | BK-Business Analysis | Meeting with C Boucher, A Eckerman (XRoads) and G Clifton (Winn-Dixie) to discuss lease rejection options related to registers | 1.30 |
| 06/20/05 | Young, J. | BK-Business Analysis | Continuation of meeting with C Boucher, A Eckerman (XRoads) and G Clifton (Winn-Dixie) to discuss lease rejection options related to registers | 2.10 |
| 06/20/05 | Young, J. | BK-Business Analysis | Continuation of meeting with C Boucher, A Eckerman (XRoads) and G Clifton (Winn-Dixie) to discuss lease rejection options related to registers | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   356

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Stevenson, A. | BK-Business Analysis | Review analysis of shareholders equity and draft correspondence to J. Baker (Skadden) and D. Simon (XRoads) regarding: the same | 0.50 |
| 06/20/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) regarding: business planning analysis | 0.30 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revise HQ Other Department reorganization plan. | 0.80 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, (Smith, Gambrell & Russell) to discuss terms and documentation of 8 subtenant negotiations for deals arranged by DJM with subtenants | 0.60 |
| 06/20/05 | Vander Hooven | BK-Business Analysis | Review of contract and lease data to be used in amended court filings | 2.50 |
| 06/20/05 | Vander Hooven | BK-Business Analysis | Meetings with Mike Byrum (Winn-Dixie) regarding additional information needed for use in amended court filings relating to liabilities. | 1.70 |
| 06/20/05 | Windham, P | BK-Business Analysis | Review/revise departmental reorganization plan draft | 1.60 |
| 06/20/05 | Windham, P | BK-Business Analysis | Review previous years' organization charts to determine previous staffing compared to this year | 0.80 |
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Continued to work on IT LEase Database management project - C. Boucher (XRoads) | 2.00 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Research annual rent payment term for lease on store 2712, analyze status of negotiations with LLs for both building and ground leases | 0.70 |
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding reports driven off of IT lease database | 0.50 |
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Prepared analysis for report generation | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Young, C. Boucher, J. Sussman (XRoads) and Gary (Winn-Dixie) discussing 4693/4694 | 1.00 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding IT contract status and process for identification of rejection potentials. | 0.80 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Conference with Marsha Ingram (Winn-Dixie Purchasing) to review forms for contract rejection approvals and tracking documentation | 0.90 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Analysis of projections for asset dispositions | 0.70 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Prepare Contract Rejection Motions I & II with instructions to Marsha Ingram (Winn-Dixie Purchasing) to track same. | 0.40 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review Cisco contract for all material provisions affecting return of equipment | 0.70 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) outlining material contract issues with Cisco IT equipment | 0.40 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review request from K. Daw (Smith, Gambrell & Russell) regarding matrix status of Kentucky Environmental Service | 0.20 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Research all schedule source data to determine origin of Kentucky Environmental office | 0.60 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Research docket items to determine confirmation of service on Kentucky Environmental office | 0.30 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Daw (Smith, Gambrell & Russell) to report service status and source data status for Kentucky Environmental office. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   358

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with Logan and Company regarding schedule amendment status | 0.20 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Daw (Smith, Gambrell & Russell) regarding AP status of Kentucky Environmental office | 0.10 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review IBM contracts for all material provisions affecting return of equipment | 1.60 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) outlining material contract issues with IBM IT equipment | 0.40 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Prepare report for Winn Dixie Legal Department with all contracts with 10K disclosure issues. | 1.30 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review emails from C. Wilson (Winn-Dixie) with additional contracts identified for 10K disclosure | 0.40 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Revise and update 10K report with IT contracts identified by C. Wilson (Winn-Dixie) | 0.30 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) regarding possible inclusion of Jacksonville Electric contract to Schedule G Supplement | 0.10 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review Jacksonville Electric contract for inclusion on Schedule G Supplement | 0.30 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Revise and update Schedule G Supplement for Logan and Company. | 0.20 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Analysis and revisions to weekly real estate reporting for presentation to senior management | 1.60 |
| 06/20/05 | Vander Hooven | BK-Business Analysis | Meetings with Accounting department updated liability data. | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   359

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Lane, E. | BK-Business Analysis | Review correspondence from S. Schmeider (XRoads) regarding Sylvania lighting contract. | 0.10 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review Sylvania lighting contract for material issues affecting resourcing | 0.40 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Schmeider (XRoads) regarding amendment to the Sylvania contract and expiration issues. | 0.30 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) regarding classification of Cisco contract | 0.20 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Review Cisco contract for ""true lease vs. ""Capital lease"" status | 0.40 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to L. Chacon (Winn-Dixie) regarding status of Boise Cascade contract | 0.20 |
| 06/20/05 | Damore, R. | BK-Business Analysis | Review of the revised Real Estate G&A presentation before meeting with B. Nussbaum (Winn-Dixie). | 2.60 |
| 06/20/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Bailey regarding: business planning analysis | 0.30 |
| 06/20/05 | Damore, R. | BK-Business Analysis | Meeting with S. Karol, M. Salem, P. Windham, J. Dinoff (XRoads) and K. Cherry (Winn-Dixie) to prepare for the Real Estate presentation. | 0.80 |
| 06/20/05 | Damore, R. | BK-Business Analysis | Review of the Real Estate presentation with B. Nussbaum (Winn-Dixie) | 0.90 |
| 06/20/05 | Damore, R. | BK-Business Analysis | Follow up meetings with M. Salem (XRoads) and K. Cherry (Winn-Dixie) to review changes to the Real Estate presentation based on B. Nussbaum's (Winn-Dixie) input. | 0.80 |
| 06/20/05 | Stevenson, A. | BK-Business Analysis | Review and analyze substantive consolidation issues | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/20/05 | Damore, R. | BK-Business Analysis | Communications with Dick Judd & James Scribner (Winn-Dixie) regarding questions on liquidating the warehouse inventory. | 0.70 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on General & Administrative Spending reorganization. | 0.40 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Nussbaum (Winn-Dixie) on Department reorganization presentation revisions. | 0.10 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on projecting Bad Debt expenses for FY2006. | 0.20 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Cherry (Winn-Dixie) on Design & Construction Group staffing revisions for Real Estate Department reorganization plan. | 0.10 |
| 06/20/05 | Damore, R. | BK-Business Analysis | Telephone conversation with C. Boyle and J. O'Connell (Blackstone) regarding a revised capital expenditure budget using a 471 store scenario and follow-up communications with K. Cherry (Winn-Dixie) and J. Bailey (XRoads). | 0.70 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on Department reorganization presentation revisions. | 0.20 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Department reorganization plan. | 0.20 |
| 06/20/05 | Eckerman, A. | BK-Business Analysis | Prepared report based on IT lease database | 1.00 |
| 06/20/05 | Damore, R. | BK-Business Analysis | Planning and communications the bank agent, K. Hardee (Winn-Dixie) and XRoads' personnel regarding a bank conference call this Thursday. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/20/05 | Damore, R. | BK-Business Analysis | Communications with Glen Hamilton and Richard DeShong (Winn-Dixie) on developing information for the bank group on the reclamation vendors. | 0.40 |
| 06/20/05 | Damore, R. | BK-Business Analysis | Additional clean up of the Real Estate G&A presentation. | 0.60 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on preparation of HQ, Executive and Occupancy Department reorganization plans. | 0.60 |
| 06/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding approval of rejection of real estate leases with Frankford Dallas and Colliers broker agreement | 0.20 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on preparation of HQ, Executive and Occupancy Department reorganization plans. | 0.50 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Department reorganization plan revisions. | 0.50 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Real Estate Department reorganization plan. | 0.50 |
| 06/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Real Estate Department reorganization plan. | 2.10 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Responded to inquiries from the Committee's advisors regarding the 12 Week Cash Flow Forecast. | 1.20 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding open items in the Real Estate G&A presentation. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   362

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Salem, M. | BK-Business Analysis | Reviewed and revised real estate G&A presentation based on feed back received from K. Cherry (Winn-Dixie), R. Meadows (Winn-Dixie) and P. Windham (XRoads). | 1.90 |
| 06/20/05 | Windham, P | BK-Business Analysis | Review and revise departmental reorganization plan | 1.20 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss store closing process and determine his upcoming information requirements | 1.20 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Corbett (Winn-Dixie) regarding Real Estate G&A budget and headcount figures. | 1.40 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with S. Karol (XRoads), R. Damore (XRoads), and P. Windham (XRoads) regarding the latest revisions to the Real Estate G&A presentation. | 1.50 |
| 06/20/05 | Windham, P | BK-Business Analysis | Review lease concession results weekly report and discuss results with M. Istre and J. Retamar (Winn-Dixie) | 0.90 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher, S. Karol, J. Young, J. Sussman (XRoads) to discuss FF&E and leased equipment issues related to the asset disposition process | 0.70 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding the cash flow results for Week 50. | 0.50 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Reviewed Committee advisor requests with J. Retamar (Winn-Dixie) and conduced conference call with P. Chidyllo (HLHZ) to discuss. | 0.70 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Meeting with B. Nussbaum, K. Cherry (both Winn-Dixie), S. Karol and R. Damore (both XRoads) regarding the Real Estate headcount, payroll and G&A budget for 2006. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   363

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Salem, M. | BK-Business Analysis | Continued to reviewed Committee advisor requests with J. Retamar (Winn-Dixie) and conduced conference call with P. Chidyllo (HLHZ) to discuss. | 1.70 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Scribner, Winn-Dixie Director of Merchandising, S. Sloan, Director of Operations, M. Chlebovec, Winn-Dixie Director of Excess Properties to discuss status of and issues with the asset disposition process | 0.90 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Revised Real Estate G&A presentation exhibits based on  feedback from meeting with B. Nussbaum (Winn-Dixie) | 1.10 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Revised Real Estate G&A presentation to reflect feedback from meeting with B. Nussbaum and K. Cherry (Winn-Dixie). | 1.50 |
| 06/20/05 | Salem, M. | BK-Business Analysis | Meeting with J.Dinoff (XRoads) regarding headcount and payroll figures for the Real Estate Department. | 0.60 |
| 06/20/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Ford (A&M) to discuss calculations and analysis of lease termination agreements with Sun Trust for subleases at 3 Winn-Dixie stores | 0.30 |
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Business planning issues with A. Eckerman (XRoads) and C. Boyle (Blackstone) | 2.10 |
| 06/21/05 | Salem, M. | BK-Business Analysis | Reviewed updates to the K&S Extranet (online data room) as they related to store sales. | 0.80 |
| 06/21/05 | Young, J. | BK-Business Analysis | Development of presentation draft evaluating benefits of IBM 4693 and 4694 options | 1.60 |
| 06/21/05 | Young, J. | BK-Business Analysis | Continued development of presentation draft evaluating benefits of IBM 4693 and 4694 options | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/05 | Young, J. | BK-Business Analysis | Development of proforma analysis as requested by Blackstone (w/ A Eckerman) | 0.90 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Straper (Winn-Dixie) Director of Fuel to discuss FC plan related to asset disposition process | 0.90 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) claims for exiting stores (Houlihan) | 1.00 |
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Discussion of business planning issues with C. Boyle (Blackstone) | 0.50 |
| 06/21/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.50 |
| 06/21/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.20 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative spending reorganization plans. | 1.00 |
| 06/21/05 | Perreault, M. | BK-Business Analysis | Continue to work on direct journaled checks analysis | 1.70 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative spending reorganization plans. | 0.30 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Jackson, (Smith Hulsey) to discuss pre-petition cure costs and access to and content of Merrill datasite | 0.70 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative spending reorganization plans. | 1.80 |
| 06/21/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.90 |
| 06/21/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled checks analysis | 1.80 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate department reorganization plan. | 0.50 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Nussbaum (Winn-Dixie) on Department reorganization presentation revisions. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   365

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Review press release and final footprint decisions | 0.10 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Winn-Dixie Town Hall Meeting to announcement Footprint | 1.00 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) Lease Acct to plan strategy for and resolve discrepancies on pre-petition cure costs | 0.70 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy department spending reorganization plan. | 0.50 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright (XRoads) to discuss asset disposition workplan and update task status | 0.50 |
| 06/21/05 | Windham, P | BK-Business Analysis | Review analysis from D. Belock (Winn-Dixie) regarding remodels for Blackstone | 1.40 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Chlebovec (Winn-Dixie), S. Karol, M. Salem (XRoads), B. Walsh (King & Spaulding), and C. Ibold (Winn-Dixie) to discuss bid summaries (negotiations/impact to inv valuations) | 1.80 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Analysis of bid summary inventory valuation | 1.40 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin, (Skadden) to discuss rejection of 4 Buehlers leases | 1.00 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham, J. Young, S. Karol (XRoads) and B. Walsh (King & Spaulding) to discuss liquidator RFPs (PP&E) | 0.60 |
| 06/21/05 | Gaston, B. | BK-Business Analysis | Analysis of weekly status update for real estate dept-executive team | 0.90 |
| 06/21/05 | Vander Hooven | BK-Business Analysis | Review drafts of schedule F amendments for all applicable debtors | 3.80 |
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly telephone call with management, counsel, Blackstone | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Review US Trustee issues with J. Baker (Skadden), S. Busey, and B. Nussbaum (Winn-Dixie) | 0.90 |
| 06/21/05 | Gura, J. | BK-Business Analysis | Town-Hall meeting regarding status of new footprint and reorganization | 1.00 |
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Sussman (XRoads) regarding our approach to Report management | 1.00 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on Real Estate department spending reorganization plan. | 0.20 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding preparation for the bank group call on Thursday. | 0.70 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McMenamy (Winn-Dixie) on projection annual stock expense. | 0.50 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Review of the press release and other communications regarding the company's restructuring plans. | 0.90 |
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) on contract management database project | 2.10 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on preparation of HQ, Executive and Occupancy Department reorganization plans. | 0.50 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed department General & Administrative spending reorganization plans. | 0.70 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Preparation and communication of the questions the bank group has raised regarding forecasts, margins, sales, KERP and reclamations. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Damore, R. | BK-Business Analysis | Review and communication of the construction recap by class on 471 store scenario for Blackstone. | 0.80 |
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Continue to work with J. Sussman (XRoads) on contract management database project | 1.90 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative spending reorganization plans. | 1.10 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Telephone call with G. Dixon (Wachovia) to update each other on issues for the bank group call on Thursday. | 0.40 |
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Review data regarding book value of shareholders equity with J. Baker (Skadden) | 0.30 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Attend Town Hall conference call by Winn-Dixie regarding the announcement of store closings and the restructuring plans. | 1.60 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Preparation for and attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 0.80 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Telephone conversation with H. Etlin (XRoads) regarding the sale of pharmacy scripts and inventory. | 0.40 |
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Continue to work with J. Sussman (XRoads) on contract management database project | 2.00 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Telephone conversations with M. LeBlanc (Winn-Dixie) regarding the information for the potential suitors to the pharmacy assets. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to discuss the agenda for the bank group call and issues regarding retention of personnel. | 0.70 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Analysis of pharmacy script and inventory information provided by M. LeBlanc (Winn-Dixie) for developing sale information for those assets. | 2.00 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase, (Winn-Dixie), regarding preparation of accounting for all contracts identified by business owner and process for rejection potentials. | 1.10 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Review communication documents for reorganization plans and new footprint issues | 0.90 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Communication of potential store severance and accrued vacation cost for the targeted closed locations. | 0.60 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Prepare report for Process Improvement Team outlining all prepetition contracts with vendors on the top-spend report being considered for resourcing | 1.30 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Review emails from Winn-Dixie Purchasing Department regarding Konica agreement for photo processing equipment and supplies. | 0.20 |
| 06/21/05 | Dinoff, J. | BK-Business Analysis | Revised department General & Administrative spending reorganization plans. | 0.90 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Analyze agreement for photo services with Konica, to determine lease vs. supply agreement status | 0.90 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Conference with A. Eckerman (XRoads) regarding additional information needed to track all contracts to appropriate business personnel | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase and J. James (Winn-Dixie) to plan for contract rejections for IT issues. | 1.80 |
| 06/21/05 | Young, J. | BK-Business Analysis | Development of financial model to evaluate register lease/deployment scenarios | 1.40 |
| 06/21/05 | Vander Hooven | BK-Business Analysis | Meetings with Legal department regarding updated litigation data for use in master mailing matrix | 2.00 |
| 06/21/05 | Damore, R. | BK-Business Analysis | Analysis of pharmacy script and inventory information provided by M. LeBlanc (Winn-Dixie) for developing sale information for those assets. | 1.20 |
| 06/21/05 | Young, J. | BK-Business Analysis | Continued development of financial model to evaluate register lease/deployment scenarios | 2.30 |
| 06/21/05 | Vander Hooven | BK-Business Analysis | Meetings with B. Nussbaum (Winn-Dixie) regarding drafts of amended court filing documents | 0.60 |
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Continue to work with J. Sussman (XRoads) on contract management database project | 0.80 |
| 06/21/05 | Vander Hooven | BK-Business Analysis | Working dinner with Elaine Lane (XRoads) regarding CMS continued involvement in lease and contract analysis and assistance with rejection motions, amended court documents, and reclamation status | 2.50 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Draft correspondence to D. Cook (Counsel for Dryers), outlining reclamation report due dates. | 0.20 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Matthew (Skadden) advising of additional notice parties for Dryers Ice Cream claimant. | 0.10 |
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) regarding: substantive consolidation information request | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   370

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Gaston, B. | BK-Business Analysis | Analysis of EBITDA for exiting stores (Houlihan request) | 1.30 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding IT contract review to determine interdependency issues affecting partial return of POS equipment | 0.60 |
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Working to finalize contract management database project with J. Sussman (XRoads) | 1.20 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Receipt and review of correspondence from Sysco Foods-Jacksonville | 0.10 |
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Review substantive consolidation information with J. Vander Hooven (XRoads) | 0.20 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn Dixie) regarding report with 10K contract disclosures | 0.60 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Conference with A. Eckerman (XRoads)regarding report need to augment IT contract review report | 0.40 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Draft template for review of IT equipment leases identified on major-spend report | 0.90 |
| 06/21/05 | Stevenson, A. | BK-Business Analysis | Analyze weekly results and trends | 0.30 |
| 06/21/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) regarding software issues with IRI, resulting from non-delivery and maintenance of software. | 0.30 |
| 06/21/05 | Salem, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding retail operations and store closing procedures. | 0.80 |
| 06/21/05 | Salem, M. | BK-Business Analysis | Reviewed IT workplan for cross functional team meetings. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   371

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Worked on generating reports for IT Lease management and report generation database | 2.00 |
| 06/21/05 | Eckerman, A. | BK-Business Analysis | Continue to work on generating reports for IT Lease management and report generation database | 1.40 |
| 06/21/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) and B. McMenamy (Winn-Dixie) regarding the new 12 week cash flow forecast. | 0.90 |
| 06/21/05 | Vander Hooven | BK-Business Analysis | Meetings with Mike Byrum (Winn-Dixie) and Alex Stevenson (XRoads) regarding information needed for documents requested by the Creditors' Committee. | 1.00 |
| 06/21/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Cherry (Winn-Dixie) and D. Cooper (Winn-Dixie) regarding final headcount and payroll figures for Design, Construction and Maintenance. | 1.40 |
| 06/21/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate G&A presentation per comments from J. Dinoff (XRoads) and K. Cherry (Winn-Dixie). | 1.20 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Wilson (Winn-Dixie), regarding CLC Master Agreement and all exhibits. | 0.40 |
| 06/22/05 | Eckerman, A. | BK-Business Analysis | Continued to migrate data to newly created reports for IT and contract management | 2.00 |
| 06/22/05 | Vander Hooven | BK-Business Analysis | Meeting with Holly Etlin (XRoads) regarding status of CMS projects, including amended schedules review and filing, reclamation issues and contract/lease review | 0.60 |
| 06/22/05 | Vander Hooven | BK-Business Analysis | Attend weekly team working dinner and provide CMS update to group. | 1.00 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Reviewed cross functional plan for Retail Operations and discussed with S. Sloan (Winn-Dixie). | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   372

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Eckerman, A. | BK-Business Analysis | Continued meeting with J. Sussman on C. Boucher's (XRoads) reports while also repairing data | 1.90 |
| 06/22/05 | Damore, R. | BK-Business Analysis | Preparation for the bank group call and the preparation call on Thursday 6/23/05. | 1.80 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Coordinate rejection approval for Colliers broker agreement and Frankford-Dallas sublease agreements. | 0.50 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Participation in meeting with M. Baust, B. Yoap (Winn-Dixie), B. Gaston and C. Wright (XRoads) regarding store lists necessary for I/T. | 1.50 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding Real Estate salaries and headcount for FY06. | 0.80 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding DMA sales reports requested by the Committees' advisors. | 0.20 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) regarding rejection approvals for real estate agreements to go on 6/24 motion | 0.40 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Chlebovec (Winn-Dixie), regarding final approval of real estate contracts for rejection | 0.20 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Reviewed K&S information pertaining to initial APA inventory purchase percentages. | 0.40 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Reviewed initial inventory list for stores identified as no longer in the new Winn-Dixie footprint and prepared financial model to calculate inventory recovery percentages. | 1.90 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Participation in meeting with H. Etlin, S. Karol and B. Gaston (XRoads) regarding retail operations / store sale process. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Boucher (XRoads) and M. Gavajian, (Alvarez & Marsal) regarding Tampa Bucs contract | 0.10 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Review and analyze Tampa Bucs contract for assignment issues and capabilities | 0.30 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. James (Winn-Dixie) regarding assignment discussions with Bucs by Winn-Dixie marketing. | 0.20 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Prepared inventory recovery analysis for stores no longer in the Winn-Dixie footprint. | 1.70 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) regarding Tampa Bucs contract and no assignment clause, but for sole discretion of the Bucs | 0.40 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Preparation of inventory recovery analysis for stores no longer in the Winn-Dixie footprint. | 1.50 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Preparation of inventory recovery analysis for stores no longer in the Winn-Dixie footprint and discussion of initial results with R. Chakrapani (Blackstone) and B. Gaston (XRoads). | 1.10 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Review and evaluate report provided by A. Eckerman (XRoads) with all IT lease information and locations with respect to new foot print | 0.80 |
| 06/22/05 | Salem, M. | BK-Business Analysis | Detailed review of inventory recovery analysis with B. Gaston (XRoads). | 0.70 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Revise and update legal analysis for IT leases with quantifying information from spend analysis. | 0.90 |
| 06/22/05 | Windham, P | BK-Business Analysis | Discuss liquor license issues with S. Maggadino (Winn-Dixie) | 1.30 |
| 06/22/05 | Windham, P | BK-Business Analysis | Reconcile DJM footprint to website | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   374

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/22/05 | Lane, E. | BK-Business Analysis | Meeting with M. Ingram (Winn-Dixie) to go over updated rejection tracking documentation | 0.40 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with R. Merino (counsel for VA & MD Milk producers) regarding reclamation claims status | 0.30 |
| 06/22/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura regarding concession negotiations | 0.50 |
| 06/22/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Sussman on C. Boucher's (XRoads) reports while also repairing data | 2.10 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding 10K reporting requirements and discussions regarding most efficient process to obtain information | 0.80 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Prepare status report for J. Vander Hooven (XRoads), outlining progress to date and next steps for all activities involving contract-review and rejection/assumption of executory contracts. | 0.70 |
| 06/22/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) on C. Boucher's (XRoads) reports while also repairing data, CLC and CLC1 report with updated database from Manch | 2.00 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Discussions with J. Vander Hooven (XRoads) regarding status of amended schedules and plan for obtaining Winn-Dixie Executive approval for same | 0.50 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Prepare legal analysis of IBM lease for POS equipment | 1.40 |
| 06/22/05 | Eckerman, A. | BK-Business Analysis | Updating reports with repaired and updated data at the apartments | 1.90 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Review correspondence from T. Wuertz (XRoads) regarding reclamation reconciliation report for Simmons Pet Care | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Gaston, B. | BK-Business Analysis | Meeting with Holly Etlin, Sheon Karol (XRoads) to discuss liquidator data requests | 0.40 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed press releases and company prepared inquiry-response materials. | 0.30 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Review and evaluate source data used to prepare reconciliation report for Simmons Pet Care. | 0.30 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Draft correspondence to T. Wuertz (XRoads) regarding my preparation of Simmons Pet Care reconciliation report | 0.20 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Review EMC master agreement for legal analysis of rejection/assumption issues and options | 0.60 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed press releases and company prepared inquiry-response materials. | 0.10 |
| 06/22/05 | Perreault, M. | BK-Business Analysis | Work on reclamation analysis, determine vendors sub-numbers, create top 50 vendors analysis for G. Hamilton (Winn-Dixie) central procurement as participate of information request from bank | 1.90 |
| 06/22/05 | Perreault, M. | BK-Business Analysis | Continued to work on reclamation analysis; determine vendors sub-numbers, create top 50 vendors analysis for G. Hamilton (Winn-Dixie) central procurement as participate of information request from bank | 1.70 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) with legal analysis of major IT leases | 0.30 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on general and administrative spending projections for FY2006. | 0.50 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy and K. Stubbs (Winn-Dixie) on projection of stock unit and bad debt expense for FY2006. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy and K. Corbett (Winn-Dixie) on stock expense projections. | 0.30 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Stubbs (Winn-Dixie) on status of actuary analysis of retirement obligations. | 0.10 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Review distribution related information request and prepare responses | 1.50 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Nussbaum and K. Corbett (Winn-Dixie) to review department reorganization plans. | 1.30 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Discuss potential responses to information request with D. Judd (Winn-Dixie) | 0.20 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Review questions raised by bank group in preparation for telephone call with bank group | 0.40 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Baker (Skadden) and J. Castle (Winn-Dixie) regarding: substantive consolidation | 0.40 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Review memorandum prepared by S. Henry (Skadden) regarding substantive consolidation | 0.50 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Telephone call with B. Nussbaum (Winn-Dixie) to discuss data needs | 0.70 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Real Estate Department reorganization plan. | 0.30 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliations for Executive and HQ Other Department reorganization plans with year to date financials. | 1.70 |
| 06/22/05 | Perreault, M. | BK-Business Analysis | Continued to work on reclamation analysis; determine vendors sub-numbers, create top 50 vendors analysis for G. Hamilton (Winn-Dixie) central procurement as participate of information request from bank | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Prepared supporting schedules for reorganization plan presentation. | 1.00 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Prepare analysis of substantive consolidation factors | 0.70 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Telephone call with SB Capital to discuss data needs | 0.80 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Review information provided by J. Vander Hooven (XRoads) regarding substantive consolidation | 0.40 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Telephone call with Hilco to discuss data needs | 0.70 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Communicate final footprint changes to parties | 0.30 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Review final footprint changes | 0.30 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Telephone call with Great America to discuss data needs | 0.80 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Inventory analysis of enterprise bids | 1.00 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Yoap, M. Baust (Winn-Dixie ), M. Salem and C. Wright (XRoads) to discuss system issues related to go forward store list, new region breakdown. | 0.80 |
| 06/22/05 | Perreault, M. | BK-Business Analysis | Continue to work on reclamation analysis, determine vendors sub-numbers, create top 50 vendors analysis for G. Hamilton (Winn-Dixie) central procurement as participate of information request from bank | 1.70 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Review store by store performance information for purposes of communication of same to liquidators | 0.20 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Inventory enterprise bid analysis-Supervalu, C&S/BI-LO and Harris Teeter bids | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/22/05 | Gaston, B. | BK-Business Analysis | Analysis of inventory and store level P&L data for liquidator proposals | 1.40 |
| 06/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with S. Karol, H. Etlin and B. Gaston (XRoads) regarding liquidator information | 0.30 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Researched stock unit option grants for projecting 2006 expenses. | 0.40 |
| 06/22/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.70 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate department reorganization plan. | 0.50 |
| 06/22/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.90 |
| 06/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate department reorganization plan. | 0.70 |
| 06/22/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.60 |
| 06/22/05 | Young, J. | BK-Business Analysis | Meeting with C. Weston and G. Clifton (Winn-Dixie) to discuss IBM and CLC lease details | 1.70 |
| 06/22/05 | Young, J. | BK-Business Analysis | Development of financial model to evaluate register scenarios | 2.70 |
| 06/22/05 | Young, J. | BK-Business Analysis | Analysis of register options with G Clifton (Winn-Dixie) using register scenario model | 1.70 |
| 06/22/05 | Damore, R. | BK-Business Analysis | Three telephone conversations with M. LeBlanc (Winn-Dixie) regarding the information for the potential suitors to the pharmacy assets. | 0.80 |
| 06/22/05 | Damore, R. | BK-Business Analysis | Review of the status of the development process of Vendor Receivable information for the reclamation vendors. | 0.90 |
| 06/22/05 | Damore, R. | BK-Business Analysis | Conference call with H. Etlin (XRoads), F. Hubbard (Blackstone) and the Reclamation Vendor counsel and negotiating team to resolve issues for an agreement to resolve pre & post petition vendor credits. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Damore, R. | BK-Business Analysis | Telephone conversation with G. Dixon (Wachovia) on information for the bank group call Thursday 6/23/05 and subsequent correspondence follow up on agenda and information for the call. | 0.80 |
| 06/22/05 | Damore, R. | BK-Business Analysis | Meeting with Alex Stevenson on assumptions in the bank plan for consistency with the new 12 week cash forecast. | 0.40 |
| 06/22/05 | Vander Hooven | BK-Business Analysis | Review initial report of post petition payments made on pre-petition debt provided by accounting department | 3.00 |
| 06/22/05 | Vander Hooven | BK-Business Analysis | Prepare report for CMS update to Winn-Dixie XRoads team. | 1.50 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Analysis of store level EBITDA for UCC data request | 1.20 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Meeting with A. Tang and J. Scherer, Houlihan to discuss enterprise bid analysis | 0.50 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem, J. Young, S. Karol, R. Damore (XRoads), M. Chlebovec and C. Ibold (both Winn-Dixie) to discuss pharmacies and equipment | 0.60 |
| 06/22/05 | Gaston, B. | BK-Business Analysis | Cross functional meeting to discuss liquidation process: (led by H. Etlin, XRoads) | 1.30 |
| 06/22/05 | Damore, R. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) on the current draft of the new 12 cash forecast. | 0.90 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) regarding status of analysis of contract master list organized for contract owner information. | 0.90 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with T. Ruskamp (counsel for IBC) regarding status of reclamation claim | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Windham, P | BK-Business Analysis | Reconcile footprint per website to footprint per XRoads | 1.60 |
| 06/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding legal analysis of CLC contract with respect to individual rejections by schedule | 0.40 |
| 06/22/05 | Damore, R. | BK-Business Analysis | Conference call with S. Karol (XRoads) and bank agent to provide an update on the asset sale process. | 0.40 |
| 06/22/05 | Windham, P | BK-Business Analysis | Respond to telephone calls from outside vendors wanting to provide services in store closing process | 1.40 |
| 06/22/05 | Eckerman, A. | BK-Business Analysis | Migrated data to newly created reports for IT and contract management | 2.00 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith (Winn-Dixie) on updates to Occupancy Dept. reorganization plan. | 0.10 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Analysis of store level EBITDA update for P12 for Houlihan | 1.00 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on updating schedule of spending savings due to G&A reorganization. | 0.20 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on Department reorganization presentation revisions. | 0.10 |
| 06/23/05 | Windham, P | BK-Business Analysis | Review and approve landlord consents, estoppels | 0.40 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) Director of FP&A, to discuss inventory data provided to liquidation firms | 0.50 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Meeting with HLHZ, to discuss store level EBITDA analysis and inventory bid analysis | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Department reorganization plan. | 0.20 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Reviewed CLC and CLC1 report changes and updates | 0.90 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with R Meadows (Winn-Dixie) on Maintenance Dept. headcount revisions. | 1.00 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on updating schedule of spending savings due to G&A reorganization. | 0.50 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on preparation of HQ, Executive and Occupancy Department reorganization plans. | 0.20 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Participate in telephone call with bank group regarding bank plan | 1.00 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Castle (Winn-Dixie) Atty and the building and ground LLs for loc 2712 to negotiate termination/rejection of leases | 0.80 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Prepared updated analysis of savings by department projected from General & Administrative reorganization plans. | 1.50 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Prepare for telephone call with bank group | 1.50 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Cash forecast meeting with Barry McMenamy and Jim McDonald on severance and bonus payouts over the next 12 weeks. | 0.50 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Telephone call with M. LeBlanc (Winn-Dixie) and subsequent examination of the open payroll file personnel positions impacting the pharmacies for the closing locations. | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Damore, R. | BK-Business Analysis | Preparation for the bank group call and communication of agenda and presentation to bank agent, XRoads, Winn-Dixie and Blackstone personnel. | 2.20 |
| 06/23/05 | Vander Hooven | BK-Business Analysis | Review additional files received by legal department | 1.50 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Attendance at pre-bank call planning meeting with K. Hardee (Winn-Dixie), A. Stevenson, H. Etlin (XRoads), R. Rhee (Winn-Dixie), C. Boyle and J. O'Connell (Blackstone). | 0.90 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Attendance at bank call with K. Hardee (Winn-Dixie), A. Stevenson, H. Etlin (XRoads), R. Rhee (Winn-Dixie), F. Hubbard (Blackstone), and bank group to review the bank plan, asset sale process, reclamations and current company sale and margin performance. | 1.00 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Meeting with Barry McMenamy on the current draft of the new 12 cash forecast. | 0.40 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Prepared updated analysis of savings by department projected from General & Administrative reorganization plans. | 0.70 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Review of the week 50 cash variance report and development of information explaining variances. | 1.30 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Meeting with C. Wright, C. Boucher, M. Salem and J. Dinoff (XRoads) on the cross functional work plan for closing execution. | 0.60 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault regarding vendor receivables and transitional work to company. | 0.40 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Meeting with Stanley Wadford regarding the transitioning of vendor receivable work to the company. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Castle (Winn-Dixie) and S. Henry (Skadden) regarding substantive consolidation | 1.10 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding store count and information requests | 0.30 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Bryant (Winn-Dixie) regarding pre-petition payments | 0.30 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Meeting with J. Young, R. Damore, H. Etlin, J. Dinoff, C. Wright and C. Boucher (XRoads) regarding asset disposition and cross functional team alignment. | 1.30 |
| 06/23/05 | Windham, P | BK-Business Analysis | Research payment issue with Englewood Electric and obtain final approvals | 1.40 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Reviewed and revised inventory recovery analysis. | 1.50 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Reviewed and revised inventory recovery analysis based on discussions with B. Gaston (XRoads) and R. Chakrapani (Blackstone). | 1.90 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Corbett (Winn-Dixie) regarding proposed G&A budget for the Real Estate department. | 1.10 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Reviewed and revised inventory recovery analysis / model and discussed results with R. Chakrapani (Blackstone) and G. Eisner (Blackstone). | 0.80 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) and R. Chakrapani (Blackstone) regarding inventory recovery percentages on APA's received by the Company. | 0.50 |
| 06/23/05 | Damore, R. | BK-Business Analysis | Analysis of the 12 week cash forecast and request for information regarding trade payables. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Damore, R. | BK-Business Analysis | Examination of inventory liquidation experience of company and communication of information to Holly Etlin and Marwan Salem. | 0.80 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Prepared information for distribution to all candidates seeking to do liquidation / asset disposition work for Winn-Dixie. | 1.20 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Collected, prepared and distributed information for all liquidator candidates, per their request. | 1.70 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Prepared severance costs for individual stores based on information received from C. Ibold (Winn-Dixie). | 1.10 |
| 06/23/05 | Salem, M. | BK-Business Analysis | Prepared severance costs associated with exiting stores and discussed with C. Ibold (Winn-Dixie). | 1.50 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Review recent operating results | 0.40 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Participate in pre-meeting in advance of bank meeting with Holly Etlin, Rick Damore (XRoads) Kellie Hardee (Winn-Dixie) | 0.80 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) on C. Boucher's (XRoads) reports while also repairing data, CLC and CLC1 report with updated database from Manch. | 2.00 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) on C. Boucher's (XRoads) reports while also repairing data, CLC and CLC1 report with updated database from Manch | 1.70 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Working with J. Sussman on C. Boucher's (XRoads) reports while also repairing data, CLC and CLC1 report with updated database from Manch | 2.00 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Analyze substantive consolidation issues in preparation for meeting with J. Castle (Winn-Dixie) regarding the same | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Gaston, B. | BK-Business Analysis | Inventory analysis of enterprise bids | 1.80 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) and R. Chakrapani (Blackstone) to plan strategy of inventory analysis of enterprise bids | 1.40 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Chlebovec (Winn-Dixie) regarding Director and M. Morris (Food Partners) to discuss | 0.80 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding format for reports to go out to each Winn-Dixie contract business owner and substance of instructions to complete review process | 1.20 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Conference with J. Vander Hooven (XRoads) regarding status of amended schedules | 0.20 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol, H. Etlin, and M. Salem (XRoads) to discuss analysis of inventory for enterprise bids and analysis of liquidator proposals | 0.50 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to review CLC and CLC1 report, Gideon schedule and by lease # schedule - with C. Boucher, J. Sussman and J. Young | 2.00 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Vander Hooven (XRoads) regarding review of most recent drafts of amended schedules | 0.10 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate department reorganization plan. | 1.10 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Gavajian (Alvarez & Marsal) regarding Buccaneers contract and assignment options | 0.30 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review correspondence from A. Liu (XRoads)  regarding Pepsi Bottling reclamation claim | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   386

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/23/05 | Lane, E. | BK-Business Analysis | Review Pepsi Bottling Co reclamation claims to determine pending claim confirmation issues | 0.30 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. James (Winn-Dixie Legal) regarding additional 10K reporting disclosures | 0.20 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Telephone calls to L. Bonachea (Skadden Arps) regarding Orders entered for all case professionals | 0.20 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative spending reorganization plans. | 1.10 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review correspondence from L. Bonachea (Skadden Arps) with list of all professionals | 0.10 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Prepare analysis and report for J. James (Winn-Dixie Legal)  regarding employment apps, orders and agreements with all case professionals | 1.30 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Coordinate with J. Millette (XRoads) for preparation of reference notebook with case professional contracts for J. James (Winn-Dixie). | 0.60 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review report from Winn-Dixie Accounts Payable Department with additional analysis of Dole Fresh Fruit PACA claims | 0.50 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with H. Etlin (XRoads) on vendor contact initiative regarding closings. | 0.20 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Prepare analysis and report with all non-real estate leases, in response to request from J. James (Winn-Dixie Legal) for additional 10k reports | 1.40 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Gaston (XRoads) requesting notice requirements for lease rejections | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Lane, E. | BK-Business Analysis | Draft response regarding additional noticing requirements | 0.20 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review correspondence request from K. Neill (Winn-Dixie) regarding address updates for landlord information | 0.10 |
| 06/23/05 | Stevenson, A. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) regarding substantive consolidation matters | 0.30 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan & Company, requesting address update information for landlords | 0.20 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Draft follow up correspondence to K. Neill (Winn-Dixie) regarding landlord notification requirements | 0.10 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Analysis of legal entities and respective 502(b)(6) rejection claims | 0.90 |
| 06/23/05 | Lane, E. | BK-Business Analysis | Review draft Motion for Rejections and exhibits | 0.40 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan, Winn-Dixie Director of Operations, J. McDonald, Winn-Dixie Director HR and M. Salem, XRoads to discuss content and filing strategy for enterprise bid and liquidator motions | 0.60 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Sheppard, (K&S Attorney) and M. Salem (XRoads) to document updates to enterprise bid APAs and revise enterprise bid inventory analysis | 1.60 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Jackson, (Smith Hulsey) to discuss cure costs on exiting stores and content and timing of motion for enterprise bids | 0.60 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Scribner (Winn-Dixie) Director of Merchandising to discuss obsolete inventory at DCs | 0.20 |
| 06/23/05 | Vander Hooven | BK-Business Analysis | Review updated drafts of amended schedules | 2.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to review CLC and CLC1 report, Gideon schedule and by lease # schedule - with C. Boucher, J. Sussman and J. Young | 0.70 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Work on analysis of leases for J. Young (XRoads) and Catherine Ibold (Winn-Dixie) | 0.50 |
| 06/23/05 | Vander Hooven | BK-Business Analysis | Continued review of data sent from accounting for Creditors' Committee requests | 2.00 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Meeting with Catherine Ibold (Winn-Dixie) regarding lease analysis and rejections | 0.50 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Working with J. Sussman (XRoads) to finalize retrance of the report for C. Boucher (XRoads) | 1.00 |
| 06/23/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) to finalize retrance of the report for C. Boucher (XRoads) | 0.60 |
| 06/23/05 | Windham, P | BK-Business Analysis | Analyze specific closing stores with liquor licenses to determine use elsewhere | 0.60 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Scribner and P. Tiberio (Winn-Dixie) on corporate brand and vendor return issues with liquidation. | 0.50 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference with H. Etlin (XRoads) on preparation of asset sale and liquidation in cross functional teams. | 1.30 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Gaston (XRoads) on lease sale and rejection issues. | 1.10 |
| 06/23/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.40 |
| 06/23/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.90 |
| 06/23/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with N. Werner, (Hilco) to discuss data needed for liquidation proposal | 0.60 |
| 06/23/05 | Perreault, M. | BK-Business Analysis | Continue to work on direct journaled check analysis | 1.70 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Inventory bid summary analysis | 0.80 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Meeting with Holly Etlin and Marwan Salem (XRoads) to discuss liquidation data request and analysis of proposals received | 0.50 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) to discuss lease rejection/store closure process | 0.80 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Update and revise universe database | 0.50 |
| 06/23/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.80 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | 502(b)(6) analysis for A. Stevenson (XRoads) | 0.60 |
| 06/23/05 | Perreault, M. | BK-Business Analysis | Work on reclamation information project | 1.90 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on stock expense projections. | 0.30 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Lew, to discuss Great American liquidation proposal | 0.50 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Raskin (Skadden) to discuss SB Capital liquidation proposal | 0.50 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on General & Administrative Spending reorganization. | 0.10 |
| 06/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Nussbaum (Winn-Dixie) on Department reorganization presentation revisions. | 0.10 |
| 06/23/05 | Gaston, B. | BK-Business Analysis | Analysis of store level P&Ls (payroll inclusion), meeting with Barry to discuss file | 1.00 |
| 06/23/05 | Perreault, M. | BK-Business Analysis | Work on reclamation information project | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/24/05 | Windham, P | BK-Business Analysis | Respond to inquiries regarding concession negotiation status report | 1.30 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boucher (XRoads) regarding leases | 0.10 |
| 06/24/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.90 |
| 06/24/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Real Estate Department reorganization plan. | 0.30 |
| 06/24/05 | Dinoff, J. | BK-Business Analysis | Prepared updated analysis of savings by department projected from General & Administrative reorganization plans. | 2.00 |
| 06/24/05 | Eckerman, A. | BK-Business Analysis | Preparation of distribution document for A. Stevenson (XRoads) from the Bank Plan | 0.50 |
| 06/24/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative spending reorganization plans. | 2.00 |
| 06/24/05 | Eckerman, A. | BK-Business Analysis | Prepared the CLC and CLC1 subsection of data for the Gideon Lapson (XRoads) analysis | 2.00 |
| 06/24/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Real Estate department reorganization plan. | 0.80 |
| 06/24/05 | Eckerman, A. | BK-Business Analysis | Prepared the CLC and CLC1 subsection of data for the Gideon Lapson (XRoads) analysis - Continued | 1.60 |
| 06/24/05 | Damore, R. | BK-Business Analysis | Telephone conversations with E. Gordon (XRoads) and subsequent review of information on the reclamation vendors. | 1.20 |
| 06/24/05 | Damore, R. | BK-Business Analysis | Telephone conversation with M. Perreault (XRoads) on the status of vendor receivable information and transition of responsibility to the company. | 0.30 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) regarding inventory takers and their ability to conduct inventories at enterprise sale | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | locations and the retail operations workplan. | |
| 06/24/05 | Damore, R. | BK-Business Analysis | Telephone conversation with G. Dixon (Wachovia) and the follow up information he needs from the Thursday bank telephone call. | 0.20 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Reviewed and addressed information requests made by the Committees' advisors. | 1.10 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Reviewed and revised the real estate G&A presentation based on feedback from J. Dinoff (XRoads) and K. Cherry (Winn-Dixie). | 1.20 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Reviewed and revised the inventory recovery model based on feedback from S. Karol (XRoads) and H. Etlin (XRoads). | 1.10 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Reviewed 4 Week cash flow report and compared to forecast. | 0.50 |
| 06/24/05 | Eckerman, A. | BK-Business Analysis | Streamlined report process | 0.90 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with R. Chakrapani and G. Eisner (Blackstone) regarding the store sale process. | 0.80 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Conference call with B. Gaston (XRoads) S. Sheppard and S. Patel (K&S) regarding APA review and inventory purchase percentages. | 1.90 |
| 06/24/05 | Eckerman, A. | BK-Business Analysis | Prepared the CLC subsection for schedule version 2 | 2.00 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Continuation of conference call with S. Sheppard and S. Patel (K&S) regarding APA review and inventory purchase percentages. | 0.80 |
| 06/24/05 | Salem, M. | BK-Business Analysis | Updated inventory recovery model with new information received from K&S and discussed with B. Gaston (XRoads). | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/24/05 | Salem, M. | BK-Business Analysis | Updated severance analysis file based on feedback from C. Ibold (Winn-Dixie). | 1.70 |
| 06/24/05 | Eckerman, A. | BK-Business Analysis | Prepared the CLC subsection for schedule version 2 - continued | 1.50 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Review consolidating financial statements related to substantive consolidation issue raised by Committee | 0.40 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Discuss substantive consolidation issues with C. Boyle (Blackstone) | 0.30 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Prepare for telephone call with distribution department regarding information request list | 0.40 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Review lease rejection claim data related to substantive consolidation | 0.30 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call with B. Gaston (XRoads) regarding lease rejection claim information | 0.30 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call with S. Henry (Skadden) regarding substantive consolidation | 0.20 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Work with C. Boyle (Blackstone) regarding business planning issues | 1.80 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Review information request list with distribution department | 0.60 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call regarding business planning issues with J. O'Connell (Blackstone) | 0.20 |
| 06/24/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to plan strategy for Inventory analysis of enterprise bids | 1.80 |
| 06/24/05 | Gaston, B. | BK-Business Analysis | Perform Inventory analysis of enterprise bids | 1.70 |
| 06/24/05 | Vander Hooven | BK-Business Analysis | Continued review of updated drafts of schedules for all applicable debtors | 3.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/24/05 | Gaston, B. | BK-Business Analysis | Analysis of legal entities and respective 502(b)(6) rejection claims | 1.60 |
| 06/24/05 | Vander Hooven | BK-Business Analysis | Correspondence with Jane Leamy (Skadden) and Logan & Company regarding amended schedules | 1.00 |
| 06/24/05 | Dinoff, J. | BK-Business Analysis | Continued to reviewed and revised department General & Administrative spending reorganization plans. | 1.60 |
| 06/24/05 | Eckerman, A. | BK-Business Analysis | Telephone meeting with A. Stevenson (XRoads) regarding bank plan | 0.30 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call regarding business planning issues with P. Lynch , B. Nussbaum (Winn-Dixie), and Blackstone | 0.30 |
| 06/24/05 | Stevenson, A. | BK-Business Analysis | Analyze remaining store base and prepare schedule for B. Nussbaum (Winn-Dixie) | 0.40 |
| 06/24/05 | Perreault, M. | BK-Business Analysis | Work on direct journaled check analysis | 1.00 |
| 06/25/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative spending reorganization plans. Prepared new analyses as requested by management. | 1.00 |
| 06/25/05 | Salem, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding inventory recovery analysis necessary for store sale summary prepared in conjunction with Blackstone. | 1.40 |
| 06/25/05 | Salem, M. | BK-Business Analysis | Reviewed and revised inventory recovery analysis based on new information recieved. | 1.80 |
| 06/25/05 | Salem, M. | BK-Business Analysis | Telephone call with R. Chakrapani (Blackstone) regarding inventory recovery on selected APA's. | 0.80 |
| 06/25/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in conference call with Blackstone Advisors, XRoads, King & Spalding  and B. Nussbaum (Winn-Dixie) regarding the status of APA negotiations. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/25/05 | Salem, M. | BK-Business Analysis | Reviewed and revised severance analysis per information received from C. Ibold (Winn-Dixie). | 1.40 |
| 06/25/05 | Eckerman, A. | BK-Business Analysis | Prepared the lease schedule including financial impact of lease rejections | 2.00 |
| 06/25/05 | Eckerman, A. | BK-Business Analysis | Prepared the lease schedule including financial impact of lease rejections - continued | 2.00 |
| 06/25/05 | Eckerman, A. | BK-Business Analysis | Final review and launch of report to C. Boucher (XRoads) including all lessors and all leases and financial impact | 1.90 |
| 06/25/05 | Eckerman, A. | BK-Business Analysis | Continued final review and launch of report to C. Boucher (XRoads) schedule including all lessors and all leases and financial impact | 0.70 |
| 06/25/05 | Young, J. | BK-Business Analysis | Development of preliminary asset detail for GOB stores for use in evaluating equipment to be retained and redeployed | 1.60 |
| 06/25/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to plan strategy for Inventory analysis of enterprise bids | 1.80 |
| 06/25/05 | Gaston, B. | BK-Business Analysis | Perform Inventory analysis of enterprise bids | 1.70 |
| 06/25/05 | Vander Hooven | BK-Business Analysis | Review of third updated drafts of schedules for all applicable debtors | 1.50 |
| 06/26/05 | Eckerman, A. | BK-Business Analysis | Telephone meeting with C. Boucher (XRoads) regarding IT Lease analysis | 0.50 |
| 06/26/05 | Eckerman, A. | BK-Business Analysis | Database analysis looking at total dollar impact for C. Boucher (XRoads) | 1.50 |
| 06/26/05 | Gaston, B. | BK-Business Analysis | Telephone call with E. Katz, R. Chakrapani, G. Eisner (Blackstone), S. Karol, H. Etlin, M. Salem (XRoads), E. Amendola (DJM),  C. Ibold (Winn-Dixie), and M. Morris (Food Partners) to discuss enterprise bids | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   395

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/26/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Salem and H. Etlin (XRoads) to discuss analysis of bid comparisons | 0.30 |
| 06/26/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to discuss analysis of bid comparisons and revise enterprise bid inventory analysis | 1.00 |
| 06/26/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Damore and M. Salem (XRoads) to plan strategy to analyze and evaluate liquidator proposals | 1.00 |
| 06/27/05 | Gaston, B. | BK-Business Analysis | Analysis of severance related to asset disposition | 1.30 |
| 06/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Stubbs (Winn-Dixie) on preparation of stock option grant analysis for fiscal year 2006. | 0.30 |
| 06/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised General & Administrative department spending projections for fiscal year 2006. | 0.40 |
| 06/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Executive department General & Administrative spending projections for fiscal year 2006. | 1.10 |
| 06/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised HQ Other department General & Administrative spending projections for fiscal year 2006. | 1.00 |
| 06/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy department General & Administrative spending projections for fiscal year 2006. | 0.50 |
| 06/27/05 | Eckerman, A. | BK-Business Analysis | Generated reports from database to prepare for bank meeting | 0.90 |
| 06/27/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) on database management, schedule creation and formatting | 2.00 |
| 06/27/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) on database management, schedule creation and formatting - continued | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss action items for the week | 0.50 |
| 06/27/05 | Eckerman, A. | BK-Business Analysis | Reviewed utility data with J. Sussman (XRoads) to begin analysis of cost reduction project | 1.30 |
| 06/27/05 | Eckerman, A. | BK-Business Analysis | Working with J. Sussman (XRoads) to update utility schedule for cost reduction project | 1.00 |
| 06/27/05 | Stevenson, A. | BK-Business Analysis | Telephone call with R. Damore (XRoads) regarding bid analysis | 0.20 |
| 06/27/05 | Gaston, B. | BK-Business Analysis | Adam Ravin (Skadden Attorney) e-mail on the two subleased stores and one fuel center | 1.20 |
| 06/27/05 | Doyle, T | BK-Business Analysis | Review & revise proposed 328 Notice prepared by Skadden Arps; analysis of 328 Notice provisions. | 1.40 |
| 06/27/05 | Vander Hooven | BK-Business Analysis | Review updated drafts of amended schedules from Logan & Company for each applicable filed entity. | 2.80 |
| 06/27/05 | Vander Hooven | BK-Business Analysis | Correspondence with B. Crocker (Logan & Company) and J. Leamy (Skadden) regarding updates and revisions to amended schedules. | 0.80 |
| 06/27/05 | Damore, R. | BK-Business Analysis | Review of the current status of Cardinal Health and the pre/post-petitions rebates. | 1.40 |
| 06/27/05 | Vander Hooven | BK-Business Analysis | Correspondence with E. Lane (XRoads) regarding amended schedules review with B. Nussbaum (Winn-Dixie). | 0.80 |
| 06/27/05 | Damore, R. | BK-Business Analysis | Telephone conversation with M. Gavajian (A&M) and follow-up request for insurance premium finance information from K. Romeo (Winn-Dixie). | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   397

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Vander Hooven | BK-Business Analysis | Prepare final version of all amended schedules and send to E. Lane (XRoads) for review and sign-off with B. Nussbaum (Winn-Dixie). | 1.00 |
| 06/27/05 | Damore, R. | BK-Business Analysis | Review of the SE Johnson reconciliation and telephone conversation with E. Gordon (XRoads) to address vendor questions. | 0.70 |
| 06/27/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Vander Hooven (XRoads), regarding execution of schedule amendments by B. Nussbaum (Winn-Dixie) CFO. | 0.30 |
| 06/27/05 | Damore, R. | BK-Business Analysis | Prepare answers to questions from the bank group telephone call on Thursday, June 23rd. | 1.40 |
| 06/27/05 | Lane, E. | BK-Business Analysis | Review final versions of amended schedules F and G, to determine validity of source information | 0.50 |
| 06/27/05 | Lane, E. | BK-Business Analysis | Compare final schedule amendments to original schedules to confirm increase in schedule F debt and new summary totals match for each filing entity | 0.40 |
| 06/27/05 | Vander Hooven | BK-Business Analysis | Final review and comparison of amended schedules to originally filed schedules for applicable filed entities | 2.50 |
| 06/27/05 | Gaston, B. | BK-Business Analysis | Meeting with 6 Hilco/Gordon Bros representatives to discuss liquidator proposals with H. Etlin (XRoads) | 2.00 |
| 06/27/05 | Gaston, B. | BK-Business Analysis | Meeting with 2 Great American representatives to discuss liquidator proposals with H. Etlin (XRoads) | 2.00 |
| 06/27/05 | Gaston, B. | BK-Business Analysis | Followup meeting with Great American representatives to discuss revisions to the budget in their liquidation proposal and perform analysis against actual financial data from which it was based to evelute the terms of their proposal | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Salem, M. | BK-Business Analysis | Organized Committee reports for Week 50 and distributed to Committee advisors. | 1.80 |
| 06/27/05 | Salem, M. | BK-Business Analysis | Researched information requests for Committee Advisors (HLHZ) and prepared information for distribution. | 1.90 |
| 06/27/05 | Vander Hooven | BK-Business Analysis | Review of post petition payment analysis sent by Derrick Bryant (Winn-Dixie) and discussions with Alex Stevenson (XRoads) regarding same. | 1.00 |
| 06/27/05 | Gaston, B. | BK-Business Analysis | Analysis of budget in Great American liquidation proposal | 1.20 |
| 06/27/05 | Young, J. | BK-Business Analysis | Development of register transition diagram and budget | 1.90 |
| 06/27/05 | Young, J. | BK-Business Analysis | Continued development of register transition diagram and budget | 2.30 |
| 06/27/05 | Young, J. | BK-Business Analysis | Meeting with A Eckerman/ C Boucher (XRoads) to discuss register lease details | 1.60 |
| 06/27/05 | Stevenson, A. | BK-Business Analysis | Analysis of substantive consolidation issues and preparation of matrix | 2.50 |
| 06/27/05 | Stevenson, A. | BK-Business Analysis | Telephone call with G. Hamilton (Winn-Dixie) regarding distribution information | 0.30 |
| 06/27/05 | Stevenson, A. | BK-Business Analysis | Telephone calls with C. Boyle (Blackstone) regarding substantive consolidation issues | 0.50 |
| 06/27/05 | Stevenson, A. | BK-Business Analysis | Emails with J. Castle (Winn-Dixie) and S. Henry (Skadden) regarding substantive consolidation | 0.60 |
| 06/28/05 | Windham, P | BK-Business Analysis | Meet with E. Lane, XRoads, regarding lease cure claims | 0.30 |
| 06/28/05 | Windham, P | BK-Business Analysis | Meet with K. Neil (Winn-Dixie), regarding strategy for work on lease cure claims | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   399

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Windham, P | BK-Business Analysis | Telephone call with L. McShane, (DJM), regarding information needed for store sales | 0.30 |
| 06/28/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) to discuss installation timelines and capabilities of Register install teams (External and Internal labor comparisons) | 1.60 |
| 06/28/05 | Windham, P | BK-Business Analysis | Assign responsibility to information collection for DJM, and discuss project details with V. Bodie and L. Higginbotham (Winn-Dixie) | 0.50 |
| 06/28/05 | Young, J. | BK-Business Analysis | Meeting with A Eckerman (XRoads) to further review details of it equipment leases as needed for register footprint planning | 0.90 |
| 06/28/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) to discuss fair market values of IBM 4693 and IBM 4694 Registers | 0.30 |
| 06/28/05 | Young, J. | BK-Business Analysis | Development of updated register footprint diagram and budget | 0.80 |
| 06/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on General & Administrative department spending presentations. | 0.30 |
| 06/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Stubbs (Winn-Dixie) on preparation of stock option grant analysis for fiscal year 2006. | 0.20 |
| 06/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L Appel (General Counsel for Winn-Dixie) on revisions to 2006 spending projections for the Legal Department. | 0.50 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Review and update IT database schedules with J. Sussman (XRoads) | 1.00 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding IT Lease schedule reprioritization | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   400

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Analysis of the IT database to plan schedule creation | 0.80 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Analysis of the IT database to plan schedule creation - continued with J. Sussman (XRoads) | 0.50 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Finalize Lease database detailed review working with J. Sussman (XRoads) | 1.90 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Young, C. Boucher and J. Sussman (XRoads) regarding IT database summary schedules - focus on 93/94 registers | 1.00 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Finalizing reports on 93/94 register analysis | 1.30 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Preparing presentation packet for C. Boucher and J. Young (XRoads) for meeting with Holly Etlin (XRoads) | 1.00 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding meeting with H. Etlin (XRoads) and reprioritization of schedules | 0.30 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Begin advanced IT analysis regarding by lease rejection analysis | 0.50 |
| 06/28/05 | Eckerman, A. | BK-Business Analysis | Database analysis - managing data to get to classify leases and organize schedule | 2.00 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin, (Skadden Attorney), M. Chlebovec (Winn-Dixie) Director of Excess Properties to discuss lease negotiation/rejection analysis on 10 leases | 0.50 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin (Skadden), M. Chlebovec (Winn-Dixie), M. Barr (Skadden), B. McGuire, G. Ford (A&M) to discuss to discuss lease negotiation/rejection analysis on 10 leases | 0.90 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) to discuss lease negotiation/rejection analysis on 10 leases | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, G. Eisner, (Blackstone) and M. Salem, XRoads to discuss and reconcile exiting store list and related bid analyses | 0.60 |
| 06/28/05 | Damore, R. | BK-Business Analysis | Meetings with Chris Vincent, Mike Byrum and Kevin Stubbs to understand the retail accounting methodology used by the company in report store level inventory at retail and cost. | 1.50 |
| 06/28/05 | Damore, R. | BK-Business Analysis | Meeting with Richard DeShong and Stanley Wadford on vendor receivables to review the issues impacting the collection process with examples related to Cardinal, Gillette, and Idelle Lab, and subsequent communications to address issues. | 1.40 |
| 06/28/05 | Damore, R. | BK-Business Analysis | Communications with A&M and Alex Stevenson regarding questions on LCs and premium finance insurance renewals. | 0.90 |
| 06/28/05 | Damore, R. | BK-Business Analysis | Meeting with Barry McMenamy and subsequent meeting with B. Nussbaum, K. Hardee and B. McMenamy (Winn-Dixie) to review the new 12 week cash forecast. | 1.60 |
| 06/28/05 | Damore, R. | BK-Business Analysis | Preparation for and attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 0.80 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) Purchasing, regarding both manufacturing arrangement with Arizona Tea and discuss possible options for pre-petition claim set off. | 0.60 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with P. Windham (XRoads), regarding pending landlord claims and best method for determining cure amounts with respect to claims filed. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   402

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/28/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads) to discuss data request from Blackstone regarding Supervalu bid and "Round 3" lease rejections | 0.60 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with M. Byrum (Winn-Dixie) Finance Dept., regarding schedule amendments and review of same | 0.20 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Analysis of round 3 lease rejections | 1.10 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase, Winn-Dixie Purchasing and John James, Winn-Dixie Legal regarding status of pending rejections, lease termination agreements to go through process and current evaluation of vehicle lease agreements | 1.60 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) Director of Operations to discuss data requests from liquidators and status of three closing/closed stores | 1.00 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone call from Kim Lamina, (Skadden Arps), regarding ACE Insurance agreements. | 0.30 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) Legal Dept., regarding current pending deal with ACE Insurance for new Program Agreement | 0.40 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Review old Program Agreement with ACE, forward to Kim Lamina at Skadden Arps. | 0.80 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden) regarding lease termination agreements that need to be rejected, as corresponding leases already subject to previous rejections | 0.30 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Analyze and revise weekly real estate summary report, update lease rejection analysis and lease re-negotiation figures | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Scribner (Winn-Dixie) Director of Merchandising to discuss analysis of obsolete inventory and data request from liquidators | 1.20 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Chidyllo, (Houlihan) regarding sales, EBITDA, and lease rejection data needed for analysis and evaluation of enterprise bids by UCC advisors | 0.70 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Standford, SG&R Atty to discuss legal and bankruptcy issues, related to negotiations with subtenants | 0.50 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Review lease termination agreements to evaluate for rejection motion | 0.50 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding CISCO Systems router equipment lease and potential rejection strategy | 0.40 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Wilson (Winn-Dixie) Legal Dept., regarding Bell South Agreement pending but not in place for CISCO routers. | 0.30 |
| 06/28/05 | Gaston, B. | BK-Business Analysis | Analysis of exiting store list.  E-mailed to and discussed with J. Young and J. Dinoff (XRoads) to assist them in their equipment disposition analysis | 0.80 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Vander Hooven (XRoads)  regarding M. Byrum's (Winn-Dixie) review of schedule amendments | 0.20 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) CFO, regarding execution of schedule amendments | 0.20 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Review EMC master lease covering IT equipment for rejection possibilities | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   404

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Vander Hooven (XRoads), regarding current list of guarantees on real property leases with respect to parent company guarantees of subsidiaries - report for committee | 0.20 |
| 06/28/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Real Estate G&A budget based on feedback from S. Karol (XRoads) and K. Cherry (Winn-Dixie). | 1.50 |
| 06/28/05 | Salem, M. | BK-Business Analysis | Preparation of Week 51 information for distribution to the Committee. | 0.40 |
| 06/28/05 | Salem, M. | BK-Business Analysis | Reviewed and revised the Real Estate group presentation and discussed changes with K. Cherry (Winn-Dixie) and R. Meadows (Winn-Dixie). | 1.10 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Analyze bids received to bank plan assumptions | 2.40 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Vander Hooven (XRoads) regarding current list of guarantees on real property leases with respect to parent company guarantees of subsidiaries - report for committee | 0.20 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Analyze liquidation proceeds indications to bank plan | 2.00 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with K. Daw (Smith, Gambrell & Russell) to confirm that  current list of guarantees on real property leases contains only subsidiaries and parent company leases resulting from mergers & acquisitions. | 0.30 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Further analysis of bank plan to actual bid results | 1.20 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Vander Hooven (XRoads), confirming guarantee list contains only subsidiaries and M&A stores. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Vander Hooven | BK-Business Analysis | Discussions with E. Lane (XRoads) regarding meeting with B. Nussbaum (Winn-Dixie) on amended schedules review and sign-off. | 1.00 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with J. Leamy (Skadden) regarding CLC post-petition rejections and any post petition payments on the leases | 0.40 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Participate in substantive consolidation call with J. Castle, L. Appel (General Counsel for Winn-Dixie), C. Boyle (Blackstone), S. Henry (Skadden) | 1.10 |
| 06/28/05 | Vander Hooven | BK-Business Analysis | Correspondence with B. Crocker (Logan & Company) regarding formatting of final pdf versions of amended schedules to be filed with Court | 0.60 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly call with management, counsel and financial advisors | 0.70 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Discuss substantive consolidation issues with C. Boyle (Blackstone) | 0.50 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Bryant (Winn-Dixie) regarding pre-petition payments analysis | 0.30 |
| 06/28/05 | Stevenson, A. | BK-Business Analysis | Telephone call with K. Stubbs (Winn-Dixie) regarding consolidating financial statements | 0.40 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Review correspondences from C. Jackson and K. Ward (Smith & Hulsey), regarding service information needed for all landlords on 326 Target Stores, together with additional noticing parties | 0.30 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone call with J. Vander Hooven (XRoads) regarding deficiency of mail files provided for landlord noticing. | 0.40 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Analyze Exhibit A (Target Store List) to Sale motion, and compare all parties with Schedule G final version and source data, | 2.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    406

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and Schedule F source data to determine if any parties still need to receive bar date. | |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads), regarding IBM contract and potential action for covered equipment | 0.30 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads), and J. Ragase, (Winn-Dixie) Purchasing, regarding project to prepare separate lists of contracts for each Winn-Dixie owner along with instructions for review and rejection evaluation | 0.50 |
| 06/28/05 | Vander Hooven | BK-Business Analysis | Review of files sent by Winn-Dixie to support mailing addresses for Landlords and all additional noticing parties associated with store locations | 3.00 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone call to K. Ward (Skadden) to determine scope of noticing information still required for landlords and sale motion. | 0.40 |
| 06/28/05 | Vander Hooven | BK-Business Analysis | Work with Elaine Lane (XRoads) to research issues relating to inconsistent address locations for certain landlord parties on rejection motion. | 2.80 |
| 06/28/05 | Young, J. | BK-Business Analysis | Analysis of register lease database developed by A Eckerman (XRoads) | 1.80 |
| 06/28/05 | Young, J. | BK-Business Analysis | Meeting with H Etlin/ C Boucher (XRoads) to discuss IT Leases | 1.10 |
| 06/28/05 | Lane, E. | BK-Business Analysis | Telephone call with B. Crocker (Logan and Company) regarding landlord noticing information and matrix parties segregating identification of names. | 0.30 |
| 06/28/05 | Young, J. | BK-Business Analysis | Meeting with L. Copeland (Winn-Dixie) to discuss IT budget | 0.70 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Read e-mail data request from C. Ibold (Winn-Dixie) related to prospective deal with enterprise bidder | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    407

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Lane, E. | BK-Business Analysis | Review correspondence from L. Bonachea (Skadden & Arps), with daily docket entries, and review for contract rejection objections. | 0.30 |
| 06/29/05 | Vander Hooven | BK-Business Analysis | Review Schedules of Assets and Liabilities for Parent Company Winn-Dixie Stores, Inc. with Patty Naegely (XRoads) | 1.60 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review correspondence from P. Windham (XRoads), with list of Sublease agreements to include with Sale Motion and requesting confirmation of those parties included in noticing list. | 0.30 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Analyze list of sublease tenants for 326 closing stores contained in sale motion, and cross reference with general matrix and schedule G | 0.80 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Neill (Winn-Dixie) Real Estate Dept, requesting additional notice party addresses for Logan & Company to prepare additional Bar Date Notices | 0.20 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, (Smith, Gambrell & Russell) to discuss data needs from C. Ibold's (Winn-Dixie) | 0.20 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Draft report for K. Neill (Winn-Dixie) Legal Dept, with related store numbers for additional Bar Date Notice parties. | 0.10 |
| 06/29/05 | Windham, P | BK-Business Analysis | Analyze status of owned stores with M. Chlebovec and sales process | 0.50 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Gather leased equipment data, ensure accuracy, draft correspondence and send data to C. Ibold (Winn-Dixie) Legal and K. Daw (Smith, Gambrell & Russell) | 0.80 |
| 06/29/05 | Windham, P | BK-Business Analysis | Analyze rent concessions negotiated by DJM and J. Gura, and decide on appropriate responses | 1.40 |
| 06/29/05 | Windham, P | BK-Business Analysis | analyze 3rd round rejection information | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   408

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Chyllilo, (Houlihan) to clarify status of stores 862, 2069, and 2091 | 0.40 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Analysis of stores with enterprise bids vs. those likely to be liquidation candidates | 1.20 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone) to discuss pharmacies to be purchased in enterprise bids | 0.60 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Walsh, K&S attorney, to discuss pharmacy analysis | 0.30 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) Paralegal, to discuss status of store 992 | 0.70 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Liquor license analysis and meeting with S. Maggadino (Winn-Dixie) Paralegal | 1.00 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Salem, (XRoads) and B. Walsh, (K&S Attorney), to discuss revisions to and negotiations on enterprise bids | 0.40 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Analysis and revisions to enterprise bid inventory and severance analyses | 0.70 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Pharmacy analysis for bids from the "big 3" enterprise bids | 0.70 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Boucher (XRoads) regarding notice information for CLC and IBM | 0.10 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review IBM and CLC contracts to obtain correct noticing address | 0.30 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review Schedule F data to confirm additional notice information for CLC and IBM | 0.20 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Jackson (Smith & Hulsey) regarding confirmed notice-information for CLC and IBM | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   409

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Windham, P | BK-Business Analysis | Obtain rent psf for enterprise sale stores with lease concession requirements | 0.70 |
| 06/29/05 | Young, J. | BK-Business Analysis | Meeting with H Etlin, C Boucher, J Dinoff and A Eckerman (XRoads) to discuss equipment dispositions and lease issues | 2.10 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neill (Winn-Dixie) Real Estate Dept, regarding Graham Little Properties. | 0.10 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review all schedule source data to obtain current information on Graham Little and confirm subtenant status. | 0.40 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Revise IT lease analysis report with additional information regarding CLC contracts | 0.60 |
| 06/29/05 | Young, J. | BK-Business Analysis | Meeting with R Dubnick/G Clifton (Winn-Dixie) to discuss register transition diagram | 0.90 |
| 06/29/05 | Young, J. | BK-Business Analysis | Meeting with M Chlebovec (Winn-Dixie) and P Windham (XRoads) to discuss Zurich lease (distribution centers) | 1.40 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden) regarding recent correspondence from GECC and their request for decision on contract assumption | 0.10 |
| 06/29/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Sloan (Winn-Dixie) on store closing operational issues. | 0.50 |
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Database analysis - managing data to get to classify leases and organize schedule - continued | 1.80 |
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Database analysis - managing data to get to classify leases and organize schedule | 2.00 |
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Building the summary schedule functionality for the schedule | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Building the summary schedule functionality for the schedule - continued | 2.00 |
| 06/29/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding information on new cash forecast. | 0.40 |
| 06/29/05 | Damore, R. | BK-Business Analysis | Meetings with Barry McMenamy on the revision to the new 12 week cash forecast. | 1.10 |
| 06/29/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin regarding the new 12 week cash forecast. | 0.60 |
| 06/29/05 | Damore, R. | BK-Business Analysis | Telephone calls with S. Henry (Skadden), B. Fisher (Winn-Dixie) and Charlie Van Pelt on the status of the collection effort on the Cardinal post-petition vendor receivables. | 1.40 |
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Meeting to go over results of analysis with C. Boucher (XRoads) | 0.50 |
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Made final changes before meeting with H. Etlin (XRoads) and prepared for presentation | 1.00 |
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding IT leases and rejection claims with C. Boucher and J. Young (XRoads) | 2.00 |
| 06/29/05 | Eckerman, A. | BK-Business Analysis | Updated schedule to add data H. Etlin (XRoads) suggested during meeting | 2.00 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani and G. Eisner, (Blackstone) and M. Salem, (XRoads) to discuss enterprise bid analysis | 0.40 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) to discuss enterprise bid and liquidation analysis | 0.30 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss enterprise bid and liquidation analysis | 0.20 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Analysis of enterprise bid and liquidation analysis | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Salem, M. | BK-Business Analysis | Reviewed information requests from internal audit and discussed with A. Stevenson (XRoads). | 1.30 |
| 06/29/05 | Gaston, B. | BK-Business Analysis | Analysis of exiting store list vs. go forward footprint stores to ensure accuracy of all analyses and Winn-Dixie website communication | 0.90 |
| 06/29/05 | Stevenson, A. | BK-Business Analysis | Review questions from C. Boyle (Blackstone) regarding substantive consolidation | 0.70 |
| 06/29/05 | Stevenson, A. | BK-Business Analysis | Telephone call with K. Stubbs (Winn-Dixie) regarding consolidating financial statements | 0.50 |
| 06/29/05 | Stevenson, A. | BK-Business Analysis | Revise bank plan versus bid indications and distribute | 1.30 |
| 06/29/05 | Stevenson, A. | BK-Business Analysis | Telephone call with R. Damore (XRoads) regarding bank plan analysis | 0.10 |
| 06/29/05 | Stevenson, A. | BK-Business Analysis | Telephone call with B. Gaston (XRoads) regarding bank plan analysis inventory figures | 0.40 |
| 06/29/05 | Vander Hooven | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) regarding Creditors Committee request for A/R analysis for Period 10. | 0.20 |
| 06/29/05 | Vander Hooven | BK-Business Analysis | Correspondence to C. Nass (Winn-Dixie) regarding A/R intercompany analysis for period 10; Review analysis used in preparation of exhibit for Schedule B-15. | 0.70 |
| 06/29/05 | Vander Hooven | BK-Business Analysis | Correspondence with Elaine Lane (XRoads) regarding status of issues relating to rejection motion and mailing address issues follow-up. | 1.30 |
| 06/29/05 | Vander Hooven | BK-Business Analysis | Review correspondence from Jane Leamy (Skadden) regarding returned notice parties relating to litigation matters | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Vander Hooven | BK-Business Analysis | Review correspondence from Jay Castle (Winn-Dixie) regarding returned notice parties relating to litigation matters | 0.20 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Conference with K. Neill (Winn-Dixie)  Real Estate Dept., regarding source data obtained to create schedule G for landlord names, compare current files. | 0.90 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan & Company identifying names on current landlord list that may not appear on matrix, review response. | 0.30 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding differences between Logan & Company landlord files and current landlord listing as prepared by Smith Hulsey. | 0.30 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden), C. Jacson (Smith Hulsey), Logan & Company, and J. Vander Hooven (XRoads), regarding discrepancies between landlord party listings, with directions to Logan & Company to notice 16 additional parties not already contained on the matrix | 0.60 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review response from Logan and Company outlining names of parties not on landlord list or general matrix | 0.20 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review CISCO router maintenance and equipment lease agreements for interdependency issues | 1.50 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads), regarding CISCO contract and plans for maintenance diversion to Bell South | 0.30 |
| 06/29/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Crocker (Logan & Company), with identification of 21 landlords who will require Bar Date Notice. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   413

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Vander Hooven | BK-Business Analysis | Review supplemental files sent from Winn-Dixie legal department for submission to Logan & Company. | 2.40 |
| 06/30/05 | Vander Hooven | BK-Business Analysis | Formatting of supplemental files sent from Winn-Dixie legal department and submit to Logan & Company for Proof of Claim mailing. | 1.70 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to review Exhibit C to enterprise bid motion for accuracy | 0.60 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Analysis of leased equipment for locations 731 and 2160 | 0.50 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Higganbotham, Winn-Dixie Paralegal, to discuss negotiations with sub lessors on 47 Winn-Dixie "master" leases | 0.80 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone), to discuss analysis of enterprise bid summary | 1.20 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to plan strategy for review of enterprise bid APAs and related schedules | 0.90 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Review of enterprise bid APAs and related schedules | 1.40 |
| 06/30/05 | Vander Hooven | BK-Business Analysis | Review Winn-Dixie docket for transfer of claims | 3.00 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, (Smith, Gambrell & Russell) Atty to discuss lease rejection on store 2096 and address unannounced LL site visit | 0.50 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Canady, Winn-Dixie Property Mgr-Northern Region, K. Daw, (Smith, Gambrell & Russell Attorney) M. Chlebovec, Winn-Dixie Director of Excess Property and A. Ravin, (Skadden Attorney) to discuss lease rejection on store 2096 | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   414

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and address unannounced LL site visit to discuss lease rejection on store 2096 | |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) Director of Operations, to discuss issues related to rejection of lease on store 2096 and address employee communications related to rejection | 0.80 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Perron (Winn-Dixie) Communications Mgr, to confirm list of store with enterprise stalking horse bids | 0.40 |
| 06/30/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on case activities. | 0.30 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Research contract files for previous correspondence from Winn-Dixie regarding GECC equipment leases subject to assumption | 0.40 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden & Arps) and C. Boucher (XRoads), regarding tractor trailers subject to GECC lease agreement, and Winn-Dixie's previous request to maintain equipment and assume leases. | 0.20 |
| 06/30/05 | Windham, P | BK-Business Analysis | Analyze issues related to DC sales with M. Chlebovec (Winn-Dixie) and J. Young (XRoads) | 0.80 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review claims docket for GECC claims. | 0.80 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Stanford (SG&R) and M. Salem (XRoads) to discuss contracts with firms selected to perform inventory counts on the enterprise sale of Winn-Dixie stores and discuss and plan the escrow and closing strategy on the same transaction | 0.70 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Prepare in-depth analysis of GECC secured claims on file | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Lane, E. | BK-Business Analysis | Review correspondence received from Logan and Company with complete creditor matrix on CD. | 0.20 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with T. Tinseley (Winn-Dixie) Property Manager, Excess Property to discuss lease rejection on 9 leases | 0.60 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review and reorganize total creditor matrix information in order to complete Winn-Dixie research requests for noticing requirements. | 0.70 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review list of contracts identified for 10K review and potential disclosure, for J. James (Winn-Dixie) | 0.40 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Prepare report with contract information availability for contracts identified for 10K review and potential disclosure, for J. James (Winn-Dixie) | 0.60 |
| 06/30/05 | Windham, P | BK-Business Analysis | Analyze results of concession negotiations and finalize report | 1.80 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review contract master list and schedule source data to determine presence of previous and new contracts with Weyhauser Paper, for Performance Improvement Team. | 0.30 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review correspondence request from K. Neill (Winn-Dixie) for third-party vendor list needed to complete noticing of Sale Motion. | 0.20 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review master list of all contracts and schedule G information for store-closing, vendor related files. | 0.90 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Prepare list of all active contracts, and noticing parties related to the 326 store affected by the sale motion. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Crocker (Logan & Company), regarding additional Bar Date Notices to newly identified landlords | 0.10 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Analysis of legal entities, lease structure and lease rejection claims for DCs and manufacturing facilities | 0.80 |
| 06/30/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) to discuss and plan strategy for cure cost reconciliation process | 0.50 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review correspondence from A. Eckerman (XRoads) with IT contract/lease parties identified | 0.10 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Analyze and revise IT lease analysis document | 0.60 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Boucher (XRoads)  regarding pending actions to take on IT leases with CLE, IBM and Cisco | 0.20 |
| 06/30/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) Legal regarding updated information on sales of certain stores and manufacturing facilities | 0.50 |
| 06/30/05 | Damore, R. | BK-Business Analysis | Work on collecting the vendor information for analysis regarding impact of a reclamation settlement on cash flow. | 2.30 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) to drive schedule with changes from yesterday's meeting | 2.00 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Worked with J. Sussman (XRoads) to drive schedule with changes from yesterday's meeting - continued | 2.00 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Review of schedule with C. Boucher (XRoads) to garner changes needed to be made | 0.50 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Making final changes to the schedule | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   417

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Making final changes to the schedule - continued | 1.70 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Reviewed schedule with H. Etlin and C. Boucher (XRoads) | 0.50 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Organize changes required based on previous meeting with H. Etlin and C. Boucher (XRoads) | 0.50 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Launch changes and finalize schedule | 1.50 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Launch changes and finalize schedule - continued | 0.80 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Telephone meeting with S. Feld (Winn-Dixie) regarding Utility schedules | 0.50 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Working with J. Sussman (XRoads) on utility schedule - finalize | 1.60 |
| 06/30/05 | Eckerman, A. | BK-Business Analysis | Updated utility schedule and discussed with J. Sussman and C. Boucher (XRoads) | 1.70 |
| 06/30/05 | Etlin, H. | BK-Business Analysis | Prepare for and attend Meeting with P. Lynch and J. Skelton (Winn-Dixie) on liquidity | 1.60 |
| 06/30/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) regarding: questions on substantive consolidation | 0.30 |
| 07/01/05 | Vander Hooven | BK-Business Analysis | Correspondence with Campbell Soup regarding agreement of content and format of Proof of Claim to be filed | 0.70 |
| 07/01/05 | Vander Hooven | BK-Business Analysis | Review additional files sent by Winn-Dixie legal for Proof of claim mailing | 2.00 |
| 07/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on distribution systems and procedures. | 0.30 |
| 07/01/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) to discuss register installation teams (specifically there present footprint status and experience working with outside firms) | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/01/05 | Young, J. | BK-Business Analysis | Development of cost updates in register footprint diagram/cost projection based on updated timing and cost assumptions provided by G Clifton (Winn-Dixie) | 1.20 |
| 07/01/05 | Damore, R. | BK-Business Analysis | Review cash forecast information and distribution to the bank. | 1.10 |
| 07/01/05 | Damore, R. | BK-Business Analysis | Review of the week 51 cash variance analysis. | 0.40 |
| 07/01/05 | Damore, R. | BK-Business Analysis | Communications with H. Etlin, A. Stevenson (XRoads), D. Judd, M. Byrum, and G. Hamilton (Winn-Dixie) regarding vendor reclamation analysis. | 1.30 |
| 07/01/05 | Damore, R. | BK-Business Analysis | Communications with B. Fisher (Winn-Dixie) regarding Cardinal Health account. | 0.60 |
| 07/01/05 | Stevenson, A. | BK-Business Analysis | Review merchandise invoices and other data related to substantive consolidation | 0.40 |
| 07/01/05 | Stevenson, A. | BK-Business Analysis | Analysis of substantive consolidation factors on an entity by entity basis | 0.70 |
| 07/01/05 | Stevenson, A. | BK-Business Analysis | Telephone calls with K. Stubbs (Winn-Dixie) regarding: consolidating financial statements | 0.50 |
| 07/01/05 | Stevenson, A. | BK-Business Analysis | Correspondence to D. Judd (Winn-Dixie) regarding: distribution information | 0.20 |
| 07/01/05 | Stevenson, A. | BK-Business Analysis | Correspondence with B. Gaston (XRoads) regarding: final bank plan analysis | 0.10 |
| 07/01/05 | Stevenson, A. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding reclamation analysis | 0.10 |
| 07/05/05 | Stevenson, A. | BK-Business Analysis | Review and revise asset disposition analysis requested by banks | 2.50 |
| 07/05/05 | Stevenson, A. | BK-Business Analysis | Telephone call with J. Castle (Winn-Dixie) regarding: substantive consolidation | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   419

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Stevenson, A. | BK-Business Analysis | Telephone calls with B. Gaston (XRoads) regarding: inventory adjustments to store disposition analysis | 0.40 |
| 07/05/05 | Stevenson, A. | BK-Business Analysis | Telephone call with H. Etlin (XRoads) regarding: liquidator meetings and preparation | 0.30 |
| 07/05/05 | Stevenson, A. | BK-Business Analysis | Emails with Judd and Casales (Winn-Dixie) regarding: distribution information | 0.20 |
| 07/05/05 | Stevenson, A. | BK-Business Analysis | Telephone calls with C. Boyle (Blackstone) regarding: committee agenda and substantive consolidation | 0.50 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Analysis of inventory and severance on enterprise bids-A. Stevenson comparison against bank plan forecast | 1.20 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem to discuss inventory and severance analysis | 0.60 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone) to discuss inventory and severance analysis | 0.40 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss APA, inventory analyses and bank plan | 0.80 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Read Liquidator agency agreement to identify key terms and plan critical tasks | 0.80 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Updated Universe for removal 562 and 563, call with Mike C. to verify deal closed | 0.30 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Updated Universe for removal 1310 and 1369, call with M. Chlebovec, (Winn-Dixie) Director of Excess Property to verify deal closed | 0.40 |
| 07/05/05 | Gaston, B. | BK-Business Analysis | Telephone call with B. Walsh, (K&S), S. Karol (XRoads) to discuss inventory categorization in APAs | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Young, J. | BK-Business Analysis | Analysis of fixed asset registers and footprint plans to evaluate equipment carve out in liquidation for footprint stores | 2.30 |
| 07/05/05 | Young, J. | BK-Business Analysis | Continued analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 1.70 |
| 07/05/05 | Young, J. | BK-Business Analysis | Meeting with S Sloan to discuss equipment needs in continuing stores | 0.80 |
| 07/05/05 | Young, J. | BK-Business Analysis | Continued analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 1.60 |
| 07/05/05 | Young, J. | BK-Business Analysis | Continued analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 2.20 |
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Prepared analysis of IT lease database focused on CLC action items. | 1.90 |
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Continued work on analysis of IT lease database focused on CLC action items. | 2.10 |
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Continued work on analysis of IT lease database focused on CLC action items. | 2.00 |
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher and H. Etlin (XRoads) talking to CLC management about lease terms | 0.80 |
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Prepared reports from the IT lease database pursuant to discussions with C. Boucher and H. Etlin (XRoads). | 2.20 |
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Continued work on reports from the IT lease database pursuant to discussions with C. Boucher and H. Etlin (XRoads). | 2.00 |
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to review current status of CLC analysis. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Eckerman, A. | BK-Business Analysis | Updated reports generated from the IT lease database to include additional information requested by C. Boucher (XRoads0 and W-D management. | 0.70 |
| 07/05/05 | Vander Hooven | BK-Business Analysis | Work on files received by Winn-Dixie legal department for mailing of POC's | 4.50 |
| 07/05/05 | Vander Hooven | BK-Business Analysis | Transmit files to Logan & Company for POC mailing | 2.30 |
| 07/05/05 | Vander Hooven | BK-Business Analysis | Correspondence with Logan & Company regarding preparation of report of transferred claims | 0.50 |
| 07/05/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding master contract list separation according to contract owners. | 0.20 |
| 07/05/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Nass (Winn-Dixie Accounting) regarding contracts needed for review for completion of 10K | 0.10 |
| 07/05/05 | Lane, E. | BK-Business Analysis | Draft correspondence response to C. Nass (Winn-Dixie Accounting) and J. James (Winn-Dixie Legal) regarding contracts to review for completion of 10K | 0.10 |
| 07/05/05 | Lane, E. | BK-Business Analysis | Meeting with M. Ingram (Winn-Dixie Purchasing) and go over instructions for completion of tab spreadsheet containing all contract information for distribution to contract owners. | 0.90 |
| 07/05/05 | Lane, E. | BK-Business Analysis | Prepare correspondence to Celia Nass (Winn-Dixie Accounting) with contracts rejected pursuant to 6/16 Order | 0.40 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Telephone calls to Logan & Company to confirm existence of claim filed by Westland Plaza, and verify time-lag for filed claims. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Gaston (XRoads) on preparation of landlord cure review and resolution. | 0.30 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Mathews (Winn-Dixie) on preparation of vendor term tracking report. | 0.30 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Scribner, C. Scott (Winn-Dixie) on logistics issues. | 0.40 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Real Estate Team advising status of no claim filed and schedule F unliquidated status for Westland Plaza | 0.20 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Dogan (Winn-Dixie) on remaining General & Administrative department revisions. | 0.10 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to K. Corbett (Winn-Dixie) on remaining General & Administrative department revisions. | 0.20 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Gaston (XRoads) regarding background information of schedule G and schedule F status for Westland, providing pdf files for each. | 0.40 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Draft follow up correspondence to Real Estate team advising confirmed status of claim filed by Westland Plaza and time-lag for Logan & Company website. | 0.20 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Receipt and review of correspondence and claims images from Logan & Company (claims by Westland) | 0.40 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Real Estate Team with images of Westland claims. | 0.20 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Sloan (Winn-Dixie) on store closing and other operational issues. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Jackson (Smith Hulsey) requesting research for claim filed by landlord (or interested parties) for store 2083 | 0.10 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Robbins (Winn-Dixie) on advertising concerns for ongoing locations in close proximity to liquidating locations. | 0.30 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Review schedule G source data to determine all parties associated with store 2083 | 0.30 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan & Company requesting claims research for all parties related to store 2083 | 0.20 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Review correspondence from M. Ingram (Winn-Dixie Purchasing) with updated spreadsheet containing all contract information for manufacturing and distribution facilities | 0.40 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Judd (Winn-Dixie) on logistics related issues. | 0.20 |
| 07/06/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with G. Hamilton (Winn-Dixie) on research of vendor history for reclamation analysis. | 0.30 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Review and revise inventory assumptions in store disposition analysis | 1.10 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Review and revise real estate assumptions in store disposition analysis | 0.80 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Liquidator call XRoads team M. Salem, C. Boucher, J. Dinoff, S. Karol, J. Young, J. Sussman (XRoads) led by H. Etlin (XRoads) | 1.50 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Meeting with Liquidators and Winn-Dixie functional teams + all XRoads team members discussed above | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   424

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Gaston, B. | BK-Business Analysis | Analysis of non-enterprise store marketing list for L. McShane, DJM | 0.80 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to analyze enterprise bids and updated liquidation analysis and compare to forecast cash proceeds in bank plan | 0.50 |
| 07/06/05 | Etlin, H. | BK-Business Analysis | Conference call with F. Huffard (Blackstone) and Jan Baker (Skadden) on case strategy | 1.20 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Analysis of enterprise bids and updated liquidation analysis and compare to forecast cash proceeds in bank plan | 1.10 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin, (Skadden) to discuss subleased and assigned store lease rejection issues | 0.20 |
| 07/06/05 | Young, J. | BK-Business Analysis | Meeting with C Weston (Winn-Dixie) to discuss IMB 4694 transition. | 0.80 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, Winn-Dixie Director of Excess Properties to discuss appraisals on stores 2701 and 2375. | 0.60 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Review store disposition analysis with Etlin | 0.40 |
| 07/06/05 | Young, J. | BK-Business Analysis | Analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 1.20 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Review store disposition analysis with B. Nussbaum (Winn-Dixie) | 0.40 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Draft distribution correspondence to G. Dixon (Wachovia) and distribute Store Disposition Analysis | 0.30 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Participate in liquidator planning meeting with Xroads team | 0.50 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Discuss budget issues with M. Salem | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Review and revise presentation of store disposition analysis prior to dissemination to the Banks and Committee's advisors | 0.50 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Meet with Dinoff regarding: reclamation analysis requested by banks | 0.30 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Draft correspondence to G. Hamilton (Winn-Dixie) regarding: distribution and reclamation information | 0.10 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Draft correspondence to K. Stubbs (Winn-Dixie) regarding: substantive consolidation information | 0.10 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Draft correspondence to D. Bryant (Winn-Dixie) regarding: accounting policy and pre-petition payments | 0.20 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Review Committee information request and send e-mail to M Byrum (Winn-Dixie) regarding: the same | 0.30 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Updated universe database for elimination of stores 562 and its related FC 563 | 0.30 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Create cure cost reconciliation cover sheet and analysis | 0.90 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Research cure cost on store 1305 | 0.70 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan, (Winn-Dixie) Director of Operations to discuss enterprise marketing process | 0.30 |
| 07/06/05 | Stevenson, A. | BK-Business Analysis | Review latest operational reports | 0.20 |
| 07/06/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) to discuss rent payment issues surrounding store 1618 | 0.70 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Analysis of CIS, CLC, CLC1 and ICC in preparation for IT Lease report. | 1.50 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Continue analysis of CIS, CLC, CLC1 and ICC in preparation for IT Lease report. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page   426

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Continue analysis of CIS, CLC, CLC1 and ICC in preparation for IT Lease report. | 2.50 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Continue analysis of CIS, CLC, CLC1 and ICC in preparation for IT Lease report. | 2.40 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Updated punchlist with updates as to status of CLC analysis, next steps, timing and new assignments. | 0.50 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to review, edit and finalize punchlist. | 0.70 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Meeting with H. Etlin, J. Dinoff, M. Salem and the rest of the XRoads team to run through the agency agreement and to assign action items to parties | 1.50 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Reviewed Agency Agreement and prepared for meeting with XRoads team to assign action items. | 0.60 |
| 07/06/05 | Eckerman, A. | BK-Business Analysis | Briefing with Elaine Lane regarding IT lease analysis, changes to the report, contract database, questions related to CLC and CIS. | 0.40 |
| 07/06/05 | Vander Hooven | BK-Business Analysis | Correspondence with Alex Stevenson regarding request for Bank data and obtain analysis of bank accounts as per the filed schedules | 2.00 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) K. Daw (Smith, Gambrell & Russell) J. Ragase (Winn-Dixie Purchasing) J. James (Winn-Dixie Legal) D. Stanford (Smith, Gambrell & Russell), regarding plans and next steps for Asset Safes and sale of DCs & Manufacturing Plants | 1.50 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) and John James (Winn-Dixie Legal) regarding plans for master list distribution and focus on non-foot print stores. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Lane, E. | BK-Business Analysis | Review and evaluate store-related and manufacturing/distribution center-related contracts inclusion in 10K. | 1.70 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Prepare response to request from Celia Nass (Winn-Dixie Accounting) for contracts on 10K list. | 1.90 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Gaston (XRoads) regarding claim filed by landlord for store 1305, and discrepancies with scheduled amounts. | 0.20 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Review and analyze schedule F and schedule G source data to determine origin of claim amount discrepancies for landlord claims. | 0.90 |
| 07/06/05 | Lane, E. | BK-Business Analysis | Review electronic claim files on Logan & Company website to determine if claim was filed by Westland Plaza. | 0.40 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) regarding: Committee meeting agenda | 0.20 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Review and revise committee meeting agenda | 0.20 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding strategy for proper notification of all service contract holders in stores set for sales. | 0.40 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Participate in telephone call with L. Appel (General Counsel for Winn-Dixie), J. Castle (Winn-Dixie), S. Henry (Skadden), C. Boyle (Blackstone) regarding: substantive consolidation | 0.50 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Draft reply correspondence to G. Dixon (Wachovia) regarding: asset proceeds analysis | 0.30 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Boucher (XRoads) regarding ouitline for plan to address noticing issues to all contract holders affected by pending store sales | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Review liquidator budget issues with M. Salem (XRoads) | 1.00 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Draft follow up correspondence to C. Boucher (XRoads) requesting additional information pursuant to assignment of any store-related contracts on 79 enterprise bid stores. | 0.40 |
| 07/07/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Occupancy Dept General & Administrative spending budget for 2006. | 0.10 |
| 07/07/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on revisions to general & Administrative spending budgets for 2006. | 0.20 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Review response from Brian Walsh (King & Spaulding) regarding status of 79 enterprise bid stores and non-assignment of service contracts | 0.30 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Review liquidator agency agreement for budget related issues | 0.70 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Perform in-depth analysis of the Konica photo-lab agreement to analyze for rejection issues | 1.60 |
| 07/07/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Mathews and S. Dar (Winn-Dixie) on vendor purchase history for reclamation analysis. | 0.20 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Draft legal analyze memo outlining all rejection and assumptions surrounding the Konica photo lab agreement | 0.60 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Analyze master list of contracts with new parameters for store-related contract notifications, and compare to previous store-related contract list | 1.20 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Prepare list of additional store-related contract parties requiring notification of sale motion | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   429

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Jackson (Smith Hulsey) requesting additional Sale Motion Notices to 21 additional parties identified as having property rights. | 0.20 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Respond to correspondence from B. Kichler (Winn-Dixie Legal) requesting reasoning for request of bank debit-card contracts from K. Keppel (Winn-Dixie Accounting) | 0.20 |
| 07/07/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on status of General & Administrative spending budgets. | 0.10 |
| 07/07/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Scribner (Winn-Dixie) on details of store advertisements planned during liquidator transition period. | 0.20 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie Purchasing) to outline and plan complete process for all contracts that will affect 326 store closings, and plans to identify, notice and reject/assume each contract | 1.40 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Review liquidator agency agreement for budget related issues | 0.70 |
| 07/07/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Dar (Winn-Dixie) to research vendor purchase histories for inclusion in reclamation analysis. | 0.70 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding noticing issues on store-related contract parties, for 79 stores with enterprise bids | 0.50 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Kim Neil (Winn-Dixie Real Estate) Vanessa Brody (Winn-Dixie Real Estate) Bryan Gaston (XRoads), Sheon Karol (XRoads), Jacen Dinoff (XRoads), regarding analysis of landlord claims in connection with cure amounts contained on sale motion and procedures to reconcile discrepancies | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Ragase (Winn-Dixie Purchasing) regarding Notices of Sale Motion that went to all store-related contract parties | 0.30 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Telephone conference with John Vanderhooven (XRoads)  regarding Schedule B-2 source data requirements from DIP lenders | 0.10 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Review schedule source data for bank account info and forward to John Vanderhooven (XRoads) | 0.30 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie Purchasing) regarding noticing requirements for all vendors with contracts relating to stores closing. | 0.50 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Meeting with Andrew Hariton (Winn-Dixie Accounting) to strategize most efficient methods for final review of contracts for 10K reporting | 0.50 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Review and analyze correspondence from D. Stanford (Smith Gambrell) with summary sheets outlining information provided for sale of manufacturing facilities | 0.40 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Research landlord schedule records for store 2083, in source data for G, F and landlord records | 0.60 |
| 07/07/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Real Estate Team regarding claim status for store 2083 | 0.20 |
| 07/07/05 | Young, J. | BK-Business Analysis | Meeting with G. Clifton (Winn-Dixie) to discuss register availability and installation timeline | 1.30 |
| 07/07/05 | Young, J. | BK-Business Analysis | Analysis of ping results related to IT equipment to determine location of items desired in footprint operations | 1.80 |
| 07/07/05 | Young, J. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie) to discuss store equipment and GOB process | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Young, J. | BK-Business Analysis | Analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 1.80 |
| 07/07/05 | Young, J. | BK-Business Analysis | Continued analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 0.70 |
| 07/07/05 | Young, J. | BK-Business Analysis | Continued analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 1.70 |
| 07/07/05 | Young, J. | BK-Business Analysis | Continued analysis of fixed asset registers and footprint plans to evaluate equipment carveout in liquidation for footprint stores | 1.70 |
| 07/07/05 | Young, J. | BK-Business Analysis | Development of detailed equipment listing of company requested for footprint stores along with current location, fair market value estimate, and estimated cost of redeployment. | 2.30 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Review reclamation analysis with J. Dinoff (XRoads) | 0.50 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss real estate resources and planning dept priorities and activities | 0.70 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Revised IT lease reports. | 0.70 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Updated IT database with changes from Manch Kersee  Winn-Dixie IT Department | 2.00 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Continued updating IT database with changes from Manch Kersee  Winn-Dixie IT Department | 1.90 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Prepared updated reports incorporating changes and new data. | 0.50 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Reviewed and verified additional data input into database against source documents. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Updated IT lease database to reflect changes to the footprint and rejected leases. | 0.80 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Verified changes to the IT lease database to reflect changes to the footprint and rejected leases against lease rejection motions. | 0.40 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Draft correspondence to D. Simon and H. Etlin (XRoads) regarding:committee meeting | 0.20 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Prepared reports to show impact of lease rejections on IT database. | 0.60 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) to discuss changes in liabilities subject to restructuring in order to address Committee's questions regarding: the same | 0.20 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Updated reports showing impact of lease rejections on IT database after making changes suggested by C. Boucher. | 0.20 |
| 07/07/05 | Eckerman, A. | BK-Business Analysis | Made additional changes and updated reports showing impact of lease rejections on IT database after making changes suggested by C. Boucher (XRoads). | 1.40 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol of cure costs and bid data issues | 1.30 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, C. Ibold, V. Bodie, (Winn-Dixie), S. Karol , J. Dinoff, P. Windham, E. Lane (XRoads), C. Jackson, (Smith Hulsey) to discuss cure cost reconciliation on enterprise bids | 0.80 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane to discuss executory contracts, service agreements, etc as they relate to enterprise store bids and liquidations | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham, S. Karol, J. Young and M. Salem, all XRoads, to discuss equipment dispositions liquidator support and data needs | 0.50 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie, (Winn-Dixie) Lease Analyst to plan strategy for cure costs reconciliation | 0.60 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Telephone call with E. Amendola, (DJM), M. Chlebovec, Winn-Dixie Director of Excess Property D. Standford, (SG&R attorney) and K. Neil, Winn-Dixie Lease Manager to discuss: marketing of outparcels and negotiations of subleases | 1.00 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Research Logan and Company website for court filings related to leased equip | 0.40 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Review and revise reclamation analysis prepared at request of bank group | 2.50 |
| 07/07/05 | Stevenson, A. | BK-Business Analysis | Review and revise substantive consolidation factual analysis in preparation for meeting with Committee | 0.50 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Read 12 correspondences from C. Jackson, (Smith Hulsey) atty regarding LL questions/objections on cure costs for enterprise bid stores. | 0.70 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Review of enterprise bid for consideration as post deadline "stalking horse" bid | 0.50 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Provided guidance to C. Vitek, (Winn-Dixie) Lease Account on treatment of rent payments on locations 1618 | 0.50 |
| 07/07/05 | Gaston, B. | BK-Business Analysis | Telephone call with L. McShane, (DJM) to resolve discrepancies on store closure list for marketing brochure | 0.80 |
| 07/08/05 | Young, J. | BK-Business Analysis | Analysis of data related to IBM register alternatives | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/08/05 | Young, J. | BK-Business Analysis | Continued analysis of cost data related to IBM register alternatives | 1.30 |
| 07/08/05 | Young, J. | BK-Business Analysis | Continued analysis of cost data related to IBM register alternatives | 1.40 |
| 07/08/05 | Young, J. | BK-Business Analysis | Development of revised presentation deck proposing use of IBM 4694 registers as requested by C. Weston (Winn-Dixie) and H Etlin (XRoads) | 2.10 |
| 07/08/05 | Young, J. | BK-Business Analysis | Continued development of revised presentation deck proposing use of IBM 4694 registers as requested by C. Weston (Winn-Dixie) and H Etlin (XRoads) | 1.70 |
| 07/08/05 | Young, J. | BK-Business Analysis | Continued development of revised presentation deck proposing use of IBM 4694 registers as requested by C. Weston (Winn-Dixie) and H Etlin (XRoads) | 2.20 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Review manafacturing sale information and bids received | 0.20 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Discuss sensistivity analysis assumptions with A. Eckerman (XRoads) | 0.40 |
| 07/08/05 | Gaston, B. | BK-Business Analysis | Telephone call with entire Winn-Dixie cross functional team and C. Boucher, R. Damore, J. Dinoff (XRoads) to discuss asset disposition work plans, status of critical task and to provide client guidance on critical issues | 0.70 |
| 07/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised General & Administrative department spending budgets. | 1.00 |
| 07/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with G. Estill (Winn-Dixie) on leased photo lab equipment issues. | 0.50 |
| 07/08/05 | Windham, P | BK-Business Analysis | Analyze lighting issues with C. Boucher, (XRoads) | 0.50 |
| 07/08/05 | Windham, P | BK-Business Analysis | Prepare summary of Real Estate Department activities/issues for June | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   435

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/08/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone) to discuss sale of pharmacy scripts | 0.40 |
| 07/08/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Boucher (XRoads) regarding contract information received from Seimens, with respect to an outstanding IT contract | 0.20 |
| 07/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding status of Seimens contract and rejection of same | 0.40 |
| 07/08/05 | Gaston, B. | BK-Business Analysis | Develop plan for notification of third party/service providers at exiting stores | 1.50 |
| 07/08/05 | Gaston, B. | BK-Business Analysis | Document key terms of liquidator agency agreement | 1.00 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Telephone call with J. O'Connell (Blackstone) regarding: substantive consolidation analysis | 0.10 |
| 07/08/05 | Lane, E. | BK-Business Analysis | Review correspondence from Seimens in which they request a termination of the contract | 0.20 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Revise and distribute reclamation analysis at request of Banks | 1.10 |
| 07/08/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie Purchasing) to discuss all options for handling Seimens contract and ramifications of violation of the stay by creditor | 0.90 |
| 07/08/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) outlining factual analysis of Seimens contract status, and possible exceptions to 362 violation of the stay | 0.40 |
| 07/08/05 | Lane, E. | BK-Business Analysis | Receipt and review of correspondence from J. James (Winn-Dixie Legal) with additional schedules for Konica contract. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   436

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Review and comment on sensitivity analysis | 0.60 |
| 07/08/05 | Lane, E. | BK-Business Analysis | Analyze and evaluate schedules to Konica photo equipment agreement for partial rejection status | 0.80 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Correspondences with C. Boucher (XRoads) regarding: LC analysis | 0.20 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Telephone call with H. Etlin (XRoads) regarding: reclamation analysis | 0.30 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with Salem regarding: liquidator budget | 0.30 |
| 07/08/05 | Eckerman, A. | BK-Business Analysis | Prepared principal calculations from data in the IT Lease database. | 2.50 |
| 07/08/05 | Eckerman, A. | BK-Business Analysis | Continued to work on principal calculations from data in the IT Lease database. | 1.50 |
| 07/08/05 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie and XRoads' cross-functional teams. | 0.80 |
| 07/08/05 | Eckerman, A. | BK-Business Analysis | Continued to work on principal calculations from data in the IT Lease database. | 2.20 |
| 07/08/05 | Damore, R. | BK-Business Analysis | Conference call with J. Dinoff, B. Gaston and C. Boucher (XRoads) to review the weeks events regarding preparation for the GOB activities. | 0.50 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Prepare for substantive consolidation meeting requested by Committee | 0.50 |
| 07/08/05 | Eckerman, A. | BK-Business Analysis | Continued to work on principal calculations from data in the IT Lease database. | 1.80 |
| 07/08/05 | Eckerman, A. | BK-Business Analysis | Prepared alternative scenarios to the Bank Plan as outlined by A. Stevenson (XRoads). | 2.00 |
| 07/08/05 | Damore, R. | BK-Business Analysis | Telephone call with M. Salem (XRoads) regarding the cash questions from B. Nussbaum (Winn-Dixie) and planned meetings with Hilco next week. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/08/05 | Damore, R. | BK-Business Analysis | Review of the pharmacy bids submitted and telephone call with M. LeBlanc (Winn-Dixie) regarding the bid process. | 2.40 |
| 07/08/05 | Eckerman, A. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) to discuss scenarios and results of analysis. | 0.20 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Respond to Committee information requests | 0.40 |
| 07/08/05 | Eckerman, A. | BK-Business Analysis | Finalize and review changes to the Bank Plan scenarios. | 0.50 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Telephone call to A. Hede (A&M) regarding: substantive consolidation meeting | 0.40 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | E-mail to G. Casales (Winn-Dixie) regarding: distribution information | 0.10 |
| 07/08/05 | Vander Hooven | BK-Business Analysis | Correspondence with Jayson Roy (Winn-Dixie) regarding kickoff of claims reconciliation | 1.40 |
| 07/08/05 | Vander Hooven | BK-Business Analysis | Review additional files received from Winn-Dixie legal department | 0.80 |
| 07/08/05 | Vander Hooven | BK-Business Analysis | Transmit files to Logan & Company from Winn-Dixie legal department | 1.00 |
| 07/08/05 | Stevenson, A. | BK-Business Analysis | Review manufacturing sale information and bids received | 0.20 |
| 07/08/05 | Gaston, B. | BK-Business Analysis | Revisions to inventory data for exiting stores | 0.50 |
| 07/08/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Dinoff, C. Boucher, and R. Damore (XRoads) to discuss liquidator issues | 1.30 |
| 07/10/05 | Eckerman, A. | BK-Business Analysis | Prepared summary of the Bank Plan Scenario Analysis for A. Stevenson (XRoads). | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   438

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/10/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan Summary Scenario Analysis for A. Stevenson (XRoads) for use in management presentation. | 2.50 |
| 07/10/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan Summary Scenario Analysis for A. Stevenson (XRoads) for use in management presentation. | 2.00 |
| 07/10/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan Summary Scenario Analysis for A. Stevenson (XRoads) for use in management presentation. | 1.60 |
| 07/10/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Executive and HQ Other Dept. General and Administrative spending budgets. | 2.80 |
| 07/10/05 | Stevenson, A. | BK-Business Analysis | Work with A.Eckerman (XRoads) on sensitivity analysis | 1.50 |
| 07/11/05 | Eckerman, A. | BK-Business Analysis | Prepared updated CLC Lease analysis for C. Boucher (XRoads). | 2.00 |
| 07/11/05 | Eckerman, A. | BK-Business Analysis | Continued working on changes and updates to the CLC Lease analysis for C. Boucher (XRoads). | 1.30 |
| 07/11/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss analysis direction | 0.50 |
| 07/11/05 | Eckerman, A. | BK-Business Analysis | Generated reports from the updated CLC Lease analysis. | 2.00 |
| 07/11/05 | Eckerman, A. | BK-Business Analysis | Continued formatting new reports from the updated lease database for the CLC lease analysis. | 1.80 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Participate in substantive consolidation meeting in NY | 2.50 |
| 07/11/05 | Young, J. | BK-Business Analysis | Meeting with H. Etlin (XRoads), Charlie Weston and G. Clifton (Winn-Dixie) to discuss register proposal | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Prepare for substantive consolidation meeting in NY | 1.00 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Draft substantive consolidation correspondence and distribute to S. Henry (Skadden), C. Boyle (Blackstone),  J. Kastle. | 0.50 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Emails with G. Casales regarding: distribution information | 0.20 |
| 07/11/05 | Young, J. | BK-Business Analysis | Meeting with S Sloan, B Davis, J Friedrich to discuss removal of equipment from closing stores | 0.90 |
| 07/11/05 | Lane, E. | BK-Business Analysis | Draft Notice language and letter to go to all parties with contracts related to enterprise and non-enterprise, non-footprint stores | 0.80 |
| 07/11/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) regarding notification procedures for removal of equipment from closing stores by the date the lease rejection goes into effect | 0.40 |
| 07/11/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) outlining the plans to notify all contract parties with agreements affected by a store closing pursuant to the Sale Motion of 7/1/05 | 0.40 |
| 07/11/05 | Lane, E. | BK-Business Analysis | Draft correspondence to E. Gordon & J. Vander Hooven (XRoads)  regarding the status of the contract project, next steps and strategy plans for additional notices to parties with agreements affected by the Distribution Center closings | 0.30 |
| 07/11/05 | Young, J. | BK-Business Analysis | Meeting with C Weston to discuss register presentation | 1.20 |
| 07/11/05 | Young, J. | BK-Business Analysis | Continued preparation of register proposal | 2.30 |
| 07/11/05 | Young, J. | BK-Business Analysis | Review and analysis of electronic data provided by R Meadows/C Scott (Winn-Dixie) for use in determining FF&E held at distribution centers. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Young, J. | BK-Business Analysis | Continued review and analysis of electronic data provided by R Meadows/C Scott (Winn-Dixie) for use in determining FF&E held at distribution centers. | 1.70 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Emails with A. Tang (Houlihan) regarding: information requests | 0.20 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Emails with M. Salem (XRoads) regarding: liquidator budget review status | 0.10 |
| 07/11/05 | Salem, M. | BK-Business Analysis | Reviewed and answered requests from the Unsecured Creditors Committee. | 1.20 |
| 07/11/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Q4 sales results comparison against forecast. | 0.80 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Review bids for manufacturing facilities in preparation for calls with B. Nussbaum (Winn-Dixie) and E. Katz (Blackstone) | 1.80 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Emails with M. Byrum (Winn-Dixie) regarding transfer pricing | 0.10 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Review pre-petition payment report and correspondence with D. Bryant (Winn-Dixie) regarding: the same | 0.20 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with G. Prigden, (Winn-Dixie) Acct Consultant to discuss enterprise bids and asset impairment | 1.00 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on Bonus Expense allocations for Manager positions. | 0.40 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on cash flow forecast store sales review. | 0.80 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Analysis of exiting store list data | 1.20 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Analyze and update cross functional team workplans | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   441

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Gaston, B. | BK-Business Analysis | Research lease expiration dates on 9 locations, update real estate database for results | 0.80 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie, (Winn-Dixie) Real Estate consultant to discuss cure cost analysis | 0.60 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Manager to discuss LL "master" file and cure cost data | 0.50 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Higginbotham, (Winn-Dixie) Real Estate Consultant to discuss status of negotiations with subtenants | 0.60 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, (Smith, Gambrell & Russell) attorney to discuss legal lessees and guarantors on DC leases | 0.30 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Analysis of legal lessees and guarantors on DC leases | 1.00 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with Hilco/Gordon Brothers team and Marwan Salem, Jacen Dinoff, Mike Byrum (Winn-Dixie) and Jayson Roy (Winn-Dixie) regarding accounting needs for the GOB process. | 0.90 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Update real estate database for lease non-renewals, changes in lease expiration dates, rejections, etc. | 1.40 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem and Jacen Dinoff regarding open issues to resolve the budget for the agency agreement. | 1.10 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Phone conversations with M. LeBlanc (Winn-Dixie) regarding the sale of pharmacy assets. | 0.50 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Partial attendance on conference call with H. Etlin, E. Gordon (XRoads), S. Henry (Skadden) , C. Boyle (Blackstone) and counsel for the ad-hoc reclamation vendors and reviewing open reconciliation issues. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   442

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) and B. McMenamy (Winn-Dixie) regarding cash questions from B. Nussbaum (Winn-Dixie) | 0.60 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol and John Young (both XRoads) regarding fixed asset disposal at the warehouses. | 0.40 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Review with Holly Etlin the issues on moving unbid pharmacies to nearby go-forward Winn-Dixie stores. | 0.40 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with C. Boucher and H. Etlin (XRoads) regarding the CLC leases. | 0.60 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to K. Corbett (Winn-Dixie) on preparation of 2006 fiscal year budget preparation. | 0.20 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Executive and HQ Other Dept. General and Administrative spending budgets. | 0.70 |
| 07/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with E. Lane (XRoads) on contract rejection issues. | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher and R. Damore (XRoads) regarding: liquidator process | 0.50 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Work with M. Salem (XRoads)on budget analysis | 1.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Work with M. Salem (XRoads)on cash flow budget analysis | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review Committee agenda with H. Etlin (XRoads) | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review Substantive consolidation issues with H.Etlin (XRoads) | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review manufacturing issues with H. Etlin (XRoads) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding: manufacturing issues | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Analyze hypothetical internal value of manufacturing facilities | 2.00 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review comments to substantive consolidation correspondence and respond | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Discuss committee presentation with Boyle (Blackstone) | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) and D. Bitter (Winn-Dixie) regarding: letters of credit | 0.60 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review / revise sensitivity analysis prepared by A. Eckerman (XRoads) | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding: P13 sales | 0.10 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Prepare for call regarding manufacturing sale process on 7/13 | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of pharmacy scripts to be sold | 0.50 |
| 07/12/05 | Young, J. | BK-Business Analysis | Meeting with Sheon Karol regarding analysis of equipment timeline and resource issues | 0.50 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued formatting new reports from the udpated lease database for the CLC lease analysis. | 2.00 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Prepare for call with liquidators regarding: expense budget | 0.60 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Work through distribution information issues with George Casales (Winn-Dixie) | 0.30 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of 3rd round rejections | 0.30 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Finalize and distribute substantive consolidation update correspondence to working group | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   444

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Respond to information requests and emails from Committee | 0.30 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Telephone call with E. Katz (Blackstone) regarding: manufacturing sale process | 0.30 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to go over status of deliverable for meeting with H. Etlin (XRoads) | 0.50 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis for meeting with H. Etlin (XRoads). | 1.60 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss status of CLC lease analysis, database and reporting requirements. | 0.30 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis focused on interest rates. | 1.90 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued to work on CLC Lease analysis focused on interest rates. | 2.10 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of DCs and manufacturing facilities | 0.60 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss auction strategy and asset disposition timeline | 1.10 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued to work on CLC Lease analysis focused on interest rates. | 1.70 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (Winn-Dixie Retail Operations) requesting vendor information for parties with equipment issues for non-foot print stores. | 0.10 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued to work on CLC Lease analysis focused on interest rates. | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane to discuss Konica photo equipment service agreement related to enterprise sales and GOB liquidations | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss status of CLC lease analysis, database and reporting requirements. | 0.30 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Prepared summary of CLC Lease analysis on interest rates. | 0.60 |
| 07/12/05 | Vander Hooven | BK-Business Analysis | Review correspondence from creditors regarding bar date. | 2.40 |
| 07/12/05 | Vander Hooven | BK-Business Analysis | Review correspondence from Pepperidge Farms and draft response. | 1.00 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Q4 ID Sales. | 0.70 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Analyzed Q4 ID Sales and the stores that built this total vs. forecast. | 1.80 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Reviewed and revised memo and exhibits regarding ID Sales variances. | 1.30 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding Q4 ID Sales memo. | 0.90 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding noticing requirements for CHEP Pallet Company | 0.40 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Dept.) regarding Costco Wholesale and inquiry as to why they received Sale Notice | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Research all schedule source data to determine creditor status for Costco Wholesale | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company to confirm creditor status of Costco Wholesale | 0.10 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Q4 ID Sales and stores not in the ID Sales population. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  446

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence response from Logan and Company regarding Costco Wholesale | 0.10 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone), to discuss enterprise sale analysis and auction strategy | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Read memo from B. Walsh (K&S) on subleases | 0.70 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Neil (Winn-Dixie Real Estate Department) and K. Daw (Smith, Gambrell & Russell) regarding contracts held by Costco Wholesale and their status on Schedule G. | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Dept.) regarding updated landlord information | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company with instructions for updates to landlord matrix information | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Lisa Chacon (Winn-Dixie Legal) regarding current negotiations with Western Union | 0.30 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Update and revise bank sublease analysis | 0.40 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with N. Peeters, (K&S) to discuss bank subleases | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review schedule F records for any liquidated debt to Costco. | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence response to inquiry from M. Ingram (Winn-Dixie Purchasing) regarding the current tracking document for contract rejections | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Prepare schedule G pdf page showing contract information between Economy Wholesale and Costco for co-pack agreement | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   447

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft explanatory correspondence to K. Daw (Smith, Gambrell & Russell) and C. Jackson (Smith Hulsey) regarding co-pack agreement between Economy Wholesale and Costco | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding the process to notify contract parties with agreement affected by the pending store closings | 0.40 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from Jane Leamy (Skadden Arps) with revisions to the notice letter to go out to contract parties regarding store closings | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Revise notice letter to go out to 330 contract parties with instructions for return of equipment | 0.50 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal), Joe Ragase (Winn-Dixie Purchasing)  and Shawn Sloan (Winn-Dixie Operations) via telephone, to discuss pending process for removal of leased equipment from non-enterprise and enterprise stores. | 1.60 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Meeting with Jacen Dinoff (XRoads) regarding communication plan between store managers and headquarters. | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of owned property list | 0.60 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Meeting with J Young (XRoads) to discuss FF&E workplan issues | 0.60 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Update and revise enterprise bid analysis | 1.20 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, M. Tawil, G. Eisner, (Blackstone) to discuss auction model | 1.00 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding the outstanding lease buyout agreements and whether or | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | not we need to report on schedule G, or put on rejection motion | |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin to review the liquidators issues impacting the net sales recovery calculation. | 0.40 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) to complete an analysis and memo to B. Nussbaum (Winn-Dixie) regarding the 4 quarter ID Sales performance to plan. | 1.10 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with Hilco/Gordon Brothers team and Marwan Salem, Jacen Dinoff, Dwayne Rabon, and James Scribner regarding merchandising needs for the GOB process. | 1.60 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with James Scribner and Dick Judd (Winn-Dixie) regarding the warehousing work plan for the GOB process. | 0.90 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with Jay Castle (Winn-Dixie) and follow up with John James (Winn-Dixie) to establish the work team for completing the review of the pharmacy APAs. | 1.20 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Phone conversations with M. LeBlanc (Winn-Dixie) regarding the sale of pharmacy assets, the approval of moving the 10 locations to existing Winn-Dixie locations, and the review process in preparation for the auction. | 1.40 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Review of the liquidator agency agreement for the terms regarding the agent's fee and the calculation of the fee. | 1.30 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Preparation for and meeting with Richard DeShong (Winn-Dixie), Ellen Gordon (XRoads) and Derrick Bryant (Winn-Dixie) regarding vendor credits for the 22 reclamation group. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   449

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Damore, R. | BK-Business Analysis | Telephone conversation with G. Dixon (Wachovia) and subsequent review of the open bank issues for a bank call. | 1.60 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, and A. Stevenson (XRoads) on the open issues requiring XRoads attention in working with the GOB liquidators. | 0.70 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Review of the pharmacy submitted documents and circulated those to the legal and business review team. | 1.80 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Chlebovec (Winn-Dixie Real Estate Department) regarding outstanding lease buyout agreements and status of same | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Chlebovec (Winn-Dixie Real Estate Department) to discuss the final disposition of all lease buyout agreements as they were included in first day motions. | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department), Joe Ragase (Winn-Dixie Purchasing) and Pat Ross (Winn-Dixie Risk Management) regarding the dismantling plans and procedures for the Konica photo lab equipment. | 0.90 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Bryan Gaston (XRoads) regarding best way to handle dismantling of Konica photo lab equipment to ensure it will not interfere with store closings | 0.60 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department), Joe Ragase (Winn-Dixie Purchasing) to finalize plans for communications with store-level vendors to remove equipment prior to turn over of the non-enterprise stores | 0.60 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone call to J. Leamy (Skadden Arps) to discuss possible letter-agreements with landlords prior to lease rejection to cover | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   450

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | possible existence of photo lab equipment in the closed stores | |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) regarding analysis of the Konica photo lab contract, and potential ramifications of returning portions of the equipment from closed stores. | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) and J. James (Winn-Dixie Legal Department) outlining open items needing decisions before the noticing project can go forward to all contract parties for close stores. | 0.20 |
| 07/12/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) and C Weston to discuss implementation of 4694 register transition. | 1.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy discussion with C. Boucher (XRoads) regarding notices to go to contract parties for close stores, and necessary approvals for same | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review of list of vendors provided by Shawn Sloan (Winn-Dixie Retail Operations), outlining all services to be discontinued at closed stores | 0.40 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy conference with Jacen Dinoff (XRoads) regarding liquidator's approval of services to be discontinued prior to final closing date of non-enterprise stores | 0.40 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) confirming non-schedule G status for lease buyout agreement contained in first day orders | 0.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department) to obtain his approval on our ""Approval to Reject"" process to notify 330 contract parties of the pending store closing and eventual rejection of their contracts | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Lane, E. | BK-Business Analysis | Coordinate instructions and documents for completion of the noticing project for contract parties with termination letters and exhibit A from the Sale Motion. | 0.50 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Analyze manufacturing operations as it relates to sale process | 0.50 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Meeting with Shawn Young (Winn-Dixie Retail Operations) regarding Retail Operation procedures for correspondence with equipment vendors for closing stores | 0.50 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Prepare exhibits to go with Approval to Reject form | 0.80 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Evaluate list of contract parties with agreements relating to closing stores for preparation of complete list of notice parties for Termination letters | 0.90 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Department) regarding updated information for store #977 | 0.10 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Examine source data to determine proper notice parties for lease on store 977 | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company regarding additional updates needed for real estate related contract notice parties | 0.20 |
| 07/13/05 | Cassidy, K. | BK-Business Analysis | Managing Directors meeting to discus Turnaround Progress Analysis.  Attendees: D. Simon, H. Etlin, C. Boucher, R. Damore, and G. Lapson (XRoads) | 2.50 |
| 07/13/05 | Cassidy, K. | BK-Business Analysis | Managing Directors meeting to discus Turnaround Progress Analysis.  Attendees: D. Simon, H. Etlin, C. Boucher, R. Damore, and G. Lapson (XRoads) | 2.50 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Staffing priorities and assignments with P. Windham and S. Karol | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Saenz, interested party in purchase of Miami reclamation center to discuss results of walkthrough and next steps | 0.30 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Read bid package instructions for enterprise auction | 0.40 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis and creation of bid analysis model for auction | 1.90 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Update cross functional time lines/workplans | 0.60 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Read 3 APAs, prepare summary of deal terms, update and revise bid analysis | 1.60 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Read and responded to 3 e-mails regarding July rent holds | 0.20 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil and M. Chlebovec, (Winn-Dixie) Lease Manager and Director of Excess Property to discuss and resolve issues related to July rent holds for rejected leases | 0.60 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss schedule for CLC deliverable. | 0.30 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis reports for H. Etlin (XRoads). | 1.50 |
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Rabon and J. Scribner (Winn-Dixie) on review and response to liquidator requests. | 0.50 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Continued to prepare CLC Lease analysis reports for H. Etlin (XRoads). | 2.30 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Made final changes to the CLC Lease analysis reports for H. Etlin (XRoads). | 2.20 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to work through results of the analysis and to discuss approach, potential changes and | 3.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    453

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | conclusions that can be drawn from analysis. | |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Made final changes to the CLC lease analysis following discussions with C. Boucher (XRoads). | 2.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review list prepared by Hilco with all equipment issues for store closings | 0.30 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Prepared Bank Plan Summary Scenario analysis for A. Stevenson (XRoads). | 1.80 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Telephone call with J. Skelton (Winn-Dixie) regarding line of Credit and Cash Utilization | 0.70 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Judd (Winn-Dixie) regarding: bid analysis | 0.40 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Telephone call with M.Salem (XRoads) regarding: budget analysis | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review revised list from Hilco liquidators itemizing equipment items that need to stay in the store until last day before closing | 0.80 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Conference John James (Winn-Dixie Legal Department) regarding revised plan for return of Konica photo lab equipment, that will allow for timely store closings | 0.30 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Teleconference with D. Judd,  B.Nussbaum (Winn-Dixie) E. Katz (Blackstone), P. Schlaak (Blackstone) regarding: manufacturing sale process | 0.80 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Correspondence to Winn-Dixie internal audit regarding: bank plan questions | 0.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review lease buyout agreements for 7 leases contained on the first-day Orders to confirm that schedule G disclosure is not necessary | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding revised plans to dismantle Konica photo labs | 0.80 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Meeting with Shawn Sloan (Winn-Dixie Retail Operations) regarding plan to send notices to all contract parties with agreements affected by store closings and process for same | 0.90 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Conference call with A. Stevenson (XRoads) regarding cash forecast vs. Line of credit | 0.20 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Telephone call with B. Bermane (OakTree) regarding POR options | 0.10 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin, R. Damore, C. Boucher, G. Lapson, and K. Cassidy (XRoads) regarding turnaround progress analysis. | 2.50 |
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on liquidation budget review. | 1.00 |
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Sloan (Winn-Dixie) on revisions to retail operations liquidation work plan. | 1.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Jacen Dinoff (XRoads) regarding liquidator's approval of certain services and equipment to leave in stores prior to closing dates | 0.40 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft ""Approval to Reject"" form outlining all aspects of noticing project and detailing efficiency analysis of procedures | 0.80 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Meetings with J. James & M. LeBlanc (Winn-Dixie) on the review of the Pharmacy bids. | 1.10 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis of cure cost reconciliation | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Damore, R. | BK-Business Analysis | Meetings with J. James, M. LeBlanc, C. Ibold (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) on the review of the Pharmacy bids. | 0.40 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol of auction model | 1.40 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis of auction model and planning auction strategy with S. Karol and H. Etlin | 0.50 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Review of the Pharmacy bids and APAs and development of auction issues. | 3.80 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Phone conversation with David Peress regarding the Pharmacy auction process. | 0.40 |
| 07/13/05 | Damore, R. | BK-Business Analysis | XRoads' team meeting with Holly Etlin, Sheon Karol, John Vander Hooven and Alex Stevenson regarding the liquidation plan, reclamation plan and the sale of manufacturing and DC assets. | 1.20 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Preparation for and call with bank agent and Ozer.  Follow up call with bank agent regarding the existing work plan. | 2.20 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Review of the cross functional work team plans and preparation for Thursday's team call. | 1.80 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Meetings with Marwan Salem regarding the analysis work for the liquidation agency agreement budget. | 1.50 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Anderson (Winn-Dixie Communications) to set up correspondence address for Store Closing inquiries from contract parties receiving termination notices | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft email to Bill Smith (Winn-Dixie Administration) regarding administrative set ups for voice mail and email capabilities for responses from contract parties receiving termination notices | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated on a work session with M. Salem (XRoads) on liquidation budget review. | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft language to include with summary of contract management services on first interim fee application | 0.60 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Review of analysis of bank plan sensitivities prepared by A. Eckerman (XRoads) | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meeting with Mike Byrum (Winn-Dixie), Jayson Roy (Winn-Dixie), David Young and Jacen Dinoff (XRoads) to review the retail accounting and point of sale information available to measure GOB process. | 0.80 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Conference call with Hilco, H. Etlin, M. Salem and J. Dinoff (XRoads) on the expense budget, replenishment, advertising, POS accounting under the agency agreement. | 1.80 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Cross functional team call reviewing status of liquidation and enterprise sales. | 0.80 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Analysis of the agency agreement budget. | 1.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Research schedule F information for Cingular Wireless debt status to confirm contract rejection potential | 0.80 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with Kathryn Tran (XRoads) regarding project instructions for additional organization of scanned contracts and completion of tracking methods to tie into contract master database | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Analysis of the agency agreement and the application of the budget to the settlement process. | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   457

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Ingram (Winn-Dixie Purchasing) regarding inclusion of Cingular Wireless in notice process for contract terminations | 0.20 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Telephone call with Mike Baust to develop inventory information to support the agency agreement. | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Communications with Andrew Hede (A&M) regarding the pharmacy bid status. | 0.60 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with Karyn Keppel (Winn-Dixie EFT Services) regarding all contracts for bank card agreements and operation of same | 0.30 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Prepared advertising expense analysis on liquidator portion of expenses. | 0.70 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Communications with Roanne DiSalvatore regarding the pharmacy bid status. | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meetings with K. Daw (Smith, Gambrell & Russell) regarding the APA status on the pharmacy bids. | 0.80 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Reviewed all department work plans in preparation for team meeting. | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Meeting with Karyn Keppel (Winn-Dixie EFT Services) to discuss terms and conditions of bank card contracts | 0.40 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review emails from Andrew Hariton (Winn-Dixie Accounting) regarding Hallmark contract | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Locate and evaluate Hallmark contract and exhibits for 10K review | 0.30 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with S. Young (Winn-Dixie Retail Operations) regarding procedures for callback number and correspondence address for contract parties receiving termination notices | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   458

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding scope of work requirement for insurance valuation analysis due to hurricane damage and bidding out same. | 0.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) regarding the court's requirement to file amended Schedules on different forms | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft response to Jane Leamy (Skadden Arps) regarding Bennett Nussbaum's (Winn-Dixie) absence and requesting her input as to whether or not we can substitute signatories on Amended Schedules | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from S. Sloan (Winn-Dixie Retail Operations) with forms used for store equipment return process | 0.30 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Meeting with H. Etlin, J. Dinoff, C. Boucher, J. Sussman, M. Salem, R. Damore and J. Young (XRoads) to discuss cross functional teams and asset disposition process and timeline | 1.30 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Kichler (Winn-Dixie Legal Department) regarding edits to Termination Letter to store-related contract parties) | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with Shawn Young (Winn-Dixie Retail Operations) regarding repeated attempts to meet with Mark Sellers (Winn-Dixie) to obtain approval for contract party Notices | 0.30 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani (Blackstone) to discuss data needs from auction model and plan strategy to create | 1.70 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads), R. Chakrapani (Blackstone), M. Morris (TFP), C. Ibold, (Winn-Dixie Attorney), B. Walsh (K&S Attorney), E. Amendola (DJM) to | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   459

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | discuss auction strategy and competing bids | |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold, (Winn-Dixie) Attorney to discuss WARN act and related severance | 0.80 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Revisions to auction model to reflect new bids and changes to existing bids | 0.90 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Review and authorization of payment for 3 invoices from Merrill Corp for administration of due diligence data site | 0.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence between Winn-Dixie Purchasing Department and Western Union regarding return of pieces of equipment covered by Master Lease | 0.80 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Crocker (Logan & Company) requesting list of address changes to Schedule G parties for updates to master list of contracts | 0.20 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on General & Administrative spending reduction. | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review response from B. Crocker (Logan & Company) advising of difficulties in preparing list of parties with address changes. | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Prepare response to B. Crocker (Logan & Company) with suggestions for comparison of address report in order to determine address updates to Schedule G parties | 0.20 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss yesterday's meeting and action items from meeting. | 0.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) with all documents included in Notice of Termination project file, requesting approval and input | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  460

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Dinoff (XRoads) regarding up-front coolers and owned vs. lease status determination needed. | 0.10 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Worked on changes to the Bank Plan summary scenario analysis for A. Stevenson (XRoads). | 2.00 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Continued to work on changes to the Bank Plan summary scenario analysis for A. Stevenson (XRoads). | 1.40 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Telephone call with XRoads asset disposition team and Winn-Dixie cross functional team to discuss asset disposition process | 1.00 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Perform structural modifications to the severance component of the enterprise bid/auction model to accommodate 150 additional stores and 40 additional bidders | 1.20 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Perform structural modifications to the inventory recovery component of the enterprise bid/auction model to accommodate 150 additional stores and 40 additional bidders | 1.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review all Schedule G records and contract master list to discover status of cooler store equipment | 0.40 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Call with A. Stevenson (XRoads) discussing action items, results of summary analysis, changes, next steps and timing. | 0.30 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Updated Bank Plan summary analysis pursuant to discussions with A. Stevenson (XRoads). | 1.80 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss CLC analysis | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   461

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Dinoff (XRoads) and Store Operations Team to advise of lack of contract copies for Coca-Cola Enterprises | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Jacen Dinoff (XRoads) regarding Retail Operations Department approval of Termination Notice letter and process | 0.50 |
| 07/14/05 | Vander Hooven | BK-Business Analysis | Review and format of files sent by Winn-Dixie legal department. | 3.30 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Sellers (Winn-Dixie Retail Operations) regarding Termination Notices needed to go out to all contract parties with soon-to-be-closed stores | 0.30 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with G. Lapson (XRoads) to discuss CLC analysis | 0.50 |
| 07/14/05 | Vander Hooven | BK-Business Analysis | Transmit files to Logan & Company for Matrix update. | 2.50 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Updated CLC Lease analysis based on discussions with C. Boucher and G. Lapson (XRoads). | 1.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Kichler (Winn-Dixie Legal Department) regarding Notice of Termination project for closed store contracts | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) regarding contract rejection plans for 326 closed stores both enterprise and non-enterprise stores | 0.90 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Continued to make changes and updates to CLC Lease analysis based on discussions with C. Boucher and G. Lapson (XRoads). | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Made additional changes to the Bank Plan Summary Scenario Analysis suggested by A. Stevenson (XRoads). | 2.00 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 0.30 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Prepare high-level sensitivity analysis on bank plan | 1.90 |
| 07/14/05 | Young, J. | BK-Business Analysis | Participation in Winn-Dixie cross-functional meeting (30+ participants from company and XRoads) | 0.70 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Prepare manufacturing asset sale process timelines | 1.70 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Judd (Winn-Dixie) and J. Young (XRoads) regarding: manufacturing asset sale timelines | 0.80 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Blackstone regarding: Committee presentation | 0.70 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads), J. Roy, M. Byrum, D. Young (Winn-Dixie) on accounting reporting issues during liquidation. | 1.50 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding: pharmacy information | 0.20 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Correspondence to R. Damore (XRoads) regarding: pharmacy A/R status and committee request | 0.10 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Review substantive consolidation follow up information request provided by committee | 0.20 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Review detailed sensitivity analysis prepared by A. Eckerman(XRoads) | 0.50 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Review and respond to Committee information requests related to business performance | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Damore, R. | BK-Business Analysis | GOB and APA time line, work plan and implementation review and discussion. | 1.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem to review the GOB liquidation budget. | 1.60 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin & Marwan Salem to review the GOB liquidation budget. | 0.40 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Review of the Agency Agreement on settlement accounting. | 0.90 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on Procurement Dept. General & Administrative spending reduction. | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Locate and evaluate GE Capital vehicle lease. | 0.20 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Conference call with Cross-functional Winn-Dixie stores, merchandising & pharmacy group regarding the removal of archive records from closing locations. | 0.40 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with K. Daw (Smith, Gambrell & Russell) regarding the pharmacy APAs. | 0.40 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with H. Etlin (XRoads), M. LeBlanc (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) in preparation for the pharmacy auction. | 0.70 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft correspondence to A. Stevenson (XRoads) outlining contents of 5 vehicle leases for GE Capital | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Department) regarding inquiry from landlord as to claims bar date and cure notice | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review Sale Motion to determine cure notice application | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   464

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Neil (Winn-Dixie Real Estate Department) with response to landlord's request for claim information and attaching appropriate claim form | 0.20 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with A. Hede (A&M) reviewing the pharmacy auction process and the bid information received to date. | 0.80 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Write-up of pharmacy notice to participants of the auction logistics. | 0.90 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Review of the liquidation store closing issues from Hilco. | 0.80 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with Mike Baust to develop inventory information to support the agency agreement. | 0.30 |
| 07/15/05 | Dinoff, J. | BK-Business Analysis | Briefings with J. Paronto (Hilco) on preparation to support advertising for the week of 7/27. | 1.00 |
| 07/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed analysis from C. Hays on projected distribution and advertising costs for weekly circulars. | 0.40 |
| 07/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed correspondence regarding General & Administrative spending work session. | 0.40 |
| 07/15/05 | Simon, D. | BK-Business Analysis | Analyze implication of further store reductions | 1.90 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol and R. Chakrapani, Blackstone to prepare for call with UCC to discuss enterprise bids/auction | 0.50 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Tang, P. Churillo, J. Shearer, (HLJZ), R. Chakrapani, E. Katz, (Blackstone), S. Karol (XRoads), B. Walsh and G. Bianchi, (K&S) Attorney to discuss enterprise bids and prepare for / plan upcoming auction | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Vander Hooven | BK-Business Analysis | Correspondence to J. Leamy (Skadden) regarding agreement with Peppridge Farms. | 0.40 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, G. Eisner and M. Tawil, (Blackstone) to discuss components to enterprise bid/auction model. | 0.50 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding store arrangements with soda companies for front cooler units and possibility of contractual arrangements for same. | 0.80 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Create and revise enterprise bid/auction model to allow for incorporating new competing bids | 0.40 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Populate and audit enterprise bid/auction model for new competing bid data | 1.80 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Salem (XRoads) to discuss structure and calculations of severance component of enterprise bid/auction model and leased equipment schedule for store 1413 | 0.70 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Conference with Tal Booth (Winn-Dixie Purchasing) to go over Panaxonic contracts for store copiers and plan strategy for return of units from soon-to-be-closed stores. | 1.30 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Research and respond to question posed by UCC representatives A&M as to whether store 1350 and / or 1357 are part of company's remaining footprint | 0.30 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Dinoff (XRoads) to discuss status and content of current list of stores with enterprise bids needed for merchandising analysis on liquidating stores | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Review Panasonic contract and schedules for possibility of partial rejections | 0.80 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Coordination of Notice of Termination letters with Marsha Ingram (Winn-Dixie Purchasing) | 0.60 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding Retail Operations approval of the Termination Notice letters | 0.40 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Adjust high-level sensitivity analysis on bank plan for changes in reclamation stipulation | 0.60 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | E-mails with H.Etlin and D.Simon (XRoads) regarding: business planning | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Schlaak regarding: manufacturing sale process timelines and revise | 0.80 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with J. Young (XRoads) regarding: Astor, Pizza and Condiments sale process | 0.50 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | E-mails with G. Casales (Winn-Dixie) regarding: manufacturing bid analysis | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Voice mail to Raymond Rhee (Winn-Dixie) regarding: committee presentation materials | 0.10 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Revise timelines for manufacturing sale process and distribute | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Review leases for trucks and trailers with respect to alternatives | 1.10 |
| 07/15/05 | Simon, D. | BK-Business Analysis | Reviewed letter from the UCC regarding the creation of an equity committee | 0.10 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boucher (XRoads) regarding: register lease strategy | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone call from R. Pierce (Winn-Dixie Legal) regarding confirmation of service to Jeanneret Associates and receipt of pre-petition invoice | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Research 31 Notice Proof of Service to confirm service to Jeanneret Associates | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft correspondence to R. Pierce (Winn-Dixie Legal) with confirming information and Proof of Claim instructions for Jeanneret Associates | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden Arps) regarding the Florida courts' strike of the Amended Schedules and best way to re-file within proper time frame with B. Nussbaum's (Winn-Dixie) approval | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Review and respond to Committee information requests related to reclamation and other items | 0.40 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Discussion with E. Gordon (XRoads) regarding: reclamation information in response to Committee inquiry | 0.50 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Panasonic lease on store-copiers and status or previous request to reject, subsequently withdrawn | 0.30 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Voice mail to Javier Retamar (Winn-Dixie) regarding: store projections | 0.10 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Review emails from D. Bitter (Winn-Dixie) regarding: insurance proposals and related meetings | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Meeting with L. Appel (General Counsel for Winn-Dixie) regarding approval of the project to send Notices of Termination to all contract parties affected by store closings | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Revise Exhibit A to the Termination Notices to delete all landlord and lease information | 0.80 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Konica contract and different options for return of photo lab equipment | 0.30 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Tran (XRoads) regarding project to track all scanned contracts with master list | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft response to Kathryn Tran (XRoads) with instructions as to how to track scanned documents to contract master list | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from A. Stevenson (XRoads) regarding tractor-trailer leases with GE Capital | 0.10 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone) to discuss auction model | 0.70 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Modify auction model to reflect approximately 30 new competing bids | 1.70 |
| 07/16/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 2.60 |
| 07/16/05 | Eckerman, A. | BK-Business Analysis | Made additional changes to the CLC Lease analysis based on discussions with Gideon Lapson and input from Dennis Simon. | 0.30 |
| 07/16/05 | Eckerman, A. | BK-Business Analysis | Prepared analysis of equipment leases for C. Boucher and J. Young (XRoads). | 1.70 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Bianchi, (K&S) Attorney to discuss changes to key deal terms and auction model | 0.40 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Call with R. Chakrapani, M. Tawil and G. Eisner, The Blackstone Group to discuss the enterprise bid auction model and plan conference call with senior members of deal team and UCC representatives | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with H. Etlin, S. Karol (XRoads), E. Amendola, (DJM) R. Chakrapani, (Blackstone) L. Appel, (General Counsel for Winn-Dixie), C. Ibold, (Winn-Dixie) Atty, B. Nussbaum, (Winn-Dixie) CFO, B. Walsh, (K&S) Attorney G. Bianchi, (K&S) Atty to discuss updated bid overview and discuss planning and prep for auction | 0.80 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads), R. Chakrapani, (Blackstone), J. Sherer, A. Tang, P. Chidyllo, (HLHZ) to discuss auction model and strategy for auction to get input from UCC representatives | 0.30 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Update model for revised deal terms, modify formulas on severance calculation for 3 bids | 1.50 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Analysis of stores in retained DMAs with bids | 1.40 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Update model for revised deal terms, modify formulas on inventory recovery calculation for 3 bids | 1.20 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, M. Tawil, G. Eisner, (Blackstone) to finalize strategy for auction, discuss and share final auction model | 0.40 |
| 07/17/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 1.40 |
| 07/17/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 2.40 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Telephone conference with Shawn Sloan (Winn-Dixie Retail Operations) regarding plans for picking up equipment at closed stores | 0.20 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to K&S regarding review process with Banks / Committee | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   470

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (Winn-Dixie Retail Operations) with notice language, requesting approval and confirmation of language to be included in Notice of Termination to vendors. | 0.40 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Review and evaluate correspondence response from S. Sloan (Winn-Dixie Retail Operations) with additional notice parties to include on Termination Notices | 0.20 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Revise Notice of Termination form letter to include additional Retail Operation contacts | 0.30 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Ingram (Winn-Dixie Purchasing) with final instructions for mailing out Termination Notices to all contract parties with agreements affected by store closings. | 0.30 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Review and evaluate Target Store list to compare with schedule of equipment subject to Panasonic Copier lease, to determine if all copiers are located in target stores | 0.90 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Track and document bid activity and winning bid data on "block bids" | 2.50 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Track and document bid activity and winning bid data on "individual bids" | 3.60 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Eliminate stores taken as "block bids" to arrive at remaining stores available for auction | 0.50 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Produce and distribute 5 copies of bidding procedures to auction team | 0.50 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Meeting with XRoads team, legal advisors and Winn-Dixie company representatives C. Ibold (Winn-Dixie), L. Appel (General Counsel for Winn-Dixie) and B. Nussbaum (Winn-Dixie) to discuss results, compare against plan and discuss next steps | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   471

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to T. Booth (Winn-Dixie Purchasing) with findings regarding the Panasonic copier leases and requesting direction for any copiers located in non-target stores | 0.20 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Young (XRoads) regarding status of all security camera equipment and advising that it is all subject to leases that will be rejected. | 0.30 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheet report with contract information for all security and camera equipment located in target stores | 0.80 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Review correspondence thread from J. Young (XRoads) regarding inquiries as to whether or not security equipment will go with sale of property | 0.10 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Comparison of auction results with R. Chakrapani, Blackstone, to ensure and update pre-auction models | 1.60 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Isolate pharmacy scripts not purchased during enterprise sale auction to determine what was available for pharmacy script auction on 7-19-05 | 0.70 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Telephone call with B. Walsh, (K&S) attorney to identify pharmacy scripts not taken in enterprise sale auction | 0.60 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Prepare preliminary results of auction and distribute to all constituencies | 1.20 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Telephone call with J. Dinoff (XRoads) regarding Hilco liquidation issues. | 0.40 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Conference call with Mike Baust, Bev Youst, Jayson Roy, Mike Byrum and David Young (Winn-Dixie) regarding options to supporting the inventory valuation requirements of the GOB process. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Damore, R. | BK-Business Analysis | Communications with Ellen Gordon, Todd Wuertz (XRoads) and Richard DeShong (Winn-Dixie) on vendor reconciliation requirements on the reclamation vendors. | 1.70 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Meeting with Chris Boyle (Blackstone) on the status of the reclamation vendors. | 0.60 |
| 07/18/05 | Vander Hooven | BK-Business Analysis | Review files sent from Campbell Soup and prepare response | 1.40 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Updated IT Lease Analysis focused on changes to the CLC line items. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continued updating IT Lease Analysis focused on changes to the CLC line items. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss current status of lease analysis | 0.50 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Review of potential stores for inclusion in a pharmacy auction on 7/19/05 including pharmacies that are part of an enterprise sale.  Pharmacy list before the auction was approximately 140 locations. | 2.80 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continued updating IT Lease Analysis focused on changes to the CLC line items. | 2.00 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to H. Etlin (XRoads)  regarding: manufacturing process and status | 0.10 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Telephone call with G. Lapson (XRoads) regarding CLC lease analysis | 0.70 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Updated approach to CLC lease analysis following discussions with G. Lapson and input from D. Simon. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continued updating CLC lease analysis following discussions with G. Lapson and input from D. Simon. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Drafted cover memo to C. Boucher (XRoads) to deliver updated lease analysis, outlined changes in methodology. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                       Page   473

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Further analysis on CLC lease presentation | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continue aurther analysis on CLC lease presentation. | 0.30 |
| 07/18/05 | Dinoff, J. | BK-Business Analysis | Respond to inquiries related to General & Administrative spending projections developed for 2006. | 0.30 |
| 07/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of company contact list. | 0.30 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to D. Bitter (Winn-Dixie) regarding: insurance review and meetings | 0.10 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Review and comment on manufacturing supply agreements | 1.50 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Calls with C. Boucher (XRoads)  regarding: IBM strategy and proposal | 0.40 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Review e-mail to IBM regarding counter proposal | 0.20 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Review and supplement GOB budget / analyze issues with M. Salem (XRoads) | 2.80 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Draft UCC presentation with Blackstone | 0.50 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email response to HLHZ regarding: letter of credit sub-limit inquiry | 0.10 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Created sensitivity analysis presentation | 1.90 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to H. Etlin (XRoads)  regarding: recommendation on IBM transaction | 0.20 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mike LeBlanc on the status of the approximate 140 stores for the pharmacy auction. | 1.40 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to  H. Etlin (XRoads) regarding: CLC | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mike LeBlanc on the communications with the potential bidders for telephonic pharmacy auction. | 1.20 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Bryan Gaston of XRoads and Keith Daw with Smith Gambrel after the auction to reconcile the auction results. | 1.00 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Meeting with Marsha Ingram (Winn-Dixie Purchasing) to plan process and updates for Notice of termination letters to go to over 300 vendors, advising of equipment disposition plans. | 0.50 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 14 through 597, then break | 1.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review and approve for distribution, over 300 notices to vendors advising of equipment disposition | 0.40 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 620 through 1223, then break | 1.70 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Conference with Jacen Dinoff (XRoads) to confirm and finalize process for equipment returns to vendors of closed stores, and to coordinate operations tracking | 0.30 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 1225 through 1998, then break | 1.60 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 2008 through 2737, then break | 1.80 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Summarize and confirm results of auction | 1.20 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Analyze results, by bidder, by store, compare against expectations | 0.70 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Prepare schedules for legal documents related to Pharmacy sales | 0.80 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Prepare and analyze schedule of enterprise store sales with contingencies | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Lane, E. | BK-Business Analysis | Conference with Tal Booth (Director of Winn-Dixie Purchasing) regarding plans for rejection of Panasonic master lease for copiers in closed stores | 0.90 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. LeBlanc, (Winn-Dixie) Director of Pharmacy to discuss status of pharmacy at owned store 2701 | 0.30 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. LeBlanc, (Winn-Dixie) Director of Pharmacy to discuss status of pharmacy at owned store 2375 | 0.20 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. LeBlanc, (Winn-Dixie) Director of Pharmacy to discuss status of pharmacy at owned store 593 | 0.50 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden Arps) regarding schedule amendments re-filing required and plans to execute same | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding rejection of Panasonic master lease for in-store copiers | 0.40 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Revise and update tracking document for all rejections in order to submit document to the Executive Team for Winn-Dixie | 1.20 |
| 07/19/05 | Vander Hooven | BK-Business Analysis | Review files send from Winn-Dixie and format for submission to Logan & Company | 2.30 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Winn-Dixie's Mike LeBlanc in updating the due diligence material of recent average prescription activity and inventory levels for the potential bidders in the pharmacy auction. | 1.90 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Sit through the phone auction and document the bids on each approximately 130 stores. | 6.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   476

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Damore, R. | BK-Business Analysis | Post auction review of Pharmacy bid information for verification and circulation to all constituencies. | 1.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review emails from Winn-Dixie Operations personnel with request for coordination of return of coca-cola, in-store coolers. | 0.20 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Made additional revisions to the Bank Plan Scenario analysis for A. Stevenson (XRoads) | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Continue to make additional revisions to the Bank Plan Scenario analysis for A. Stevenson (XRoads). | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Continue to make additional revisions to the Bank Plan Scenario analysis for A. Stevenson (XRoads). | 1.80 |
| 07/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on General & Administrative spending. | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Respond to correspondence from D. Rabon (Winn-Dixie Operations) regarding in-store cooler return | 0.10 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Prepared analysis of liquidator options for John Young (XRoads). | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis for C. Boucher (XRoads). | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Continued CLC Lease analysis for C. Boucher (XRoads) | 1.50 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Worked on Bank Plan Manual construction for A. Stevenson (XRoads) | 1.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from R. Marino (counsel for reclamation claimant) regarding reclamation claim from MD & VA milk producers | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Lane, E. | BK-Business Analysis | Review recent docket emails from Luisa Bonachea (Skadden Arps) and new case calendar to plan contract rejections | 0.60 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review list of winning bidders for enterprise stores up for auction | 0.70 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from T. Booth (Winn-Dixie Purchasing) with list of companies to confirm if they received termination notice letters. | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Go over all mailing lists with Marsha Ingram, (Winn-Dixie Purchasing) to confirm whether or not certain companies received termination notices | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Direct Marsha Ingram (Winn-Dixie Purchasing) to send additional notice letters to some of the parties on list provided by Tal Booth (Winn-Dixie Purchasing) | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from T. Booth (Winn-Dixie Purchasing) requesting instructions for return of Systel copiers. | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft response and legal analysis to Tal Booth (Winn-Dixie Purchasing) regarding return of Systel equipment from closed stores | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Boucher (XRoads) with instructions for contract rejection coverage for next 10 days | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Mammarellia (Winn-Dixie Purchasing) regarding contracts needed for labor agreements | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review all schedule G data to locate labor contracts | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page   478

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Fisher (Winn-Dixie Pharmacy) to obtain copies of pharmacy-labor contracts | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to D. Dogan to (Winn-Dixie HR) requesting information on labor contracts and agreements | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) with attached Order rejecting Colliers contract. | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Update Rejection Motion & Orders file with Colliers contract for sale listing | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) with additional information regarding the initial request to reject the Panasonic contract and company's objection to same due to copiers in open stores | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Tran (XRoads) requesting information and lists of contracts provided by B. Fisher (Winn-Dixie Pharmacy) | 0.10 |
| 07/19/05 | Simon, D. | BK-Business Analysis | Reviewed updated sensitivity analysis and a summary chart  prepared by A. Stevenson (XRoads) in preparation for conference call regarding same | 0.50 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review and comment on Dairy asset purchase agreements | 2.90 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to B. Nussbaum  (Winn-Dixie) regarding: sensitivity analysis | 0.30 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review and supplement sensitivity analysis / analyze issues | 1.60 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email response to G. Dixon (Wachovia) regarding: reclamation questions | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to  H. Etlin (XRoads)  regarding: bank plan pharmacy script assumption | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review / analyze weekly financial results | 0.30 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to G. Dixon (Wachovia) regarding: GOB budget review call | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review manufacturing discussion materials and comment to Blackstone | 0.30 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to P. Schlaak regarding: sale process timeline | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to H. Warden (Winn-Dixie Security) with list of all security camera equipment and requesting review of list to determine which contracts need to be rejected | 0.20 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review email from H. Etlin (XRoads) regarding: GOB process timeline as it relates to budget matters | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review process letter regarding: Fitzgerald and dairy facilities | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review and comment on Fitzgerald asset purchase agreement | 1.20 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Call with K&S (R. Port) regarding: comments to APA's | 0.50 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Preparation for and call with IBM regarding: buyout proposal | 0.60 |
| 07/19/05 | Simon, D. | BK-Business Analysis | Reviewed Winn-Dixie docket updated received from L. Bonacheao (Skadden) | 0.10 |
| 07/19/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from H. Etlin (XRoads) regarding auction results | 0.10 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Catherine Ibold of Winn-Dixie on addressing enterprise pharmacy store sales that might need to be included in the pharmacy auction. | 1.00 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Smith Gambrell's Keith Daw and Winn-Dixie's Mike LeBlanc in addressing asset purchase agreement issues for | 2.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Boucher, C. | BK-Business Operations | Meeting with S. Smith and T. Booth (Winn-Dixie) regarding Ekolab presentation. | 1.50 |
| 07/11/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Roy (Winn-Dixie) on Accounting Department reporting considerations for liquidation reporting. | 0.10 |
| 07/11/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Baust (Winn-Dixie) on response to liquidator inquiries. | 0.20 |
| 07/11/05 | Dinoff, J. | BK-Business Operations | Participated in a conference with M. Byrum and J. Roy (Winn-Dixie), M. Salem (XRoads) and Hilco/Gordon Brothers representatives on liquidation procedures. | 0.80 |
| 07/11/05 | Damore, R. | BK-Business Operations | Preparation of value added report for the 6 weeks ended July 2, 2005. | 2.00 |
| 07/11/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to company employee inquires related to timing of store replenishments. | 0.50 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) regarding auction procedures | 0.50 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis of store visit requests and arranging same for  stalking horse bidders and related issues | 1.10 |
| 07/12/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on contract rejection and Human Resource issues. | 0.70 |
| 07/12/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on contract rejection issues. | 0.20 |
| 07/12/05 | Karol, S. | BK-Business Operations | Preparation for update meeting with P. Lynch (Winn-Dixie) | 0.90 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis of equipment timeline and resource issues with J. Young (XRoads) | 0.50 |
| 07/12/05 | Dinoff, J. | BK-Business Operations | Participated in a conference with E. Lane (XRoads), J. Ragase, J. James (Winn-Dixie) on disposition of equipment | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | leases and service contracts at closing store locations. | |
| 07/12/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages from employees and liquidators. | 0.60 |
| 07/12/05 | Karol, S. | BK-Business Operations | Participation in update meeting with P. Lynch (Winn-Dixie) | 0.80 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis of auction methodology and modeling with B. Gaston (XRoads) | 1.10 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis of real estate department resource needs with P. Windham (XRoads) | 0.30 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter (Winn-Dixie) and A. Stevenson (XRoads) regarding LC requirements and analysis. | 0.80 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Participate in meeting with. L. McCarty, O. Kwon, K. Cassidy and S. Schmieder (XRoads) regarding strategic sourcing 1st wave accomplishments, next steps and issues. | 1.20 |
| 07/12/05 | Simon, D. | BK-Business Operations | Reviewed summary recap of Substantive Consolidation meeting that occurred on July 11th received from Alex Stevenson (XRoads) | 0.10 |
| 07/12/05 | Simon, D. | BK-Business Operations | Reviewed weekly real estate status report prepared by Sheon Karol (XRoads) | 0.10 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis of owned properties and opportunities for sale-leasebacks or sales | 1.50 |
| 07/12/05 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting | 2.30 |
| 07/12/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly management meeting | 0.90 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of owned properties and opportunities for sale-leasebacks or sales | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Schmieder, S. | BK-Business Operations | Document preparation for Lighting Services and Repair Services team meetings | 1.30 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) of owned properties and opportunities for sale-leasebacks or sales | 0.50 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Team meeting for Repair Services with JD Connors, R. Meadows, and T. Booth (Winn-Dixie) | 1.00 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Team meeting for Lighting Services with M. Jenkins, R. Meadows, and T. Booth (Winn-Dixie) | 1.00 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Sourcing update meeting with C. Boucher, L. McCarty , K. Cassidy, and O. Kwon (XRoads) | 1.20 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Reviewed documentation and reporting process related to supplier analysis | 0.80 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Preparation and analysis for CLC presentation | 3.00 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Continued working on final update with Lighting Services presentation | 1.30 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Review and analysis of information related to the Cicso router lease and resolution scenarios. | 1.50 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis of owned properties and opportunities for sale-leasebacks or sales | 0.80 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Reviewed results of initial business requirements summary for Repair Services | 1.40 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Analyzed supply base information related to both Repair Services | 1.10 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Prepared documentation related to Lighting Services | 1.20 |
| 07/12/05 | Schmieder, S. | BK-Business Operations | Prepared communications related to Lighting Services | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Schmieder, S. | BK-Business Operations | Continued to work on industry research for Repair Services | 1.30 |
| 07/12/05 | Karol, S. | BK-Business Operations | Update with H. Etlin (XRoads) regarding bids and resources | 0.60 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Participate in meeting with R.Dubnik, M. Kersee and G. Clifton (Winn-Dixie) regarding Cisco leasing alternatives and IBM P615 requirements for future pharmacies. | 1.00 |
| 07/12/05 | Etlin, H. | BK-Business Operations | Meeting to discuss issues on Hallmark contract with P. Lynch (Winn-Dixie)and T. Matz (Skadden) | 0.70 |
| 07/12/05 | Karol, S. | BK-Business Operations | Leading update of UCC professionals | 0.40 |
| 07/12/05 | Karol, S. | BK-Business Operations | Preparation for leading update of UCC professionals | 0.30 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Meeting with R. Damore and H. Etlin regarding issues surrounding retail inventory pricing calculation in the GOB stores. | 0.70 |
| 07/12/05 | Windham, P | BK-Business Operations | Prepare for conference call regarding 251 | 0.80 |
| 07/12/05 | Windham, P | BK-Business Operations | Conference call with J. Castle, C. Reynolds, C. Ibold, (Winn-Dixie), and A. Greenspun, outside counsel regarding strategy for 251 with potential fee buyer | 0.50 |
| 07/12/05 | Windham, P | BK-Business Operations | Telephone call with C. Reynolds (Winn-Dixie) to discuss trip to S. Florida and details of strategy for 251 and 252 | 0.30 |
| 07/12/05 | Windham, P | BK-Business Operations | Review Sec 505 tax proposal from J. Young, XRoads in preparation to assume responsibility for same | 0.30 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis of potential drop of stores by stalking horse bidders and related issues | 1.30 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   804

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Windham, P | BK-Business Operations | Review and revise draft of weekly Expiring Lease  Report | 1.20 |
| 07/12/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) regarding rent reductions | 0.60 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Meet with S. Smith and T. Booth (Winn-Dixie) to review and edit Ekolab presentation in advance of meeting. | 0.70 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Participate in Ekolab meeting with T. Booth (Winn-Dixie), L. Appel (General Counsel for Winn-Dixie), M. Sellers (Winn-Dixie), D. Bitter and P. Ross, B. Nussbaum  and S. Smith (all Winn-Dixie) | 1.00 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Telecon with E. Lane regarding: Konica printers and Western Union. | 0.20 |
| 07/12/05 | Windham, P | BK-Business Operations | Prepare Owned Stores Report, showing sales and profitability and other information | 1.70 |
| 07/12/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter (Winn-Dixie) and A. Stevenson (XRoads) regarding LC requirements and analysis. | 0.80 |
| 07/12/05 | Windham, P | BK-Business Operations | Update Outparcels for Sale Report | 1.20 |
| 07/12/05 | Windham, P | BK-Business Operations | Discuss with K. Cherry, (Winn-Dixie), hurricane issues, staffing issues and status of Callahan | 1.10 |
| 07/12/05 | Windham, P | BK-Business Operations | Discuss with R. Meadows, (Winn-Dixie), the best approach to getting Hobart prepetition invoices matched and paid | 0.60 |
| 07/12/05 | Windham, P | BK-Business Operations | Participate (partial call) in strategy session regarding rent concessions with DJM, S. Karol, (XRoads), and M. Chlebovec, (Winn-Dixie) | 0.30 |
| 07/12/05 | Dinoff, J. | BK-Business Operations | Briefing with E. Lane (XRoads) on disposition of vendor service contracts. | 0.30 |
| 07/12/05 | Windham, P | BK-Business Operations | Review and revise draft of weekly Current Projects Report | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Windham, P | BK-Business Operations | Review updated/revised prepetition claim by invoice number from Hobart | 0.70 |
| 07/12/05 | Windham, P | BK-Business Operations | Review rent reduction spreadsheet formatted for B. Nussbaum and discuss with V. Bodie (Winn-Dixie) | 1.10 |
| 07/12/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Sears (Winn-Dixie) on Human Resource matters with closing stores. | 0.50 |
| 07/12/05 | Windham, P | BK-Business Operations | Discuss staffing needs with S. Karol, Xroads | 0.30 |
| 07/13/05 | Windham, P | BK-Business Operations | Review and revise Hobart prepetition payment request per response from Hobart representative | 0.70 |
| 07/13/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on contract rejection issues in Chapter 11. | 0.70 |
| 07/13/05 | Windham, P | BK-Business Operations | Per response from landlord at 335, develop strategy for marketing/renewal and communicate to attorney and brokers | 0.60 |
| 07/13/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on leased equipment rejection issues in Chapter 11. | 0.50 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Prepare daily meeting schedule and project plan. | 0.30 |
| 07/13/05 | Karol, S. | BK-Business Operations | Conference with B. Gaston (XRoads), C. Ibold (Winn-Dixie) and (portion thereof) S. Henry (Skadden), E. Amendola (DJM), regarding auction procedures | 0.50 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of staffing priorities and assignments | 0.50 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis of auction procedures and landlord bids | 1.70 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis of AWG revisions | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) of AWG revisions | 0.60 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin and MD's of critical path issues | 1.20 |
| 07/13/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston (XRoads) on general work plan revisions. | 0.20 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of auction model | 1.40 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis of store closing schedule | 1.70 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis of auction model and planning auction strategy with B. Gaston and H. Etlin . | 0.50 |
| 07/13/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Sears (Winn-Dixie) on revisions to Human resource work plan. | 0.60 |
| 07/13/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages from employees and liquidators. | 0.10 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Meeting with J. Gleason regarding CLC internal audit issues. | 1.00 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) (and portion thereof) D. Stanford (Smith, Gambrell), S. Sloan, M. Chlebovec (Winn-Dixie) and B. Walsh (King & Spaulding) of store closing schedule | 1.20 |
| 07/13/05 | Karol, S. | BK-Business Operations | Leading conference call to analyze Zurich leases and rights of Winn-Dixie with E. Amendola (DJM), K. Kirschner (Kirschner & Legler, P.A.), D. Stanford (Smith, Gambrell & Russell), C. Jackson (Smith Hulsey), M. Chlebovec (Winn-Dixie), J. Young (XRoads) and C. Ibold (Winn-Dixie) | 1.00 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis of bids and auction with E. Amendola (DJM), E. Katz (Blackstone) and M. Morris | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page   807

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/13/05 | Dinoff, J. | BK-Business Operations | Briefing with E. Lane (XRoads) on disposition of vendor service contracts. | 0.30 |
| 07/13/05 | Schmieder, S. | BK-Business Operations | Conducted review around total cost of ownership model and process with JD Connor (Winn-Dixie) | 1.90 |
| 07/13/05 | Schmieder, S. | BK-Business Operations | Conducted research for industry analysis | 1.70 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Update meeting with J. Ragase (Winn-Dixie) regarding IT call center outsourcing. | 0.20 |
| 07/13/05 | Schmieder, S. | BK-Business Operations | Interviewed R. Meadows (Winn-Dixie) for supplier assessment, also attended by A. Njomba, JD Connors and K. Cherry (Winn-Dixie) | 0.80 |
| 07/13/05 | Schmieder, S. | BK-Business Operations | Reviewed Lighting Services progress with M. Jenkins (Winn-Dixie) | 1.10 |
| 07/13/05 | Simon, D. | BK-Business Operations | Meeting with P. Lynch (Winn-Dixie) regarding next UCC meeting brand development turnarounds process/status and development of company's business plan regarding timing | 1.20 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Meeting with A.Eckerman regarding IT Leasing Contacts | 0.60 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Meeting with B. Wally regarding: CLC Lease issues. | 0.20 |
| 07/13/05 | Schmieder, S. | BK-Business Operations | Discussed Lighting Services presentation with K. Cherry (Winn-Dixie) | 0.70 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Review and edit Store Lighting Sourcing power point presentation prepared by Stephen Schmieder in advance of meeting with B. Nussbuam. | 0.20 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) to discuss Strategic sourcing project tracking and reporting process to be implemented with the staff. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/13/05 | Etlin, H. | BK-Business Operations | Meeting with M. Sellers (Winn-Dixie) on operations issues | 1.20 |
| 07/13/05 | Schmieder, S. | BK-Business Operations | Planned Lighting Services requirements data collection with M. Jenkins and T. Booth (Winn-Dixie) | 0.90 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Review Internal Audit report on IT Lease Assets Assessment. | 0.80 |
| 07/13/05 | Etlin, H. | BK-Business Operations | review documents and analysis on CLC lease | 1.80 |
| 07/13/05 | Schmieder, S. | BK-Business Operations | Continued industry analysis research and review | 1.90 |
| 07/13/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin and D. Simon of status | 1.00 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Continue review of CLC lease analysis spread sheet and preparation of presentation document. | 0.80 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and L. McCarty (XRoads) regarding Strategic sourcing Update and lighting analysis. | 1.00 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) to review and edit schedules and documents in preparation for the CLC Lease status meeting with C. Weston, B. Nussbaum (Winn-Dixie) and L. Appel, (General Counsel for Winn-Dixie) and H. Etlin (XRoads).  Create presentation documents and CLC lease time line. | 2.50 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Lead and participate in meeting with H. Etlin (XRoads), C. Weston, B. Nussbaum (Winn-Dixie) and L. Appel (General Counsel for Winn-Dixie)regarding CLC IT equipment lease and bankruptcy strategy. | 1.00 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Discussion with C. Weston regarding follow up to CLC meeting. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Boucher, C. | BK-Business Operations | Discussion with T. Booth (Winn-Dixie) regarding Strategic Sourcing spend analysis and subsequent projects. | 0.50 |
| 07/13/05 | Damore, R. | BK-Business Operations | Dinner meeting with H. Etlin, D. Simon, C. Boucher, G. Lapson, K. Cassidy and S. Karol (XRoads) regarding turnaround progress and key issues for the next 90 days. | 2.50 |
| 07/13/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on case matters. | 0.10 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla to discuss issues surrounding the strategic sourcing project and staffing requirements. | 0.40 |
| 07/13/05 | Etlin, H. | BK-Business Operations | Discuss property tax proposals with J. Young and P. Windham ( XRoads) | 0.50 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Participate in MD Working dinner meeting with D. Simon, H. Etlin, K Cassidy, S. Karol, G. Lapson and R. Damore regarding turnaround progress analysis | 2.50 |
| 07/13/05 | Boucher, C. | BK-Business Operations | Prepare daily meeting schedule and project plan. | 0.30 |
| 07/13/05 | Windham, P | BK-Business Operations | Request C. Reynolds, (Winn-Dixie), get extension for notice on 335 | 0.20 |
| 07/13/05 | Windham, P | BK-Business Operations | Research payment request for prepetition item for Crystal Clean under Final WIP order and respond to counsel | 1.90 |
| 07/13/05 | Windham, P | BK-Business Operations | Respond to R. Gray, (Skadden), regarding prepetition payments under Final WIP order | 0.20 |
| 07/13/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, (Winn-Dixie), regarding changes to departmental headcount | 0.50 |
| 07/13/05 | Windham, P | BK-Business Operations | Prepare for meeting regarding staffing priorities and assignments | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Windham, P | BK-Business Operations | Meet with S. Karol and B. Gaston, Xroads, regarding staffing priorities and assignments | 0.50 |
| 07/13/05 | Windham, P | BK-Business Operations | Meet with V. Bodie, (Winn-Dixie), regarding new duties and responsibilities | 0.30 |
| 07/13/05 | Windham, P | BK-Business Operations | Research right of first refusal in lease for 1284 in response to landlord's letter notifying Winn-Dixie of sale | 0.40 |
| 07/13/05 | Windham, P | BK-Business Operations | Review request for amended consent for 462 | 0.20 |
| 07/13/05 | Windham, P | BK-Business Operations | Correspond with Hobart representative regarding changes in prepetition amount owed | 0.30 |
| 07/13/05 | Windham, P | BK-Business Operations | Prepare for weekly conference call with Real Estate Managers | 0.40 |
| 07/13/05 | Windham, P | BK-Business Operations | Participate in weekly conference call with Real Estate Managers to discuss new developments with properties/landlords | 0.80 |
| 07/13/05 | Windham, P | BK-Business Operations | Discuss Sec 505 issues with J. Taylor, (Winn-Dixie), and J. Lammert, Assessment Technologies | 0.40 |
| 07/13/05 | Windham, P | BK-Business Operations | Meet with S. Karol, XRoads, regarding Design and Construction FY06 staffing | 0.60 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Review asset disposition workplan in advance of update meeting. | 0.40 |
| 07/14/05 | Simon, D. | BK-Business Operations | Meeting with G. Lapson and D. Judd (Winn-Dixie) to discuss ways to reduce shrink and improved reporting. | 1.00 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding IT Call Center analysis. | 0.30 |
| 07/14/05 | Windham, P | BK-Business Operations | Discuss CAM and tax issues and response to landlords with K. Neil and V. Bodie, (Winn-Dixie) | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Windham, P | BK-Business Operations | Notify appropriate parties of offer received by landlord for 1284 property and Winn-Dixie's right of first refusal | 0.80 |
| 07/14/05 | Windham, P | BK-Business Operations | Research details of outparcel at 2601 originally to be used as fuel center; discuss with M. Chlebovec (Winn-Dixie) | 1.20 |
| 07/14/05 | Windham, P | BK-Business Operations | Discuss problem with obtaining lighting information with S. Schmieder, XRoads | 0.20 |
| 07/14/05 | Windham, P | BK-Business Operations | Discuss payment terms and prepetition issues with R. Price, (Winn-Dixie), covering Englewood Electric contract | 0.30 |
| 07/14/05 | Windham, P | BK-Business Operations | Telephone call to L. McCarty, (XRoads), regarding next steps for lighting outsourcing project | 0.20 |
| 07/14/05 | Windham, P | BK-Business Operations | Respond to request to close store 482 | 0.70 |
| 07/14/05 | Windham, P | BK-Business Operations | Discuss with K. Cherry (Winn-Dixie) issues related to equipment movement and storage | 0.50 |
| 07/14/05 | Windham, P | BK-Business Operations | Review termination notice from 251 landlord; discuss same with C. Reynolds (Winn-Dixie) and notify attorneys of same | 0.50 |
| 07/14/05 | Windham, P | BK-Business Operations | Review lease file for 251 and discuss findings with K. Daw (Smith, Gambrell & Russell) regarding sub-sub lease position and possible SNDA with sub lessor | 1.30 |
| 07/14/05 | Windham, P | BK-Business Operations | Meet with K. Corbett (Winn-Dixie), regarding reporting requirements for FY06 staffing | 0.50 |
| 07/14/05 | Windham, P | BK-Business Operations | Review spreadsheets required for FY06 staffing reporting | 0.70 |
| 07/14/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and estoppels | 1.30 |
| 07/14/05 | Windham, P | BK-Business Operations | Review information compiled for FY06 budget in preparation for completion of data requests from Winn-Dixie | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Windham, P | BK-Business Operations | Respond to occupancy cost question from S. Karol, Xroads | 0.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin, J. Dinoff, R. Damore, M. Salem, S. Karol, J. Sussman and J. Young, all XRoads, regarding GOB and APA time line and gating issues. | 1.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Discussion with H. Etlin regarding proposed IBM equipment buyout and Cisco lease status. | 0.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Meeting with J. Gleason and A. Turetty regarding Internal Audit issues related to Corporate Sourcing, store repair and maintenance, lighting and food safety. | 1.00 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Telephone conference call with S.Henry, S. Feld (Skadden) and D. Bitter (Winn-Dixie) regarding insurance bonds. | 0.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman to discuss required IT CLC Lease schedules. | 0.60 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Continued telephone conference call with S.Henry, S. Feld (Skadden) and D. Bitter (Winn-Dixie) regarding insurance bonds. | 0.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Discussion with R. Levin (Winn-Dixie) regarding Office Products sourcing. | 0.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Meeting with T Booth (Winn-Dixie) and S Smith regarding Ekolab proposals and over Chemical and food safety audit spend. | 0.50 |
| 07/14/05 | Karol, S. | BK-Business Operations | Participation in meeting with H. Etlin (XRoads) to review steps needed for store closings and liquidations | 1.30 |
| 07/14/05 | Karol, S. | BK-Business Operations | Preparation of materials for cross-functional team actions | 1.60 |
| 07/14/05 | Karol, S. | BK-Business Operations | Participation in meeting with cross-functional team and R. Damore (XRoads) | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   813

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Boucher, C. | BK-Business Operations | Discussion with G. Lapson regarding CLC lease analysis. | 0.40 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Review IBM equipment purchase proposal. | 0.40 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Review IBM buyout proposal. | 0.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Discuss upcoming equipment request meeting proposal with J. Young (XRoads). | 0.20 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman and G. Lapson regarding additional analysis and schedules required to fully analyze the CLC Master Lease and Lease Amendment. | 1.10 |
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis of bids and developing strategy | 1.80 |
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM), R. Chakrapani (Blackstone) and B. Gaston of additional possible buyers | 0.50 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Participate in weekly Liquidation Sale Cross Functional team update call with R. Damore, S. Karol, S. Salem, J. Young, J. Dinoff and B. Gaston (all XRoads). | 1.20 |
| 07/14/05 | Simon, D. | BK-Business Operations | Correspondence with Alex Stevenson (XRoads) regarding 473 Store Pro-Forma Analysis | 0.10 |
| 07/14/05 | Salem, M. | BK-Business Operations | Working session with all XRoads cross-functional team members to discuss the new footprint execution process. | 1.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane regarding update on Contract review process and schedules of notification parties. | 0.40 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Telecon with M. Olivapatenza of IBM regarding Lease buyout proposal. | 0.40 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Telecon with A. Stevenson regarding IBM buyout. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   814

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Boucher, C. | BK-Business Operations | Review IBM buyout proposal and Winn-Dixie information in regards to equipment. | 0.50 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Draft review and respond to correspondences from G Clifton (Winn-Dixie) regarding buyout pricing on 4610 printers and 6331 monitors. | 0.30 |
| 07/14/05 | Boucher, C. | BK-Business Operations | Review and respond to emails regarding LC coverage and insurance broker review process. | 0.60 |
| 07/14/05 | Dinoff, J. | BK-Business Operations | Briefing with E. Lane (XRoads) on disposition of vendor service contracts. | 0.30 |
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis of additional possible buyers | 1.70 |
| 07/14/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on case matters. | 0.20 |
| 07/14/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Rabon (Winn-Dixie) on identification of DSD and Warehouse vendor products. | 0.20 |
| 07/14/05 | Dinoff, J. | BK-Business Operations | Participated in a the weekly cross functional conference call to review status of store closing activities. | 1.10 |
| 07/14/05 | Dinoff, J. | BK-Business Operations | Participated in a XRoads cross functional team meeting on activities associated with liquidation. | 1.30 |
| 07/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages from employees and liquidators. | 0.40 |
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis of steps needed for store closings and liquidations | 1.90 |
| 07/14/05 | Schmieder, S. | BK-Business Operations | Attended session with JD Connors and R. Meadows (Winn-Dixie) to discuss pricing and services from cart repair services vendor, and review possible outcomes | 1.60 |
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis of personnel and G&A issues for Real Estate department | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis of operations issues regarding store closings and liquidations | 0.70 |
| 07/14/05 | Schmieder, S. | BK-Business Operations | Review industry analysis around Repair Services | 1.10 |
| 07/14/05 | Schmieder, S. | BK-Business Operations | Prepared communications around Lighting Services | 0.60 |
| 07/14/05 | Schmieder, S. | BK-Business Operations | Discussed Lighting Services project progress with M. Jenkins (Winn-Dixie) | 0.70 |
| 07/14/05 | Schmieder, S. | BK-Business Operations | Discussed Lighting Services issues with K. Cherry (Winn-Dixie) | 0.60 |
| 07/14/05 | Schmieder, S. | BK-Business Operations | Prepared documentation around Repair Services total cost model | 1.20 |
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis with M. Morris (TFP) of additional possible buyers | 0.40 |
| 07/14/05 | Schmieder, S. | BK-Business Operations | Analyzed results of initial Lighting Services specification collection | 1.10 |
| 07/14/05 | Karol, S. | BK-Business Operations | Analysis of additional possible buyers and developing strategy for last-minute stalking horse | 1.80 |
| 07/15/05 | Simon, D. | BK-Business Operations | Reviewed revised density analysis adjusted for final reclamation stip as prepared by Alex Stevenson (XRoads) | 0.10 |
| 07/15/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young and J. Dinoff (XRoads) regarding work plan for disposition of equipment to in the GOB Stores. | 1.30 |
| 07/15/05 | Salem, M. | BK-Business Operations | Reviewed and responded to requests from the Unsecured Creditors Committee. | 0.50 |
| 07/15/05 | Karol, S. | BK-Business Operations | Preparation for UCC call | 0.80 |
| 07/15/05 | Karol, S. | BK-Business Operations | Analysis of potential stalking horse bid | 1.90 |
| 07/15/05 | Karol, S. | BK-Business Operations | Leading update of UCC professionals | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Boucher, C. | BK-Business Operations | Prepare analysis on IBM lease buyouts, outline strategy issues and assumptions. | 2.50 |
| 07/15/05 | Dinoff, J. | BK-Business Operations | Participated in a conference with IT Dept and M. Salem (XRoads) on review of liquidator requests for data. | 0.70 |
| 07/15/05 | Karol, S. | BK-Business Operations | Analysis of bids and developing strategy | 1.90 |
| 07/15/05 | Schmieder, S. | BK-Business Operations | Worked on Lighting Services presentation changes and updates | 2.20 |
| 07/15/05 | Schmieder, S. | BK-Business Operations | Drafted communications about project follow ups | 0.70 |
| 07/15/05 | Schmieder, S. | BK-Business Operations | Continued to work on industry analysis | 1.10 |
| 07/15/05 | Schmieder, S. | BK-Business Operations | Sourcing update team meeting including Andrew Njomba, JD Connors and Keith Cherry from Winn-Dixie | 1.10 |
| 07/15/05 | Schmieder, S. | BK-Business Operations | Completed project plan updates for Repair Services and Lighting Services | 0.90 |
| 07/16/05 | Windham, P | BK-Business Operations | Review department reorganization organization charts and other information and complete FY06 headcount spreadsheet for department | 1.10 |
| 07/17/05 | Karol, S. | BK-Business Operations | Coordination of auction logistics | 1.90 |
| 07/17/05 | Karol, S. | BK-Business Operations | Analysis of last-minute stalking horse bid and issues | 1.80 |
| 07/17/05 | Karol, S. | BK-Business Operations | Analysis of last-minute bids and developing strategy | 1.80 |
| 07/18/05 | Young, J. | BK-Business Operations | Meeting with C. Scott, S. Sloan, J. Frederick, R Meadows, D Young, J Roy, R Dubnick, G Clifton (Winn-Dixie), M LeBlank, R Calloway to discuss logistics cost of equipment requested for redeployment | 2.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Young, J. | BK-Business Operations | Meeting with C Scott, S Sloan, J Frederick, R Meadows, G Clifton (Winn-Dixie), R Calloway to discuss logistics cost of equipment requested for redeployment | 1.70 |
| 07/18/05 | Young, J. | BK-Business Operations | Meeting with D Young (Winn-Dixie) to discuss memo to employees instructing them not to move any store equipment and consequences. | 0.60 |
| 07/18/05 | Young, J. | BK-Business Operations | Development of analysis relating to shopping cart redeployment cost | 2.30 |
| 07/18/05 | Young, J. | BK-Business Operations | Continued development of analysis relating to shopping cart redeployment cost | 1.40 |
| 07/18/05 | Karol, S. | BK-Business Operations | Analysis of bids | 1.60 |
| 07/18/05 | Young, J. | BK-Business Operations | Development of analysis relating to maintenance equipment redeployment cost (by asset) | 1.60 |
| 07/18/05 | Windham, P | BK-Business Operations | Discuss and resolve landlord cure claim issues with V. Bodie and K. Neil, (Winn-Dixie) | 1.20 |
| 07/18/05 | Windham, P | BK-Business Operations | Prepare for field operations meeting with senior management | 1.80 |
| 07/18/05 | Windham, P | BK-Business Operations | Review progress on Sylvania lighting specs; discuss same with K. Cherry, (Winn-Dixie), and L. McCarty, (XRoads) | 0.80 |
| 07/18/05 | Windham, P | BK-Business Operations | Meeting to discuss G&A reductions affect on field operations | 1.80 |
| 07/18/05 | Windham, P | BK-Business Operations | Review and approve estoppels and landlord consents | 1.40 |
| 07/18/05 | Windham, P | BK-Business Operations | Review and discuss changes needed to salaries template with K. Corbett, (Winn-Dixie) | 0.50 |
| 07/18/05 | Windham, P | BK-Business Operations | Memo to K. Corbett, (Winn-Dixie), regarding salary information needed to complete FY0 budgeting | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Windham, P | BK-Business Operations | Prepare for meeting with HR to discuss G&A changes for Real Estate Department | 1.30 |
| 07/18/05 | Windham, P | BK-Business Operations | Update organization charts for meeting with HR | 0.70 |
| 07/18/05 | Dinoff, J. | BK-Business Operations | Coordinated with operations to notice certain vendors of intent to discontinue service at closing store locations. | 1.10 |
| 07/18/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Sloan (Winn-Dixie) on preparation of an Operations checklist to ensure compliance on a store by store basis with APA and liquidator agreement requirements. | 1.40 |
| 07/18/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Scribner (Winn-Dixie) on coordinating merchandising department. requirements prior to liquidation. | 1.30 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Developed communications and documentation around Lighting Services next steps | 1.10 |
| 07/18/05 | Young, J. | BK-Business Operations | Continued development of analysis relating to maintenance equipment redeployment cost (by asset) | 1.80 |
| 07/18/05 | Karol, S. | BK-Business Operations | Preparation for auction | 1.90 |
| 07/18/05 | Karol, S. | BK-Business Operations | Participation in auction | 6.00 |
| 07/18/05 | Karol, S. | BK-Business Operations | Analysis of auction results | 1.90 |
| 07/18/05 | Karol, S. | BK-Business Operations | Analysis of post -auction follow-up requirements | 1.30 |
| 07/18/05 | Karol, S. | BK-Business Operations | Continue analysis of auction results | 1.60 |
| 07/18/05 | Boucher, C. | BK-Business Operations | Update proposal schedule and draft email in regards to IBM Register and peripheral buyout. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cassidy, O, Kwon, S. Schmieder and L. McCarty (XRoads) regarding sourcing weekly update, next steps and updates. | 1.30 |
| 07/18/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) to discuss Winn-Dixie staffing issues. | 0.30 |
| 07/18/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) to discuss utility reports and status of lease schedules. | 0.30 |
| 07/18/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young (XRoads) to discuss asset disposition process status. | 0.50 |
| 07/18/05 | Boucher, C. | BK-Business Operations | Continue preparation of current task list status and coverage. | 1.30 |
| 07/18/05 | Boucher, C. | BK-Business Operations | Meeting with A. Stevenson (XRoads) regarding IBM buyout and upcoming call. | 1.50 |
| 07/18/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) to discuss CLC lease database updates and analysis status and utility coverage and motions. | 0.80 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Document prepartion for summarizing project status and next steps | 2.20 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Discussed lighting specification deliverable with M. Jenkins (Winn-Dixie) | 0.70 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Discuss next steps around Lighting Services business requirements with M. Jenkins (Winn-Dixie) | 0.60 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Sourcing update meeting with C. Boucher, L. McCarty, O. Kwon (XRoads), | 1.30 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Discuss next steps around data analysis with A. Njomba (Winn-Dixie) | 0.30 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Drafted communications for development of Lighting Services business requirements | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Schmieder, S. | BK-Business Operations | Sourcing assessment interview with M. Jenkins, and A. Njomba (Winn-Dixie) | 0.80 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Analyze and prepare data request for industry analysis | 1.10 |
| 07/18/05 | Schmieder, S. | BK-Business Operations | Drafted report on Project Communications for Lighting Services and Repair Services | 1.20 |
| 07/19/05 | Windham, P | BK-Business Operations | Discuss and assign resolution of Hobart prepetition payment and DJM updated report with V. Bodie, (Winn-Dixie) | 0.80 |
| 07/19/05 | Windham, P | BK-Business Operations | Strategy session with C. Boucher and L. McCarty, (XRoads), regarding Sylvania RFI | 0.30 |
| 07/19/05 | Windham, P | BK-Business Operations | Discuss 1413 and 1402 equipment issues with R. Meadows and J. Locke, (Winn-Dixie) | 0.30 |
| 07/19/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, (Winn-Dixie), regarding store remodel issues, movement and storage of equipment, and issues raised by merchandising | 0.50 |
| 07/19/05 | Windham, P | BK-Business Operations | Meet with L. McCarty, C. Boucher, and S. Schmieder, (XRoads), regarding approach to Sylvania in conference call this afternoon | 0.50 |
| 07/19/05 | Windham, P | BK-Business Operations | Telephone call to landlord at Calhoun, AL store regarding store sale data from DJM and auction timing | 0.40 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Discussed next steps with JD Connors (Winn-Dixie) about Repair Services action items | 1.20 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Held Repair Services sourcing team review meeting with R. Meadows, T. Booth (Winn-Dixie) | 0.40 |
| 07/19/05 | Windham, P | BK-Business Operations | Telephone call to Sylvania regarding cost information needed with C. Boucher and S. Schmeider, (XRoads) | 0.50 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Updated JD Connors (Winn-Dixie) about results of sourcing team meeting | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   821

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Windham, P | BK-Business Operations | Review and approve landlord consents | 1.30 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Set up Lighting Services teleconference with vendor for collecting data | 0.40 |
| 07/19/05 | Windham, P | BK-Business Operations | Telephone call from Sylvania regarding their inability to provide information requested | 0.30 |
| 07/19/05 | Windham, P | BK-Business Operations | Communicate results of Sylvania conversation to S. Schmieder, L. McCarty and C. Boucher, (XRoads) | 0.40 |
| 07/19/05 | Windham, P | BK-Business Operations | Telephone call with L. McCarty, (XRoads), to strategize next steps for Sylvania and lighting sourcing | 0.30 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Prepared analysis of Lighting Services business case prepartion for encapsulated bulbs. | 0.90 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Prepare for vendor escalation telephone call with C. Boucher, L. McCarty, and P. Windham (XRoads) | 0.50 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Prepare documentation for Lighting Services vendor escaltion | 1.20 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Follow-up and prepare additional communications for Lighting Services vendor issue | 0.40 |
| 07/19/05 | Windham, P | BK-Business Operations | Review information on Section 505 tax reductions | 1.20 |
| 07/19/05 | Windham, P | BK-Business Operations | Analyze and revise headcount, related salaries and proposed reductions for Real Estate Management | 1.40 |
| 07/19/05 | Windham, P | BK-Business Operations | Meeting with J. Sears, (Winn-Dixie), to discuss HR issues related to G&A reductions | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Windham, P | BK-Business Operations | Telephone call with C. Reynolds, (Winn-Dixie), regarding visits to 201, 251, 252 and 378 and strategy for meeting with 201 landlord | 0.50 |
| 07/19/05 | Windham, P | BK-Business Operations | Discuss recurring charge issue at Eagle Point store with J. Dewitte, (Winn-Dixie) | 0.30 |
| 07/19/05 | Windham, P | BK-Business Operations | Discuss C. Norris employee issues with M. Chlebovec (Winn-Dixie) | 0.40 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Telephone call with Lighting Services vendor to request data, with C. Boucher and P. Windham (XRoads) | 0.60 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Follow up on AP data collection with A. Njomba (Winn-Dixie) | 0.70 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Hays (Winn-Dixie) on review of advertisement circulars for liquidator use. | 0.20 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on operation issues for store closings. | 0.10 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Scribner (Winn-Dixie) on coordinating merchandising department. requirements prior to liquidation related to obsolete inventory shipment. | 0.40 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Continue business case review with M. Jenkins (Winn-Dixie) for Lighting Services | 0.80 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Review Lighting Services tubeguard business case and make changes | 0.90 |
| 07/19/05 | Windham, P | BK-Business Operations | Review request to sell trucks to employees, obtain response and communicate same to K. Cherry, (Winn-Dixie) | 0.40 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Briefing with T. Robbins (Winn-Dixie) on General & Administration revisions. | 0.20 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Document Repair Services and Lighting Services process progress to date | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/19/05 | Schmieder, S. | BK-Business Operations | Analyze initial A/P information for Repair Services category assessment | 0.70 |
| 07/19/05 | Windham, P | BK-Business Operations | Review progress on Hobart prepetition payment and other assignments with V. Bodie, (Winn-Dixie) | 0.50 |
| 07/19/05 | Windham, P | BK-Business Operations | Review title, environmental and other items needed for DC's and manufacturing facilities | 0.60 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Respond to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 0.10 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on response to pharmacy store hour reductions. | 0.30 |
| 07/19/05 | Young, J. | BK-Business Operations | Development of analysis relating to printer, PC and Scanner redeployment cost (by asset) | 1.10 |
| 07/19/05 | Young, J. | BK-Business Operations | Continued development of analysis relating to printer, PC and Scanner redeployment cost (by asset) | 2.30 |
| 07/19/05 | Young, J. | BK-Business Operations | Development of proposal for equipment carveouts | 1.30 |
| 07/19/05 | Young, J. | BK-Business Operations | Meeting with G Clifton (Winn-Dixie) to discuss analysis of PC, printer and scanner carveouts | 1.30 |
| 07/19/05 | Windham, P | BK-Business Operations | Complete projections by month of salaries expense for FY06 budget | 0.50 |
| 07/19/05 | Young, J. | BK-Business Operations | Meeting with J Frederick to review logistics cost in presentation draft | 0.80 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Judd (Winn-Dixie) on distribution center shipping and closing logistics. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Young, J. | BK-Business Operations | Continued development of equipment carveout proposal | 1.70 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 1.00 |
| 07/19/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd (Winn-Dixie) on distribution center shipping and closing logistics. | 0.30 |
| 07/19/05 | Simon, D. | BK-Business Operations | Reviewed Winn-Dixie media Coverage as of 7-19 received from K. Kriger (Kekst) | 0.30 |
| 07/19/05 | Karol, S. | BK-Business Operations | Analysis of store closing issues | 1.70 |
| 07/19/05 | Simon, D. | BK-Business Operations | Reviewed Winn-Dixie media Coverage as of 7-18 received from K. Kriger (Kekst) | 0.20 |
| 07/19/05 | Karol, S. | BK-Business Operations | Analysis of post -auction follow-up requirements | 1.50 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Continue preparations of task status report and next steps in processes. | 0.90 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) to discuss future CS&P organization structure and Category manager structure  and finalize budget. | 1.20 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Update budget presentation for changes in budgeted expenditures and headcount changes, finalize and correspondence | 1.50 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) regarding next steps in CLC analysis and update on utilities. | 0.40 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmeider, L McCarty and P. Windham (XRoads) regarding Sylvania lighting RFI and strategy for dealing with recompete. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   825

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) to discuss notification status for services related to exiting stores. | 0.30 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Meeting with A. Stevenson (XRoads) to prepare for IBM buyout call. | 0.30 |
| 07/19/05 | Karol, S. | BK-Business Operations | Preparing updated analysis for internal purposes | 1.40 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Participate in call with IBM in regards to the POS buyout proposal.  Attending the call: A Stevenson (XRoads), B. Gordon (IBM), M Olivipatenza and L. Lorenz. | 0.30 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Discussion with K. Corbet (Winn-Dixie) regarding the budget presentation. | 0.30 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Continue preparation of coverage schedule. | 0.80 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Participate in Office Supply sourcing update. | 1.00 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Participate in telephone conference call with P Windham, S. Schmeider (XRoads) and N. Chanblee (Sylvania) RFI status. | 0.50 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Participate in Meeting with A. Stevenson (XRoads), C. Weston and R. Dubnik (Winn-Dixie) regarding IBM. | 0.80 |
| 07/19/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and J. Ragase (Winn-Dixie) regarding sourcing initiatives and action plan. | 0.60 |
| 07/19/05 | Schmieder, S. | BK-Business Operations | Review and edit communications around Repair Services and Lighting Services | 0.60 |
| 07/20/05 | Boucher, C. | BK-Business Operations | Draft correspondence to J. Leamy (Skadden) regarding CLC lease status. | 0.10 |
| 07/20/05 | Vander Hooven | BK-Business Operations | Finalize agreement with Campbell Soup regarding POC format | 1.80 |
| 07/20/05 | Windham, P | BK-Business Operations | Meet with S. Karol, XRoads, regarding Sylvania issues and HR issues | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Kwon, O. | BK-Business Operations | Continued work on subcategory profiles for Assessment recommendation report | 2.90 |
| 07/20/05 | Karol, S. | BK-Business Operations | Analysis of auction results and updating constituencies | 1.70 |
| 07/20/05 | Karol, S. | BK-Business Operations | Continue analysis of auction results and updating constituencies | 2.10 |
| 07/20/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly management call | 1.20 |
| 07/20/05 | Windham, P | BK-Business Operations | Telephone call with landlord at Lafayette store regarding timing for non-enterprise sales and lease rejections | 0.40 |
| 07/20/05 | Windham, P | BK-Business Operations | Meet with R. Pitts, (Winn-Dixe), regarding HR issue in South Florida region | 0.40 |
| 07/20/05 | Windham, P | BK-Business Operations | Prepare package for SGR regarding title, environmental and other needs for DC's and manufacturing facilities to be sold. | 1.10 |
| 07/20/05 | Windham, P | BK-Business Operations | Discuss Duval County liquor license issue with S. Magaddino, (Winn-Dixie) | 0.20 |
| 07/20/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol, L. McCarty and S. Schmieder, (XRoads) regarding Sylvania and lighting contract | 0.90 |
| 07/20/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and estoppels | 1.60 |
| 07/20/05 | Windham, P | BK-Business Operations | Review and prepare comments on LOI from landlord for 252 | 0.80 |
| 07/20/05 | Windham, P | BK-Business Operations | Telephone call with C. Reynolds, (Winn-Dixie), regarding 252 landlord LOI; prepare strategy for lease negotiation | 0.90 |
| 07/20/05 | Windham, P | BK-Business Operations | Weekly conference call with Real Estate Managers | 0.80 |
| 07/20/05 | Windham, P | BK-Business Operations | Telephone call with R. Baers, (Baers Furniture), regarding purchase of Sarasota DC | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Windham, P | BK-Business Operations | Review proposal for retention of Assessment Technologies with J. Taylor, (Winn-Dixiie) | 0.80 |
| 07/20/05 | Windham, P | BK-Business Operations | team meeting to coordinate activities | 0.50 |
| 07/20/05 | Windham, P | BK-Business Operations | Discuss strategy for 201 landlord meeting with C. Reynolds, (Winn-Dixie) | 0.80 |
| 07/20/05 | Windham, P | BK-Business Operations | advise DJM of Baers Furniture intererst in Sarasota DC | 0.30 |
| 07/20/05 | Young, J. | BK-Business Operations | Meeting with A Stevenson (XRoads), M Chlebovic (Winn-Dixie), C Scott (Winn-Dixie), J Mathews (Winn-Dixie), J Dinoff (XRoads) and G Casales (Winn-Dixie) to discuss DC windown timing | 1.10 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews (Winn-Dixie) on Distribution and Manufacturing work plan revisions. | 0.10 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Rabon (Winn-Dixie) on identification of state laws impacting liquidator markdown strategy. | 0.30 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd (Winn-Dixie) on distribution center shipping and closing logistics. | 0.10 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Prepared timeline for shipping and placement at stores for $4.8M obsolete inventory. | 0.30 |
| 07/20/05 | Simon, D. | BK-Business Operations | Reviewed Winn-Dixie media Coverage as of 7-20 received from K. Kriger (Kekst) | 0.30 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Respond to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 0.20 |
| 07/20/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, (Winn-Dixie), regarding Sylvania issues, budgeting issues, and other Design and Construction items | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Karol, S. | BK-Business Operations | Analysis of store closing issues | 1.80 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Respond to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 0.30 |
| 07/20/05 | Windham, P | BK-Business Operations | Meet with J. Dewitte, (Winn-Dixie), regarding property manangement issues in South Florida | 1.20 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on operation issues for store closings. | 1.20 |
| 07/20/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on status of ongoing case activities. | 0.30 |
| 07/20/05 | Karol, S. | BK-Business Operations | Leading call with E. Amendola (DJM), J. Dinoff and J. Young (XRoads), D. Stanford (Smith, Gambrell & Russell) and C. Jackson (Smith Hulsey) regarding sale of DC's | 0.90 |
| 07/20/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding sale of DC's | 1.80 |
| 07/20/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin (XRoads) and MD's 52 to go over status of all Team projects and key issues. | 0.50 |
| 07/20/05 | Karol, S. | BK-Business Operations | Analysis of issues with Sylvania with L. McCarty and P. Windham (XRoads) | 0.90 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Continued to research analyze and create communication and documentation around Lighting Services escalation and next steps | 0.90 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Reviewed Repair Services supplier list with JD Connors, and C. Marmarella (Winn-Dixie). Developed short list of suppliers | 1.80 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Review supplier list for Lighting Services with M. Jenkins (Winn-Dixie), developed punchlist | 0.90 |
| 07/20/05 | Karol, S. | BK-Business Operations | Analysis of issues with Sylvania bid | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Karol, S. | BK-Business Operations | Participation in weekly update conference for P. Lynch (Winn-Dixie) | 1.00 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Prepared draft of Lighting Services business requirements | 1.40 |
| 07/20/05 | Karol, S. | BK-Business Operations | Preparation for weekly update conference for P. Lynch (Winn-Dixie) | 1.30 |
| 07/20/05 | Karol, S. | BK-Business Operations | Participation in Crossroads team meeting to determine status of each functional team and discuss next steps timing. | 0.50 |
| 07/20/05 | Karol, S. | BK-Business Operations | Analysis of outparcels marketing | 0.30 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Held vendor escalation review meeting with P. Windham, and S. Karol, and L. McCarty (XRoads) | 0.90 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Meeting preparation and communication around Lighting Services escalation | 0.70 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Document preparation for creating sourcing fact review check for repair services. | 1.60 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Reviewed AP analysis with A. Njomba (Winn-Dixie) | 0.40 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Analyzed AP data to develop average cost per service call | 0.80 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Conducted research and communications around Lighting Services industry analysis | 0.70 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Reviewed, prepared, and communicated first draft of Lighting Services bulb specs for Winn-Dixie | 0.60 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Prepared Category Assessment fact pack for Repair Services | 1.30 |
| 07/20/05 | Schmieder, S. | BK-Business Operations | Prepared Category Assessment fact pack for Lighting Services | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   830

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/20/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from G. Clifton (Winn-Dixie) and A. Eckerman (XRoads) regarding Leasey IBM 4694's. | 0.20 |
| 07/20/05 | Boucher, C. | BK-Business Operations | Complete open item action and coverage plan and correspondence. | 1.30 |
| 07/20/05 | Boucher, C. | BK-Business Operations | Draft correspondence to H. Etlin and A. Stevenson (XRoads) regarding details analysis and status on IBM Cisco and CLC lease. | 0.70 |
| 07/20/05 | Boucher, C. | BK-Business Operations | Draft emails identifying tasks to be completed by the end of July to A. Eckerman, J. Young, E. Lane and A. Stevenson (all XRoads) | 0.30 |
| 07/20/05 | Boucher, C. | BK-Business Operations | Draft correspondence to D. Dogan (Winn-Dixie) regarding temp sourcing and response to C. Mammarella (Winn-Dixie) | 0.20 |
| 07/21/05 | Windham, P | BK-Business Operations | Telephone call with C. Bice, (Hobart), regarding Hobart payment | 0.10 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Updated spend analysis for Repair Services and Lighting Services based on new data | 0.80 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Began work on business requirements, discussed with M. Jenkins (Winn-Dixie) | 0.70 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Developed and reviewed project plan necessary to manually create total cost model for Lighting Services | 1.60 |
| 07/21/05 | Vander Hooven | BK-Business Operations | Review documents and files in preparation for Jacksonville meeting on claims management and contract database | 3.60 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Revised Repair Services supplier punchlist | 0.70 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Continued working on support documenation for Lighting Services and Repair Services | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Windham, P | BK-Business Operations | Discuss strategy for 2 stores with requests from landlords under WD rights of first refusal with R. Glenn, WD | 0.60 |
| 07/21/05 | Windham, P | BK-Business Operations | Review 1523 buyout proposal and right of first refusal with R. Glenn, (Winn-Dixie) | 0.50 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Karol (XRoads), S. Sloan (Winn-Dixie) and C. Ibold (Winn-Dixie) on preparation of APA summaries for store manager guidelines. | 0.60 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Scribner and S. Sloan (Winn-Dixie) on merchandising and store replenishment issues. | 0.30 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Respond to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 0.30 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on operation issues for store closings. | 0.50 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore (XRoads) on planning DSD replenishment during initial liquidation period. | 1.00 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Briefings with H. Etlin and R. Damore (XRoads) on status of company and liquidator planning. | 0.40 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Sloan (Winn-Dixie) on operation issues for store closings. | 0.50 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Respond to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 0.50 |
| 07/21/05 | Windham, P | BK-Business Operations | Complete FY06 budget projections including non-payroll expenses by month | 1.40 |
| 07/21/05 | Windham, P | BK-Business Operations | Discuss sewer problem at 433 with R. Glenn (Winn-Dixie) | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Windham, P | BK-Business Operations | Review site plans and information from city on 433 and potential resolution to sewer problem with K. Cherry (Winn-Dixie) | 0.80 |
| 07/21/05 | Windham, P | BK-Business Operations | Meet with S. Schmeider, Xroads, regarding invoices for Sylvania | 0.20 |
| 07/21/05 | Windham, P | BK-Business Operations | Analyze comparison of prepetition invoices per Hobart to invoices per WD with V. Bodie, WD | 1.20 |
| 07/21/05 | Windham, P | BK-Business Operations | Review questions on FY06 budget projections and make corrections | 0.50 |
| 07/21/05 | Windham, P | BK-Business Operations | Discuss issues regarding COD status with Englewood Electric with B. Kichler, (Winn-Dixie) attorney | 0.20 |
| 07/21/05 | Simon, D. | BK-Business Operations | Correspondence with J. Baker (Skadden) regarding confidential scenarios and due diligence requests | 0.20 |
| 07/21/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin (XRoads), J. Skelton and P. Lynch (Winn-Dixie) regarding confidential financing issues | 0.30 |
| 07/21/05 | Karol, S. | BK-Business Operations | Analysis of store closing issues | 1.90 |
| 07/21/05 | Windham, P | BK-Business Operations | With R. Price, (Winn-Dixie), discuss bankruptcy provisions related to vendor terms and issues surrounding renewal of Englewood Electric contract | 0.30 |
| 07/21/05 | Windham, P | BK-Business Operations | Review materials from Design and Construction regarding prototypes and discuss same with S. Schmieder, Xroads | 0.50 |
| 07/21/05 | Windham, P | BK-Business Operations | Telephone call with L. McCarty, S. Karol, S. Schmieder, (XRoads) and Sylvania contacts to discuss RFI | 0.60 |
| 07/21/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, (Winn-Dixie), to discuss outcome of Sylvania call and next steps to gather needed information | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Windham, P | BK-Business Operations | Review and revise analysis of Hobart prepetition invoices with V. Bodie, (Winn-Dixie) | 1.40 |
| 07/21/05 | Windham, P | BK-Business Operations | Telephone call with R. Gray, (Skadden), regarding Hobart payment | 0.10 |
| 07/21/05 | Karol, S. | BK-Business Operations | Analysis of contingency issues on Ingles, AWG and Alex Lee bids | 1.70 |
| 07/21/05 | Karol, S. | BK-Business Operations | Preparing updated analysis for Bank and UCC | 1.60 |
| 07/21/05 | Etlin, H. | BK-Business Operations | Call with Bennett Nussbaum (Winn-Dixie CFO) on Plan of Organization issues | 1.70 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Respond to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 0.20 |
| 07/21/05 | Karol, S. | BK-Business Operations | Analysis of summary requirements for Store Operations | 1.70 |
| 07/21/05 | Karol, S. | BK-Business Operations | Analysis of issues to be addressed in order to close stores on timely basis | 1.30 |
| 07/21/05 | Karol, S. | BK-Business Operations | Continue analysis of summary requirements for Store Operations | 1.90 |
| 07/21/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Scribner and S. Sloan (Winn-Dixie) on merchandising and store replenishment issues. | 0.10 |
| 07/21/05 | Karol, S. | BK-Business Operations | Analysis of auction results | 2.00 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Reviewed and disseminated master supplier list for Repair Services | 0.60 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Attended vendor escaltion meeting with S. Karol, P. Windham, and L. McCarty (XRoads) | 0.70 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Document preparation for sourcing assessment | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   834

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Schmieder, S. | BK-Business Operations | Planned next steps around industry analysis | 0.40 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Set up project to pull and manually record invoices related to Lighting Services | 0.80 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Documented next steps around sourcing project for Lighting Services and Repair Services | 1.20 |
| 07/21/05 | Schmieder, S. | BK-Business Operations | Finalized communications around Lighting Services bulb specifications | 0.40 |
| 07/22/05 | Schmieder, S. | BK-Business Operations | Prepared action plans around rfp development for Repair Services and Lighting Services | 1.20 |
| 07/22/05 | Schmieder, S. | BK-Business Operations | Reviewed documentation around fact packs for Repair Services and Lighting Services industry analysis | 1.30 |
| 07/22/05 | Windham, P | BK-Business Operations | Meet with C. Reynolds, (Winn-Dixie), to strategize meeting with 201 landlord | 1.50 |
| 07/22/05 | Windham, P | BK-Business Operations | View neighborhood and adjacent properties and walk through 201 | 1.20 |
| 07/22/05 | Simon, D. | BK-Business Operations | Drafted agenda and discussion items for meeting with L. Appel (General Counsel for Winn Dixie) | 0.30 |
| 07/22/05 | Karol, S. | BK-Business Operations | Analysis of equipment liquidation issues | 1.90 |
| 07/22/05 | Karol, S. | BK-Business Operations | Analysis of store closing issues | 1.70 |
| 07/22/05 | Simon, D. | BK-Business Operations | Reviewed draft agenda from L. Appel (General Counsel for Winn-Dixie) regarding ""Project Disney"" meeting | 0.20 |
| 07/22/05 | Windham, P | BK-Business Operations | Working lunch with C. Reynolds (Winn-Dixie) to strategize approach to broker for 252 | 0.60 |
| 07/22/05 | Windham, P | BK-Business Operations | Meet with landlord, property manager and attorney for 201 to negotiate new lease terms | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   835

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/05 | Karol, S. | BK-Business Operations | Preparing updated analysis for Bank and UCC | 1.90 |
| 07/22/05 | Karol, S. | BK-Business Operations | Analysis of contingency issues on Ingles, AWG and Alex Lee bids | 1.80 |
| 07/22/05 | Windham, P | BK-Business Operations | View neighborhood and adjacent properties and walk through 251 | 1.60 |
| 07/22/05 | Dinoff, J. | BK-Business Operations | Prepared activity tracking report for merchandising department related liquidation activities. | 1.60 |
| 07/22/05 | Dinoff, J. | BK-Business Operations | Reviewed H. Etlin (XRoads) messages on resolution of replenishment issues. | 0.10 |
| 07/22/05 | Windham, P | BK-Business Operations | View neighborhood and adjacent properties and walk through 252 | 1.80 |
| 07/22/05 | Windham, P | BK-Business Operations | Meet with broker for 252 landlord to negotiate new lease terms | 1.90 |
| 07/22/05 | Dinoff, J. | BK-Business Operations | Respond to messages from company employees and liquidators on coordinating implementation of pre-liquidation requests for replenishment and advertising. | 1.80 |
| 07/22/05 | Windham, P | BK-Business Operations | View neighborhood and adjacent properties and walk through 386 to evaluate proposal from landlord for lease termination and right of first refusal for new store | 1.40 |
| 07/22/05 | Dinoff, J. | BK-Business Operations | Participated in a conference call with M. Salem and J. Young (XRoads) and J. Paronto (Hilco) on review of FF&E spending budget. | 1.00 |
| 07/22/05 | Karol, S. | BK-Business Operations | Analysis of issues to be addressed in order to close stores on timely basis | 1.60 |
| 07/24/05 | Windham, P | BK-Business Operations | Prepare approval document containing analysis of Section 505 tax reductions and recommendations | 3.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                             Page   836

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Schmieder, S. | BK-Business Operations | Discussed Lighting Services vendor issue with M. Jenkins (Winn-Dixie) | 0.40 |
| 07/25/05 | Schmieder, S. | BK-Business Operations | Discussed meeting planning for upcoming series of Repair Services and Lighting Services planning sessions with C. Mamarelia (Winn-Dixie) | 0.40 |
| 07/25/05 | Kwon, O. | BK-Business Operations | Worked on draft of sourcing assessment report | 2.90 |
| 07/25/05 | Schmieder, S. | BK-Business Operations | Continued to work on Lighting Services vendor escalation presentation | 0.40 |
| 07/25/05 | Schmieder, S. | BK-Business Operations | Analyzed results of category analysis work for Repair Services TCO model | 0.80 |
| 07/25/05 | Kwon, O. | BK-Business Operations | Continued working on draft of sourcing assessment report | 2.90 |
| 07/25/05 | Kwon, O. | BK-Business Operations | Continued working on draft of sourcing assessment report | 2.90 |
| 07/25/05 | Kwon, O. | BK-Business Operations | Drafted weekly update report | 0.90 |
| 07/25/05 | Kwon, O. | BK-Business Operations | Worked on Wave 4 sourcing assessment deck report | 0.40 |
| 07/25/05 | Song, V. | BK-Business Operations | Researched vendor backgrounds to create vendor profiles for Store Repair providers | 1.70 |
| 07/25/05 | Song, V. | BK-Business Operations | Created vendor profile documents for Store Repair service providers | 2.10 |
| 07/25/05 | Song, V. | BK-Business Operations | Continued to create vendor profiles for Store Repair service providers | 2.00 |
| 07/25/05 | Song, V. | BK-Business Operations | Continued to create vendor profiles for Store Repair service providers (12 in total) | 1.50 |
| 07/25/05 | Windham, P | BK-Business Operations | Review and submit analysis of and recommendation for Section 505 tax reduction | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   837

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/25/05 | Windham, P | BK-Business Operations | Discuss with V. Bodie (Winn-Dixie) analysis done for Hobart prepetition payment | 1.40 |
| 07/25/05 | Windham, P | BK-Business Operations | Review and approve landlord consents | 1.10 |
| 07/25/05 | Windham, P | BK-Business Operations | Review and approve rent concession proposals | 0.60 |
| 07/25/05 | Young, J. | BK-Business Operations | Meeting with C. Weston (Winn-Dixie) to discuss final approval of 4694 purchase | 0.80 |
| 07/25/05 | Windham, P | BK-Business Operations | Meeting with S. Karol and B. Gaston (XRoads) regarding staffing and other real estate issues | 0.80 |
| 07/25/05 | Windham, P | BK-Business Operations | Call with J. Lammert (AT) regarding proration of taxes and tax deadlines | 0.30 |
| 07/25/05 | Young, J. | BK-Business Operations | Meeting with H. Etlin (XRoads) to discuss approval of 4694 purchase | 0.30 |
| 07/25/05 | Windham, P | BK-Business Operations | Discuss approval of payment of Hobart prepetition with D. Bryant (Winn-Dixie) and send request for same to B. Nussbaum (Winn-Dixie) | 0.40 |
| 07/25/05 | Schmieder, S. | BK-Business Operations | Prepared presentation materials for Lighting Services vendor issue | 1.70 |
| 07/25/05 | Etlin, H. | BK-Business Operations | Discussion with B. Nussbaum (Winn-Dixie) on POR issues and strategy, projections | 2.80 |
| 07/25/05 | Schmieder, S. | BK-Business Operations | Research industry issues around Repair Services | 1.30 |
| 07/25/05 | Schmieder, S. | BK-Business Operations | Reviewed other research documentation prepared by third parties around Repair Services | 1.60 |
| 07/25/05 | Salem, M. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) regarding period 13 financials and other items necessary for upcoming UCC presentation. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting with representatives from Willis (Insurance Broker) and D. Bitter, K. Romeo, and J. Ragase (all Winn-Dixie). | 2.50 |
| 07/25/05 | Schmieder, S. | BK-Business Operations | Developed communications around Lighting Services vendor issues | 0.70 |
| 07/25/05 | Salem, M. | BK-Business Operations | Follow-up meeting with D. Bitter, K. Romeo, and J. Ragase (all Winn-Dixie) regarding Willis insurance proposal. | 0.60 |
| 07/26/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting with representatives from AON (Insurance broker) regarding service offerings and necessary levels of coverage. | 2.70 |
| 07/26/05 | Salem, M. | BK-Business Operations | Follow up meeting with D. Bitter, K. Romeo and J. Ragase (all Winn-Dixie) to debrief after AON service proposal. | 0.50 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Discussed Lighting Services vendor issue with L. McCarty and K. Cassidy (XRoads) | 0.60 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Made additional changes to Lighting Services vendor escalation deck | 1.10 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Held Repair Services team meeting with R. Meadows and T. Booth (both Winn-Dixie) | 0.60 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Conduced Lighting Services vendor escalation meeting with S.Karol, P. Windham, and L. McCarty (XRoads) | 0.60 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Continued review and analysis of TCO model input for Repair Services | 1.30 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Conducted team meeting with Lighting Services sourcing team: M. Jenkins, R. Meadows, and T. Booth (Winn-Dixie) | 0.70 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Prepared team meeting update documentation | 0.40 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Conducted research around industry issues related to Repair Services | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page   839

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Schmieder, S. | BK-Business Operations | Developed documentation to support upcoming strategy meetings | 0.90 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Created action list for manual invoice processing related to Lighting Services vendor issue | 0.40 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Discussed Lighting Services vendor escalation project plan with F. Spengler (Winn-Dixie) | 0.70 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Prepared documentation around Lighting Services and Repair Services sourcing projects for new resource | 1.80 |
| 07/26/05 | Schmieder, S. | BK-Business Operations | Reviewed changes to Lighting Services vendor escalation issue | 0.70 |
| 07/26/05 | Simon, D. | BK-Business Operations | Reviewed Store Disposition Recap prepared by A. Stevenson (XRoads) | 0.30 |
| 07/26/05 | Young, J. | BK-Business Operations | Meeting with G. Clifton and J. Veal (Winn-Dixie) related to approval of register replacement initiative | 1.40 |
| 07/26/05 | Young, J. | BK-Business Operations | Meeting with B. Nussbaum, J. Veal and C. Weston (Winn-Dixie) related to approval of register replacement initiative | 0.30 |
| 07/26/05 | Song, V. | BK-Business Operations | Conducted research on Pallet industry for market analysis report | 2.00 |
| 07/26/05 | Song, V. | BK-Business Operations | Continued to research the Pallet industry to create market analysis report now focusing on the wood pallet industry specifically | 1.60 |
| 07/26/05 | Song, V. | BK-Business Operations | Read research, trade journals, web information on Pallet industry for supply market analysis document | 1.80 |
| 07/26/05 | Young, J. | BK-Business Operations | Meeting with H. Etlin (XRoads) to discuss approval of 4694 purchase | 0.20 |
| 07/26/05 | Simon, D. | BK-Business Operations | Reviewed Real Estate Weekly Update as of July 26th | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   760

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) regarding IT contract rejection analysis, utility deliverables executory contract database analysis. | 0.60 |
| 06/20/05 | Windham, P | BK-Business Operations | Discuss 977 equipment sale issue and relationship to de minims order with M. Chlebovec (Winn-Dixie) | 0.80 |
| 06/20/05 | Windham, P | BK-Business Operations | Meet with M. Istre, J. Retamar (Winn-Dixie), D. Belock and R. Glenn, (Frito Lay) regarding lease concession status report | 0.20 |
| 06/20/05 | Kwon, O. | BK-Business Operations | Sourcing Training with Paul Jones and Robert Batten (Winn-Dixie for both) | 1.40 |
| 06/20/05 | Windham, P | BK-Business Operations | Attend 50th anniversary award presentation for E. Mickel (Winn-Dixie) | 1.00 |
| 06/20/05 | Kwon, O. | BK-Business Operations | Meeting with Bobby Walley (Winn-Dixie) for Security Guards sourcing | 0.40 |
| 06/20/05 | Kwon, O. | BK-Business Operations | Worked on categorization of vendors in the sourcing assessment workstream | 1.40 |
| 06/20/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) of rent reductions | 0.70 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young (XRoads) and G. Clifton (Winn-Dixie) regarding 4693 and 4694 register analysis and disposition | 0.30 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmieder (XRoads) regarding repair & maintenance and lighting. | 0.30 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Telecon with S. Henry (Skadden) and D. Bitter (Winn-Dixie) regarding ACE workers compensation renewal. | 0.40 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Review correspondence related to ACE workers comp renewal. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Boucher, C. | BK-Business Operations | Draft correspondence to D. Bitter (Winn-Dixie) and S. Henry (Skadden) regarding ACE workers compensation renewal. | 0.20 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Draft correspondence to M. Jenkins, B. Ketchler, D. Bryant, (Winn-Dixie), A. Eckerman (XRoads) and S. Feld (Skadden) regarding Utility work plans. | 0.30 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Follow up meeting with A. Eckerman (XRoads) regarding IT lease contract analysis. | 1.00 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Follow up meeting with J. Young (XRoads) and G. Clifton (Winn-Dixie) regarding 4693/4694 register analysis. | 2.50 |
| 06/20/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads)of store closing process | 1.10 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla (Winn-Dixie) regarding Imaging project, small wares and temporary. | 0.70 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman XRoads,regarding IT contract rejection analysis, utliity deliverables executory contrat database analysis. | 0.60 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with J. Locke (Winn-Dixie) regarding store owned equipment analysis for disposition in closing stores. | 0.50 |
| 06/20/05 | Kwon, O. | BK-Business Operations | Continued work on categorization of vendors in the sourcing assessment workstream - specifically for vendor classifications | 1.90 |
| 06/21/05 | Perreault, M. | BK-Business Operations | Meeting with R. DeShong (Winn-Dixie) accounting regarding status of information on reclamation vendors for E. Gordon (XRoads) | 0.60 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding KERP | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding: KERP | 0.40 |
| 06/21/05 | Kwon, O. | BK-Business Operations | Continued work on categorization of the sourcing assessment | 2.70 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with S. Smith regarding: KERP | 0.40 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with P. Jones (Winn-Dixie) regarding KERP | 0.40 |
| 06/21/05 | Kwon, O. | BK-Business Operations | Continued work on categorization of the sourcing assessment | 2.80 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with R. Levin (Winn-Dixie) regarding KERP | 0.40 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with R. Damore (XRoads) regarding Town Hall meeting. | 0.50 |
| 06/21/05 | Windham, P | BK-Business Operations | Coordinate real estate team attendance at Town Hall Meeting | 0.50 |
| 06/21/05 | Windham, P | BK-Business Operations | Review Harahan deal and other Western Region issues with D. Belock | 1.70 |
| 06/21/05 | Windham, P | BK-Business Operations | Attend Town Hall Meeting to announce footprint | 1.20 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane regarding update of IT Contract assumption rejection process. | 0.50 |
| 06/21/05 | Windham, P | BK-Business Operations | Follow up with employees to answer questions regarding footprint and store sales | 1.80 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman and J. Sussman (XRoads) regarding IT Contract database analysis and comparison to actual equipment location. | 1.00 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with E. Roberts (Winn-Dixie) regarding closure of mfg plants and out sourcing private label and the EBid possibility. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  763

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/05 | Windham, P | BK-Business Operations | Discuss KERP bonuses with affected employees | 1.70 |
| 06/21/05 | Windham, P | BK-Business Operations | Discuss issues related to filling property manager and other department positions with M. Chlebovec | 0.80 |
| 06/21/05 | Windham, P | BK-Business Operations | Review and revise Real Estate Report for meeting with B. Nussbaum (Winn-Dixie) | 0.90 |
| 06/21/05 | Kwon, O. | BK-Business Operations | Worked on analyzing Security guards data for sourcing | 2.10 |
| 06/21/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie), to review expiring lease report and discuss other open real estate issues | 0.50 |
| 06/21/05 | Etlin, H. | BK-Business Operations | Discuss communications issues with M. Frietag (Kekst) announcement | 0.70 |
| 06/21/05 | Schmieder, S. | BK-Business Operations | Conduct interview with J. Locke (Winn-Dixie) | 2.20 |
| 06/21/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment analysis of client data and discuss with J. Connor (Winn-Dixie) | 1.60 |
| 06/21/05 | Schmieder, S. | BK-Business Operations | Document preparation for industry analysis | 1.30 |
| 06/21/05 | Salem, M. | BK-Business Operations | Reviewed public relations documents as they related to the Winn-Dixie press releases on June 21, 2005. | 1.10 |
| 06/21/05 | Karol, S. | BK-Business Operations | Meetings with Real Estate Department members to review KERP and payments | 1.60 |
| 06/21/05 | Karol, S. | BK-Business Operations | Preparation for leading Conference call to review status of bids with M. Morris (Food Partners), E. Katz (Blackstone), J. Scherer (Houlihan) and B. Walsh (King & Spaulding) | 0.40 |
| 06/21/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to prepare for 6/21/05 announcement | 0.30 |
| 06/21/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment developing documentation for presentation related to lighting | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Schmieder, S. | BK-Business Operations | Meeting with C. Boucher (XRoads) and K. Cherry (Winn-Dixie) to discuss resources | 1.00 |
| 06/21/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meetings with Committee advisors regarding DMA sales information for update report. | 0.60 |
| 06/21/05 | Salem, M. | BK-Business Operations | Preparation for and participation in Winn-Dixie town hall meeting. | 1.50 |
| 06/21/05 | Salem, M. | BK-Business Operations | Reviewed and revised information for the Operations group G&A presentation, based on feedback from M. Istre (Winn-Dixie) and J. Retamar (Winn-Dixie). | 1.80 |
| 06/21/05 | Salem, M. | BK-Business Operations | Reviewed information provided by King & Spalding regarding the financial summary of the Winn-Dixie APA's. | 1.90 |
| 06/21/05 | Schmieder, S. | BK-Business Operations | Sourcing analysis of supplier data for industry analysis preparation. | 2.40 |
| 06/21/05 | Salem, M. | BK-Business Operations | Meeting with S. Karol and B. Gaston (both XRoads) regarding asset disposition and the store sale process. | 0.90 |
| 06/21/05 | Simon, D. | BK-Business Operations | Reviewed 473 store pro-forma statement for the 13 periods ended Period 11 FY05 prepared by Alex Stevenson (XRoads) | 0.20 |
| 06/21/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from P. Lynch (Winn-Dixie) employee regarding news announcement | 0.10 |
| 06/21/05 | Simon, D. | BK-Business Operations | Reviewed article from the Times Union regarding store closures | 0.10 |
| 06/21/05 | Simon, D. | BK-Business Operations | Reviewed court document from K. Ward (Smith Hulsey) regarding Winn-Dixie Order Establishing Bidding Procedures for Sale of Assets | 0.30 |
| 06/21/05 | Windham, P | BK-Business Operations | Telephone call area property managers regarding meeting today | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page  765

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/21/05 | Dinoff, J. | BK-Business Operations | Participated in a company-wide conference on announcement of closing store reorganization plan. | 1.30 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule. | 0.30 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmeider (XRoads) in preparation for meeting with K. Cherry (Winn-Dixie) regarding Store Repair and Maintenance and Lighting. | 0.20 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) and S. Schmeider (XRoads) regarding strategic sourcing work plan and resource requirements for Store Repair and Maintenance and Lighting. | 1.00 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and J. Ragasee regarding project status' on contract rejection, imaging, lighting, store repair and maintenance, staffing and office supplies. | 1.30 |
| 06/21/05 | Karol, S. | BK-Business Operations | Participation in weekly update with P. Lynch (Winn-Dixie) | 0.60 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young (XRoads) and J. Locke (Winn-Dixie) regarding store equipment analysis. | 0.80 |
| 06/21/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding KERP | 0.40 |
| 06/21/05 | Kwon, O. | BK-Business Operations | Worked on categorization of the sourcing assessment | 2.40 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Working on sourcing categories for security guards for analysis | 1.80 |
| 06/22/05 | Schmieder, S. | BK-Business Operations | Review documentation of industry data | 0.60 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Meeting with E. Roberts, J. Regasse, and R. Batten (Winn-Dixie)  to discuss film sourcing | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   766

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Young, J. | BK-Business Operations | Meeting with K Cherry (Winn-Dixie) to discuss use of owned equipment in store remodels | 0.60 |
| 06/22/05 | Boucher, C. | BK-Business Operations | Breakfast meeting with D. Bitter and B. Ketchler (Winn-Dixie) to prepare for meeting with Liberty Mutual. | 1.00 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Working on sourcing categories for office supplies - analyzed RFI data | 2.50 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Continued work on sourcing categories for office supplies - analyzed RFI data | 2.20 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Working on sourcing categories for pallets - collected and analyzed data and intellectual capital | 2.80 |
| 06/22/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter, B. Ketchler (Winn-Dixie) and S. Feld (Skadden) to review and discuss Liberty Mutual Term Sheet. | 1.50 |
| 06/22/05 | Etlin, H. | BK-Business Operations | Review and discuss register issues with John and Charlie | 1.40 |
| 06/22/05 | Etlin, H. | BK-Business Operations | Review preliminary analysis of CLC leases | 1.50 |
| 06/22/05 | Dinoff, J. | BK-Business Operations | Briefing with G. Estill (Winn-Dixie) on vendor issues. | 0.40 |
| 06/22/05 | Dinoff, J. | BK-Business Operations | Briefing with H. Etlin (XRoads) on implementation of vendor contact program regarding reorganization announcement. | 0.10 |
| 06/22/05 | Dinoff, J. | BK-Business Operations | Briefing with N. Gaddy (Winn-Dixie) on vendor contact regarding closing store announcement. | 0.20 |
| 06/22/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Kennedy (Winn-Dixie) on vendor contact regarding closing store announcement. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  767

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter, B. Ketchler (Winn-Dixie), S. Feld and S.Henry (Skadden) and M. Franks, C. Gitamo, (Liberty Mutual). | 3.50 |
| 06/22/05 | Boucher, C. | BK-Business Operations | Follow up meeting with S. Henry S Feld Skadden and D. Bitter and B. Ketchler. | 0.50 |
| 06/22/05 | Dinoff, J. | BK-Business Operations | Briefings with Merchandising Dept. Senior staff on correspondence with vendors on reorganization plan and closing store announcement. | 0.10 |
| 06/22/05 | Windham, P | BK-Business Operations | Prepare for meeting regarding lighting | 0.60 |
| 06/22/05 | Gura, J. | BK-Business Operations | Negotiation with R Campbell regarding rent reduction for store 1456 | 0.50 |
| 06/22/05 | Windham, P | BK-Business Operations | Meet with S. Schmeider (XRoads), and R. Meadows (Winn-Dixie), to discuss lighting issues | 0.50 |
| 06/22/05 | Windham, P | BK-Business Operations | Conference call with Real Estate Managers and Area Property Managers to review bankruptcy sales process | 1.50 |
| 06/22/05 | Gura, J. | BK-Business Operations | Negotiation with M. LeBlanc (Winn-Dixie) regarding rent reduction for store 1555 | 0.30 |
| 06/22/05 | Gura, J. | BK-Business Operations | Conversation with D Belock regarding rent reduction for store 1555 | 0.40 |
| 06/22/05 | Gura, J. | BK-Business Operations | Negotiation with J Allman regarding rent reduction for store 1576 | 0.80 |
| 06/22/05 | Gura, J. | BK-Business Operations | Negotiation with J Conzola regarding rent reduction for store 1579 | 0.40 |
| 06/22/05 | Schmieder, S. | BK-Business Operations | Review category findings with J. Connor (Winn-Dixie) | 1.30 |
| 06/22/05 | Schmieder, S. | BK-Business Operations | Conduct interview with R. Bazemore (Winn-Dixie) | 1.00 |
| 06/22/05 | Schmieder, S. | BK-Business Operations | Work on presentation materials for lighting business case | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Windham, P | BK-Business Operations | Respond to equipment issue question from J. Young (XRoads) | 0.30 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Working on sourcing categories for office supplies | 2.50 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Working on sourcing categories for temp labor | 2.20 |
| 06/22/05 | Windham, P | BK-Business Operations | Meeting to coordinate XRoads activities | 1.00 |
| 06/22/05 | Kwon, O. | BK-Business Operations | Working on sourcing categories for pallets | 2.80 |
| 06/22/05 | Schmieder, S. | BK-Business Operations | Lighting discussion with P. Windham (XRoads), R. Meadows and M. Jenkins (Winn-Dixie) | 0.50 |
| 06/22/05 | Boucher, C. | BK-Business Operations | Follow up meeting on IT equipment with J. Young, G. Clifton and R. Dubnik regarding 4693 and 4694 registers and CLC negotiations. | 0.30 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane regarding EMC contracts. | 0.50 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondences regarding Grainger program with P. Jones (Winn-Dixie). | 0.10 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff and R. Damore regarding GOB process update and status. | 0.70 |
| 06/23/05 | Gura, J. | BK-Business Operations | Negotiation with T Lassiter regarding rent reduction at store 1561 | 0.90 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with R. Dubnik and C. Weston regarding: IT call center business plan. | 0.70 |
| 06/23/05 | Kwon, O. | BK-Business Operations | Meeting with C. Scott (Winn-Dixie) and C. Boucher (XRoads) to discuss security guards sourcing | 0.20 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Review and respond to emails and draft emails in regards to Utility motions and stipulation payments, capital asset | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | analysis and ACE Casualty and Liberty Mutual bonds. | |
| 06/23/05 | Kwon, O. | BK-Business Operations | Office supplies sourcing - refined and cleaned data | 1.80 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meet with C. Mammarell and T. Booth (Winn-Dixie) regarding Grainger program | 0.50 |
| 06/23/05 | Kwon, O. | BK-Business Operations | Temp Labor sourcing - reviewed and edited AP spend analysis | 2.30 |
| 06/23/05 | Schmieder, S. | BK-Business Operations | Meeting with C. Boucher and L. McCarty (XRoads) to discuss lighting | 0.70 |
| 06/23/05 | Kwon, O. | BK-Business Operations | Temp Labor sourcing - refined interview guides | 1.90 |
| 06/23/05 | Windham, P | BK-Business Operations | Research payment issue with Western Region small WIP vendors' preposition | 0.60 |
| 06/23/05 | Windham, P | BK-Business Operations | Conference call with Real Estate Managers to discuss landlord issues for calls and redistribution of stores for new footprint | 1.50 |
| 06/23/05 | Windham, P | BK-Business Operations | Research issues relating to landlord consent for 2656 | 1.60 |
| 06/23/05 | Gura, J. | BK-Business Operations | Negotiation with M McMillen regarding rent reduction for store 71 | 0.70 |
| 06/23/05 | Kwon, O. | BK-Business Operations | Reviewed contracts for sourcing categories | 2.10 |
| 06/23/05 | Gura, J. | BK-Business Operations | Conversation with J Russo regarding rent reduction for store 149 | 0.50 |
| 06/23/05 | Schmieder, S. | BK-Business Operations | Update meeting with L. McCarty (XRoads) | 0.40 |
| 06/23/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment | 1.30 |
| 06/23/05 | Windham, P | BK-Business Operations | Conference with J. James (Winn-Dixie), regarding legal staffing of day to day real estate needs | 1.10 |
| 06/23/05 | Kwon, O. | BK-Business Operations | Built weekly status update on sourcing categories | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Gura, J. | BK-Business Operations | Negotiation with R Batement for rent reduction at store 175 | 0.70 |
| 06/23/05 | Gura, J. | BK-Business Operations | Negotiation with R Roark regarding rent reduction for stores 410 and 529 | 0.30 |
| 06/23/05 | Windham, P | BK-Business Operations | Define issues regarding bonuses | 0.60 |
| 06/23/05 | Gura, J. | BK-Business Operations | Negotiation with J Boxer regarding rent reduction for store 435 | 0.70 |
| 06/23/05 | Gura, J. | BK-Business Operations | Negotiation with P Samford regarding rent reduction for stores 509 an 595 | 0.40 |
| 06/23/05 | Etlin, H. | BK-Business Operations | Reveiw latest analysis on CLC leases and discuss with team | 1.70 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase regarding contract rejections and project status | 0.40 |
| 06/23/05 | Gura, J. | BK-Business Operations | Negotiation with R Bier regarding rent reduction for store 1453 | 0.20 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule. | 0.30 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with O. Kwon and C. Scott (Winn-Dixie) regarding Strat Sourcing Security. | 0.20 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty and S. Schmieder (XRoads) regarding lighting. | 1.00 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with R. Damore, M. Salem, J. Dinoff and C. Wright (XRoads) regarding GOB process and task assignment. | 0.50 |
| 06/23/05 | Windham, P | BK-Business Operations | Telephone call with Troy, AL, landlord regarding store closing | 0.50 |
| 06/23/05 | Simon, D. | BK-Business Operations | Reviewed Project Walt Disney sensitivity analysis prepared by Alex Stevenson (XRoads) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   771

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Simon, D. | BK-Business Operations | Reviewed article from Global Credit Services regarding Winn - Dixie store closures | 0.10 |
| 06/23/05 | Simon, D. | BK-Business Operations | Correspondence with Alex Stevenson regarding changes in store count | 0.10 |
| 06/23/05 | Schmieder, S. | BK-Business Operations | Conduct interview with L. Goodwin (Winn-Dixie) | 2.20 |
| 06/23/05 | Schmieder, S. | BK-Business Operations | Tour maintenance facility with L. Goodwin (Winn-Dixie) | 1.30 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young regarding: Asset disposition process. | 0.30 |
| 06/23/05 | Karol, S. | BK-Business Operations | Conferences, telephone conferences, and memoranda with B. Walsh, C Ibold, B Gaston, K&S negotiation team, client and Committee representatives, and bidders regarding sale process, strategy, and negotiations | 15.40 |
| 06/23/05 | Windham, P | BK-Business Operations | Discuss with K. Neil, L. Higginbotham, V. Bodie(Winn-Dixie) work plan and bankruptcy issues | 1.10 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Participate in Cross Functional GOB team meeting with B. Gaston, H. Etlin, M. Salem, J Young, J. Dinoff(XRoads), J. Scribner and C. Scott (Winn-Dixie) | 1.30 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Working lunch meeting with J. Falae of PeopleSoft regarding: Purchasing system upgrade. | 0.30 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young and A. Eckerman regarding IT leasing schedules and equipment disposition planning. | 1.00 |
| 06/23/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young and H. Etlin regarding IT and other store equipment disposition. | 1.00 |
| 06/24/05 | Gura, J. | BK-Business Operations | Review notes regarding negotiations and update spreadsheet | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/24/05 | Gura, J. | BK-Business Operations | Revise renegotiation scorecard | 1.40 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Meet with H. Etlin regarding: IBM. | 0.30 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Meet with H. Etlin and B. Nussbuam regarding buyout of IBM leases. | 0.20 |
| 06/24/05 | Kwon, O. | BK-Business Operations | Conference call with E. Ashley and A. Njomba (Winn-Dixie) to discuss status of sourcing assessment workstream | 0.20 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee regarding IBM Lease buyout and payment status on July leases. | 2.00 |
| 06/24/05 | Kwon, O. | BK-Business Operations | Security guards sourcing - consolidated interview notes | 1.70 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Meeting with R. Dubnik and C. Weston regarding IBM lease buyout. | 0.50 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Prepare analysis of buyout scenarios and draft notification letter. | 2.50 |
| 06/24/05 | Windham, P | BK-Business Operations | Telephone call with C. Reynolds (Winn-Dixie) to discuss 252 and other issues in her territory | 1.30 |
| 06/24/05 | Windham, P | BK-Business Operations | Determine resolution of payment request problems for western region through discussions with R. Glenn (Frito Lay), C. Ibold (Winn-Dixie) | 1.70 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Telephone conference with A. Eckerman (XRoads)regarding Utility payment analysis schedules. Meeting with J. Sussman (XRoads) regarding; same.  Review and revise analysis. | 1.50 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Telecons with D. Kouldis regarding utility payment analysis. | 0.30 |
| 06/24/05 | Boucher, C. | BK-Business Operations | Continued to prepare analysis of buyout scenarios and draft notification letter. | 1.50 |
| 06/24/05 | Kwon, O. | BK-Business Operations | Office supplies sourcing - drafted RFP | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/24/05 | Schmieder, S. | BK-Business Operations | Preparation for sourcing project discussion | 1.10 |
| 06/24/05 | Kwon, O. | BK-Business Operations | Office supplies sourcing - continued drafting RFP | 1.90 |
| 06/24/05 | Kwon, O. | BK-Business Operations | Sourcing status update call with L. McCarty and S. Schmieder (XRoads) | 1.00 |
| 06/24/05 | Kwon, O. | BK-Business Operations | Sourcing Assessment - refined and edited categorization of vendors | 1.80 |
| 06/24/05 | Kwon, O. | BK-Business Operations | Sourcing Assessment - continued to refine and edit categorization of vendors | 1.20 |
| 06/24/05 | Etlin, H. | BK-Business Operations | Discuss CLC and buyout issues with Charlie | 1.20 |
| 06/24/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford (Winn-Dixie) accounting regarding status of direct journal check analysis | 0.40 |
| 06/24/05 | Simon, D. | BK-Business Operations | Reviewed lease concession analysis prepared by Pam Windham (XRoads) | 0.10 |
| 06/24/05 | Windham, P | BK-Business Operations | Discuss issues regarding revised report on liquor licenses | 0.40 |
| 06/24/05 | Simon, D. | BK-Business Operations | Correspondence with Alex Stevenson regarding Substantive Consolidation Due Diligence | 0.10 |
| 06/24/05 | Simon, D. | BK-Business Operations | Reviewed Winn Dixie bond price chart prepared by John Cain (XRoads) | 0.10 |
| 06/24/05 | Windham, P | BK-Business Operations | Discuss landlord consent request issues and other items in Central Region with R. Glenn (Frito Lay) | 1.40 |
| 06/24/05 | Schmieder, S. | BK-Business Operations | Review work done on lighting and repair services RFIs | 2.30 |
| 06/24/05 | Schmieder, S. | BK-Business Operations | Create business case for lighting services | 1.40 |
| 06/24/05 | Windham, P | BK-Business Operations | Resolve issues with Englewood Electric payment and letter | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   774

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/24/05 | Schmieder, S. | BK-Business Operations | Document preparation for category assessment work next week | 0.80 |
| 06/24/05 | Gura, J. | BK-Business Operations | Negotiation with O Crary regarding rent reduction for store 1570 | 0.90 |
| 06/24/05 | Schmieder, S. | BK-Business Operations | Continue working on business case for lighting services | 1.60 |
| 06/25/05 | Gura, J. | BK-Business Operations | Prepare correspondence to P Windham (XRoads) regarding issues concerning rent reduction negotiations | 1.30 |
| 06/25/05 | Boucher, C. | BK-Business Operations | Review lease analysis prepared by A. Eckerman.  Draft response emails | 1.30 |
| 06/26/05 | Gura, J. | BK-Business Operations | Prepare weekly renegotiation scorecard | 1.10 |
| 06/26/05 | Gura, J. | BK-Business Operations | Update DJM website database | 1.30 |
| 06/26/05 | Karol, S. | BK-Business Operations | Analysis with M. Morris  (Food Partners) of Alex Lee issues | 0.50 |
| 06/26/05 | Karol, S. | BK-Business Operations | Leading update call with UCC advisors | 0.80 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule. | 0.50 |
| 06/27/05 | Kwon, O. | BK-Business Operations | Training C. Mammarralla (Winn-Dixie) on supplier profiles for temp labor sourcing | 1.90 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Review revised lease analysis schedule prepared by A. Eckerman | 0.40 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman regarding revisions required to lease schedule analysis and additional analysis required. | 1.20 |
| 06/27/05 | Kwon, O. | BK-Business Operations | Built temp labor sourcing kickoff deck | 0.70 |
| 06/27/05 | Kwon, O. | BK-Business Operations | Assessment workstream - updated categories | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   775

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff, J. Young and A. Eckerman of XRoads regarding store equipment disposition process and procedures. | 0.80 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Skadden) and E. Atchley (Winn-Dixie) regarding issues related to Atchley's performance. | 0.50 |
| 06/27/05 | McCarty, L. | BK-Business Operations | Meeting with S. Schmieder (XRoads) to script storyboard for lighting recommendation | 0.80 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Meeting with M. Istre (Winn-Dixie) regarding phones, pagers and blackberry's required for field personnel. | 0.60 |
| 06/27/05 | McCarty, L. | BK-Business Operations | Weekly update meeting with C. Boucher, O. Kwon, S. Schmieder (XRoads) to review progress and discuss issues | 1.20 |
| 06/27/05 | Simon, D. | BK-Business Operations | Reviewed Committee Information Request List received from A. Stevenson (XRoads) | 0.10 |
| 06/27/05 | Schmieder, S. | BK-Business Operations | Document preparation for team meetings | 1.30 |
| 06/27/05 | Schmieder, S. | BK-Business Operations | Sourcing RFI preparation for Lighting Services | 2.20 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmieder, L. McCarty and O. Kwon (XRoads) regarding weekly sourcing update. | 1.10 |
| 06/27/05 | Schmieder, S. | BK-Business Operations | Analyze category spend to prepare for category interviews | 1.50 |
| 06/27/05 | McCarty, L. | BK-Business Operations | Conducted supply market analysis for pallets sourcing category | 1.80 |
| 06/27/05 | Simon, D. | BK-Business Operations | Reviewed initial draft of substantive consolidation prepared by A. Stevenson (XRoads) | 0.20 |
| 06/27/05 | McCarty, L. | BK-Business Operations | Conducted supply market analysis for temp services | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Schmieder, S. | BK-Business Operations | Meeting with C. Boucher, L. McCarty and O. Kwon (XRoads) for review | 1.00 |
| 06/27/05 | Schmieder, S. | BK-Business Operations | Review cost issue associated with total cost of ownership around repair issues | 1.80 |
| 06/27/05 | McCarty, L. | BK-Business Operations | Conducted supply market analysis for repair services | 1.20 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Review utility adequate assurance schedule prepared by A. Eckerman (XRoads) | 0.50 |
| 06/27/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads)regarding latest updates and analysis on IT Contact schedules. | 1.50 |
| 06/27/05 | Windham, P | BK-Business Operations | Review Englewood Electric's credit app, and respond explaining why Winn-Dixie cannot sign | 0.60 |
| 06/27/05 | Windham, P | BK-Business Operations | Respond to Englewood Electric explaining why Winn-Dixie cannot execute a new contract | 0.70 |
| 06/27/05 | Windham, P | BK-Business Operations | Review payments made in error and discuss strategy with K. Daw, (Smith, Gambrell & Russell) | 1.20 |
| 06/27/05 | Windham, P | BK-Business Operations | Review expiring lease issues with R. Glenn (Frito Lay) | 1.30 |
| 06/27/05 | Windham, P | BK-Business Operations | Request information from DJM on leases with option notice dates upcoming | 0.50 |
| 06/27/05 | Windham, P | BK-Business Operations | Review and update the weekly report on expiring leases with M. Chlebovec (Winn-Dixie) and R. Glenn (Frito Lay) | 1.30 |
| 06/27/05 | Windham, P | BK-Business Operations | Review and update the weekly report on current projects with M. Chlebovec (Winn-Dixie) and R. Glenn (Frito Lay) | 0.80 |
| 06/27/05 | Windham, P | BK-Business Operations | Review and update the weekly report on completed transactions with M. Chlebovec (Winn-Dixie) and R. Glenn (Frito Lay) | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Windham, P | BK-Business Operations | Revise expiring lease report | 0.80 |
| 06/27/05 | Kwon, O. | BK-Business Operations | Project update meeting with C. Boucher, L. McCarty and S. Schmieder (XRoads) | 1.50 |
| 06/27/05 | Kwon, O. | BK-Business Operations | Security sourcing interview guide building | 1.20 |
| 06/27/05 | Kwon, O. | BK-Business Operations | Security sourcing spend analysis | 1.80 |
| 06/27/05 | Kwon, O. | BK-Business Operations | Temp labor spend analysis | 1.80 |
| 06/27/05 | Schmieder, S. | BK-Business Operations | Continue to prepare business case for lighting | 1.60 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Prepare documentation to support collection of repair service data | 1.20 |
| 06/28/05 | Windham, P | BK-Business Operations | Respond to request for wire payments for 305 and 307 | 0.10 |
| 06/28/05 | Windham, P | BK-Business Operations | Resolve 2620 short term renewal issue | 0.70 |
| 06/28/05 | Kwon, O. | BK-Business Operations | Worked on security sourcing activities | 1.90 |
| 06/28/05 | Simon, D. | BK-Business Operations | Correspondence with P. Windham (XRoads) regarding Revised Concession Results Report | 0.10 |
| 06/28/05 | Simon, D. | BK-Business Operations | Reviewed Court Order on Motion to Implement Employee Retention and Severance Plan received from K. Ward (Smith Hulsey) | 0.10 |
| 06/28/05 | Kwon, O. | BK-Business Operations | Worked on spend assessment | 1.70 |
| 06/28/05 | Kwon, O. | BK-Business Operations | Continued to work on spend assessment | 1.90 |
| 06/28/05 | Kwon, O. | BK-Business Operations | Films sourcing analysis | 1.90 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Quick review meeting to preparation for category interview | 0.20 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Conduct interview with S. Peay for repair services | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/28/05 | McCarty, L. | BK-Business Operations | Continued supply market analysis for repair services | 1.70 |
| 06/28/05 | McCarty, L. | BK-Business Operations | Continued supply market analysis for repair services | 1.80 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Conduct interview with P. Dye for repair services | 0.80 |
| 06/28/05 | Kwon, O. | BK-Business Operations | Continued to work on films sourcing | 1.20 |
| 06/28/05 | McCarty, L. | BK-Business Operations | Continued supply market analysis for repair services | 1.40 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule. | 0.40 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Review and respond to emails in regarding Utility stipulations and payment status. Review stipulations. | 0.40 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty and S. Schmieder (XRoads) regarding store lighting issues. | 0.50 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Review bond requirement schedule. | 0.50 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Sourcing Project Review for Lighting Services M. Jenkins, R. Meadows, and T. Booth (Winn-Dixie) | 1.00 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Telecon with L. Copeland regarding CLC and IBM IT contract issues. | 0.30 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Sourcing Project Review for repair services with R. Meadows, J. Connor and T. Booth (Winn Dixie) | 1.20 |
| 06/28/05 | McCarty, L. | BK-Business Operations | Attended weekly update meeting with B.Nussbaum (Winn-Dixie) and C.Boucher (XRoads) to update Winn-Dixie CFO on progress of initiatives | 0.80 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Participate in meeting with B. Nussbaum (Winn-Dixie) and L. McCarty (XRoads) regarding the update on Strategic Sourcing program schedule. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | McCarty, L. | BK-Business Operations | Conducted supply market analysis regarding lighting sourcing category to understand purchasing leverage | 2.70 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Working session to prepare business case for lighting | 3.60 |
| 06/28/05 | Kwon, O. | BK-Business Operations | Worked on building spend assessment deck | 1.40 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads)to review IT Contract Analysis and followup on open issues regarding the IT contract analysis. | 0.40 |
| 06/28/05 | Windham, P | BK-Business Operations | Revise Expiring Lease Weekly Report after input from Real Estate Managers | 1.30 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth, C. Mammarralla and P Jones (Winn-Dixie)regarding the Grainger repair supply contract. | 0.70 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Follow up #1 meeting with A. Eckerman (XRoads) regarding IT Lease data base analysis. | 0.60 |
| 06/28/05 | Schmieder, S. | BK-Business Operations | Analyze RFI documentation and make changes | 1.10 |
| 06/28/05 | McCarty, L. | BK-Business Operations | Analyzed spend by supply category by supplier and location as input into future sourcing prioritizations | 1.70 |
| 06/28/05 | McCarty, L. | BK-Business Operations | Drafted template for reporting spend analysis for management review | 1.00 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Participate in telephone conference call regarding bonding requirements and the Liberty Mutual term sheet. | 1.20 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Follow-up meeting with A. Eckerman (X-Roads) regarding IT lease data base analysis and identification of potential lease schedules to reject. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page   780

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Windham, P | BK-Business Operations | Revise Current Projects Weekly Report after input from Real Estate Managers | 1.20 |
| 06/28/05 | Windham, P | BK-Business Operations | Prepare Lease Concession Status Report for week ending 6/24 and distribute | 1.30 |
| 06/28/05 | Windham, P | BK-Business Operations | Discuss issues regarding reorganization upcoming meeting with K. Cherry (Winn-Dixie) | 0.50 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee (Winn-Dixie) regarding CLC, Cisco and IBM leases. | 1.90 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) regarding Cisco and Xerox leas and status of  write up on leas terms. | 0.60 |
| 06/28/05 | Windham, P | BK-Business Operations | Review Weekly Real Estate Report with B. Nussbaum (Winn-Dixie) | 0.60 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Meet with M. Jenkins (Winn-Dixie) in regards to Case lighting analysis and comparison with recent information received from Sylvania and GE. | 1.00 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young and A. Eckerman (XRoads) regarding 4693 and 4694 register buyout, swap out and costs and process and unidentified lease location. | 1.50 |
| 06/28/05 | Windham, P | BK-Business Operations | Meet with K. Corbett (Winn-Dixie), regarding upcoming budget meeting preparation | 0.30 |
| 06/28/05 | Windham, P | BK-Business Operations | Meet with K. Cherry (Winn-Dixie), regarding upcoming budget meeting preparation | 0.50 |
| 06/28/05 | Etlin, H. | BK-Business Operations | Meeting with. Larry and Kathy on company communications of APA bids | 1.30 |
| 06/28/05 | Windham, P | BK-Business Operations | Telephone call with C. Reynolds (Winn-Dixie), to discuss renewals and revised report | 0.40 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Review lighting schedule with M. Jenkins (Winn-Dixie) | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/28/05 | Boucher, C. | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie) regarding lighting schedule. | 0.20 |
| 06/28/05 | Boucher, C. | BK-Business Operations | Telecon with R. Damore and A. Stevenson (XRoads) regarding committee request for support for Workers Compensation LC. | 0.70 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmieder regarding store lighting. | 0.20 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Draft emails regarding workers compensation LC and Utility motion. | 0.50 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meet with A. Eckerman (XRoads) to review documents in advance of meeting with H. Etlin. | 2.00 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young and A. Eckerman and H. Etlin (XRoads) regarding asset sales and lease analysis. | 2.00 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Discussion with J. Young (XRoads) regarding asset sales. | 0.30 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meeting with T.Booth (Winn-Dixie) regarding check collection sourcing project. | 0.30 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Discussion with G. Clifton (Winn-Dixie) regarding Cisco Router's. | 0.20 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Discussion with R. Damore (XRoads) regarding workers compensation LC. | 0.20 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Telecon with M. Gavajian regarding Workers Compensation LC. | 0.30 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads)  regarding IT Leases and contracts. | 0.70 |
| 06/29/05 | Kwon, O. | BK-Business Operations | Worked on office supplies sourcing | 1.70 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Telecon with D. Bitter (Winn-Dixie) regarding Workers compensation LC requirements. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Boucher, C. | BK-Business Operations | Follow up meeting with J Young (XRoads) on asset sales and equipment sale process. | 1.20 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff (XRoads) regarding staffing issues related to asset sale. | 0.80 |
| 06/29/05 | Kwon, O. | BK-Business Operations | Worked on security sourcing | 1.80 |
| 06/29/05 | Kwon, O. | BK-Business Operations | Worked on spend assessment further | 1.80 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee (Winn-Dixie) to discuss conference call with IBM Credit Corp. | 0.20 |
| 06/29/05 | Kwon, O. | BK-Business Operations | Reviewed edits to spend assessment deck | 0.80 |
| 06/29/05 | Kwon, O. | BK-Business Operations | Worked on building documents for temp labor sourcing | 2.20 |
| 06/29/05 | Schmieder, S. | BK-Business Operations | Analyze results of supplier lists | 1.30 |
| 06/29/05 | Schmieder, S. | BK-Business Operations | Review new options around supplier qualification | 1.20 |
| 06/29/05 | Schmieder, S. | BK-Business Operations | Develop rough draft of business requirements, very early stages | 0.90 |
| 06/29/05 | Schmieder, S. | BK-Business Operations | Meet with M. Jenkins (Winn-Dixie) regarding data collection | 1.00 |
| 06/29/05 | Schmieder, S. | BK-Business Operations | Continue to prepare business case for lighting | 2.60 |
| 06/29/05 | Schmieder, S. | BK-Business Operations | Working session with J. Connor (Winn-Dixie) to plan next steps involved with repair services | 1.80 |
| 06/29/05 | Schmieder, S. | BK-Business Operations | Document results of earlier actions on both lighting and repairs | 1.40 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Telecon with M. Kersee (Winn-Dixie) and Bruce of IBM Credit Corp regarding 4694 register buyout. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Schmieder, S. | BK-Business Operations | Discuss issues related to lighting with M. Jenkins (Winn-Dixie) | 0.80 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Discussion with M. Kersee (Winn-Dixie) regarding Cisco. | 0.70 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Review documents for lease analysis status discussion. | 0.70 |
| 06/29/05 | Kwon, O. | BK-Business Operations | Worked with A. Njomba (Winn-Dixie) on spend assessment | 1.70 |
| 06/29/05 | Windham, P | BK-Business Operations | Review owned stores strategy with M. Chlebovec (Winn-Dixie) | 0.60 |
| 06/29/05 | Windham, P | BK-Business Operations | Review and approve documentation for landlord consents and rent concessions | 1.70 |
| 06/29/05 | Windham, P | BK-Business Operations | Weekly conference call with Real Estate Managers | 1.20 |
| 06/29/05 | Windham, P | BK-Business Operations | Review and approve landlord consents, estoppels and rent reduction agreements | 1.10 |
| 06/29/05 | Windham, P | BK-Business Operations | Analyze issues related to 1570 reduction with M. Istre and D. Belock (Winn-Dixie) | 0.50 |
| 06/29/05 | Etlin, H. | BK-Business Operations | Meeting on IT lease issues | 0.70 |
| 06/29/05 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting with senior mgmt | 3.00 |
| 06/29/05 | Etlin, H. | BK-Business Operations | Meeting on equipment and lease issues | 1.60 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Meeting with S. Sloan regarding store lighting. | 0.30 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Follow up meeting with D. Bitter (Winn-Dixie) regarding WC LC information to be provided to the Creditors Committee. | 0.50 |
| 06/29/05 | Boucher, C. | BK-Business Operations | Telecon with A. Stevenson (XRoads) regarding Cisco router. | 0.30 |
| 06/30/05 | Windham, P | BK-Business Operations | Determine strategy for efficient way to update weekly Real Estate Report | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Windham, P | BK-Business Operations | Review and approve landlord consents, estoppels and rent reduction agreements | 0.80 |
| 06/30/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from H. Etlin (XRoads) regarding future company announcement regarding store closing | 0.10 |
| 06/30/05 | Simon, D. | BK-Business Operations | Correspondence with P. Windham (XRoads) regarding Revised Concession Results Report | 0.10 |
| 06/30/05 | Kwon, O. | BK-Business Operations | Continued working on office supplies sourcing | 2.20 |
| 06/30/05 | Kwon, O. | BK-Business Operations | Worked on spend assessment re-categorization | 2.10 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Lead staff meeting with Strategic Sourcing staff. | 0.50 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmeider regarding lighting and repair and maintenance project. | 0.30 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter (Winn- Dixie) to discuss Workers Compensation LC requirements. | 1.00 |
| 06/30/05 | Kwon, O. | BK-Business Operations | Continued working on spend assessment re-categorization | 2.00 |
| 06/30/05 | Kwon, O. | BK-Business Operations | Worked on security sourcing | 1.70 |
| 06/30/05 | Kwon, O. | BK-Business Operations | Worked on films sourcing | 1.70 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Discussion with L. Copeland regarding CLC lease equipment | 0.20 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with L. Copeland and C. Wilson and M. Kersee (XRoads)regard CLC lease equipment. | 0.50 |
| 06/30/05 | Windham, P | BK-Business Operations | Study NPV and other analysis related to 378 lease termination | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    785

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/30/05 | Salem, M. | BK-Business Operations | Preparation of weekly sales reports and distribution to the Committee. | 0.70 |
| 06/30/05 | Schmieder, S. | BK-Business Operations | Assessment data collection needs so far regarding lighting | 2.60 |
| 06/30/05 | Schmieder, S. | BK-Business Operations | Prepare documentation to support upcoming meeting on lighting | 0.80 |
| 06/30/05 | Schmieder, S. | BK-Business Operations | Sourcing Project Review meeting with C. Boucher (XRoads), R. Meadows, J. Miller, K. Cherry, M. Jenkins and T. Booth (Winn-Dixie) | 1.00 |
| 06/30/05 | Schmieder, S. | BK-Business Operations | Analyze and document actions resulting from lighting | 1.40 |
| 06/30/05 | Schmieder, S. | BK-Business Operations | Sourcing Analyze Industry for Repair Services | 0.70 |
| 06/30/05 | Schmieder, S. | BK-Business Operations | Continue Sourcing Analyze Industry for Lighting Services | 0.80 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) to review updates to IT Lease / Contract Analysis | 0.50 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmieder (XRoads), T. Booth, K Cherry, R. Meadows(Winn-Dixie) J. Campbell,  regarding status of Store Lighting strategic sourcing. | 0.50 |
| 06/30/05 | Windham, P | BK-Business Operations | Review information on 378 lease termination, and discuss same with M. Chlebovec (Winn-Dixie) | 0.70 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Telecon with M. Gavajian regarding worker compensation LC needs. | 0.30 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding Monroe Jets. | 0.40 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) to continue to review and update lease schedules. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Etlin, H. | BK-Business Operations | Meeting with team to discuss CLC lease analysis | 1.50 |
| 06/30/05 | Etlin, H. | BK-Business Operations | Conference call on utilities hearings | 0.60 |
| 06/30/05 | Windham, P | BK-Business Operations | Telephone call with M. Chlebovec and C. Reynolds (Winn-Dixie), to analyze issues for termination offer on 378; discuss 251 & 252 issues | 0.80 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with O Kwon (XRoads) and C. Mammarralla (Winn-Dixie) in advance of meeting with D. Dogan (Winn-Dixie) HR regarding Temp sourcing. | 0.20 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with  D. Dogan and C. Mammarralla (Winn-Dixie) and O. Kwon (XRoads) regarding Temp Sourcing. | 0.30 |
| 06/30/05 | Windham, P | BK-Business Operations | Strategy session on Callahan with K. Daw (Smith, Gambrell & Russell) and K. Cherry, (Winn-Dixie) | 0.50 |
| 06/30/05 | Windham, P | BK-Business Operations | Meet with R. Glenn (Frito Lay) and V. Jackson (Winn-Dixie) regarding updating weekly report | 0.60 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin and A. Eckerman (XRoads) regarding CLC lease analysis and formulation of strategy for dealing with the leas in the bankruptcy. | 1.20 |
| 06/30/05 | Boucher, C. | BK-Business Operations | Participate in conference call with H. Etlin (XRoads), C Jackson (Smith Hulsey) and S. Busy (King & Spaulding) and S. Henry (Skadden) S.Feld | 0.70 |
| 06/30/05 | Kwon, O. | BK-Business Operations | Temp Labor sourcing kickoff discussion with D. Dogan (Winn-Dixie) and C. Boucher (XRoads) | 0.30 |
| 06/30/05 | Windham, P | BK-Business Operations | Review/revise organization chart; discuss proposed changes with M. Chlebovec and K. Corbett, (Winn-Dixie) | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   787

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/01/05 | Windham, P | BK-Business Operations | Discuss with M. Chlebovec and J. Dewitte (Winn-Dixie), personnel changes needed in department | 1.30 |
| 07/01/05 | Windham, P | BK-Business Operations | Discuss issues regarding closing DC's with K. Cherry (Winn-Dixie) | 0.50 |
| 07/01/05 | Windham, P | BK-Business Operations | Meeting with S. Karol (XRoads), and regarding department regarding announcement of stalking horse bids | 0.50 |
| 07/01/05 | Windham, P | BK-Business Operations | Resolve issue with Englewood Electric payment and agreement | 0.70 |
| 07/01/05 | Windham, P | BK-Business Operations | Review and respond to sourcing team's update on lighting | 0.80 |
| 07/01/05 | Windham, P | BK-Business Operations | Review real estate lease issues related to store 817 | 0.40 |
| 07/01/05 | Windham, P | BK-Business Operations | Meet with K. Neil (Winn-Dixie), regarding strategy for recouping payments made in error | 0.80 |
| 07/01/05 | Windham, P | BK-Business Operations | Revise and update pending transaction report | 0.80 |
| 07/01/05 | Windham, P | BK-Business Operations | Begin preparation of out parcel status report | 0.30 |
| 07/01/05 | Windham, P | BK-Business Operations | Review and revise distribution of footprint stores to Real Estate Managers and Area Property Managers | 1.10 |
| 07/01/05 | Simon, D. | BK-Business Operations | Reviewed corporate communications memo sent by P. Lynch (Winn-Dixie) to all employees | 0.10 |
| 07/01/05 | Simon, D. | BK-Business Operations | Correspondence with P. Windham and G. Lapson (XRoads) regarding Revised Concession Results Report | 0.10 |
| 07/01/05 | McCarty, L. | BK-Business Operations | Team conference call with K. Cassidy, O. Kwon, S. Schmieder (XRoads) on status, deliverables, and issues | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/01/05 | Salem, M. | BK-Business Operations | Prepared correspondence for Committee advisors regarding Period 12 DMA sales reports. | 0.50 |
| 07/01/05 | Salem, M. | BK-Business Operations | Telephone call with B. Gaston (XRoads) regarding store sale process and current bids on stores. | 0.40 |
| 07/01/05 | Salem, M. | BK-Business Operations | Correspondence with B. Yoap (Winn-Dixie) regarding liquidation process and open items for cross functional teams. | 0.70 |
| 07/01/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Salem (XRoads) on revisions to Real Estate department spending reduction projections. | 0.50 |
| 07/01/05 | Salem, M. | BK-Business Operations | Reviewed new (revised) cross-functional team work plans for Operations and I/T. | 0.80 |
| 07/01/05 | Salem, M. | BK-Business Operations | Reviewed / Analyzed reclamation materials received from G. Hamilton (Winn-Dixie). | 1.80 |
| 07/02/05 | Windham, P | BK-Business Operations | Revise and update expiring lease report | 1.30 |
| 07/02/05 | Windham, P | BK-Business Operations | Revise and update Weekly Real Estate Report with action items for week | 1.50 |
| 07/05/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment discussions with E. Atchley regarding Lighting Services | 1.30 |
| 07/05/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment management discussion about Repair Services | 1.10 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of staffing needs with K&S with C. Ibold (Winn-Dixie) | 0.40 |
| 07/05/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment regular team meeting regarding Lighting Services | 1.00 |
| 07/05/05 | Simon, D. | BK-Business Operations | Reviewed weekly update of Conference-Real Estate Status 7-5-05 received from Luisa Stringer (Winn Dixie) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   789

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Windham, P | BK-Business Operations | Resolve issue regarding information needed on DC's for sale | 0.80 |
| 07/05/05 | Windham, P | BK-Business Operations | Review Litigation Report and make inquiries as to status of outstanding items | 1.10 |
| 07/05/05 | Windham, P | BK-Business Operations | Obtain documentation and approvals to get Hobart prepetition paid | 1.30 |
| 07/05/05 | Etlin, H. | BK-Business Operations | Meeting with Charlie on register issues | 1.40 |
| 07/05/05 | Windham, P | BK-Business Operations | Obtain and review information on status of outparcels and owned store sales | 0.60 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.80 |
| 07/05/05 | Karol, S. | BK-Business Operations | Participation in weekly update with P. Lynch (Winn-Dixie) | 0.50 |
| 07/05/05 | Karol, S. | BK-Business Operations | Preparation for weekly update with P. Lynch (Winn-Dixie) | 0.60 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of additional possible stalking horse; review of outstanding issues with K&S and TFP | 1.70 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.60 |
| 07/05/05 | Windham, P | BK-Business Operations | Strategy session with J. Gura (XRoads), regarding rent concessions | 1.30 |
| 07/05/05 | Windham, P | BK-Business Operations | Telephone call with landlord at Lafayette, LA, store regarding auction process, and other store sales process issues | 0.30 |
| 07/05/05 | Windham, P | BK-Business Operations | Review and revise weekly report for use by S. Karol, (XRoads), on conference call | 0.50 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Windham, P | BK-Business Operations | Respond to request by B. Nussbaum (Winn-Dixie) regarding bidder visit to store 1328 | 0.40 |
| 07/05/05 | Windham, P | BK-Business Operations | Telephone call with L. McShane, (DJM), regarding outparcel indications of interest | 0.20 |
| 07/05/05 | Windham, P | BK-Business Operations | Review appraisals for outparcels | 1.20 |
| 07/05/05 | Windham, P | BK-Business Operations | Incorporate information from DJM and appraisals into Outparcel Sales Weekly Report | 1.10 |
| 07/05/05 | Etlin, H. | BK-Business Operations | Discussions with management on liquidation issues | 1.20 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.40 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of post-selection obligations of bidders and company and directing response of K&S and other law firms | 1.20 |
| 07/05/05 | Karol, S. | BK-Business Operations | Participation in DJM telephone call with Winn-Dixie landlords in order to review auction procedures | 0.60 |
| 07/05/05 | Karol, S. | BK-Business Operations | Analysis of staffing needs with K&S with L. Appel (General Counsel for Winn-Dixie) | 0.30 |
| 07/05/05 | Salem, M. | BK-Business Operations | Coordination of Committee requests and distribution of weekly BBC and sales information. | 1.10 |
| 07/05/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment document preparation for Lighting Services | 3.70 |
| 07/05/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment analysis for Repair Services | 1.60 |
| 07/05/05 | Schmieder, S. | BK-Business Operations | Sourcing Category Assessment analysis for Lighting Services | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/06/05 | Windham, P | BK-Business Operations | Weekly conference call with Real Estate Managers to update status of projects and discuss outstanding issues | 0.80 |
| 07/06/05 | Etlin, H. | BK-Business Operations | Telephone call with principals of CLC on lease issues | 1.30 |
| 07/06/05 | Windham, P | BK-Business Operations | Telephone call with M. Albert, Atlanta Economic Development Commission, regarding Atlanta store on Roosevelt, and to explain auction process | 0.30 |
| 07/06/05 | Windham, P | BK-Business Operations | Obtain schedule of when revamping will be stopped and respond to B. Nussbaum (Winn-Dixie) | 0.40 |
| 07/06/05 | Windham, P | BK-Business Operations | Review Hobart spreadsheet of prepetition invoices to determine which ones are included in amounts approved to be paid by UCC | 1.40 |
| 07/06/05 | Windham, P | BK-Business Operations | Meet with Catherine Finamore regarding collecting policies and procedures | 0.30 |
| 07/06/05 | Windham, P | BK-Business Operations | Review analysis of case lighting and recommendations to Winn-Dixie management | 1.70 |
| 07/06/05 | Windham, P | BK-Business Operations | Discuss study of case lighting with K. Cherry and R. Meadows (Winn-Dixie) | 0.60 |
| 07/06/05 | Windham, P | BK-Business Operations | Discuss 1576 response from landlord with M. Istre, (Winn-Dixie) | 0.30 |
| 07/06/05 | Windham, P | BK-Business Operations | Respond to J. Gura, Xroads, regarding improvements needed at 1576 | 0.40 |
| 07/06/05 | Windham, P | BK-Business Operations | Review final draft of weekly report and revise for meeting with B. Nussbaum (Winn-Dixie) | 1.60 |
| 07/06/05 | Windham, P | BK-Business Operations | Conference call with C. Reynolds, C. Ibold, J. Castle, (Winn-Dixie), and A. Greenspun, outside counsel regarding strategy for 251 lease | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Windham, P | BK-Business Operations | Meet with L. McCarty, Xroads, to review and comment on presentation regarding store lighting | 0.50 |
| 07/06/05 | Windham, P | BK-Business Operations | Weekly meeting with B. Nussbaum (Winn-Dixie) to review status of real estate projects | 0.60 |
| 07/06/05 | Windham, P | BK-Business Operations | Discuss 1328 roof and other problems with M. Chlebovec and R. Meadows (Winn-Dixie), and strategy for handling same with bidder | 0.40 |
| 07/07/05 | Windham, P | BK-Business Operations | Develop strategy for balancing lease cure claims in meeting with C. Jackson, (Smith Hulsey), B. Gaston and E. Lane, (XRoads), and K. Neil and V. Bodie, (Winn-Dixie) | 0.50 |
| 07/07/05 | Windham, P | BK-Business Operations | Develop strategy for handling property tax reductions under 505 for stores being sold through discussions with K. Daw and D. Stanford, (Smith, Gambrell & Russell) | 0.30 |
| 07/07/05 | Windham, P | BK-Business Operations | Review submittal and obtain appropriate approvals | 1.70 |
| 07/07/05 | Boucher, C. | BK-Business Operations | Meeting with. J. Young (XRoads) to review schedule of Company equipment request. | 0.30 |
| 07/07/05 | Windham, P | BK-Business Operations | Review 378 lease and revise termination analysis | 1.20 |
| 07/07/05 | Windham, P | BK-Business Operations | Analyze departmental staffing needs, considering new information from Design and Construction | 1.30 |
| 07/07/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) to review progress on CLC and Utility requests. | 0.70 |
| 07/07/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and estoppels | 0.90 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis of requests from bidders | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  793

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) of requests from bidders | 0.20 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) and B. Gaston of outparcels, DC's and sublease negotiations | 1.00 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of outparcels, DC's and sublease negotiations | 0.10 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis  of outparcels, DC's and sublease negotiations | 0.60 |
| 07/07/05 | Karol, S. | BK-Business Operations | Leading departmental meeting | 0.50 |
| 07/07/05 | Karol, S. | BK-Business Operations | Conference call with B. Gaston (XRoads), C. Jackson (Smith Hulsey) and C. Ibold (Winn-Dixie) regarding cure amounts | 0.50 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis of additional possible stalking horse; review of outstanding issues with K&S and Milbank | 0.70 |
| 07/07/05 | Karol, S. | BK-Business Operations | Preparation with B. Walsh (King & Spaulding) for UCC Call | 0.50 |
| 07/07/05 | Karol, S. | BK-Business Operations | Preparation for UCC Call | 0.70 |
| 07/07/05 | Karol, S. | BK-Business Operations | Leading UCC Call | 0.30 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston of cure and bid data issues | 1.30 |
| 07/07/05 | Karol, S. | BK-Business Operations | Preparation for landlord telephone call with E. Amendola (DJM) | 0.40 |
| 07/07/05 | Karol, S. | BK-Business Operations | Revising bidders package | 0.80 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston of department resources and projects | 0.70 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis of timeline issues to revise work-plan | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   794

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis of closing issues with C. Ibold (Winn-Dixie), D. Stanford and K. Daw (Smith, Gambrell & Russell) | 0.60 |
| 07/07/05 | Boucher, C. | BK-Business Operations | Meeting with B. Doolittle (Winn-Dixie) regarding information received on CLC. | 0.40 |
| 07/07/05 | Boucher, C. | BK-Business Operations | Follow up meeting with J. Young (XRoads) in regards to Company equipment request. | 0.90 |
| 07/07/05 | Karol, S. | BK-Business Operations | Analysis of environmental and escrow issues relating to stores with bids | 1.70 |
| 07/07/05 | Boucher, C. | BK-Business Operations | Meeting with M. Salem and J. Dinoff (XRoads) to review and edit Liquidator recommended Q&A to be included in company closing manual. | 1.50 |
| 07/07/05 | McCarty, L. | BK-Business Operations | Prepared supplier profiles as input into negotiation strategy: pallets, temp services | 2.40 |
| 07/07/05 | Windham, P | BK-Business Operations | Prepare for telephone call with C. Reynolds and M. Chlebovec (Winn-Dixie), regarding 378 termination and other issues | 1.20 |
| 07/07/05 | Windham, P | BK-Business Operations | Telephone call with C. Reynolds and M. Chlebovec, (Winn-Dixie), regarding issues for 378 termination | 0.50 |
| 07/07/05 | Salem, M. | BK-Business Operations | Meeting with S. Karol (XRoads), P. Windham (XRoads), J. Young (XRoads) and B. Gaston (XRoads) regarding Real Estate operations and current issues facing the department. | 0.30 |
| 07/07/05 | Salem, M. | BK-Business Operations | Meeting with P. Windham (XRoads) regarding Real Estate budget and organization structure. | 0.80 |
| 07/07/05 | Windham, P | BK-Business Operations | Revise NPV analysis for 378 per telephone call with C. Reynolds (Winn-Dixie) | 1.80 |
| 07/07/05 | Windham, P | BK-Business Operations | Meet with S. Karol, J. Young, B. Gaston, M. Salem, all Xroads, to coordinate Real Estate activities | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   795

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/08/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, (Winn-Dixie), regarding personnel issues and hurricane issues | 1.10 |
| 07/08/05 | Windham, P | BK-Business Operations | Explain methodology for handling tax issues to V. Bodie, (Winn-Dixie), for her response to landlord telephone calls | 0.40 |
| 07/08/05 | Schmieder, S. | BK-Business Operations | Drafted memo regarding sourcing category assessments for lighting and repair services. | 1.10 |
| 07/08/05 | Schmieder, S. | BK-Business Operations | Sourcing regular team meeting regarding project with L. McCarty, K. Cassidy and O. Kwon (XRoads) | 1.20 |
| 07/08/05 | Schmieder, S. | BK-Business Operations | Updated draft of Sourcing Category Assessment analysis regarding Lighting Services. | 2.80 |
| 07/08/05 | Schmieder, S. | BK-Business Operations | Updated draft of Sourcing Category Assessment analysis regarding Lighting Services. | 0.70 |
| 07/08/05 | Schmieder, S. | BK-Business Operations | Drafted memo regarding Sourcing Category Assessment management discussion about Repair Services | 0.50 |
| 07/08/05 | Windham, P | BK-Business Operations | Review and respond to maintenance issue at 726 | 0.30 |
| 07/08/05 | Windham, P | BK-Business Operations | With M. Chlebovec, (Winn-Dixie), analyze 1328 landlord claim regarding roof and other repair issues | 0.50 |
| 07/08/05 | Windham, P | BK-Business Operations | Review and approve landlord consents requests for payment of prepetition amounts for small vendors under WIP order | 1.20 |
| 07/08/05 | Windham, P | BK-Business Operations | Discuss bankruptcy issues related to real estate with R. Glenn, (Frito Lay) | 1.30 |
| 07/08/05 | Karol, S. | BK-Business Operations | Analysis of post-selection obligations of bidders and company | 0.30 |
| 07/08/05 | Karol, S. | BK-Business Operations | Updating G. Dixon (Wachovia) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/08/05 | Karol, S. | BK-Business Operations | Analysis of potential additional bids and developing strategy | 0.90 |
| 07/08/05 | Karol, S. | BK-Business Operations | Analysis of auction logistics and strategy | 0.80 |
| 07/08/05 | Karol, S. | BK-Business Operations | Responding to real estate department data requests | 1.40 |
| 07/08/05 | Boucher, C. | BK-Business Operations | Teleconference with J. Dinoff (XRoads) regarding Liquidator marketing and advertising request. | 0.30 |
| 07/08/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence from J. Young and J.Dinoff (XRoads) regarding PhotoLabs located at closing stores. | 0.40 |
| 07/08/05 | Boucher, C. | BK-Business Operations | Teleconference with J. Dinoff (XRoads) regarding follow up on Liquidator Advertising request and feedback from the Company. | 0.40 |
| 07/08/05 | Boucher, C. | BK-Business Operations | Telephone conference with B. Gaston, R. Damore and J. Dinoff (XRoads) regarding Cross functional team call. | 1.30 |
| 07/08/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence regarding Store Lighting, Register swap project and equipment analysis. | 1.50 |
| 07/09/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence regarding Strategic Sourcing meetings and equipment analysis. | 1.00 |
| 07/10/05 | Karol, S. | BK-Business Operations | Analysis of potential new bids and review of K&S summaries | 1.30 |
| 07/10/05 | Boucher, C. | BK-Business Operations | Review register transition plan analysis prepared by J. Young (XRoads) | 0.70 |
| 07/10/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence related to GOB Sales, Utilities, Letters of Credit, Lighting and Strategic Sourcing. | 1.30 |
| 07/10/05 | Boucher, C. | BK-Business Operations | Draft weekly update memo to Holly Etlin. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/10/05 | Boucher, C. | BK-Business Operations | Telecon with. J. Scribner regarding inventory replenishment issues related to GOB stores. | 0.60 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of potential new bids | 1.70 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of potential new bids and related issues with C. Ibold (Winn-Dixie) | 0.40 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of closing issues for exiting stores | 1.80 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of potential new bids and related issues with E. Katz (Blackstone) | 0.20 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of bidding procedures | 0.40 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of DC sales and timeline | 1.70 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of DC sales and timeline with E. Amendola (DJM), J. Young (XRoads) and parts thereof with M. Chlebovec (Winn-Dixie), D. Stanford (Smith, Gambrell & Russell), K. Kirschner (Kirschner & Legler, P.A.), C. Ibold (Winn-Dixie) and C. Jackson (Smith Hulsey) | 0.70 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Discussed action plans around repair services with JD Connors (Winn-Dixie) | 1.30 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Continued to work on light services presentation in preparation for afternoon meeting | 2.30 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Discussed weekly plans around lighting services with M. Jenkins (Winn-Dixie) | 1.20 |
| 07/11/05 | Windham, P | BK-Business Operations | Analyze survey of Ballwin outparcel and discuss with L. Higginbotham | 0.80 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Held lighting services meeting with C. Boucher, K. Cassidy (XRoads), K. Cherry, R. Meadows, T. Booth, M. Jenkins (Winn-Dixie) and Jim Miller | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   798

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/11/05 | Windham, P | BK-Business Operations | Obtain and analyze information on store 482 to respond to proposed termination offer | 1.20 |
| 07/11/05 | Windham, P | BK-Business Operations | Strategy session with C. Boucher, (XRoads), regarding approach to store lighting | 0.30 |
| 07/11/05 | Windham, P | BK-Business Operations | Review pictures and other data for 726; discuss landlord default with C. Ibold, (Winn-Dixie), and D. Stanford, (Smith, Gambrell) | 0.80 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of real estate department resources | 0.60 |
| 07/11/05 | Karol, S. | BK-Business Operations | Analysis of real estate department resources with J. Young (XRoads) | 0.80 |
| 07/11/05 | Karol, S. | BK-Business Operations | Drafting timeline for DC dispositions and deliverables for members of working group | 1.80 |
| 07/11/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss terms, other operating issues | 1.30 |
| 07/11/05 | Etlin, H. | BK-Business Operations | Meeting with C. Weston (Winn-Dixie) on registers | 1.20 |
| 07/11/05 | Windham, P | BK-Business Operations | Follow up on payment to Englewood Electric with R. Price, (Winn-Dixie) | 0.30 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Prepared follow up action list and communication from lighting meeting | 1.40 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Continued to work on presentation for Lighting Services to be presented to exec management, following Winn-Dixie input | 1.90 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Planned research needs for rest of the week in repair services | 0.80 |
| 07/11/05 | Schmieder, S. | BK-Business Operations | Sourcing update meeting with C. Boucher, K. Cassidy, and O. Kwon (XRoads) | 0.30 |
| 07/11/05 | Boucher, C. | BK-Business Operations | Meeting with P Windham regarding store lighting. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   799

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Boucher, C. | BK-Business Operations | Discussion with B. Gaston regarding work planning GOB sales and facility exits. | 0.30 |
| 07/11/05 | Boucher, C. | BK-Business Operations | Meeting with Keith Cherry (Winn-Dixie) regarding store lighting. | 0.70 |
| 07/11/05 | Boucher, C. | BK-Business Operations | Discussion with S. Smith (Winn-Dixie) regarding: Ekolab proposal. | 0.40 |
| 07/11/05 | Windham, P | BK-Business Operations | Discuss store lighting issues and going forward strategy with K. Cherry, (Winn-Dixie) | 0.50 |
| 07/11/05 | Windham, P | BK-Business Operations | Prepare for lighting meeting | 0.70 |
| 07/11/05 | Windham, P | BK-Business Operations | Meeting with B. Nussbaum, K. Cherry (Winn-Dixie) and C. Boucher ( XRoads), to discuss lighting issues at stores | 0.50 |
| 07/11/05 | Windham, P | BK-Business Operations | Discuss selling propane tanks at warehouses with K. Cherry, (Winn-Dixie) | 0.20 |
| 07/11/05 | Windham, P | BK-Business Operations | Review and analyze differences between DJM and Winn-Dixie store list for re negotiations; discuss same with V. Bodie | 0.70 |
| 07/11/05 | Windham, P | BK-Business Operations | Review and approve landlord consents | 0.80 |
| 07/11/05 | Boucher, C. | BK-Business Operations | Meeting with P. Windham (XRoads) K. Cherry (Winn-Dixie) and B. Nussbaum (Winn-Dixie) regarding store lighting re-lamps. | 1.00 |
| 07/11/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmieder (XRoads) in advance of store lighting meet to update on meeting with Pam Windham (XRoads)  K. Cherry and B. Nussbaum (Winn-Dixie). | 1.20 |
| 07/11/05 | Windham, P | BK-Business Operations | Review and consolidate invoices to be paid for Hobart's prepetition claim approved by UCC | 1.20 |
| 07/11/05 | Boucher, C. | BK-Business Operations | Participate in Strategic Sourcing update meeting with K. Cassidy, O. Kwon and S. Schmieder. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | regarding Call centers,and L Barnes Deitrich regarding Telecom Audits. | |
| 05/31/05 | Boucher, C. | BK-Business Operations | Telecon with K. Claflin regarding: IT G&A budget and equipment rejections and Mainframe system ability to reject and enter into new lease. | 0.30 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis of compensation issues with A. Graiser and M. Morris | 0.50 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Review and respond to J. Leamy (Skadden) memos regarding Sonitrol contracts. | 0.30 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Telecon with H. Warden (Winn-Dixie) regarding Sonitrol contracts. | 0.50 |
| 05/31/05 | Claflin, K. | BK-Business Operations | IT G&A teleconference with Holly Etlin | 0.60 |
| 05/31/05 | Claflin, K. | BK-Business Operations | IT G&A telephone discussion with Charlie Weston | 0.70 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis with J. Castle (Winn-Dixie) regarding Blackstone compensation and related issues | 0.40 |
| 05/31/05 | Claflin, K. | BK-Business Operations | Telephone discussion with Rick Damore (XRoads) regarding G&A reduction initiative | 0.30 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Telecon with J. Leamy (Skadden) regarding Sonitrol and IBM and CLC contracts. | 0.30 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Telephone Conference call with K. Claflin (XRoads), C. Wastona and R. Dubnik (Winn-Dixie) regarding IT equipment contracts and the ability to down size mainframe systems. | 0.70 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Meeting with R. Dubnik (Winn-Dixie) regarding telecon audits and Imaging projects. | 0.50 |
| 05/31/05 | Etlin, H. | BK-Business Operations | Meeting  with BN in Operations structure and budget | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin and L. Mc Carty (XRoads) in preparation for Meeting with B. Nussbaum (Winn-Dixie) regarding the Strategic Sourcing initiatives. | 0.50 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Meeting with H Etlin and R. Damore (XRoads) regarding Utility Motion hearing. | 0.50 |
| 05/31/05 | Claflin, K. | BK-Business Operations | Conference call with Charlie Weston and Craig Boucher to discuss approach to IT lease negotiations with IBM Credit Corporation | 0.70 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Meeting with. H. Etlin, L. McCarty, (XRoads) and B.Nussbaum (Winn-Dixie) regarding initiatives in Strategic Sourcing and work plan. | 1.50 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Discussion with Lisa McCarty (XRoads) regarding next steps in Strategic Sourcing work plan and staffing. | 1.50 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with Nick, lender for store 1453, for rent reduction | 0.60 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with J Boxer, landlord for store 435 for rent reduction | 0.60 |
| 06/01/05 | Gura, J. | BK-Business Operations | Revise rent renegotiation scorecard | 0.30 |
| 06/01/05 | Gura, J. | BK-Business Operations | Telephone conversation with T. Davidson (DJM) to discuss status of negotiations | 0.40 |
| 06/01/05 | Gura, J. | BK-Business Operations | Update DJM rent renegotiation database | 0.40 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with Tim, lender representative for store 1572 | 0.20 |
| 06/01/05 | Gura, J. | BK-Business Operations | Discussion with L McShane regarding scorecard report for negotiations | 0.30 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with R Kohl for rent reduction for store 574 | 0.20 |
| 06/01/05 | Gura, J. | BK-Business Operations | Prepare rent reduction status table | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   722

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Gura, J. | BK-Business Operations | Prepare correspondence to D Smith, L Barton summarizing rent reductions to date. | 0.40 |
| 06/01/05 | Gura, J. | BK-Business Operations | Discussion with L McShane regarding scorecard report for negotiations | 0.50 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with R Kohl for rent reduction for store 574 | 0.40 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with R Briskin regarding rent reduction for store 1467 | 0.20 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with I gold, regarding rent reduction for store 500 | 0.30 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of liquidator issues for purposes of both documentation and store operations | 1.30 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with S Garrison regarding rent reduction for store 461 | 0.30 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with T Lassiter regarding rent reduction | 0.60 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with M Schwartz regarding rent reduction | 0.70 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of liquidator issues with M. Este for purposes of both documentation and store operations | 0.20 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with P Gingras regarding rent reduction for store 400 | 0.30 |
| 06/01/05 | Windham, P | BK-Business Operations | With L. McCarty, (XRoads), review lighting, store maintenance, and potential for outsourcing of same | 1.00 |
| 06/01/05 | Gura, J. | BK-Business Operations | Update rent reduction status database | 0.30 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of liquidator issues with S. Sloan for purposes of both documentation and store operations | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  723

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/01/05 | Simon, D. | BK-Business Operations | Reviewed correspondence and related attachments from D. Dogan (Winn-Dixie) containing information pertaining to KERP & Severance Proposal | 0.30 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with K Meyers, lender's representative for store 1579 for rent reduction | 0.20 |
| 06/01/05 | Gura, J. | BK-Business Operations | Conversation with R Kohl regarding other Winn-Dixie stores in the area of his store, number 574 | 0.30 |
| 06/01/05 | Boucher, C. | BK-Business Operations | Telecon with H. Grahm (Winn-Dixie) HR regarding bonus payments. | 0.20 |
| 06/01/05 | Karol, S. | BK-Business Operations | Preparation with C. Wright (XRoads) for leading Cross-Functional Team Meeting | 0.50 |
| 06/01/05 | Boucher, C. | BK-Business Operations | Telecon with E. Lane (XRoads) regarding Contract rejection motion and IT Contracts. | 0.20 |
| 06/01/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins and J. Roy (Winn-Dixie) regarding Utility motion information. | 0.80 |
| 06/01/05 | Boucher, C. | BK-Business Operations | Lead staff meeting on departmental projects and issues to completion. | 1.00 |
| 06/01/05 | Windham, P | BK-Business Operations | With R. Glenn (Winn-Dixie), analyze expiring leases and notice dates coming up in next two weeks | 1.50 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of liquidator issues with R. Dubnick and S. Sloan for purposes of both documentation and store operations | 0.80 |
| 06/01/05 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie), J. Young and P. Windham ( XRoads) to analyze remodels in Disney plan | 1.30 |
| 06/01/05 | Karol, S. | BK-Business Operations | Meeting with P. Windham (XRoads) to review priorities and staffing for current projects including Universe, remodel analysis, department reorganization | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   724

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Etlin, H. | BK-Business Operations | Continued to prepare for and attend weekly ET meeting | 2.00 |
| 06/01/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly ET meeting | 1.20 |
| 06/01/05 | Etlin, H. | BK-Business Operations | Weekly operations team meeting | 0.50 |
| 06/01/05 | Etlin, H. | BK-Business Operations | Discuss sourcing project with B. Nussbaum (Winn-Dixie) | 0.80 |
| 06/01/05 | Etlin, H. | BK-Business Operations | Review status of G&A cost reduction project | 1.10 |
| 06/01/05 | Karol, S. | BK-Business Operations | Participation in Managing Directors update meeting with H. Etlin (XRoads) to review status of engagement | 2.20 |
| 06/01/05 | Karol, S. | BK-Business Operations | Preparation of budget for presentation to P. Lynch (Winn-Dixie) | 0.70 |
| 06/01/05 | Karol, S. | BK-Business Operations | Presentation of budget to P. Lynch (Winn-Dixie) | 1.00 |
| 06/01/05 | Karol, S. | BK-Business Operations | Preparation for leading Cross-Functional Team Meeting | 0.80 |
| 06/01/05 | Karol, S. | BK-Business Operations | Leading Cross-Functional Team Meeting | 1.00 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of liquidator issues with R. Dubnick | 0.80 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of construction cost issues with K. Cherry (Winn-Dixie) and R. Damore (XRoads) | 0.50 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of construction cost issues with P. Windham (XRoads) | 0.40 |
| 06/01/05 | Gura, J. | BK-Business Operations | Prepare correspondence to M Schwartz regarding rent reduction proposal | 0.60 |
| 06/01/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding upcoming staff meeting, meeting with T. Robbins (Winn-Dixie) and EBid opportunities. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with L Gold regarding rent reduction, landlord for store 1590 | 0.30 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with Nick, lender for store 1453, for rent reduction | 0.40 |
| 06/01/05 | Gura, J. | BK-Business Operations | Conversation with B Kizer regarding changes to the amendment agreement for store 1572 | 0.30 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis of capital expenditure assumptions to respond to B. Nussbaum (Winn-Dixie) request | 1.60 |
| 06/01/05 | Gura, J. | BK-Business Operations | Prepared renegotiation scorecard | 0.90 |
| 06/01/05 | Karol, S. | BK-Business Operations | Analysis with K. Cherry (Winn-Dixie) of capital expenditure assumptions to respond to B. Nussbaum (Winn-Dixie) request | 0.80 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with L Gold regarding rent reduction, landlord for store 1590 | 0.50 |
| 06/01/05 | Gura, J. | BK-Business Operations | Prepare revised amendment agreement for store 1572 and prepare correspondence regarding the same to T Anzalone | 0.70 |
| 06/01/05 | Gura, J. | BK-Business Operations | Negotiation with R. Batement regarding rent reduction for store 175 | 0.30 |
| 06/01/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting notes, review and respond to correspondences from E. Roberts (Winn-Dixie) regarding EBid issues and push back from business owners, M. Jenkins (Winn-Dixie) regarding the utility motion and H. Warden (Winn-Dixie) regarding Sonitrol. | 0.50 |
| 06/02/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of timeline issues | 0.40 |
| 06/02/05 | Karol, S. | BK-Business Operations | Analysis with J. Young (XRoads) of remodels and costs | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   726

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Karol, S. | BK-Business Operations | Analysis of renegotiated extensions to leases | 1.30 |
| 06/02/05 | Gura, J. | BK-Business Operations | Negotiation with C. LeBlanc, landlord for store 1555, for rent reduction | 0.20 |
| 06/02/05 | Gura, J. | BK-Business Operations | Negotiation with C Campbell, landlord for stores 1490 and 1456, for rent reductions | 0.30 |
| 06/02/05 | Gura, J. | BK-Business Operations | Conversation with D Beloc (Winn-Dixie) regarding change to store 1555's parking lot in exchange for rent reduction | 0.20 |
| 06/02/05 | Gura, J. | BK-Business Operations | Negotiation with D Laundry regarding rent reduction for store 1549 | 0.70 |
| 06/02/05 | Gura, J. | BK-Business Operations | Discussion with E Amendola (DJM) reestimated savings for each of the stores being negotiated | 0.20 |
| 06/02/05 | Gura, J. | BK-Business Operations | Discussion with L McShane regarding scorecard report for negotiations | 0.30 |
| 06/02/05 | Gura, J. | BK-Business Operations | Prepare lease renegotiation scorecard | 1.30 |
| 06/02/05 | Gura, J. | BK-Business Operations | Negotiation with J Allman, landlord for store 1576, for rent reduction | 0.60 |
| 06/02/05 | Gura, J. | BK-Business Operations | Negotiation with C Edelstein regarding rent reduction for store 1454 | 0.80 |
| 06/02/05 | Gura, J. | BK-Business Operations | Negotiation with S Garrison regarding rent reduction for store 461 | 0.20 |
| 06/02/05 | Dinoff, J. | BK-Business Operations | Reviewed Ozer appraisal model to discuss dairy and eggs replenishment for augmentation of closing sale. | 0.20 |
| 06/02/05 | Dinoff, J. | BK-Business Operations | Participated in work sessions with R. Damore (XRoads) and D. Judd (Winn-Dixie) on disposition of additional slow-moving inventory during  store closing sales. | 0.30 |
| 06/02/05 | Karol, S. | BK-Business Operations | Analysis with S. Borders (K&S) and C. Ibold (Winn-Dixie) of liquidation documents | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   727

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Windham, P | BK-Business Operations | With R. Glenn (Winn-Dixie), analyze store operation issues related to store 252 lease extension | 0.60 |
| 06/02/05 | Karol, S. | BK-Business Operations | Analysis with K. Cherry (Winn-Dixie), P. Windham and J. Young ( XRoads) of remodels and costs | 0.50 |
| 06/02/05 | Windham, P | BK-Business Operations | Revise report on expiring leases | 0.70 |
| 06/02/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of P&L information request | 0.40 |
| 06/02/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford (Winn-Dixie) special projects regarding Dannon and General Mills vendor accounts receivable issues | 1.50 |
| 06/02/05 | Perreault, M. | BK-Business Operations | Meeting with R.DeSchong (Winn-Dixie) accounts receivable and call with E. Gordon ( XRoads) regarding reclamation issues | 0.50 |
| 06/03/05 | Karol, S. | BK-Business Operations | Meeting with J. Young, B. Gaston and P. Windham, (XRoads) to determine timeline priorities and duties | 0.90 |
| 06/03/05 | Karol, S. | BK-Business Operations | Analysis of personnel issues in Real Estate Department | 0.80 |
| 06/03/05 | Karol, S. | BK-Business Operations | Analysis and development of critical path for timeline for Footprint | 1.80 |
| 06/03/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford and David Young (Winn-Dixie) special projects regarding vendor accounts receivable issues | 0.50 |
| 06/03/05 | Gura, J. | BK-Business Operations | Discussion with B Kizer regarding lease amendment form for 1572 | 0.70 |
| 06/03/05 | Gura, J. | BK-Business Operations | Discussion with L McShane regarding scorecard report for negotiations | 0.50 |
| 06/03/05 | Gura, J. | BK-Business Operations | Revise rent renegotiation scorecard | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/03/05 | Gura, J. | BK-Business Operations | Analyze DJM scorecard information with P Windham (XRoads) | 0.80 |
| 06/03/05 | Dinoff, J. | BK-Business Operations | Briefings with B. Fisher (Winn-Dixie) on resolution of vendor related issues. | 0.30 |
| 06/03/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Henry (Skadden) on pharmacy vendor issues. | 0.10 |
| 06/03/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Martin (Winn-Dixie) on shrink exam/audits planned by Loss Prevention group. | 0.30 |
| 06/03/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin (XRoads) regarding banking services provided at store level | 0.20 |
| 06/03/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from P. Windham (XRoads) regarding lease renegotiation scorecard | 0.10 |
| 06/03/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin, T. Doyle, and J. Simon (XRoads) regarding KERP issues | 0.10 |
| 06/03/05 | Windham, P | BK-Business Operations | Meet with D. Judd (Winn-Dixie), to analyze timing of real estate dispositions needed for DC's and office requirements for staff now in DC's | 0.60 |
| 06/03/05 | Windham, P | BK-Business Operations | Meet with M. Istre (Winn-Dixie) and R. Glenn (Winn-Dixie), regarding store operation analysis of renewal of 252 and 251 related issues | 0.30 |
| 06/03/05 | Windham, P | BK-Business Operations | Meet with J. Castle and C. Reynolds (Winn-Dixie), and outside litigation counsel regarding strategy for 252 renewal and issues with store 251 | 0.80 |
| 06/03/05 | Windham, P | BK-Business Operations | With K. Cherry (Winn-Dixie) discuss and analyze repairs needed at Harahan and other construction issues | 1.30 |
| 06/03/05 | Windham, P | BK-Business Operations | With R. Glenn (Winn-Dixie), analyze information on current project report and other issues | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/04/05 | Simon, D. | BK-Business Operations | Conference call with H. Etlin (XRoads) regarding asset sales; company operations review, bank negotiation plans, ucc presentation, footprint reduction status review, overhead reduction planning status review. | 1.80 |
| 06/05/05 | Simon, D. | BK-Business Operations | Reviewed Revised Sales Budget prepared by A.Stevenson (XRoads) | 0.20 |
| 06/05/05 | Simon, D. | BK-Business Operations | Reviewed revised bank forecast dated May 31, 2005 prepared by Alex Stevenson (XRoads) | 0.20 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Review and respond and draft emails to S. Smith, regarding: Ekolab, E. Lane (XRoads)regarding: MFG and DC contracts and equipment contracts, J. Leamy Skadden regarding: Sonitrol and H. Warden regarding: Sonitrol. | 0.60 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Lead and participate in follow up meeting with M. Salem, J. Young (XRoads) and E. Atchley (Winn-Dixie) regarding the IT contract database and analysis required to divide by store and store groupings and discussion regarding treatment of owned and leased equipment in conjunction with store dispositions | 0.60 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Review case lighting analysis prepared by M. Jenkins (Winn-Dixie) in preparation of meeting to discuss results of the analysis and next steps in the process. | 0.50 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Prepare by reviewing notes and assembling proposals, for meeting with R. Dubnik and I. Frydman (Winn-Dixie) regarding Telecom Audit initiative. | 0.30 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Meeting with R. Dubnik and I Frydman (Winn-Dixie) regarding | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/06/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding the case lighting analysis and supporting schedules, revisions and additional analysis. | 0.30 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Meeting with R. Levin (Winn-Dixie) regarding supply purchasing projects, deli ingredients redeployment through CP vs. Supply process. | 0.90 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane XRoads regarding Executory Contract rejection process, current motion, store base contract identification. | 1.20 |
| 06/06/05 | Perreault, M. | BK-Business Operations | Meeting with Keith Cherry (Winn-Dixie VP Design and Construction) regarding new and remodel stores and 2006 budget | 0.50 |
| 06/06/05 | Etlin, H. | BK-Business Operations | Telephone call with management on G&A process | 1.20 |
| 06/06/05 | Gura, J. | BK-Business Operations | Update lease renegotiation spreadsheet and database | 0.80 |
| 06/06/05 | Gura, J. | BK-Business Operations | Prepare lease renegotiation report with P Windham (XRoads) and strategize regarding lease renegotiations | 1.20 |
| 06/06/05 | Gura, J. | BK-Business Operations | Negotiation with J Russo, landlord for store 149, regarding rent reduction | 0.90 |
| 06/06/05 | Gura, J. | BK-Business Operations | Negotiation with R Bateman regarding rent reduction for store 175 | 0.60 |
| 06/06/05 | Gura, J. | BK-Business Operations | Prepare correspondence to R Batemen regarding rent reduction for store 175 | 0.20 |
| 06/06/05 | Gura, J. | BK-Business Operations | Conversation with B Carr regarding June rent payment for store 110 | 0.20 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of footprint duties and coordination of multi-functional team workplans | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Gura, J. | BK-Business Operations | Conversation with C Meyers, lender for store 1579, regarding rent reduction | 0.70 |
| 06/06/05 | Gura, J. | BK-Business Operations | Prepare lease renegotiation report for creditors committee | 1.90 |
| 06/06/05 | Gura, J. | BK-Business Operations | Negotiation with R Briskin regarding rent reduction for store 1467 | 0.70 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis of rent reductions and documentation thereof with C. Ibold (Winn-Dixie) | 0.80 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis of rent reductions and approval procedures | 0.70 |
| 06/06/05 | Gura, J. | BK-Business Operations | Negotiation with S Garrison regarding rent reduction for store 461 | 0.50 |
| 06/06/05 | Gura, J. | BK-Business Operations | Negotiation with C LeBlanc regarding rent reduction for store 1555 | 0.30 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis of rent reduction results with E. Amendola (DJM) | 0.90 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis of cap ex requirements for budget | 0.80 |
| 06/06/05 | Gura, J. | BK-Business Operations | Revise rent reduction report for creditors committee | 0.90 |
| 06/06/05 | Karol, S. | BK-Business Operations | Responding to data requests from within Winn-Dixie regarding Footprint issues | 0.90 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis of footprint strategy and developing timing | 1.30 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis of department requirements for footprint strategy | 1.40 |
| 06/06/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of budget presentation with J. Young and P. Windham (XRoads) | 0.40 |
| 06/06/05 | Simon, D. | BK-Business Operations | Reviewed 2004 Wage Data prepared by Andrew Eckerman (XRoads) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Simon, D. | BK-Business Operations | Reviewed status update of lease negotiations prepared by Pam Windham (XRoads) | 0.10 |
| 06/06/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from Marti Kopaz (Alvarez) regarding substantive consolidation due diligence | 0.10 |
| 06/06/05 | Simon, D. | BK-Business Operations | Reviewed agenda items for June 8th in-person meeting | 0.10 |
| 06/06/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from Rosalie Gray (Skadden) regarding Milbanks standing on KERP | 0.10 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Review schedules and emails related to the Utility motions and stipulations and settlements. | 1.20 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule. Draft note for meeting with S. Karol, XRoads regarding equipment disposition in rationalized stores, review and respond to emails and draft emails to M. Salem, XRoads regarding Utility payments/ deposits, Scott Smith regarding Ekolab and FSV contract, S.Feld Skadden, B. Kitchler Winn-Dixie, J. Castle Winn-Dixie regarding Utility payment schedules and process. | 1.00 |
| 06/06/05 | Boucher, C. | BK-Business Operations | Participate in meeting with S. Karol, B.Gaston, P. Windham, J. Young (XRoads), and M. Chlebovec (Winn-Dixie) regarding: Asset disposition in closing stores. | 1.10 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Participate in Winn-Dixie executive committee meeting. | 1.00 |
| 06/07/05 | Windham, P | BK-Business Operations | Develop response to landlord proposal at 252 with C. Reynolds (Winn-Dixie) | 0.50 |
| 06/07/05 | Windham, P | BK-Business Operations | Develop strategy for Callahan settlement with K. Cherry, C. Ibold (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell) | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    733

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Windham, P | BK-Business Operations | Prepare request for approval for Callahan settlement | 0.90 |
| 06/07/05 | Karol, S. | BK-Business Operations | Presentation to P. Lynch (Winn-Dixie) of capex budget for Real Estate | 0.60 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding contract rejection process, contract on current motion and rejection damage calculation and PeopleSoft 8.8 upgrade and comparison to 7.53. | 0.40 |
| 06/07/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of capex budget for Real Estate | 0.30 |
| 06/07/05 | Karol, S. | BK-Business Operations | Analysis of next steps for headcount budget for Real Estate | 0.90 |
| 06/07/05 | Karol, S. | BK-Business Operations | Preparation for weekly update meeting with P. Lynch (Winn-Dixie) | 0.80 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Participate in meeting with R. Meadows, JD Connor and A. Njomba (Winn-Dixie) regarding sign repair and maintenance sourcing and store repair and maintenance. | 1.50 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding FPL credit calculation and analysis. | 0.40 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane XRoads regarding updated contract rejection process and preparation for Exec Team discussion. | 0.50 |
| 06/07/05 | Etlin, H. | BK-Business Operations | Telephone call with UCC prof on scope and focus of Deloitte & Touch retention | 0.50 |
| 06/07/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch (Winn-Dixie) | 1.30 |
| 06/07/05 | Karol, S. | BK-Business Operations | Preparation for update call with counsel to Bank | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   734

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding case lighting analysis, utility process and Florida Power & Light credit analysis. | 0.70 |
| 06/07/05 | Etlin, H. | BK-Business Operations | Meeting with UCC counsel to discuss company proposal on KERP | 0.70 |
| 06/07/05 | Simon, D. | BK-Business Operations | Reviewed discussion items from A. Stevenson (XRoads) regarding potential professionals meeting | 0.10 |
| 06/07/05 | Simon, D. | BK-Business Operations | Reviewed store financial model received from Jamie O'Connel (Blackstone) | 0.20 |
| 06/07/05 | Etlin, H. | BK-Business Operations | Discuss status of KERP negotiations with P. Lynch (Winn-Dixie) | 0.40 |
| 06/07/05 | Simon, D. | BK-Business Operations | Reviewed agenda from L. Stringer (Winn-Dixie) for weekly update call | 0.50 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla (Winn-Dixie) regarding: Strat Sourcing Org structure and South Carolina pharmacy shelving project. | 0.80 |
| 06/07/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford (Winn-Dixie) special projects regarding undocumented accounts receivable | 0.50 |
| 06/07/05 | Gura, J. | BK-Business Operations | Confer with L McShane of DJM about the footprint, strategy of negotiations, and stores to be negotiated | 2.40 |
| 06/07/05 | Karol, S. | BK-Business Operations | Analysis with J. Young (XRoads) of lease rejections | 0.60 |
| 06/07/05 | Simon, D. | BK-Business Operations | Correspondence with L. Appel (General Counsel for Winn-Dixie), J. Baker (Skadden), and R. Damore (XRoads) Wachovia's request for adjournment of the KERP hearing | 0.10 |
| 06/07/05 | Simon, D. | BK-Business Operations | Reviewed summary of lease negotiations prepared by Jonathan Gura (XRoads) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Karol, S. | BK-Business Operations | Analysis with J. Young (XRoads) of lease rejections | 0.60 |
| 06/07/05 | Karol, S. | BK-Business Operations | Analysis with J. Young (XRoads) of lease rejections | 0.60 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Review and respond to overnight Winn-Dixie correspondences, prepare daily project plan and meeting schedule. | 0.50 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Telecon with L. McCarty (XRoads) regarding: strategic sourcing proposal and next steps. | 0.40 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) regarding Xerox spend analysis. | 0.30 |
| 06/07/05 | Karol, S. | BK-Business Operations | Analysis of potential rent reductions | 1.70 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with J. Roy and D. Wright (Winn-Dixie) regarding Utility settlement payments and process. | 0.70 |
| 06/07/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin (XRoads) regarding Performance Improvement strategic sourcing document | 0.10 |
| 06/07/05 | Simon, D. | BK-Business Operations | Correspondence with Rick Damore (XRoads) regarding status of Footprint | 0.10 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with S. Smith regarding Ekolab proposal and issues surrounding proposal process. | 0.20 |
| 06/07/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin (XRoads) regarding outstanding issues pertaining to KERP and severance. | 0.10 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meeting with R. Levin regarding (Winn-Dixie) Performance Improvement team and the Strategic Sourcing initiative. | 0.30 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Meet with R. Damore to discuss exec team meeting action items and resource availability. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   736

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Boucher, C. | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie) regarding case lighting analysis, Xerox analysis and contract rejection process. | 0.90 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence from H. Etlin (XRoads) regarding Contract rejection process and the Tampa Bay Buccaneers contract. | 0.20 |
| 06/07/05 | Boucher, C. | BK-Business Operations | Review and respond to emails and review stipulations related to the following Utility Company's request for adequate assurance: Lakeland Electric, City of Vero Beach Chelco and withdrawal letters. | 1.70 |
| 06/07/05 | Karol, S. | BK-Business Operations | Preparation of capex budget for Real Estate | 1.80 |
| 06/07/05 | Karol, S. | BK-Business Operations | Preparation with C. Wright (XRoads) for cross-functional team meeting | 0.50 |
| 06/07/05 | Karol, S. | BK-Business Operations | Preparation of capex budget for Real Estate | 1.90 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with B. Gaston (XRoads) regarding equipment leases and DP centers. | 0.30 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase, M. Gunlicks (Winn-Dixie) and C. Wright (XRoads) regarding Data Processing centers for stores. | 0.50 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Telecon with M. Gavajian regarding contract rejection motion. | 0.40 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Participate in team Working dinner meeting to discuss Contract Rejection Status, Utilities and Equipment leases and disposition. | 1.00 |
| 06/08/05 | Windham, P | BK-Business Operations | Review and analyze renewal requests with R. Glenn (Winn-Dixie) | 1.60 |
| 06/08/05 | Windham, P | BK-Business Operations | Prepare request for and obtain approval for renewals from B. Nussbaum (Winn-Dixie) | 1.10 |
| 06/08/05 | Perreault, M. | BK-Business Operations | XRoads Team working dinner Meeting | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Karol, S. | BK-Business Operations | Participation in Team Meeting with H. Etlin and D. Simon (XRoads) | 1.00 |
| 06/08/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) of documentation for footprint and bid issues | 1.80 |
| 06/08/05 | Perreault, M. | BK-Business Operations | Meeting with R. Damore and T. Wuertz (XRoads) (via telephone) and D. Bryant, R. DeSchong and D. Young (Winn-Dixie) accounting regarding vendor accounts receivable information needed for reclamation analysis and cut-off issues by category | 1.00 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding Contract rejection process and additional steps required. | 0.50 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with D. Lockwood (Winn-Dixie) regarding analysis done on outsourced Design and Construction. | 0.60 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Telephone Call with J. Leamy (Skadden) regarding contract act rejection process and Tampa Bay Buc Sponsorship rejection and additional contracts up for rejection, IBM and CLC leases. | 0.80 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding FP&L credit analysis. | 0.50 |
| 06/08/05 | Claflin, K. | BK-Business Operations | Review IT G&A presentation in order to provide feedback to C. Weston. | 1.20 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Jenkins (Winn-Dixie) and S. Feld (Skadden) regarding FPL credit analysis. | 0.30 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla (Winn-Dixie) regarding South Carolina store shelving project. | 0.40 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with M. Salem,  A. Eckerman, and J. Bailey (XRoads) regarding Contract Data bases, analysis and reports needed. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with E. Roberts (Winn-Dixie) to update status on EBid projects. | 0.50 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with JD Connor (Winn-Dixie) regarding store repair and maintenance and signage repair process. | 0.40 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) and E. Lane (XRoads) regarding drafting the Contract rejection process. | 1.00 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads), J. Ragase, J. James, C. Wilson and B. Kitchler (Winn-Dixie) regarding contract rejections process and contract renegotiations. | 1.50 |
| 06/08/05 | Boucher, C. | BK-Business Operations | Meeting with R. Damore (XRoads) and E. Roberts (Winn-Dixie) regarding vendor payments terms vs. discount in regards to Sugar suppliers. | 0.40 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Follow up meeting with. A. Eckerman (XRoads) and E. Atchley (Winn-Dixie) regarding IT Contract Lease Database.. | 0.40 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Prepare schedule of utility wire transfers including preparation of all necessary backup. Meet with. D. Bryant (Winn-Dixie) regarding payment process. | 1.30 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Telecon with L. Barnes (Deitrich Lockard) and I. Frydman (Winn-Dixie) regarding Telecon audit and bill processing proposal. | 0.70 |
| 06/09/05 | Simon, D. | BK-Business Operations | Reviewed notice of Compromise/Modification regarding KERP and Revised Proposed Order | 0.30 |
| 06/09/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin (XRoads) and P. Lynch (Winn-Dixie) regarding KERP & Severance Proposed Settlement/Amendment | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   739

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from D. Turetsky (Skadden) regarding Trade Creditor Response and Ehster Objection to KERP | 0.30 |
| 06/09/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from Patricia Smith, (Wolff, Hill, McFarlin & Herron, P.A.) regarding  Richard Ehster's Objection to Debtor's Motion for Order Authorizing Implementation of Employee | 0.20 |
| 06/09/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from Saul E. Burian (Houlihan Lokey Howard & Zukin) regarding KERP settlement | 0.10 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with B. Gaston of XRoads regarding Xerox contracts in store locations. | 0.30 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Follow up meeting with A. Eckerman and B Gaston regarding equipment lease breakdown and DP Center analysis. | 0.70 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Discussion with M. Kersee (Winn-Dixie) regarding DP Centers. | 0.50 |
| 06/09/05 | Simon, D. | BK-Business Operations | Correspondence with J. Baker (Skadden) regarding UCC standing on KERP | 0.10 |
| 06/09/05 | Simon, D. | BK-Business Operations | Meeting with P. Lynch (Winn-Dixie) and H. Etlin (XRoads) regarding KERP | 1.00 |
| 06/09/05 | Simon, D. | BK-Business Operations | Interview with Dawn Ragan. | 1.50 |
| 06/09/05 | Simon, D. | BK-Business Operations | Interview with Patrick Wilt. | 1.50 |
| 06/09/05 | Simon, D. | BK-Business Operations | Analyze issues on severance and KERP raised by agent for bank group and discuss with J. Baker (Skadden) and H. Etlin (XRoads). | 0.80 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with J. James (Winn-Dixie) regarding contract rejections. | 0.20 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding Case Lighting analysis. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   740

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Simon, D. | BK-Business Operations | Conference call with J. Helfant and G. Dixon (Wachovia) to resolve the issues. | 0.40 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Telecon with I Frydamn regarding follow up to Deitrich Locker call. | 0.20 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Working dinner meeting with H. Etlin (XRoads) and J. Baker (Skadden). | 0.50 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Discussion with S.Karol, XRoads and J. Leamy, Skadden regarding store 2096 lease rejection. | 0.30 |
| 06/09/05 | Simon, D. | BK-Business Operations | Get banks approval for the KERP. | 0.10 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) regarding IT Contract Lease Database analysis, reports and reconciliation. | 1.50 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee (Winn-Dixie) and A. Eckerman (XRoads) regarding calculation of imputed interest on CLC Buyout Transactions. | 0.70 |
| 06/09/05 | Gura, J. | BK-Business Operations | Conference call with C Edelstein and P Windham (XRoads) regarding rent reduction at store 1454 | 0.70 |
| 06/09/05 | Gura, J. | BK-Business Operations | Negotiation with P Samford regarding rent reduction for stores 595 and 509 | 0.50 |
| 06/09/05 | Gura, J. | BK-Business Operations | Revise lease renegotiation scorecard per Dennis Simon's (XRoads) comments | 2.90 |
| 06/09/05 | Gura, J. | BK-Business Operations | Conversation with R Glenn (Winn-Dixie) regarding offers for lease concessions on stores | 0.70 |
| 06/09/05 | Gura, J. | BK-Business Operations | Negotiation with S Garrison regarding rent reduction for store 461 | 0.80 |
| 06/09/05 | Gura, J. | BK-Business Operations | Prepare correspondence to J Conzola regarding new offer for rent reduction at store 1579 | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   741

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Gura, J. | BK-Business Operations | Conversation with D Smith regarding new amendment agreement to be used in lease renegotiations | 0.60 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule. | 0.50 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding status of Tampa Bay Sponsorship contract and other contract rejections slated for the 6/16 and 6/29 hearings. | 0.70 |
| 06/09/05 | Etlin, H. | BK-Business Operations | Meeting on inventory bonus program for footprint stores | 0.50 |
| 06/09/05 | Etlin, H. | BK-Business Operations | Meeting with D. Dogan and P. Lynch (Winn-Dixie) on KERP resolution | 0.60 |
| 06/09/05 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting | 2.60 |
| 06/09/05 | Etlin, H. | BK-Business Operations | Meeting on IT contracts | 1.10 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Follow up meeting with J. Ragase (Winn-Dixie) and E. Lane (XRoads) regarding steps and approvals needed and work plan to finalize rejection list and to get the contracts rejected. | 0.50 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) and R. Meadows regarding Store Signage and Store Repair and Maintenance. | 1.50 |
| 06/09/05 | Gura, J. | BK-Business Operations | Telephone conversation with L. McShane of DJM to discuss which stores should be renegotiated | 0.80 |
| 06/09/05 | Windham, P | BK-Business Operations | Analyze maintenance organization charts with M. Salem, XRoads | 0.50 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meet with M. Jenkins (Winn-Dixie) regarding next draft of analysis on FP&L. | 0.50 |
| 06/09/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum and P. Lynch (Winn-Dixie) on sourcing and fees | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Etlin, H. | BK-Business Operations | Meeting with D. Dogan (Winn-Dixie) and J. Matthews (Winn-Dixie) on final KERP deal, documents and communications | 1.30 |
| 06/09/05 | Karol, S. | BK-Business Operations | Preparation for weekly update with B. Nussbaum (Winn-Dixie) | 1.20 |
| 06/09/05 | Karol, S. | BK-Business Operations | Weekly update with B. Nussbaum (Winn-Dixie) | 0.90 |
| 06/09/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate budget and headcount | 0.90 |
| 06/09/05 | Perreault, M. | BK-Business Operations | Meeting with H. Etlin, R. Damore, E. Gordon, T. Wuertz and A. Liu (XRoads) (the latter three via telephone) regarding status of reclamation claims | 1.00 |
| 06/09/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore of XRoads and Derrick Bryant and Richard DeShong of Winn-Dixie regarding cut-off issues for vendor accounts receivable | 1.50 |
| 06/09/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding: FP&L credit calculation. | 0.30 |
| 06/10/05 | Simon, D. | BK-Business Operations | Reviewed recap from Alex Stevenson (XRoads) regarding committee advisors on-site visit and potential issues for follow up discussion | 0.10 |
| 06/10/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from David Turetsky and Roslie Gray (Skadden) regarding US Trustees objection to KERP | 0.20 |
| 06/10/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence regarding Contract rejections, Utility motions and payments, equipment disposals and meeting scheduling. | 1.00 |
| 06/10/05 | Gura, J. | BK-Business Operations | Conference call with Joe Conzola and Paul Martin regarding rent reduction at store 1579 | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/10/05 | Gura, J. | BK-Business Operations | Lease renegotiation with C LeBlanc (XRoads) regarding rent reduction at store 1555 | 0.70 |
| 06/10/05 | Gura, J. | BK-Business Operations | Lease renegotiation with D Laundry regarding rent reduction at store 1549 | 0.50 |
| 06/10/05 | Windham, P | BK-Business Operations | Analyze current and proposed staffing needs for construction and maintenance | 1.00 |
| 06/10/05 | Karol, S. | BK-Business Operations | Responding to real estate data requests | 0.40 |
| 06/10/05 | Etlin, H. | BK-Business Operations | Meeting with M. Istre (Winn-Dixie) on operations issues | 0.80 |
| 06/10/05 | Etlin, H. | BK-Business Operations | Meeting with LW and telephone conversation with Deloitte & Touche on project jumpstart | 0.90 |
| 06/10/05 | Etlin, H. | BK-Business Operations | Meeting with CW on IT contracts and register issues | 1.20 |
| 06/10/05 | Etlin, H. | BK-Business Operations | Telephone call with Lisa on sourcing | 0.50 |
| 06/10/05 | Etlin, H. | BK-Business Operations | Telephone conference with Deloitte & Tonche UCC compromise and status of project | 0.70 |
| 06/10/05 | Simon, D. | BK-Business Operations | Reviewed proposed order regarding the KERP and a notice of compromise describing modifications made to the proposed retention and severance plans as a result of the Debtors' negotiations with the Committee and Wachovia. | 0.30 |
| 06/10/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin (XRoads) regarding sourcing initiative | 0.10 |
| 06/10/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin and Alex Stevenson of XRoads regarding managing inventory shrink | 0.10 |
| 06/10/05 | Simon, D. | BK-Business Operations | Reviewed non disclosure agreement signed by confidential party related to evaluation material | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/11/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence regarding Contract rejections, Utility motions and payments, equipment disposals and meeting scheduling. | 2.00 |
| 06/12/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate budget | 1.80 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty, O. Kwon and S. Schmeider (XRoads) regarding the assignment Strategic Sourcing projects, work plan and communication schedule. | 0.70 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin, B. Gaston, P Windham and C. Wright (XRoads) regarding Real Estate and Asset Disposition work plans status and task assignment. | 0.80 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Telecon with H. Etlin (XRoads) and C. Jackson (Smith Hulsey) regarding Equipment Lease in closing facilities. | 0.80 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Follow up meeting (#2) to  review of revised and additional analysis prepared by  A. Eckerman (XRoads) in regards to IT Contract Lease Data Base and the impact of Footprint Redesign. | 0.80 |
| 06/13/05 | Perreault, M. | BK-Business Operations | Meeting with H. Etlin and R. Damore (XRoads) regarding status of vendor accounts receivable project | 0.90 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) on IT Contract Data Base | 0.50 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) on IT Contract Data Base and required analysis to assess Contracts impacted by the Footprint Redesign. | 0.50 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin (XRoads) to discuss the status of the IT Contract analysis as it relates to closing facilities. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   745

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/13/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence from S. Feld (Skadden) regarding Utility adequate assurance settlements. | 0.50 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Working lunch meeting with O. Kwon and S. Schmeider (XRoads) regarding Strategic Sourcing issue and departmental background. | 1.00 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Follow up review (#1) of revised and additional analysis prepared by  A. Eckerman (XRoads) in regards to IT Contract Lease Data Base and the impact of Footprint Redesign. | 0.60 |
| 06/13/05 | Schmieder, S. | BK-Business Operations | Meeting with L. McCarty, C. Boucher and O. Kwon (XRoads) to discuss plans | 1.50 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Telephone conference call with D. Henry, J. Gage and J. James (Winn-Dixie), regarding the rejections of the Tampa Bay Buc and Jax Jags. | 0.60 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Continued telephone conference call with D. Henry, J. Gage and J. James (Winn-Dixie), regarding the rejections of the Tampa Bay Buc and Jax Jags. | 0.50 |
| 06/13/05 | Etlin, H. | BK-Business Operations | Meeting to discuss post-petition vendor receivable issues with R. Damore and M. Perreault (XRoads) | 0.90 |
| 06/13/05 | Etlin, H. | BK-Business Operations | Discuss KERP issues with committee prof | 0.70 |
| 06/13/05 | Etlin, H. | BK-Business Operations | Reveiw and discuss IT contracts issue with Charlie Weston | 1.20 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Follow up meeting (#3) to  review  revised and additional analysis prepared by  A. Eckerman (XRoads) in regards to IT Contract Lease Data Base and the impact of Footprint Redesign. | 0.60 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with B. Gaston (XRoads) regarding GOB process and workplan. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   746

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/05 | Schmieder, S. | BK-Business Operations | Sourcing document preparation work for Category Assessment discussion. | 2.20 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Follow up meeting (4) to  review  revised and additional analysis prepared by  A. Eckerman (XRoads) in regards to IT Contract Lease Data Base and the impact of Footprint Redesign. | 0.70 |
| 06/13/05 | Schmieder, S. | BK-Business Operations | Sourcing notes review and documentation regarding Category Assessment approach. | 2.90 |
| 06/13/05 | Kwon, O. | BK-Business Operations | Meeting with L. McCarty, C. Boucher, and S. Schmieder (XRoads) to discuss sourcing kickoff | 1.50 |
| 06/13/05 | Kwon, O. | BK-Business Operations | Worked on kicking off initial 8 sourcing categories | 2.90 |
| 06/13/05 | Schmieder, S. | BK-Business Operations | Sourcing notes review and documentation regarding Category Assessment interviews. | 2.80 |
| 06/13/05 | Kwon, O. | BK-Business Operations | Continued working on kicking off initial 8 sourcing categories | 2.80 |
| 06/13/05 | Kwon, O. | BK-Business Operations | Finalized strategic sourcing training documents | 2.80 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding: Strat Sourcing assistance from XRoads | 0.50 |
| 06/13/05 | Etlin, H. | BK-Business Operations | Review and discuss asset disposition workplan | 1.30 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with J Ragase (Winn-Dixie) regarding strat sourcing consulting help form XRoads. | 0.50 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Preparation of daily workplan and meeting schedule. | 0.30 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Hold and lead Strategic Sourcing Staff Meeting regarding XRoads strategic sourcing help. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/05 | Boucher, C. | BK-Business Operations | Meeting with M. Salem (XRoads) regarding repair and maintenance. | 0.30 |
| 06/13/05 | Windham, P | BK-Business Operations | Analyze and discuss changes required to expiring leases and other Real Estate Reports with M. Chlebovec (Winn-Dixie) and R. Glenn (Winn-Dixie) | 1.50 |
| 06/13/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin (XRoads) regarding Revisions to Retention and Severance Programs for Plant Managers | 0.20 |
| 06/13/05 | Simon, D. | BK-Business Operations | Reviewed Winn-Dixie media coverage articles dated 06/13/05 received from Kimberly Kriger (Kekst and Co) | 0.10 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Discussion with J. Young (XRoads) regarding equipment disposition. | 0.30 |
| 06/13/05 | Boucher, C. | BK-Business Operations | Continue meeting with M. Salem (XRoads) regarding repair and maintenance including O.Kwon and S. Schmeider (XRoads). | 0.20 |
| 06/14/05 | Etlin, H. | BK-Business Operations | Meeting with D. Judd and P. Lynch (Winn-Dixie) on potential DC configurations. | 0.90 |
| 06/14/05 | Schmieder, S. | BK-Business Operations | Sourcing Analysis meeting with O. Kwon (XRoads) and A. Njomba (Winn-Dixie) | 1.00 |
| 06/14/05 | Perreault, M. | BK-Business Operations | Meeting with R. Damore (XRoads), S. Wadford and R. DeShong (Winn-Dixie) accounting on accounts receivable cut-off issues for reclamation analysis | 1.10 |
| 06/14/05 | Schmieder, S. | BK-Business Operations | Sourcing Training meeting with L. McCarty, O. Kwon (XRoads), T. Booth, and J. Ragase (Winn-Dixie). | 2.20 |
| 06/14/05 | Perreault, M. | BK-Business Operations | Meeting R. DeShong (Winn-Dixie) accounting on accounts receivable cut-off issues for reclamation analysis | 0.50 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Meet with T. Booth (Winn-Dixie) regarding Strategic Sourcing project assignments and workplans. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase (Winn-Dixie) regarding Strategic Sourcing | 0.30 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Draft correspondence to H. Etlin (XRoads) regarding status of leases and utilities. | 0.20 |
| 06/14/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss IT department configuration | 1.40 |
| 06/14/05 | Schmieder, S. | BK-Business Operations | Sourcing work for Category Assessment of Repair Services; including J. Connor, R. Meadows, T. Booth (Winn-Dixie) | 2.30 |
| 06/14/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly management team meeting | 1.30 |
| 06/14/05 | Schmieder, S. | BK-Business Operations | Sourcing work for training preparation | 1.20 |
| 06/14/05 | Etlin, H. | BK-Business Operations | Telephone calls with HR and counsel to clarify KERP modification | 1.40 |
| 06/14/05 | Etlin, H. | BK-Business Operations | Discuss IT issues with Charlie Weston | 0.50 |
| 06/14/05 | Kwon, O. | BK-Business Operations | Meeting with L. McCarty (XRoads), S. Schmieder (XRoads), J. Regasse (Winn-Dixie), and T. Booth (XRoads) to review sourcing training | 2.20 |
| 06/14/05 | Schmieder, S. | BK-Business Operations | Sourcing analysis work around category spending | 1.40 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Draft correspondence to L. McCarty (XRoads) regarding Strategic Sourcing | 0.20 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Draft correspondence to A. Eckerman (XRoads) regarding Contract Database and Utility schedules. | 0.10 |
| 06/14/05 | Schmieder, S. | BK-Business Operations | Sourcing work for training preparation, preparing final presentation | 2.90 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin (XRoads) regarding staffing issues and resource planning. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   749

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and L. McCarty (XRoads) regarding strategic sourcing kickoff. | 1.00 |
| 06/14/05 | Kwon, O. | BK-Business Operations | Meeting with Andrew Njomba (Winn-Dixie) and  Stephen Schmieder (XRoads) to discuss sourcing assessment | 1.00 |
| 06/14/05 | Kwon, O. | BK-Business Operations | Worked with Andrew Njomba (XRoads) to begin sourcing assessment | 1.90 |
| 06/14/05 | Kwon, O. | BK-Business Operations | Continue working on sourcing assessment categorization | 2.60 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) regarding review of Utility settlement stipulations, payment schedule and other correspondence regarding: Utilities. | 1.00 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Participate in IT G&A meeting with P. Lynch, B. Nussbaum, K. Hardee, L. Copeland and R. Rhee (Winn-Dixie) | 2.00 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) regarding contracts review process. | 0.50 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Participate in weekly Winn-Dixie exec team meeting on business and bankruptcy issues. | 0.50 |
| 06/14/05 | Kwon, O. | BK-Business Operations | Began building Temp Labor sourcing documents | 2.30 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Telecon with D. Henry (Winn-Dixie) regarding TB Buc sponsorship agreement. | 0.20 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Telephone conference with M. Gavajian of A&M regarding Tampa Bay Bucs contract rejection. | 0.30 |
| 06/14/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman and E. Lane (XRoads) regarding IT contract rejection process. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | McCarty, L. | BK-Business Operations | Continued to conduct supply market analysis for categories to understand WinnDixie's purchasing leverage | 2.40 |
| 06/14/05 | Simon, D. | BK-Business Operations | Reviewed correspondence and related attachments from S. Busey (Smith Hulsey) regarding KERP discovery responses | 0.30 |
| 06/14/05 | McCarty, L. | BK-Business Operations | Continued to conduct supply market analysis for categories to understand WinnDixie's purchasing leverage | 2.60 |
| 06/14/05 | McCarty, L. | BK-Business Operations | Met with T. Booth and J. Regase (Winn-Dixie) and O. Kwon and S. Schmieder (XRoads) to get input on sourcing training materials | 2.20 |
| 06/14/05 | McCarty, L. | BK-Business Operations | Conducted supply market analysis for categories to understand WinnDixie's purchasing leverage | 1.50 |
| 06/14/05 | McCarty, L. | BK-Business Operations | Attended weekly update meeting with B. Nussbaum (Winn Dixie) and C. Boucher (XRoads) to apprise CFO of status and issues | 0.70 |
| 06/15/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate budget | 1.90 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter and K. Romeo (Winn-Dixie) regarding ACE worker comps policy, participate in telephone conference with Van Williams of Marsh. | 1.10 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Rejoin Strategic Sourcing meeting and make closing comments. | 1.00 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Meeting with A. Eckerman (XRoads) regarding utilities update and latest information and status changes. | 1.20 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding Case Lighting. | 1.20 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Review Marsh / ACE workers compensation status report prepared by Dale Bitter (Winn-Dixie). | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Boucher, C. | BK-Business Operations | Participate in follow up conference call with D. Bitter, K Romeo (Winn-Dixie) and V. Williams (Marsh) and S. Henry (Skadden), regarding ACE WC policy renewal. | 0.50 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Meeting with G. Clifton, and R. Dubnik (Winn-Dixie), A. Eckerman and J. Young (XRoads) regarding 4693 /4694 register analysis. | 1.20 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Meeting with J. Castle, D.Bitter and B. Nussbaum (Winn-Dixie) regarding ACE Workers Compensation renewal. | 0.50 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) on contract rejection / Assumption process. | 0.50 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence and voice mail regarding Winn-Dixie, contracts, utilities, and Workers Compensation insurance. | 0.50 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Rejoin meeting with A. Eckerman and J. Young (XRoads) and R. Dubnik and G. Clifton (Winn-Dixie) regarding 4693 and 46943. | 2.50 |
| 06/15/05 | McCarty, L. | BK-Business Operations | Continued to perform category needs assessment to understand user requirements: office supplies, paper, temp services | 1.80 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Participate in XRoads case update / planning meeting With. H. Etiln, R. Damore and L. McCarty (XRoads). | 1.00 |
| 06/15/05 | Perreault, M. | BK-Business Operations | Conference call with E. Gordon, T. Wuertz and A. Liu (XRoads) regarding reclamation claims analysis | 0.30 |
| 06/15/05 | Schmieder, S. | BK-Business Operations | Conducted training for entire CS&P team. Also attended by C. Boucher, O. Kwon, and L. McCarty (XRoads) | 3.20 |
| 06/15/05 | Etlin, H. | BK-Business Operations | Continued to preparation for and attend ET meeting | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/15/05 | Perreault, M. | BK-Business Operations | Meeting with R. DeShong (Winn-Dixie) accounting regarding information for reclamation claims analysis | 0.40 |
| 06/15/05 | Schmieder, S. | BK-Business Operations | Sourcing work for Category Assessment , analysis of current spend issues. | 6.60 |
| 06/15/05 | Etlin, H. | BK-Business Operations | Preparation for and attend ET meeting | 2.00 |
| 06/15/05 | Etlin, H. | BK-Business Operations | Discuss KERP and retention issues with UST and counsel | 1.20 |
| 06/15/05 | Schmieder, S. | BK-Business Operations | Meeting with P. Windham and C. Boucher (XRoads), related to lighting issues | 0.30 |
| 06/15/05 | Etlin, H. | BK-Business Operations | Meeting with Deloitte & Touche and P. Lynch (Winn-Dixie) on operation jumpstart | 1.20 |
| 06/15/05 | Kwon, O. | BK-Business Operations | Continue to work on sourcing workstreams for temp labor for begin data collection process | 2.40 |
| 06/15/05 | Kwon, O. | BK-Business Operations | Training meeting on strategic sourcing methodology with all Winn-Dixie Category Managers - C. Mammarralla, T. Booth, J. Regasse, R. Levin, G. Szepanik, E. Roberts, S. Smith, JD Connor, A. Njomba, and D. Lockwood -- and , S Schmieder, L McCarty, and C Boucher (XRoads) | 3.20 |
| 06/15/05 | Kwon, O. | BK-Business Operations | Working on sourcing workstreams for temp labor to begin data collection process | 2.20 |
| 06/15/05 | Kwon, O. | BK-Business Operations | Worked on sourcing workstreams for films to begin data collection | 2.20 |
| 06/15/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston and C. Wright (XRoads) to discuss footprint workplan review | 0.80 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding staff meeting for to kick off Strategic Sourcing initiative kick off and training. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   753

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Boucher, C. | BK-Business Operations | Discussion with L. McCarty (XRoads) regarding key meeting topics for kick off meeting. | 0.50 |
| 06/15/05 | Kwon, O. | BK-Business Operations | Continued training meeting with S. Schmieder, L. McCarty, and C. Boucher (XRoads) | 1.00 |
| 06/15/05 | Kwon, O. | BK-Business Operations | Continued to work on sourcing workstreams for temp labor | 2.40 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Prepare notes and discussion topics for Strategic Sourcing kickoff meeting. | 0.50 |
| 06/15/05 | Kwon, O. | BK-Business Operations | Worked on sourcing workstreams for films | 2.30 |
| 06/15/05 | Simon, D. | BK-Business Operations | Reviewed draft communications document from Kathy Lussier (Winn Dixie) | 0.40 |
| 06/15/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin (XRoads) and J. Baker (Skadden) regarding UCC documentation request regarding KERP | 0.10 |
| 06/15/05 | Simon, D. | BK-Business Operations | Reviewed Winn Dixie media coverage articles dated 06/15/05 received from Kimberly Kriger (Kekst and Co) | 0.10 |
| 06/15/05 | McCarty, L. | BK-Business Operations | Continued to delivered CS&P training with O. Kwon, S. Schmieder, and C. Boucher (XRoads) to approximately 15 CS&P personnel to improve procurement skills | 1.40 |
| 06/15/05 | Boucher, C. | BK-Business Operations | Participate in Strategic Sourcing Initiative kickoff meeting. | 1.50 |
| 06/15/05 | McCarty, L. | BK-Business Operations | Delivered CS&P training with O. Kwon, S. Schmeider, and C. Boucher (XRoads) to approximately 15 CS&P personnel to improve procurement skills | 1.80 |
| 06/15/05 | McCarty, L. | BK-Business Operations | Performed category needs assessment to understand user requirements: office supplies, paper, temp services | 1.30 |
| 06/15/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) regarding budget | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate budget | 1.50 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding issues and concerns resulting from Strategic sourcing kick off meeting and training. | 0.50 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Meeting with B. Smith (Winn-Dixie) regarding vehicle leases. | 0.20 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Meeting with S. Schmieder (XRoads) regarding status of repair and maintenance and lighting. | 0.50 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Meeting with B. Smith (Winn-Dixie) and O. Kwon (XRoads) regarding Office Supply sourcing process. | 0.50 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Meeting with O. Kwon (XRoads) and B. Deloitte (Winn-Dixie) regarding Security Service sourcing. | 0.70 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Follow up discussion with O. Kwon (XRoads) regarding office supplies and Security services. | 0.50 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Discussion with K. Cherry and E. Reed (Winn-Dixie) regarding repair and maintenance. | 0.20 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla and E. Atchley (Winn-Dixie) regarding small wares projects. | 0.50 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Review updated lease schedules prepared by A. Eckerman (XRoads) and draft discussion points and descriptions of additional analysis needed. | 1.50 |
| 06/16/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane and A. Eckerman (XRoads) regarding additional analysis needed and on Contracts and discussion around CLC IBM Cisco and other IT contract Lessors. | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   755

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Boucher, C. | BK-Business Operations | Participate in meeting regarding CLC lease buyout with B. Nussbaum, R. Dubnick, R. Rhee, K. Hardee and L. Copeland (Winn-Dixie) | 0.70 |
| 06/16/05 | Schmieder, S. | BK-Business Operations | Review for interview guide issues with J. Connor (Winn-Dixie) | 1.10 |
| 06/16/05 | Schmieder, S. | BK-Business Operations | Fix issues and make changes to interview guide | 0.60 |
| 06/16/05 | Schmieder, S. | BK-Business Operations | Begin defining action items and assigning roles related to Category assessment. | 2.50 |
| 06/16/05 | Schmieder, S. | BK-Business Operations | Wrap up meeting with M. Jenkins (Winn-Dixie) | 1.90 |
| 06/16/05 | Schmieder, S. | BK-Business Operations | Category Assessment document preparation for interview guide development | 1.40 |
| 06/16/05 | Young, J. | BK-Business Operations | Meeting with C Scott, J Matthews (Winn-Dixie) to discuss manufacturing and distribution realignment issues | 1.60 |
| 06/16/05 | Young, J. | BK-Business Operations | Meeting with C Scott (Winn-Dixie) to review operations of Jacksonville distribution center (on-site at DC) | 3.20 |
| 06/16/05 | Kwon, O. | BK-Business Operations | Continued working on data collection for Temp Labor sourcing | 2.20 |
| 06/16/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate budget | 0.30 |
| 06/16/05 | Kwon, O. | BK-Business Operations | Worked on gathering and analyzing specifications for Films sourcing | 2.70 |
| 06/16/05 | Kwon, O. | BK-Business Operations | Continued on analyzing pricing for Films sourcing | 0.80 |
| 06/16/05 | Kwon, O. | BK-Business Operations | Kicked off office supplies sourcing with R. Levin (Winn-Dixie) | 1.40 |
| 06/16/05 | Kwon, O. | BK-Business Operations | Began mapping out data gathering process for Office Supplies sourcing | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Simon, D. | BK-Business Operations | Reviewed article from Richard Janda (XRoads) regarding KERP approval | 0.10 |
| 06/16/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin (XRoads) regarding outcome of KERP after court hearing | 0.10 |
| 06/16/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from Holly Etlin (XRoads) regarding upcoming town hall meetings and key message to be delivered | 0.10 |
| 06/16/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from Rosalie Gray (Skadden) regarding conditions of severance plan | 0.10 |
| 06/16/05 | Simon, D. | BK-Business Operations | Reviewed Winn Dixie media coverage articles dated 06/16/05 received from Kimberly Kriger (Kekst and Co) | 0.20 |
| 06/16/05 | Karol, S. | BK-Business Operations | Drafting landlord communication and preparing communications schedule | 1.90 |
| 06/16/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate budget | 1.90 |
| 06/17/05 | Perreault, M. | BK-Business Operations | Meeting with R. DeShong (Winn-Dixie) accounting regarding reclamation claims analysis | 0.40 |
| 06/17/05 | Boucher, C. | BK-Business Operations | Review real estate time line and "blue light" issues prior to cross functional call. | 1.00 |
| 06/17/05 | Boucher, C. | BK-Business Operations | Telecon with J. Young (XRoads) and G. Clifton (Winn-Dixie) regarding: 4693 / 4694 register analysis. | 1.50 |
| 06/17/05 | Etlin, H. | BK-Business Operations | Telephone call with P. Lynch (Winn-Dixie) on court disclosures | 1.00 |
| 06/17/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford (Winn-Dixie) accounting regarding direct journal checks analysis | 0.80 |
| 06/17/05 | Kwon, O. | BK-Business Operations | Continued mapping out data gathering process for Office Supplies sourcing | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   757

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/17/05 | Boucher, C. | BK-Business Operations | Draft, review and respond to correspondences from L. McCarty, S.Schmeider and O. Kwon (XRoads) regarding strategic sourcing initiatives. | 0.50 |
| 06/17/05 | Simon, D. | BK-Business Operations | Reviewed newspaper article regarding corporate headcount reductions | 0.10 |
| 06/17/05 | Kwon, O. | BK-Business Operations | Worked on validating specs for Films sourcing | 1.20 |
| 06/17/05 | Boucher, C. | BK-Business Operations | Participate in cross functional call with R. Dubnik, G. Clifton (Winn-Dixie), R. Damore, J. Young and C. Wright (XRoads). | 0.70 |
| 06/17/05 | Kwon, O. | BK-Business Operations | Continued mapping out data gathering process for Office Supplies sourcing | 2.30 |
| 06/17/05 | Kwon, O. | BK-Business Operations | Worked on data collection and analysis for Office supplies sourcing | 1.60 |
| 06/17/05 | Kwon, O. | BK-Business Operations | Worked on data collection and analysis for Security Guards sourcing | 2.70 |
| 06/17/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate budget | 1.10 |
| 06/20/05 | Kwon, O. | BK-Business Operations | Analyzed and refined office supplies purchasing history data | 2.70 |
| 06/20/05 | Kwon, O. | BK-Business Operations | Continued to analyze and refine office supplies purchasing history data | 2.20 |
| 06/20/05 | Windham, P | BK-Business Operations | Respond to handicapped parking issue at 262 | 0.30 |
| 06/20/05 | McCarty, L. | BK-Business Operations | Conference call with C. Boucher and S. Schmieder (XRoads) to discuss prior week accomplishments, current week focus, and issues regarding Winn-Dixie resources for teams | 1.10 |
| 06/20/05 | McCarty, L. | BK-Business Operations | Developed storyboard for strategic sourcing assessment deliverable | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/20/05 | Windham, P | BK-Business Operations | Review updated weekly Real Estate Report with M. Chlebovec (Winn-Dixie) and R. Glenn (Frito Lay) | 1.40 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding Mississippi Valley, Atmos and Lakeland utility issues. | 0.40 |
| 06/20/05 | Windham, P | BK-Business Operations | Review status of landlord correspondence project with K. Neil, V. Bodie and L. Higginbotham, (Winn-Dixie) | 0.40 |
| 06/20/05 | Windham, P | BK-Business Operations | Respond to lighting issue raised by Schmieder, XRoads | 0.20 |
| 06/20/05 | McCarty, L. | BK-Business Operations | Continued to develop storyboard for strategic sourcing assessment deliverable | 2.30 |
| 06/20/05 | Schmieder, S. | BK-Business Operations | Review document of draft with J. Connor (Winn-Dixie) | 1.20 |
| 06/20/05 | Schmieder, S. | BK-Business Operations | Analysis category details in preparation for interviews | 2.10 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with E. Atchley (Winn-Dixie) and C. Wright (XRoads) regarding Small wares, Floor Care and Imaging projects. | 0.50 |
| 06/20/05 | Young, J. | BK-Business Operations | Meeting with G Clifton (Winn-Dixie) to develop assumptions related to register alternatives for new footprint. | 1.70 |
| 06/20/05 | Schmieder, S. | BK-Business Operations | Update meeting with C. Boucher and L. McCarty (XRoads) | 1.00 |
| 06/20/05 | Karol, S. | BK-Business Operations | Meetings with G. Kulp (Gordon), B. Gaston (XRoads) and M. Chlebovec(Winn-Dixie) regarding liquidation process | 1.00 |
| 06/20/05 | Schmieder, S. | BK-Business Operations | Sourcing document preparation work related to business requirement development | 1.80 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with R. Batton (Winn-Dixie) regarding sourcing project status and strategic planning update. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with O. Kwon XRoads regarding training meeting with R. Batton and P. Jones (Winn-Dixie). | 0.20 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Telecon with S. Henry (Skadden) regarding status on ACE workers compensation renewal. | 0.30 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Telephone conference with S. Feld (Skadden), B. Kitchler and M. Jenkins (Winn-Dixie) regarding utilities stipulations, payment status' and adequate assurance requests. | 1.00 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Telephone conference call with L. McCarty, S. Schmieder and O. Kwon (XRoads) regarding update from week 1 of strat sourcing project and deliverables for the week ended 7/24. | 0.50 |
| 06/20/05 | Simon, D. | BK-Business Operations | Reviewed analysis of the book value of shareholders equity and the market value of that equity for companies prepared by A. Stevenson (XRoads) | 0.20 |
| 06/20/05 | Simon, D. | BK-Business Operations | Reviewed lease concession analysis prepared by Pam Windham (XRoads) | 0.10 |
| 06/20/05 | Simon, D. | BK-Business Operations | Correspondence with Alex Stevenson regarding the book value of equity | 0.10 |
| 06/20/05 | Simon, D. | BK-Business Operations | Correspondence with J. Baker (Skadden) regarding UST inquiry regarding Equity Committee | 0.10 |
| 06/20/05 | Simon, D. | BK-Business Operations | Reviewed Winn Dixie media coverage received from Kimberly Kreist (Kekst and Company ) | 0.10 |
| 06/20/05 | Boucher, C. | BK-Business Operations | Meeting with S. Karol, B. Gaston, and J. Young (XRoads) regarding equipment status in closing stores. | 0.80 |
| 06/20/05 | Simon, D. | BK-Business Operations | Reviewed latest rent renegotiation scorecard as of Friday June 17th prepared by John Gura (XRoads) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                     Page    680

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss equipment disposal (sticker/tagging of equipment previously containing freon). | 0.90 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, SG&R, to discuss Letter of Agreement for sale of FF&E at store 1301. | 0.20 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Arrange Merrill Datasite access for Amanda Tatman, K&S. | 0.10 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Review overhead model with M Dussinger (XRoads). | 0.80 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Richard DeShong to review the CMA and vendor debit memos that are potentially pre-petition similar to Dannon. | 0.70 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Review of the Dannon payment history file and communication to Skadden's Steve Eichel. | 0.60 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) to review the status of the GOB inventory data. | 0.60 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Review of the 12WCF and meeting with Winn-Dixie's Barry McMenamy to provide Wachovia with the analysis of changes in the 9/14/05 forecast from the 8/17/05 forecast. | 0.90 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Conference call with K. Kulinowski, T. Scotti, B. Goldfaib, M. O'Sullivan (Gordon Brothers); G. Dixon and R. DiSalvatore (Wachovia) to discuss the modeling assumptions for the previous Ozer appraisal. | 0.70 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Conference call with Smith Hulsey's J. Post, Winn-Dixie's  Benita Kichler, Jay Castle, Paul Tiberio, Tim McNamara, Skadden's Sally Henry and Steve Eichel to review the legal options on resolving the Dannon Motion. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Damore, R. | BK-Business Analysis | Conference call with  J. Parrotta, H. Hopkins, R. DeShong, and P. Tiberio (Winn-Dixie); E. Gordon and A. Liu (Winn-Dixie) to review the status of the vendor reclamation and credit process. | 0.70 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) to review the revised analysis of the GOB inventory data and scenarios for calculating the net recovery. | 1.20 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Attendance of weekly management meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum, Tom Robbins and members of the XRoads, Blackstone, Sadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | 0.90 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Resolve payment on outstanding balance for Rapid Recovery for Freon removal. | 0.30 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Young and J. Drouse (Winn-Dixie) to discuss and plan financial closings on five 2nd bid stores. | 0.80 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Research and resolve status of alcohol inventory transfer to facilitate transaction closing. | 0.30 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Review letter agreement for sale of FF&E at store 1301 and forward to Hilco. | 0.20 |
| 09/21/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with C. Boyle and J. O'Connell (Blackstone); and A. Stevenson (XRoads) to discuss and draft business plan outline. | 2.10 |
| 09/21/05 | Shah, A. | BK-Business Analysis | Conference call with T. Robbins (Winn-Dixie) and A. Stevenson (XRoads) to discuss "Center Store" initiative. | 0.90 |
| 09/21/05 | Shah, A. | BK-Business Analysis | Edit and update business plan draft for the distribution centers information. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/21/05 | Shah, A. | BK-Business Analysis | Edit and update business plan draft for the manufacturing facilities information. | 1.60 |
| 09/21/05 | Shah, A. | BK-Business Analysis | Review analyst report on the grocery industry to develop market information for the Company's business plan. | 1.80 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Respond to Committee request for information pertaining to the Motion to Reject Certain Warehouse Leases. | 0.50 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) on BOD presentation. | 0.30 |
| 09/21/05 | Windham, P | BK-Business Analysis | Respond to requests for 502(b)(6) calculations for various stores/facilities. | 0.50 |
| 09/21/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum and P. Lynch (Winn-Dixie) on Business Plan, market position and strategy. | 3.10 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding capital expenditure module of business plan. | 0.30 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Steve Eichel, Sally Henry and Winn-Dixie's Bill Fisher to discuss the options for using the reclamation stipulation with Cardinal instead of a special motion. | 0.40 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: Business Plan strategy. | 2.00 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding: BOD presentation. | 0.40 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding: BOD presentation. | 0.30 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on Business Plan document. | 2.50 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Preparation for and call with equity committee financial advisors regarding: information request. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page  683

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Stevenson, A. | BK-Business Analysis | E-Mail with J. Castle (Winn-Dixie) regarding: Schreiber litigation. | 0.10 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) and T. Robbins (Winn-Dixie) regarding Business Plan initiatives. | 1.20 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Discuss Due Diligence preparation with A. Shah (XRoads). | 0.30 |
| 09/21/05 | Stevenson, A. | BK-Business Analysis | Preparation for meeting with management regarding Business Plan strategy. | 1.50 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) to review the GOB inventory analysis data. | 0.70 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Examination of the GOB inventory data file and preliminary calculation of the net recovery. | 1.20 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Working dinner with H. Etlin, S. Karol, A. Stevenson, C. Boucher, P. Windham, M. Dussinger, A. Shah, B. Boggess, O. Kwon, and V. Song (XRoads) to review the current liquidity of Winn-Dixie and the current thoughts regarding a business plan. | 1.00 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Examination of the payment analysis provided by Cardinal Health on payments received by Cardinal in the ten day period before the bankruptcy filing. | 0.70 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Review of the reclamation master file for issues that require maintenance. | 1.60 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Hal Hopkins and Jinee Parrotta to review the reclamation master file for change to the reporting information. | 0.90 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Development of vendor list that will require attention by the Winn-Dixie merchandising group and communication of list to merchandising. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   684

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin, E. Gordon, A. Liu and T. Wuertz (XRoads) on the status of the unreconciled reclamation vendors in advance of the 9/30/05 court date for objecting to claims. | 0.60 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Call with King & Spaulding's Brian Walsh to discuss the history of the Anderson News account at the filing of bankruptcy. | 0.20 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Calls with Skadden's Steve Eichel and Sally Henry to discuss the settlement terms with Cardinal Health. | 0.60 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Drafting of the memorandum of credit terms for Cardinal Health. | 1.30 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kathy Corbett to review the information requirements for the 10/13/05 bank meeting. | 0.80 |
| 09/21/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) on vendor and inventory information and follow up communication request with Winn-Dixie personnel for data. | 0.40 |
| 09/21/05 | Windham, P | BK-Business Analysis | Meet with C. Boyle, Blackstone, to analyze CapEx/remodel historical data and strategize of method for projections. | 1.20 |
| 09/21/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with P. Lynch, T. Robbins and L. Appel (Winn-Dixie); C. Boyle and J. O'Connell (Blackstone); and A. Stevenson (XRoads) to discuss sales and marketing strategy for the Company. | 2.20 |
| 09/21/05 | Windham, P | BK-Business Analysis | Analyze lease terms for negative EBITDA stores to determine estimates of market value. | 0.80 |
| 09/21/05 | Windham, P | BK-Business Analysis | Discuss with M. Chlebovec (Winn-Dixie) best way to use competitive and demographic information for impairment amounts; review demographic information by DMA. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Gaston, B. | BK-Business Analysis | Resolve store exiting / closing issue on store 216 and 731. | 0.30 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Obtain and communicate broker's affiliated with each store sale to D. Young (Winn-Dixie) | 0.20 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Analysis of DC and Manufacturing Plant rent. | 0.40 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss objection from LL at store 260 to debtor's request to defer deadline for assumption or rejection of leases. | 0.20 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden), C. Jackson (Smith-Hulsey), S. Karol and K. Tran (XRoads): objection on 260. | 0.60 |
| 09/21/05 | Dussinger, M. | BK-Business Analysis | Prepare for meeting with K. Hardee and J. Brogan (Winn-Dixie), and A. Stevenson (XRoads) relative to the underlying assumptions of the G&A overhead model as well as the mechanics of the model. | 1.40 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Call with LL on store 216 or 731 (rent, closing, walk through). | 0.70 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Call with J. Dimitrio, DJM, regarding status of deposit checks for stores 1998 and 2055. | 0.40 |
| 09/21/05 | Gaston, B. | BK-Business Analysis | Research status of deposit checks on bids for stores 1998 and 2055 and coordinate delivery to D. Young (Winn-Dixie) to facilitate transaction closing. | 0.50 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads) to review the status of the GOB inventory data and the status of Anderson News. | 0.80 |
| 09/22/05 | Etlin, H. | BK-Business Analysis | Meeting with management on POR strategy and business plan issues. | 1.30 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Update the G&A overhead model to allow for a step up factor for each department. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   686

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Update the G&A overhead model for occupancy headcount as well as link the step down / step up function to the change in headcount by department in order to derive the phased in reductions over 2006. | 2.40 |
| 09/22/05 | Shah, A. | BK-Business Analysis | Discuss hurricane damage and insurance proceed model for business plan and cash flow purposes with C. Boucher (XRoads). | 0.50 |
| 09/22/05 | Shah, A. | BK-Business Analysis | Review and analyze new damage estimate submitted by the Company for hurricane Katrina. | 2.10 |
| 09/22/05 | Shah, A. | BK-Business Analysis | Review and analyze distribution center information submitted by G. Casales (Winn-Dixie). | 1.20 |
| 09/22/05 | Shah, A. | BK-Business Analysis | Prepare for and attend partial meeting with T. Robbins (Winn-Dixie), A. Stevenson (XRoads) and C. Boyle (Blackstone) to discuss the Company's sales and marketing strategy. | 2.10 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boyle (Blackstone), L. Appel (General Counsel for Winn-Dixie) regarding: business plan status. | 0.40 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Henry (Winn-Dixie), T. Robbins (Winn-Dixie) and C. Boyle (Blackstone) regarding: merchandising initiatives. | 1.50 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Update the availability, reconciliation and hurricane Katrina slides from the UCC presentation for the board presentation. | 1.60 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) regarding the board presentation. | 0.20 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger to describe the G&A reduction process for the FY 2006 budget. | 0.40 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Richard DeShong to review the CMA and vendor debit memos that are potentially | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | pre-petition similar to Dannon and to review the history of the Anderson News account and claim. | |
| 09/22/05 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Gary Regina, Hal Hopkins, and others regarding the need to vendor purchase history information and the analysis needs for the plan of reorganization. | 0.40 |
| 09/22/05 | Windham, P | BK-Business Analysis | Verify to accounting system the monthly rent and 2005 tax amounts for DC's being rejected. | 1.50 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Update the G&A overhead model to include cost category reporting for Field and Marketing and Procurement. | 0.70 |
| 09/22/05 | Windham, P | BK-Business Analysis | Call with T. Davidson, DJM, regarding concession for 671. | 0.20 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Work on business plan: distribution section. | 0.30 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) regarding: business plan. | 1.30 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Preparation for and meeting with K. Hardee Winn-Dixie) and M. Dussinger (XRoads) regarding: overhead module of business plan. | 1.20 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding: cash flow forecast. | 0.10 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding: equity committee due diligence. | 0.10 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding: 10-K matters. | 0.20 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Call with A. Hede (A&M) regarding: Litigation Settlement Motion Inquiry and coordination related thereto. | 0.20 |
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Call with A. Tang (Houlihan) regarding: Lease Rejection Motion. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                             Page   688

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Stevenson, A. | BK-Business Analysis | Review of draft financial model in preparation for call with Blackstone on 9/23. | 0.80 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Prepare G&A overhead package for meeting with the Company to review the mechanics and underlying assumptions. | 0.50 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) to review the Wachovia/Ozer/Gordon Brothers call from 9/20/05 and update on the reclamation vendor sign up process. | 0.90 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy to review the reconciliation analysis of the changes from the 8/17 to 9/14 cash forecast. | 0.80 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Review of the email communication updates on Anderson News. | 0.40 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Call with J. Young (XRoads) on the FF&E information for the bank presentation. | 0.40 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Calls with G. Estill, D. Young, D. Myers and R. Powell (Winn-Dixie) to discuss the Hallmark credit terms, invoicing and payment process on the GOB scan based inventory. | 1.30 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee and J. Brogan (Winn-Dixie) and A. Stevenson (XRoads) regarding the G&A OH model. | 0.80 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Analysis and communication to Wachovia of the changes in cash & availability from the beginning of the new 12 WCF to the end. | 0.70 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Review of the Heinz account issues regarding the payment of post-petition credits after opting into the Stipulation Agreement. | 0.70 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Communications with J. Scribner, D. Young, and G. Estill (Winn-Dixie) on the status of the Hallmark inventory on hand | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   689

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | and the payment of the GOB Hallmark inventory sold. | |
| 09/22/05 | Damore, R. | BK-Business Analysis | Review of the Anderson News reclamation analysis data and communication with Winn-Dixie's Richard DeShong to meet and review information. | 0.70 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding the board presentation. | 0.30 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Create board presentation templates for J. Retamar (Winn-Dixie) to populate for actual AOP and hurricane Katrina information. | 1.20 |
| 09/22/05 | Damore, R. | BK-Business Analysis | Review with Winn-Dixie's Hal Hopkins on the vendor credit information for the 10K. | 0.40 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding reconciling the G&A overhead model to the bank plan. | 0.40 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the timing of the headcount reductions for 2006 in the business plan. | 0.20 |
| 09/22/05 | Dussinger, M. | BK-Business Analysis | Update the G&A overhead model to provide flexability to alter the step up /step down function for every department. | 1.60 |
| 09/23/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the revised G&A overhead model based on input and comments from the meeting with K. Hardee (Winn-Dixie) and A. Stevenson (XRoads). | 0.90 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Conference call with J. Parrotta and R. DeShong (Winn-Dixie), T. Wuertz and A. Liu (XRoads) to review the status of the vendor reclamation and credit process. | 0.50 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin (XRoads) to review the status of the vendor reclamation process and the issues regarding the Hallmark contract. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/23/05 | Damore, R. | BK-Business Analysis | Examination of the Anderson News reconciliation and communications with E. Gordon (XRoads), R. DeShong and G. Estill (Winn-Dixie) to address open issues. | 0.90 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Communications with D. Bryant (Winn-Dixie) and E. Gordon (XRoads) on the first reclamation payments for 9/30/05. | 0.40 |
| 09/23/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding headcount information for each department. | 0.50 |
| 09/23/05 | Shah, A. | BK-Business Analysis | Review and analyze market data provided by T. Robbins (Winn-Dixie). | 1.80 |
| 09/23/05 | Shah, A. | BK-Business Analysis | Review hurricane construction estimate sent by K. Cherry (Winn-Dixie). | 0.80 |
| 09/23/05 | Shah, A. | BK-Business Analysis | Review and respond to information request by the equity committee. | 0.90 |
| 09/23/05 | Shah, A. | BK-Business Analysis | Review and edit business plan summary for manufacturing facilities. | 1.20 |
| 09/23/05 | Simon, D. | BK-Business Analysis | Meeting with D. Simon (XRoads) regarding business plan and recent results. | 0.50 |
| 09/23/05 | Dussinger, M. | BK-Business Analysis | Draft an email to J. Brogan (Winn-Dixie) identifying issues relative to the G&A overhead model. | 0.30 |
| 09/23/05 | Dussinger, M. | BK-Business Analysis | Review the G&A overhead model relative to the spike in Field costs in Q106. | 0.30 |
| 09/23/05 | Dussinger, M. | BK-Business Analysis | Review the letters of credit detail in order to reconcile them back to the borrowing base certificate. | 1.20 |
| 09/23/05 | Dussinger, M. | BK-Business Analysis | Update charts for the board presentation. | 0.20 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's merchandising Tom Robbins, Gari Estill, Tim McNamara and Paul Tiberio on reclamation vendor issues regarding, Dannon, Anderson, Hallmark, Kraft, Heinz, | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Smuckers, Community Coffee and ConAgra. | |
| 09/23/05 | Windham, P | BK-Business Analysis | Update Outstanding Issues Report with new lease termination proposals. | 1.80 |
| 09/23/05 | Windham, P | BK-Business Analysis | Update Outstanding Issues Report with status of sublease negotiations. | 0.40 |
| 09/23/05 | Windham, P | BK-Business Analysis | Revise analysis of 201 pro forma to show impact of reducing shrink and difference in allocations from FY03. | 1.70 |
| 09/23/05 | Windham, P | BK-Business Analysis | Revise NPV analysis for 355. | 0.80 |
| 09/23/05 | Stevenson, A. | BK-Business Analysis | Preparation for and call with K. Hardee (Winn-Dixie) and Blackstone to review the financial model and related assumptions. | 1.00 |
| 09/23/05 | Stevenson, A. | BK-Business Analysis | Calls with C. Boyle (Blackstone) regarding: business plan document and supporting analysis. | 0.50 |
| 09/23/05 | Dussinger, M. | BK-Business Analysis | Compile the Field overhead information from J. Brogan (Winn-Dixie) in order to update the headcount information for 2006 in the G&A overhead model. | 0.70 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Call and follow-up communications with Wachovia's Gary Dixon regarding the week 11 cash variance analysis. | 0.50 |
| 09/23/05 | Stevenson, A. | BK-Business Analysis | Call with O'Connell to coordinate for business plan meetings during the week of 9/26. | 0.20 |
| 09/23/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon (XRoads) regarding business plan and recent results. | 0.50 |
| 09/23/05 | Stevenson, A. | BK-Business Analysis | Correspondence with M. Dussinger and A. Shah (XRoads) regarding: Business Plan sections. | 0.20 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Jayson Roy regarding the liquidation cost information for the 10K and follow up communication. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   692

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/23/05 | Stevenson, A. | BK-Business Analysis | Work on execution section of Business Plan. | 1.50 |
| 09/23/05 | Stevenson, A. | BK-Business Analysis | Review draft of BOD presentation and comment. | 0.50 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Examination of analysis and communications with Winn-Dixie's Hal Hopkins on new trade credit from the reclamation vendors for the 10K. | 0.80 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Calls with B. DeClaire (Hilco), S. Karol (XRoads), and M. Chlebovec (Winn-Dixie) to address the type of communications with all of the landlords regarding the final weeks rent payments and any issues regarding abandonment of assets. | 1.80 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Examination and analysis of the cost associated with the liquidation of the stores, warehouses and manufacturing. | 1.40 |
| 09/23/05 | Damore, R. | BK-Business Analysis | Call with D. Young (Winn-Dixie) on the analysis of the cost associated with the liquidation of the stores, warehouses and manufacturing. | 0.80 |
| 09/25/05 | Windham, P | BK-Business Analysis | Revise analysis of 201 to show payback period for recommended investment and to include detail for differences from FY03. | 1.20 |
| 09/25/05 | Dussinger, M. | BK-Business Analysis | Update the 9.27.05 presentation to the Board of Directors. | 0.40 |
| 09/25/05 | Stevenson, A. | BK-Business Analysis | Review and comment on BOD presentation. | 0.90 |
| 09/25/05 | Windham, P | BK-Business Analysis | Prepare report summarizing stores to be considered for closing from information provided by DJM and Real Estate Managers. | 1.80 |
| 09/25/05 | Windham, P | BK-Business Analysis | Revise analysis of stores with liquor licenses and potential for adding additional licenses. | 1.50 |
| 09/25/05 | Windham, P | BK-Business Analysis | Revise NPV analysis for store 355. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the departmental head count and departmental G&A. | 0.30 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding the 9.27.05 presentation to the Board of Directors and the AOP numbers. | 0.20 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Update the customer service, produce and meat slides in the business plan presentation. | 1.90 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Continue to format all slides in the business plan presentation to be consistent throughout the presentation. | 1.10 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Revise all the departmental head count information in the G&A overhead model based on input from J. Brogan (Winn-Dixie). | 1.60 |
| 09/26/05 | Windham, P | BK-Business Analysis | Meet with S. Karol (XRoads) regarding proposed stores to close. | 0.50 |
| 09/26/05 | Shah, A. | BK-Business Analysis | Analyze data on produce performance and develop charts to show effect on sales and margins for the Business Plan presentation. | 2.10 |
| 09/26/05 | Gaston, B. | BK-Business Analysis | Update store sales control log to reflect funding of store 827, 1541 and 468 and status update on 5 other stores. | 0.70 |
| 09/26/05 | Gaston, B. | BK-Business Analysis | Research monthly operating costs for Montgomery Dairy and DC. | 0.40 |
| 09/26/05 | Gaston, B. | BK-Business Analysis | Read correspondence from attorney representing LL at store 1055 regarding condition of store after exit by FF&E liquidators. | 0.50 |
| 09/26/05 | Windham, P | BK-Business Analysis | Prepare materials for meeting with B. Nussbaum (Winn-Dixie) covering rent reductions, proposed store closures, liquor licenses and other topics. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Windham, P | BK-Business Analysis | Revise proposed store closures report per discussion with B. Nussbaum (Winn-Dixie). | 0.60 |
| 09/26/05 | Shah, A. | BK-Business Analysis | Review information "Meat Campaign" provided by the Company. | 1.50 |
| 09/26/05 | Shah, A. | BK-Business Analysis | Develop an overview of the Meat section for the Business Plan document. | 1.70 |
| 09/26/05 | Shah, A. | BK-Business Analysis | Analyze financial and operations data to develop understanding of financial effect of the Meat campaign. | 1.40 |
| 09/26/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with A. Stevenson (XRoads) to discuss Business Plan descriptive document draft. | 1.20 |
| 09/26/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol (XRoads) of store closings and receipt of proceeds | 0.60 |
| 09/26/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to review rejection of assigned leases and store closings | 0.50 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Update the G&A section of the business plan. | 0.40 |
| 09/26/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire (Hilco) to discuss LTA for store 158. | 0.30 |
| 09/26/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) to discuss locating executed copy of LTA for store 158. | 0.20 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | Review/revise operational and overhead sections of Business Plan document and related analysis. | 2.40 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | E-mail with counsel and L. Appel (Winn-Dixie) regarding: insurance matters. | 0.30 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | Work with K. Corbett (Winn-Dixie) regarding: BOD presentation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   695

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Stevenson, A. | BK-Business Analysis | E-mail to HLHZ regarding: manufacturing inquiry. | 0.10 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | E-Mail to A&M regarding: litigation matters. | 0.10 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | Review and revise merchandising and execution related Business Plan slides and related supporting analysis. | 2.10 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | Draft initiative summary slide for merchandising and execution. | 0.70 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | Review and revise distribution/manufacturing slides/analysis for Business Plan. | 1.10 |
| 09/26/05 | Stevenson, A. | BK-Business Analysis | Discuss financial assumptions with Blackstone. | 0.60 |
| 09/26/05 | Damore, R. | BK-Business Analysis | Examination of the reclamation master file in preparation for review meeting with B. Nussbaum (Winn-Dixie). | 3.20 |
| 09/26/05 | Damore, R. | BK-Business Analysis | Preparation of the preliminary vendor reclamation credit forecast for meeting with B. Nussbaum (Winn-Dixie) | 1.40 |
| 09/26/05 | Damore, R. | BK-Business Analysis | Conference call with S. Eichel (Skadden); H. Etlin and T. Wuertz (XRoads) on the vendor schedules for the court filing due 9/30/05. | 0.60 |
| 09/26/05 | Damore, R. | BK-Business Analysis | Settlement conference call with R. Webb and J. Tinsley (Hilco); D. Young (Winn-Dixie), and M. Salem (XRoads) for week ended 9/14/05. | 0.80 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Update the sales and marketing slides for the business plan presentation. | 2.10 |
| 09/26/05 | Damore, R. | BK-Business Analysis | Meeting with J. Parrotta (Winn-Dixie) on reclamation master file cut-off of vendors not included. | 0.40 |
| 09/26/05 | Damore, R. | BK-Business Analysis | Analysis of store disposition for J. Roy (Winn-Dixie). | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Update the head count by department information in the G&A overhead model. | 2.20 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Update the 9.27.05 presentation to the Board of Directors. | 2.10 |
| 09/26/05 | Dussinger, M. | BK-Business Analysis | Create a master working file relative to the business plan presentation while formatting all slides to be consistent throughout the presentation. | 2.10 |
| 09/27/05 | Karol, S. | BK-Business Analysis | Analysis with B. Gaston (XRoads) of financial closings for stores in 2nd round and claims process. | 0.60 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Conference call with T. Robbins, P. Tiberio and P. Kennedy (Winn-Dixie) regarding the status of the top 50 unsigned reclamation vendors. | 1.10 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Review of the GOB inventory analysis with H. Etlin (XRoads). | 0.40 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Development of new vendor reclamation forecast based on input from Winn-Dixie's merchandising leadership and XRoads' case administration team. | 1.10 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Review operational initiative slides and provide comments to M. Dussinger (XRoads). | 0.90 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Call with M. Rader (Red Gold) to answer questions regarding the reclamation Stipulation and issues regarding Winn-Dixie's restructuring activities. | 0.90 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) regarding: distribution analysis. | 0.40 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Prepare for and Participation in weekly meeting with management and advisors. | 1.00 |
| 09/27/05 | Windham, P | BK-Business Analysis | Revise proformas for 201 with updated sales and profit numbers. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Calls with A&M regarding: insurance matters in response to their inquiry. | 0.30 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Develop summary write-up for Customer Service for the Company's Business Plan. | 1.70 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Analyze customer service data and create charts for Company's Business Plan. | 1.80 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with D. Judd (Winn-Dixie) to discuss performance improvement initiatives planned for the supply chain management. | 1.40 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Review information and results for Competitive Rebuttal initiative undertaken by the Company. | 1.50 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Develop write-up for Competitive Rebuttal initiative for the Company's Business Plan. | 1.90 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Review project time-frames and develop a time line for various merchandising and marketing initiatives. | 1.20 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | E-mail with C. Boucher (XRoads) regarding: utility rates and impact on Business Plan. | 0.10 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Prepare Business Plan meeting agenda. | 0.30 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) to discuss draft Business Plan document. | 0.90 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Revise Business Plan agenda based on comments received from F. Huffard (Blackstone) and distribute. | 0.20 |
| 09/27/05 | Shah, A. | BK-Business Analysis | Revise Produce and Meat initiative write-ups per discussion with A. Stevenson (XRoads). | 0.80 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | E-mail with G. Casales (Winn-Dixie) regarding: distribution information. | 0.20 |
| 09/27/05 | Etlin, H. | BK-Business Analysis | Attend Winn-Dixie board meeting. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Etlin, H. | BK-Business Analysis | Discuss Business Plan process and staffing with B. Nussbaum and P. Lynch (WD). | 0.80 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Make changes to the overhead section of the business plan. | 0.80 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Review the Letters of Credit and reconcile them with the forecasted LC schedule. | 0.80 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | E-mail to M. Sellers (Winn-Dixie) regarding: Business Plan operating sections. | 0.10 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Identify the detailed period 3 other expenses for K. Hardee (Winn-Dixie). | 0.30 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with R. Rhee (Winn-Dixie) relative to the competitive rebuttal analysis. | 0.20 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) relative the overhead and head count files. | 0.10 |
| 09/27/05 | Windham, P | BK-Business Analysis | Revise Outstanding Issues report for presentation to management. | 1.60 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Review the competitive rebuttal analysis in order to incorporate it into the Business Plan. | 1.20 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Work with J. O'Connell (Blackstone) regarding: Business Plan issues. | 0.50 |
| 09/27/05 | Boucher, C. | BK-Business Analysis | Meeting with D. Bitter (Winn-Dixie) regarding reconciliation of LC's per borrowing base and business plan. | 0.60 |
| 09/27/05 | Boucher, C. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) to discuss reconciliation of LC schedules. | 0.20 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Update the narrative content of the Business Plan presentation. | 2.10 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Update the strategic sourcing, executive contracts and meat section of the Business Plan. | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Create a summary schedule of the depreciation and net book value of the PP&E at all warehouses and summarize the major items for each warehouse. | 1.80 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the field head count. | 0.20 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Conference call with A. Shah (XRoads), T. Robbins and D. Henry (Winn-Dixie) regarding the sales and marketing and merchandising sections of the Business Plan. | 1.00 |
| 09/27/05 | Dussinger, M. | BK-Business Analysis | Update the Business Plan presentation based on my previous call with T. Robbins and D. Henry (Winn-Dixie) regarding the sales and marketing and merchandising sections. | 1.70 |
| 09/27/05 | Windham, P | BK-Business Analysis | Revise Proposed stores to close report with DMA and shrink information. | 0.80 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Review and revise latest weekly results. | 0.40 |
| 09/27/05 | Salem, M. | BK-Business Analysis | Reviewed UCC inquiries regarding ID Sales in certain districts and Week 11 cash flow results. | 0.70 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | E-Mail to H. Etlin (XRoads) regarding: committee communication of 10-K issues. | 0.10 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | E-mails with counsel and management regarding: information requests related to insurance matters. | 0.30 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Review and revise Business Plan operational issues slides. | 2.10 |
| 09/27/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "J" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   700

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Prepare for meeting regarding distribution matters. | 0.20 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Review merchandising sections of Business Plan and provide comments to A. Shah (XRoads). | 1.20 |
| 09/27/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "M" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.30 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Research and provide response to abandonment concerns on stores: 2106; 573; 2706; 2045; 1676; 2712; 1264; and 740. | 1.40 |
| 09/27/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "N" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.40 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol (XRoads) of financial closings for stores in 2nd round and claims process. | 0.60 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Call with Sheriff (Sgt West) in Goldboro, NC to resolve lockout and violation of stay, FF&E liquidation and rejection order by LL at 918. | 0.70 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) regarding condition of store 2620 (vacating store and office above store). | 0.40 |
| 09/27/05 | Karol, S. | BK-Business Analysis | Analysis of store closings with C. Ibold (Winn-Dixie) to drive to conclusion. | 0.30 |
| 09/27/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with D. Judd (WD) and A. Shah (XRoads) regarding distribution matters. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   701

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Karol, S. | BK-Business Analysis | Analysis of financial closings for stores in 1st and 2nd round. | 0.70 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Research and clarify request for information on stores 2837 and 2537 from party interested in purchase. | 0.70 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Discuss status of ownership of building and ground lease on store 292 and update real d-base. | 0.30 |
| 09/27/05 | Windham, P | BK-Business Analysis | Prepare summary of preliminary CapEx program per Blackstone request. | 1.90 |
| 09/27/05 | Windham, P | BK-Business Analysis | Review previous CapEx presentation for input into Business Plan. | 1.50 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Examination of the reclamation master file and analysis of those accounts that haven't signed up or rejected the Stipulation Agreement in preparation for the review meeting with B. Nussbaum and P. Lynch (Winn-Dixie); and H. Etlin (XRoads). | 4.30 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Research and communicate status of stores 604 and 636. | 0.50 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Call with J. Swalowsky, Attorney for LL at stores 1005 and 1008 to resolve lockout, violation of stay and rejection order; partial participation by C. Jackson (Smith-Husley). | 0.90 |
| 09/27/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum and P. Lynch (WD) to prepare for board meeting. | 1.80 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Analysis of real estate database with S. Karol (XRoads). | 1.20 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Update store sales log to reflect changes in closing dates, store status and funding for 30 stores. | 0.80 |
| 09/27/05 | Gaston, B. | BK-Business Analysis | Research / resolve ownership and sale of generator at store 731, Naples, FL (2nd round auction store). | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   702

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Damore, R. | BK-Business Analysis | Attendance of weekly management meeting with P. Lynch, B. Nussbaum, L. Appel, K. Hardee, and T. Robbins (Winn-Dixie); and members of the XRoads, Blackstone, Sadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | 0.60 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Review of the GOB inventory analysis file, meeting M. Salem (XRoads) to discuss open issues and follow up phone call to discuss status of data for Hilco. | 1.60 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) on final day store closing procedures to minimize inventory shrink. | 0.70 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Meeting with A. Stevenson and A. Shah (XRoads) on the DSD versus warehouse purchase history. | 0.30 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Communications with D. Rabon and P. Tiberio (Winn-Dixie) on vendor purchase history. | 0.80 |
| 09/27/05 | Damore, R. | BK-Business Analysis | Conference call with E. Gordon, T. Wuertz and A. Liu (XRoads) regarding the status of the top 50 unsigned reclamation vendors. | 0.90 |
| 09/28/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) to discuss change from termination to rejection of store 636. | 0.40 |
| 09/28/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum and P. Lynch (WD) on detailed business plan. | 2.40 |
| 09/28/05 | Gaston, B. | BK-Business Analysis | Analysis and update of watch list stores. | 1.40 |
| 09/28/05 | Gaston, B. | BK-Business Analysis | Analysis and update of unsold store list. | 0.90 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Review of the vendor issues on Proctor & Gamble, Johnson & Johnson and Sorrento regarding vendor credits. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) regarding vendor credit terms and warehouse buying versus DSD. | 0.60 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Analyze data and conduct analysis to estimate potential savings and financial impact from strategic options for supply chain management. | 1.60 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) and  A. Shah (XRoads) regarding vendor credit terms and warehouse buying versus DSD. | 0.40 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Review of the warehouse and store inventory trend information provided by K. Corbett (Winn-Dixie) | 1.90 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Call with R. DeShong (Winn-Dixie) on the issues regarding vendor credits with P&G and Sorrento and their compliance with the Stipulation. | 0.40 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Review detailed analysis and update the produce section of the Business Plan. | 1.40 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding the neighborhood merchandising and produce sections of the Business Plan. | 0.20 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Create an organizational chart for the Business Plan. | 0.70 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with R. Rhee (Winn-Dixie) regarding the produce and meat department historical information. | 0.10 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Source all charts in the Business Plan presentation. | 0.60 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Incorporate the strategic sourcing savings in the G&A overhead model. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Consolidate all charts and graphs and source documents into one working file in order to transition the Business Plan to Blackstone. | 1.40 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Update the field reorganization and associate headcount section of the Business Plan presentation. | 1.40 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Reconcile the various headcount schedules incorporated in the Business Plan. | 0.70 |
| 09/28/05 | Dussinger, M. | BK-Business Analysis | Review detailed analysis and update the neighborhood merchandising and produce specialist sections of the Business Plan presentation. | 2.30 |
| 09/28/05 | Windham, P | BK-Business Analysis | Discuss with K. Daw (SG&R) casualty issues related to hurricane damaged stores. | 0.70 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Examination of the vendor reclamation claims for comparison to the unsigned reclamation vendor list. | 3.70 |
| 09/28/05 | Windham, P | BK-Business Analysis | Analysis of risk management issues with S. Karol (XRoads) | 0.60 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Call with S. Brown (Bruce Foods) and follow up on the vendor sign up process under the reclamation Stipulation. | 0.70 |
| 09/28/05 | Windham, P | BK-Business Analysis | Review and revise 355 termination analysis and update presentation materials. | 0.80 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Meeting with T. Robbins, P. Tiberio, and D. Rabon (Winn-Dixie); and H. Etlin (XRoads) on the CMA and CDA money programs with Frito Lay, Quaker, Gatorade, Tropicana and Pepsi. | 0.70 |
| 09/28/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "P" and "Q" who have filed a claim to assist in | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | analyzing cure amounts for the plan of reorganization. | |
| 09/28/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "Q" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.30 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Follow up analysis of the CMA and CDA money programs with Frito Lay, Quaker, Gatorade, Tropicana and Pepsi. | 0.60 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Development of an inventory recovery analysis for the bank group and inclusion in the presentation for K. Corbett (Winn-Dixie) | 2.30 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Develop write-up for the Center Store initiative for the Company's Business  Plan. | 1.70 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with D. Judd, P. Lynch, and B. Nussbaum (Winn-Dixie); and A. Stevenson (XRoads) to discuss strategic options for the supply chain management. | 1.80 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Revise Business Plan write-up for the sales and marketing sections. | 1.20 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Revise Business Plan write-up for the manufacturing and distribution section. | 1.50 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) to discuss Katrina damage estimates. | 0.70 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with R. Damore (XRoads) to discuss payables for warehouse purchases. | 0.90 |
| 09/28/05 | Damore, R. | BK-Business Analysis | Call with J. Sloan (Credit Manager at Seneca Foods) regarding their reclamation claim and follow up request for Seneca to reconsider signing up to the Stipulation. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page   706

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/28/05 | Karol, S. | BK-Business Analysis | Meeting with B. Gaston (XRoads)  K. Neil and V. Bodie (Winn-Dixie) and  (J. Vander Hooven (XRoads) participation by phone) to discuss and develop strategy for cure costs reconciliation for all WD stores. | 0.40 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Participate in Business Plan meeting with management. | 2.00 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and L. Appel (Winn-Dixie) regarding:  Business Plan. | 0.50 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Prepare for Business Plan meeting with management. | 2.10 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | meeting with D. Judd and P. Lynch (Winn-Dixie) regarding: distribution. | 0.70 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) regarding: distribution diligence. | 0.60 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding: Business Plan work plan. | 0.30 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) to coordinate Business Plan meetings. | 0.20 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | E-mail response to HLHZ regarding: substantive consolidation requests. | 0.20 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | E-mail to M. Byrum (Winn-Dixie) regarding: substantive consolidation matters. | 0.10 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Call with KPMG regarding: tax matters related to Business Plan. | 0.40 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | E-mails to D. Bitter (Winn-Dixie) regarding: insurance matters. | 0.20 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | E-mail to H. Etlin (XRoads) regarding: Business Plan work plan. | 0.20 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding: capital expenditure analysis. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/28/05 | Etlin, H. | BK-Business Analysis | Discuss Business Plan process with B. Nussbaum and P. Lynch (WD). | 0.60 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Discuss Business Plan next steps and work plan with A. Shah (XRoads). | 0.50 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding: distribution analysis. | 0.40 |
| 09/28/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) regarding: distribution related matters. | 0.30 |
| 09/28/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting to review and discuss the Company's Business Plan with A. Stevenson and H. Etlin (XRoads); P. Lynch, T. Robbins, and D. Henry (Winn-Dixie); and J. O'Connell (Blackstone). | 2.10 |
| 09/28/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and P. Windham (XRoads); V. Bodie and K. Niel (Winn-Dixie); and C. Jackson (Smith-Hulsey) to discuss cure costs reconciliations for 11 stores sold through auction. | 0.50 |
| 09/28/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads), K. Neil, and V. Bodie (Winn-Dixie); (with J. Vander Hooven participation by phone) to discuss and develop strategy for cure costs reconciliation for all Winn-Dixie stores. | 0.40 |
| 09/28/05 | Gaston, B. | BK-Business Analysis | Analysis of rejected and exiting stores - 2-21-05 to 9-30-05. | 0.80 |
| 09/29/05 | Karol, S. | BK-Business Analysis | Meeting with A. Stevenson, M. Dussinger and P. Windham (XRoads) to review CapEx project. | 1.00 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Communications with J. Tinsley (Hilco) and M. Salem (XRoads) on the release of the preliminary GOB inventory detail. | 0.40 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Modification of the file of reclamation vendors for payment of the first 1/9th payment on September 30, 2005. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   708

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Damore, R. | BK-Business Analysis | Review of the file of reclamation vendors for payment of the first 1/9th payment on September 30, 2005 with D. Bryant (Winn-Dixie) | 0.60 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Review of the current Dannon proposal and call with S. Eichel (Skadden) regarding Dannon's reclamation claim. | 0.30 |
| 09/29/05 | Gaston, B. | BK-Business Analysis | Discuss exit & rejection of CP & Commonwealth locations with S. Karol and J. Young (XRoads) | 0.50 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Review of the reclamation vendor list and update of the key target vendors to pursue signing up. | 1.20 |
| 09/29/05 | Gaston, B. | BK-Business Analysis | Review and confirm cure costs on store 73 for sale of lease. | 0.30 |
| 09/29/05 | Gaston, B. | BK-Business Analysis | Review and confirm cure costs on store 803 for sale of lease. | 0.40 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Call with T. McNamara (Winn-Dixie) on the Dannon Settlement Proposal. | 0.40 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Analysis of the proposed Dannon Settlement and communications with A. Liu (XRoads) to verify the data. | 0.80 |
| 09/29/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire (Hilco) to discuss 6-day pro-rated Sept rent payments. | 0.30 |
| 09/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (Winn-Dixie) regarding Xerox rejection issues and information needed from M. Kersee (Winn-Dixie). | 0.60 |
| 09/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with K. Tran (XRoads) regarding progress on project to track claims filed that are associated with contract cure potentials. | 0.30 |
| 09/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (Winn-Dixie) regarding contract cure calculation plans. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   709

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) to discuss cure cost reconciliation on stores 1328 and 133. | 0.40 |
| 09/29/05 | Simon, D. | BK-Business Analysis | Correspondence from Gidon Lapson re: Winn-Dixie Performance Summary for Week 11, 12, 13 versus plan | 0.60 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Stovall (Winn-Dixie) regarding the meat and produce initiatives. | 0.10 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Correspondence to E. Stovall (Winn-Dixie) regarding the meat and produce initiatives. | 0.20 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson, P. Windham and S. Karol (XRoads) regarding capital expenditures. | 1.00 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding G&A, overhead and head count. | 1.40 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Prepare for meeting with J. Brogan (Winn-Dixie) regarding G&A, overhead and head count. | 0.40 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Vehan (Winn-Dixie) regarding capital expenditures. | 0.50 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Meeting with S. Karol and P. Windham (XRoads) regarding: capital expenditure analysis in support of the Business Plan. | 1.00 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding: capital expenditure survey status. | 0.30 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding the UCC's information request. | 0.30 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Review Period 1 and 2 continuing store actuals sent to the UCC. | 0.40 |
| 09/29/05 | Salem, M. | BK-Business Analysis | Preparation and distribution of weekly UCC distribution files (BBC, inventory data, & sales reports) for week 12. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  710

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with E. Stovall (Winn-Dixie) regarding the meat and produce initiatives. | 0.20 |
| 09/29/05 | Windham, P | BK-Business Analysis | Meeting with A. Stevenson, M. Dussinger and S. Karol (XRoads) to review CapEx project. | 1.00 |
| 09/29/05 | Windham, P | BK-Business Analysis | Analysis with S. Karol (XRoads) of CapEx issues. | 1.20 |
| 09/29/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "R" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.00 |
| 09/29/05 | Windham, P | BK-Business Analysis | Review resume of candidate for Director position. | 0.40 |
| 09/29/05 | Windham, P | BK-Business Analysis | Analyze past remodel information to determine costs and locations of lighting remodels/retrofits. | 1.80 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Working session with A. Shah (XRoads) and D. Judd (Winn-Dixie) regarding: distribution. | 0.40 |
| 09/29/05 | Windham, P | BK-Business Analysis | Analyze past remodel information to determine costs and locations image remodels. | 1.40 |
| 09/29/05 | Windham, P | BK-Business Analysis | Analyze past remodel information to determine costs and locations of remodels with liquor. | 1.30 |
| 09/29/05 | Windham, P | BK-Business Analysis | Meeting with B. Nussbaum, M. Sellers, M. Istre, and K. Cherry (Winn-Dixie) to analyze information on remodels needed for competitive reasons. | 0.60 |
| 09/29/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "S" who have filed a claim to assist in | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | analyzing cure amounts for the plan of reorganization. | |
| 09/29/05 | Nguyen, K | BK-Business Analysis | Email E. Laine (XRoads) regarding status of search for and recording of claim number and claim amount for executory contracts to update her on progress since her telephone call on 9/29/05. | 0.10 |
| 09/29/05 | Nguyen, K | BK-Business Analysis | Telephone E. Laine (XRoads) regarding status of search for and recording of claim number and claim amount for executory contracts to prepare her for status meeting call on Friday 9/30/05. | 0.20 |
| 09/29/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "T" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.50 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with A. Stevenson (XRoads) regarding Period 1 and 2 actuals. | 0.20 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Update and finalize the capital expenditure survey schedule. | 1.10 |
| 09/29/05 | Dussinger, M. | BK-Business Analysis | Update the G&A, overhead and meat and produce sections of the Business Plan and distribute it to Blackstone. | 1.80 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Meeting with D. Young and S. Wadford (Winn-Dixie) on additional information  for the GOB inventory analysis. | 0.70 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Discuss equity committee due diligence visit coordination with A. Shah (XRoads). | 0.30 |
| 09/29/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with D. Judd (Winn-Dixie) to discuss warehouse inventory and payables. | 1.20 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Prepare for and participate in call with L. Calvert (Winn-Dixie) and KPMG regarding: tax matters. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Review and analyze recent operating results. | 0.50 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: Business Plan status and work going forward. | 0.40 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Review and revise Business Plan analysis prepared by M. Dussinger (XRoads). | 0.40 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the revised GOB inventory data and review of the open issues regarding obsolete inventory. | 0.80 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Review information and respond to A&M information requests. | 1.90 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Email to P. Windham (XRoads) regarding: lease termination data. | 0.10 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding: capital expenditure status. | 0.20 |
| 09/29/05 | Shah, A. | BK-Business Analysis | Update analysis to quantify effect of supply chain management strategic options. | 1.80 |
| 09/29/05 | Stevenson, A. | BK-Business Analysis | Team meeting with  H. Etlin, S. Karol, C. Boucher and R. Damore (XRoads) regarding case matters. | 0.80 |
| 09/29/05 | Shah, A. | BK-Business Analysis | Edit and revise Business Plan write-up for sales and merchandising section. | 1.40 |
| 09/29/05 | Shah, A. | BK-Business Analysis | Edit and revise manufacturing write-up for the Business Plan draft. | 1.60 |
| 09/29/05 | Karol, S. | BK-Business Analysis | Analysis of bubble and non-bubble stores for rent reductions. | 1.30 |
| 09/29/05 | Karol, S. | BK-Business Analysis | Analysis with C. Ibold (Winn-Dixie) of owned property sales and closings of stores. | 0.30 |
| 09/29/05 | Nguyen, K | BK-Business Analysis | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "U,V,W,X,Y,Z" who have filed a claim to | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | assist in analyzing cure amounts for the plan of reorganization. | |
| 09/29/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin and M. Salem (XRoads) on the revised GOB inventory data and the time table for giving information to Hilco/GB. | 0.40 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin, A. Stevenson, S. Karol, C. Boucher, E. Gordon and J. Vander Hooven (XRoads) on the status of the case and priority activities for the next week. | 0.40 |
| 09/29/05 | Damore, R. | BK-Business Analysis | Review of the file of reclamation vendors for payment of the first 1/9th payment on September 30, 2005 with A. Liu (XRoads) | 0.30 |
| 09/29/05 | Nguyen, K | BK-Business Analysis | Search and record class of claim to augment information for executory contract parties beginning with the letter "A-D" that was previously not included when searching for claim number and claim amount. | 1.20 |
| 09/29/05 | Karol, S. | BK-Business Analysis | Analysis with P. Windham (XRoads) of CapEx issues. | 1.20 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: Business Plan slide completion. | 0.10 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Review of the GOB inventory information submitted to Hilco/GB. | 1.30 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Follow up communications with M. Salem (XRoads) and D. Young (Winn-Dixie) on the auditing of GOB information and reconciliation to the GL. | 0.40 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Phone call with J. Tinsley (Hilco) regarding the GOB inventory information. | 0.30 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Phone call with P. Tiberio (Winn-Dixie) to update on the status of Dannon. | 0.30 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Call with S. Eichel (Skadden) and J. Post (Smith-Hulsey) on the status of Dannon. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Damore, R. | BK-Business Analysis | Review of the current reclamation vendor master data file. | 1.40 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Review source data for Fayetteville utility contract damages claim. | 0.30 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Conference call with J. Vander Hooven (XRoads) regarding contract images, database and Winn-Dixie's request for master list and images. | 0.80 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Prepare CD disc with all contract images pursuant to request from J. Roy (Winn-Dixie). | 2.60 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Review cure analysis report prepared by K. Tran (XRoads). | 0.80 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Correpsondence to L. Calvert (Winn-Dixie) regarding: tax matters. | 0.10 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Prepare for and call with A&M regarding: information requests and responses. | 0.50 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Call with K. Romeo (Winn-Dixie) regarding: insurance claim summary status. | 0.10 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | E-mail with J. Retamar (Winn-Dixie) regarding: DMA performance. | 0.10 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Review status of substantive consolidation work and begin drafting workplan. | 0.40 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Draft email to K. Tran (XRoads) regarding schedule F analysis planned for contract master list. | 0.30 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding settlement status with AT&T. | 0.20 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Conference call with J. James and J. Ragase (Winn-Dixie); C. Boucher (XRoads), J. Leamy and R. Gray (Skadden) regarding status of project to track and determine contract assumptions and cures, and time frame for Debtor's Plan. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   715

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: CapEx analysis review. | 0.20 |
| 09/30/05 | Gaston, B. | BK-Business Analysis | Conference call with C. Jackson (Smith-Husley), S. Karol (XRoads), and C. Ibold (Winn-Dixie) regarding Store 1328, Store 583 and claims. | 0.80 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Conference call with C. Boucher (XRoads), J. Leamy and R. Gray (Skadden) regarding status of all Xerox contracts and plans for rejection of some printer contracts. | 0.30 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) regarding strategy and planning for contract project in connection with Debtor's Plan. | 0.20 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Conference with E. Gordon (XRoads) regarding status of contract assumption and rejection project and resources required for related claims work. | 0.40 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Draft email to C. Boucher (XRoads) regarding meeting plans for IBM issues. | 0.20 |
| 09/30/05 | Lane, E. | BK-Business Analysis | Review email from T. Booth (Winn-Dixie) with detailed explanation and confirmation of request to reject AT&T phone card contract. | 0.30 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Review of the Hilco/GB settlement data on FF&E and reconcile results to the 12 week cash forecast. | 0.80 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Review of the 4 week cash variance report for week ended 12 and communication to Wachovia. | 0.60 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Review of the top 20 vendor analysis provided by merchandising and analysis for the bank presentation. | 0.60 |
| 09/30/05 | Windham, P | BK-Business Analysis | Analyze and revise survey questionnaire covering lighting issues for CapEx project. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   716

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Windham, P | BK-Business Analysis | Analyze and revise survey questionnaire covering refrigeration issues for CapEx project. | 0.80 |
| 09/30/05 | Windham, P | BK-Business Analysis | Analyze and revise survey questionnaire covering produce and deli issues for CapEx project. | 0.90 |
| 09/30/05 | Windham, P | BK-Business Analysis | Analyze and revise survey questionnaire covering meat and seafood department issues for CapEx project. | 1.20 |
| 09/30/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with A. Stevenson (XRoads) relative to the UCC information request. | 1.10 |
| 09/30/05 | Windham, P | BK-Business Analysis | Analyze and revise survey questionnaire covering pharmacy and liquor issues for CapEx project. | 0.80 |
| 09/30/05 | Windham, P | BK-Business Analysis | Analyze and revise survey questionnaire covering interior and exterior (including signage) issues for CapEx project. | 1.20 |
| 09/30/05 | Windham, P | BK-Business Analysis | Discuss revisions to CapEx survey form with C. Reynolds (Winn-Dixie). | 0.40 |
| 09/30/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. McMenamy (Winn-Dixie) relative to period 1 and 2 continuing store actual data. | 0.40 |
| 09/30/05 | Windham, P | BK-Business Analysis | Discuss and obtain input on survey form from J. Veal (Winn-Dixie). | 0.30 |
| 09/30/05 | Windham, P | BK-Business Analysis | No description from Pam--need to fill in | 0.40 |
| 09/30/05 | Damore, R. | BK-Business Analysis | Conference call with H. Hopkins, J. Parrotta, and R. DeShong (Winn-Dixie) and E. Gordon, T. Wuertz, and A. Liu (XRoads) to review the status of the vendor reclamation and credit process. | 0.50 |
| 09/30/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Retamar (Winn-Dixie) regarding the UCC information request and the period 1 and 2 store data. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   717

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. O' Connor (Blackstone) regarding the period 1 and 2 store data. | 0.40 |
| 09/30/05 | Dussinger, M. | BK-Business Analysis | Review the period 1 and 2 store data and foot the schedules provided to the UCC as well as identify the variances from the revised data. | 1.90 |
| 09/30/05 | Shah, A. | BK-Business Analysis | Review proposal sent by a vendor for supply chain management improvement. | 1.40 |
| 09/30/05 | Shah, A. | BK-Business Analysis | Develop questions and issues related to supply chain management proposal. | 1.20 |
| 09/30/05 | Shah, A. | BK-Business Analysis | Prepare for and attend conference call with D. Judd (Winn-Dixie) to discuss issues regarding supply chain strategic options. | 0.90 |
| 09/30/05 | Dussinger, M. | BK-Business Analysis | Review the capital expenditure files from P. Windham (XRoads). | 0.90 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Call with S. Karol and P. Windham (XRoads) regarding: capital expenditure analysis status for Business Plan. | 0.40 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Prepare notes and comments on latest Business Plan draft and distribute to Blackstone. | 1.50 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Review information requested by the Committee for accuracy. | 0.30 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Correspondence with A. Shah (XRoads) regarding: equity committee due diligence. | 0.10 |
| 09/30/05 | Stevenson, A. | BK-Business Analysis | Call with J O'Connell (Blackstone) regarding store by store data for Business Plan. | 0.20 |
| 10/01/05 | Gaston, B. | BK-Business Analysis | Review updated store status log from D. Dowell (K&S) make revisions to log and communicate revisions and expectations on tracking going forward on remaining stores. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   718

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: BK-Business Analysis

4524.80

Activity: BK-Business Operations

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/30/05 | Karol, S. | BK-Business Operations | Analysis of responses and possible combinations to maximize value | 1.90 |
| 05/31/05 | Etlin, H. | BK-Business Operations | Meeting with Sheon on real estate plan issues | 0.70 |
| 05/31/05 | Etlin, H. | BK-Business Operations | prepare for and attend weekly exec management meeting | 1.30 |
| 05/31/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin regarding operational issues and status update | 0.10 |
| 05/31/05 | Etlin, H. | BK-Business Operations | discuss KERP issues with Jay and Peter | 0.60 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Winn-Dixie), B. Gaston and P. Windham (XRoads) regarding motions and related issues | 0.60 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis of bid matrix with A. Graiser, E. Katz and M. Morris | 0.60 |
| 05/31/05 | Karol, S. | BK-Business Operations | Follow up on issues raised in analysis of bid matrix with A. Graiser, E. Katz and M. Morris | 0.80 |
| 05/31/05 | Karol, S. | BK-Business Operations | Preparation of budget for presentation to P. Lynch | 1.90 |
| 05/31/05 | Karol, S. | BK-Business Operations | Conference call with F. Huffard, E. Katz and H. Etlin re Blackstone compensation and related issues | 0.60 |
| 05/31/05 | Karol, S. | BK-Business Operations | Preparation of budget for presentation to P. Lynch | 1.80 |
| 05/31/05 | Etlin, H. | BK-Business Operations | meeting with CW and Craig on IT contracts issues | 0.70 |
| 05/31/05 | Etlin, H. | BK-Business Operations | meeting with Peter and HR team to discuss severance issues | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase (Winn-Dixie) regarding: executory contract rejection process. | 0.30 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin re Blackstone compensation and related issues | 0.70 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Telephone call with L. Copeland (Winn-Dixie) regarding: IT Contract budget schedules and reconciliation. | 0.40 |
| 05/31/05 | Karol, S. | BK-Business Operations | Preparation of budget for presentation to P. Lynch | 1.90 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Review Strategic Sourcing Presentation prepared by L.McCarty (XRoads) in advance of meeting with B. Nussbaum (Winn-Dixie) | 0.50 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston and P. Windham (XRoads) regarding department priorities | 0.70 |
| 05/31/05 | Karol, S. | BK-Business Operations | Preparation of summary of activities for weekly update meeting with P. Lynch (Winn-Dixie) | 0.70 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) to discuss Strategic Sourcing Presentation and project outline and reconciliation to initiatives in G&A budget and business plans. | 0.50 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis of responses and issues raised | 1.80 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis of cap ex requirements for budget | 1.90 |
| 05/31/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston and P. Windham regarding footprint documentation and timeline | 1.30 |
| 05/31/05 | Boucher, C. | BK-Business Operations | Review and respond and draft emails regarding: Winn-Dixie projects: E Lane (XRoads) regarding: Contracts on rejection motion,  M Gavajian (A&M) regrading Contracts on Rejection Motion, B. Nussbaum and T. Booth (Winn-Dixie) | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   640

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/08/05 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) outlining rejection plans for AT&T phone card contract and requesting damage analysis. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Draft email to K. Tran (XRoads) requesting updates to master contract list with pending claim amounts. | 0.20 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Participation and attendance in settlement review meeting with R. Webb and J. Tinsley (Hilco); D. Young (Winn-Dixie); and M. Salem (XRoads) on week ending 8/24/05. | 1.00 |
| 09/08/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Stevenson (XRoads) on preparation of recovery on liquidated assets analysis. | 2.00 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) to review the status of the GOB inventory issues. | 1.30 |
| 09/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised reclamation claim analysis summary. | 4.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Prepare response to email from E. Gordon (XRoads) regarding contract master list. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email from A. Liu (XRoads) regarding approval of correspondence to John Cruciani (Counsel for Vertis). | 0.20 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Review of the GOB inventory reporting issues and communication with H. Etlin (XRoads) on the problems encountered to date on capturing, analyzing and reporting the results to Hilco. | 0.70 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Conference call with D. Young and J. Burns (Winn-Dixie); and M. Salem and J. Dinoff (XRoads) on the progress of capturing and analyzing the GOB inventory results. | 1.10 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone call with E. Gordon (XRoads) regarding GECC correspondence and pending objection to Liquidation Motion. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) on the hurricane cash forecast requirements. | 0.80 |
| 09/08/05 | Simon, D. | BK-Business Analysis | Reviewed long term business plan meeting materials and agenda received from Alex Stevenson (Xroads) | 0.50 |
| 09/08/05 | Simon, D. | BK-Business Analysis | Reviewed long term business plan question list prepared by Christopher Boyle (Blackstone) | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review previous correspondence with GECC's counsel regarding lease on otr equipment | 0.10 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy to review the initial hurricane cash forecast model results. | 1.40 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Review of the 8/17/05 12 week cash forecast and write up of key elements of the forecast for the bank group. | 1.60 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Communications with Dannon's Neal Bryce on their vendor claim. | 0.30 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Communications with Gorton's Diane Amero on their vendor claim. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding contract rejection needed for Public Works Commission of Fayetteville, NC. | 0.30 |
| 09/08/05 | Simon, D. | BK-Business Analysis | Reviewed long term business plan received from Jamie O'Connell (Blackstone) | 0.30 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Communications with Skadden's Steve Eichel regarding Dannon. | 0.30 |
| 09/08/05 | Damore, R. | BK-Business Analysis | Review of the Vendor Reclamation executive recap report and request for additional changes for a weekly revised forecast section. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Simon, D. | BK-Business Analysis | Correspondence with L. Appel and B. Nussbaum (Winn Dixie) regarding Winn-Dixie/EO issues | 0.10 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Work with J. Dinoff (XRoads) on store disposition analysis (inventory recoveries). | 2.00 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Review / Revise store disposition analysis based on latest information | 1.90 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Lisa Chacon (Winn-Dixie Legal Dept) to located copy of utility contract with City of Fayetteville, NC. | 0.30 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Analysis and write up of key issues for bank regarding the 8/17/05 12 WCF. | 1.20 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Communications with B. McMenamy and B. Nussbaum (Winn-Dixie), H. Etlin and A. Shah (XRoads), on the hurricane cash forecast. | 0.60 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Draft hurricane update slides for committee presentation | 1.50 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Rhynard, Rapid Recovery, post Freon removal debrief for work performed on 89 stores in NC and SC. | 1.00 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Analysis of Manufacturing and DC rent and 502(b)(6) | 0.40 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | E-mail to J. Riddle, LL regarding rent on enterprise sale store | 0.30 |
| 09/09/05 | Etlin, H. | BK-Business Analysis | Review and analyze business plan and POR strategy with B. Nussbaum and P. Lynch (WD) | 1.60 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) to discuss Freon removal. | 0.20 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Call with D. Koulidas, Skadden, to discuss 7 store EW James proposal. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   643

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Gaston, B. | BK-Business Analysis | Call with D. Koulidas, Skadden to discuss subtenant negotiations on 28 stores | 0.70 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Correspondence to B. Walsh (K&S), and J. Dinoff (XRoads) to clarify FF&E exclusion on enterprise bid stores 739 and 360. | 0.30 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Correspondence to FF&E liquidators and J. Dinoff (XRoads) to communicate that FF&E at enterprise bid stores 739 and 360 is excluded from the deal and does need to be liquidated. | 0.30 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Call with K. Berringer, Refrimax to discuss store access for Freon removal at stores 57 and 1007 | 0.60 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Send and receive 3 e-mails with and to S. Sloan (Winn-Dixie) to resolve store access for Freon removal at stores 57. | 0.40 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Research and resolve power loss at store 807 and related LL complaint | 0.30 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Provide J. Forsythe (Attorney for LL) /buyer at store 1305 with C. Ibold (Winn-Dixie) atty's contact information. | 0.10 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Update Freon removal control log for stores 739 | 0.40 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Update and revise analysis of 26 2nd round bid stores and distribute to attorneys and Winn-Dixie real estate personnel | 1.20 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Analysis of mitigation on 35 leases where subtenants are present | 0.90 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Research and communicate payment status on Refron invoice for Freon removal | 0.20 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Provide explanation on treatment of Sept rent for store 133 | 0.40 |
| 09/09/05 | Gaston, B. | BK-Business Analysis | Plan closing schedule for 2nd round bid stores | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   644

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/09/05 | Nguyen, K | BK-Business Analysis | Execute further analysis to executory contracts to facilitate identification of parties with cost analysis. | 1.40 |
| 09/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on coordination of case activities. | 0.20 |
| 09/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Chlebovec (Winn-Dixie) on remaining lease assignments. | 0.20 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding finalized settlement with Counsel for Vertis and new terms for vendor. | 0.30 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding finalized settlement with Counsel for Vertis and new terms for vendor. | 0.30 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding proper procedures for amendments and/or objections to pre-petition claims to reflect reclamation. | 0.20 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Prepare comprehensive report indicating all contracts rejected todate, with corresponding Orders and pending claims | 1.90 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Co. to include Fayetteville Public Works contract with next Schedule G supplement. | 0.20 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Review email from Vanessa Bodie (Winn-Dixie Real Estate) regarding subtenant information needed. | 0.10 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with Vanessa Bodie (Winn-Dixie Real Estate) regarding putting together list of all subtenant information from Contract master database. | 0.40 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding proper procedures for amendments and/or objections to pre-petition claims to reflect reclamation. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Dinoff, J. | BK-Business Analysis | Prepared for transition of case activities including reclamation claims tracking, liquidation analysis | 0.20 |
| 09/09/05 | Dinoff, J. | BK-Business Analysis | Reviewed M. Sard (Fine&Blocke) on transfer of unsold merchandise from liquidation. | 0.20 |
| 09/09/05 | Dinoff, J. | BK-Business Analysis | Researched vendor receivable balances. | 0.30 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Prepare comprehensive report indicating all contracts rejected to date, with corresponding Orders and pending claims | 1.90 |
| 09/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Rogers (Winn-Dixie) on vendor receivable research. | 0.10 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Co. to include Fayetteville Public Works contract with next Schedule G supplement. | 0.20 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Review email from Vanessa Bodie (Winn-Dixie Real Estate) regarding subtenant information needed. | 0.10 |
| 09/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with E. Martin (Winn-Dixie) on preparation of summary for counsel on unsold merchandise from liquidation. | 0.20 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding contract rejections for Xerox DP100 servers. | 0.30 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with Vanessa Bodie (Winn-Dixie Real Estate) regarding putting together list of all subtenant information from Contract master database. | 0.40 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding contract rejections for Xerox DP100 servers. | 0.30 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Correspondence to C. Boucher (XRoads) regarding: cost reduction analysis. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   646

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/09/05 | Stevenson, A. | BK-Business Analysis | E-mail to C. Boyle at Blackstone regarding business plan financial assumptions | 0.30 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Coordination of business planning meetings | 0.10 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Discussion with Blackstone's C. Boyle regarding: business plan document. | 0.40 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Prepare updated master contract list | 0.50 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding contract master data list. | 0.20 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | E-mail to B. McMenamy (WD) regarding store level severance projections | 0.20 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Correspondence to C. Jackson (Winn-Dixie) regarding: manufacturing process | 0.20 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Prepare updated master contract list | 0.50 |
| 09/09/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding contract master data list. | 0.20 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Call with M. Salem (XRoads) regarding committee information requests | 0.20 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle at Blackstone regarding manufacturing process communication | 0.20 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | E-mail to K. Hardee (Winn-Dixie) regarding: committee presentation. | 0.10 |
| 09/09/05 | Stevenson, A. | BK-Business Analysis | Draft financial update slides for committee presentation | 2.10 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Conference call with J. Scribner, J. Burns (Winn-Dixie), and M. Salem, J. Dinoff (XRoads), on the progress of capturing and analyzing the GOB inventory results and the need for inventory returned to vendors during the GOB process. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/09/05 | Damore, R. | BK-Business Analysis | Review of the Cardinal preference analysis file. | 0.40 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin (XRoads) to discuss the vendor reclamation report for Winn-Dixie's CFO. | 0.40 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Steve Eichel regarding Dannon. | 0.30 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Paul Tiberio, Tom Robbins and Tim McNamara regarding Dannon and slotting allowance issue. | 0.40 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Call with J. Dinoff (XRoads) on the required changes to the vendor reclamation report. | 0.40 |
| 09/09/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mike LeBlanc regarding the store 2083 and the buyer's request to adjust the price due to a follow off in script activity compared to the information used during the auction. | 0.50 |
| 09/10/05 | Gaston, B. | BK-Business Analysis | Call with G. Clifton (Winn-Dixie) to discuss status of excluded IT equipment at store 1055. | 0.40 |
| 09/10/05 | Windham, P | BK-Business Analysis | Begin review of information regarding costs of past remodels | 1.70 |
| 09/10/05 | Windham, P | BK-Business Analysis | Review and revise timeline for CapEx project. | 1.60 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) for an update on the GOB inventory reporting information. | 0.40 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) on the hurricane cash forecast. | 0.80 |
| 09/11/05 | Gaston, B. | BK-Business Analysis | Analysis of claims mitigation on subleased stores | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/11/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) on the hurricane cost assumptions in the cash forecast and the requirements for an insurance claims forecast. | 0.40 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) on the vendor reclamation reporting analysis. | 0.70 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie), H. Etlin and J. Dinoff (XRoads) on the vendor reclamation reports and forecast to bank plan. | 0.80 |
| 09/11/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah and M. Dussinger (XRoads) regarding: overhead analysis for business plan. | 0.50 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) on the cash forecast actual to bank plan analysis and questions regarding actual enterprise and pharmacy asset sales for weeks ended 8/17 and 8/24. | 0.50 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Review of the detail vendor reclamation data and reconciliation of the data provided by XRoads against the data controlled and reported by Winn-Dixie. | 2.90 |
| 09/11/05 | Stevenson, A. | BK-Business Analysis | Review/revise committee presentation. | 2.50 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Call with M. LeBlanc (Winn-Dixie) regarding store 2083 and the potential need to adjust the sale price of the scrips to the winning buyer Target. | 0.40 |
| 09/11/05 | Stevenson, A. | BK-Business Analysis | Call with R. Damore regarding asset disposition analytics. | 1.00 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Request to R. DeShong (Winn-Dixie) for information on the accounts receivable at the pharmacies sold. | 0.30 |
| 09/11/05 | Windham, P | BK-Business Analysis | Revise timeline for CapEx project. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/11/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson and A. Shah (XRoads) regarding the overhead financial model. | 0.60 |
| 09/11/05 | Dussinger, M. | BK-Business Analysis | Review and proof the overhead financial model received from A. Shah (XRoads). | 2.30 |
| 09/11/05 | Damore, R. | BK-Business Analysis | Conference call with H. Etlin and A. Stevenson (XRoads) to review the store disposition analysis, the hurricane cash forecast and actual to bank plan cash analysis requirements for Winn-Dixie's CFO. | 1.10 |
| 09/12/05 | Dussinger, M. | BK-Business Analysis | Revise the overhead financial model regarding the fixed vs. variable cost assumptions as well as the formulas in the model. | 1.60 |
| 09/12/05 | Dussinger, M. | BK-Business Analysis | Create weekly sales charts and liquidity charts to include in the presentation to the UCC on 9/15/05. | 2.20 |
| 09/12/05 | Dussinger, M. | BK-Business Analysis | Identify the necessary information requests relative to the overhead model, by department. | 0.60 |
| 09/12/05 | Dussinger, M. | BK-Business Analysis | Create multiple damage schedules relative to hurricane Katrina for incorporation into the 9/15/05 UCC presentation. | 2.40 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Analysis with M. Chlebovec (Winn-Dixie) and S. Karol (XRoads) of procedures for proration of rent for September. | 0.60 |
| 09/12/05 | Dussinger, M. | BK-Business Analysis | Meeting with Javier (Winn-Dixie) relative to the daily sales and gross margin information. | 0.20 |
| 09/12/05 | Dussinger, M. | BK-Business Analysis | Update the financial section of the presentation to the UCC on 9/15/05. | 1.60 |
| 09/12/05 | Simon, D. | BK-Business Analysis | Reviewed draft long term business plan analysis received from J. O'Connell (Blackstone). | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   650

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/12/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle at Blackstone regarding business planning matters. | 2.00 |
| 09/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore and H. Etlin (XRoads) on preparation for accounts payable credit term meeting with B. Nussbaum (Winn-Dixie). | 0.30 |
| 09/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference with H. Etlin and R. Damore (XRoads) and B. Nussbaum (Winn-Dixie) on status of reclamation vendor reconciliations and negotiations for credit terms. | 0.80 |
| 09/12/05 | Stevenson, A. | BK-Business Analysis | Work on cash flow vs. Bank Plan reconciliation. | 1.70 |
| 09/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding: capital expenditure analysis for business plan. | 0.30 |
| 09/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding: committee presentation comments. | 0.50 |
| 09/12/05 | Stevenson, A. | BK-Business Analysis | Continued analysis of reconciliation of bank plan to cash flow projections | 1.50 |
| 09/12/05 | Stevenson, A. | BK-Business Analysis | Work on committee presentation with B. Nussbaum and L. Appel (WD). | 2.80 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM) and S. Kenyon (SG&R) to plan content and distribution of revised 7 store EW James proposal. | 0.20 |
| 09/12/05 | Boucher, C. | BK-Business Analysis | Review and respond to J. Leamy, Skadden, regarding CLC lease analysis, on returned units and IBM buyout by CLC. | 0.20 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Update freon removal schedule for 7 completed stores in FL and GA. | 0.70 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Drafted cover memo to distribute update freon removal schedule to liquidators, XRoads, and Winn-Dixie personnel involved in GOB process. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/12/05 | Simon, D. | BK-Business Analysis | Reviewed communications on the long term business plan in preparation for the conference call. | 0.60 |
| 09/12/05 | Stevenson, A. | BK-Business Analysis | E-mail to A Hede (A&M) regarding: store projections. | 0.10 |
| 09/12/05 | Windham, P | BK-Business Analysis | Meet with S. Karol (XRoads) regarding CapEx project timeline. | 0.50 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis (Skadden) to discuss subtenant negotiations on stores 1024 and 10 other stores. | 0.30 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Shaw (Hilco) to discuss 2nd round lease auction stores and stores excluded from FF&E liquidation. | 0.30 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Analysis of subtenant negotiations and mitigation of lease rejection claims on 11 stores. | 0.50 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Resolve LL interference with FF&E liquidation at store 1258. | 0.40 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Discuss treatment of FF&E at store 739 with M. Chlebovec (Winn-Dixie) due to terms of bid on store. | 0.40 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Clarify status of terms for bid on store 807 and communicate to Winn-Dixie and Skadden personnel to address questions from LLs regarding closing. | 0.40 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | 2nd request for LL interference stay violation letter from Smith-Hulsey. | 0.10 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Read LL stay violation letter and distribute to Winn-Dixie and Hilco personnel to alleviate difficulties caused by LLs in FF&E liquidation process. | 0.20 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Research and provide 2nd copy of Refron Inv# 121029-0 for $68K freon removal to JD. Connor (Winn-Dixie) for payment. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Gaston, B. | BK-Business Analysis | Analysis and development of 207 unsold stores for lease rejection Motion. | 1.20 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Respond to voice mail from LL at store 883 regarding payment status of September rent. | 0.20 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Call with F. Burnstein (DJM) to clarify status of subtenant at store 1618. | 0.30 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Call with K. Berringer (Refrimax) to discuss Freon removal at store 57. | 0.60 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Call with R. Meadows (Winn-Dixie) to discuss Freon removal at store 57. | 0.30 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Meeting with T. Tinsley (Winn-Dixie) to discuss closing status of 6 stores from 1st round enterprise store sales. | 0.80 |
| 09/12/05 | Gaston, B. | BK-Business Analysis | Communicate payment status of Refron Inv# 121029-0 to Refron. | 0.10 |
| 09/12/05 | Etlin, H. | BK-Business Analysis | Review latest cash and liquidity forcast. | 0.90 |
| 09/12/05 | Simon, D. | BK-Business Analysis | Conference call with J. Skelton and P. Lynch (Winn-Dixie); F. Huffard (Blackstone), J. Baker (Skadden), and H. Etlin (XRoads) to discuss alternative plans of reorganization and expectations of various constituents and timing of the business plan. | 1.70 |
| 09/12/05 | Etlin, H. | BK-Business Analysis | Call with management and Blackstone on Business Plan. | 1.40 |
| 09/12/05 | Etlin, H. | BK-Business Analysis | Telephone conversation with Bennett Nussbaum (Winn-Dixie) on POR/Business Plan strategy. | 0.80 |
| 09/12/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with B. McMenamy (Winn-Dixie) to review and discuss cash flow forecast and variance from bank plan. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Create a timeline chart for the 9/15/05 UCC presentation relative to store openings. | 0.60 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Update the departmental analysis relative to the overhead financial model for human resources, supply chain, executive, and information technology based on new detailed schedules. | 1.90 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Make revisions and corrections to the narrative content of the 9.15.05 UCC presentation. | 1.40 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Create a detailed schedule outlining the actual to bank variance for the other store expenses for period 1 and period 2. | 0.90 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Update the period 1 and period 2 variance analysis to include shrink and proof the numbers throughout the analysis. | 1.60 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Create a schedule detailing the preliminary period 3 actuals for the 9/15/05 UCC presentation. | 1.20 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Meetings with A. Stevenson (XRoads) regarding changes to the 9/15/05 UCC presentation. | 0.40 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) relative to the overhead financial model (fixed vs. variable costs), one time items, jump start costs. | 0.60 |
| 09/13/05 | Windham, P | BK-Business Analysis | Prepare action plan for development of CapEx portion of business plan. | 1.40 |
| 09/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on reclamation claim reconciliation. | 0.30 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Business plan status update meeting with B. Nussbaum (Winn-Dixie). | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie), H. Etlin and J. Dinoff (XRoads) on the vendor reclamation reports and forecast to bank plan. | 0.40 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Prepare materials for business plan status update meeting. | 0.40 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Review and edit business plan document outline. | 0.30 |
| 09/13/05 | Windham, P | BK-Business Analysis | Strategize with R. Coleman (Winn-Dixie) best manner to format competitive, demographic and market share data for CapEx project. | 0.60 |
| 09/13/05 | Windham, P | BK-Business Analysis | Review CapEx timeline and other materials in preparation for meeting with B. Nussbaum (Winn-Dixie). | 1.70 |
| 09/13/05 | Windham, P | BK-Business Analysis | Analyze information regarding competition, demographics, and market share by DMA from R. Coleman (Winn-Dixie). | 1.40 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Update the departmental analysis relative to the overhead financial model for headquarters, occupancy, legal, real estate, operations and finance/accounting based on new detailed schedules. | 1.70 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly call with management, advisors, counsel regarding various bankruptcy matters. | 1.00 |
| 09/13/05 | Windham, P | BK-Business Analysis | Analysis of CapEx cost projections for business plan with P. Windham (XRoads). | 0.70 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Call with D. Simon (XRoads), Blackstone, Skadden regarding: communication to J. Skelton (Winn-Dixie) regarding: business plan process and restructuring alternatives. | 1.70 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Review correspondence from J. Young (XRoads) regarding: equipment liquidation coordination and respond. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Nussbaum (Winn-Dixie) on reclamation vendor tracking report. | 0.40 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Working session to review cash flow forecasts with B. Nussbaum, K. Hardee (Winn-Dixie), and R. Damore (XRoads). | 0.60 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Working session to review reclamation status with B. Nussbaum (Winn-Dixie), J. Dinoff and R. Damore (XRoads). | 0.50 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Analyze working capital differences between bank plan, actual results and cash flow forecasts. | 3.30 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Prepare presentation for committee meeting with M. Dussinger (XRoads). | 1.90 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Continue to update the overhead financial model to incorporate step up logic for fixed costs as well as fixed versus variable cost assumptions for each department on a period by period basis. | 2.30 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Draft letter to J. Skelton (Winn-Dixie) regarding: business planning. | 1.00 |
| 09/13/05 | Dussinger, M. | BK-Business Analysis | Continue to update the overhead financial model to incorporate step up logic for fixed costs as well as fixed vesus variable cost assumptions for each department on a period by period basis. | 2.10 |
| 09/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference with B. Nussbaum (Winn-Dixie) on status of reclamation vendor reconciliations and negotiations for credit terms. | 0.30 |
| 09/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on reclamation claim reconciliation. | 0.40 |
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Lynch (Winn-Dixie) regarding: committee presentation comments. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Stevenson, A. | BK-Business Analysis | Review and revise committee presentation. | 1.00 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Update freon removal schedule for exiting stores affected by the hurricane. | 0.80 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Resolve freon cylinder pickup at store 847 with L. Rhynard, Rapid Recovery. | 0.60 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Call with J. Riddle (Riddle Properties) LL at store 883 to discuss violation of automatic stay and status of September rent payment. | 0.70 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) to discuss LL at store 883's violation of automatic stay and status of September rent payment. | 0.40 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) to discuss LL at store 883's violation of automatic stay and status of September rent payment. | 0.60 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Research and communicate status of Freon removal at all Jackson, MS stores. | 0.60 |
| 09/13/05 | Simon, D. | BK-Business Analysis | Call with A.Stevenson (XRoads), Blackstone, Skadden regarding: communication to J. Skelton (Winn-Dixie) regarding: business plan process and restructuring alternatives. | 1.40 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Meeting with P.  Windham and S. Karol (XRoads) to review status of equipment liquidations and Katrina effect on real estate. | 0.60 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Provide C. Jackson (Smith-Hulsey) with details and facts regarding, LL at store 883's violation of Automatic Stay and interference in FF&E liquidating process in order to file TRO. | 0.60 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Research status of freon removal at store 320. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Gaston, B. | BK-Business Analysis | Review 3rd amendment to lease on store 1024 to determine SNDA coverage for subtenant. | 0.80 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Review rejection Motion for store 583 resulting from LL's objection to global rejection of 226 targeted stores. | 0.70 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Review and provide comments to revised termination agreement for store 158. | 0.60 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Provide S. Kenyon (SG&R) and D. Kaloudis (Skadden) with decision on inclusion or exclusion of Exhibit C to Motion for Approval of 7 store EW James transaction. | 0.80 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Call with J. Boyles, LL atty for store 158 regarding payment for FF&E recently purchased. | 0.60 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Meeting with T. Jefferson (Winn-Dixie) to resolve confusion over wire transfer instructions on purchase of FF&E by LL at store 158. | 0.40 |
| 09/13/05 | Gaston, B. | BK-Business Analysis | Read e-mail questions from UCC advisors A. Tang (HLHZ) regarding 365(d)(4) Rejection Motion. | 0.20 |
| 09/13/05 | Etlin, H. | BK-Business Analysis | Discuss Business Plan issues with B Nussbaum (WD) | 1.30 |
| 09/13/05 | Windham, P | BK-Business Analysis | Meeting with B. Nussbaum and K. Hardee (Winn-Dixie); J. O'Connell and C. Boyle (Blackstone); and S. Karol (XRoads) regarding development of CapEx portion of business plan. | 1.10 |
| 09/13/05 | Shah, A. | BK-Business Analysis | Review bank borrowing base certificate and reconcile with cash flow forecast. | 1.80 |
| 09/13/05 | Shah, A. | BK-Business Analysis | Review and analyze overhead budget projections for the Company's business plan. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Damore, R. | BK-Business Analysis | Review of the reclamation Stipulation and communication to Winn-Dixie's accounting group to establish procedures to pay the signed up reclamation vendors as of 9/30/05. | 1.20 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Working dinner with H. Etlin, S. Karol, A. Stevenson and C. Boucher (XRoads) to review the current liquidity of Winn-Dixie and the current thoughts regarding a business plan. | 1.00 |
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Create a summary schedule by department, by period breaking out the fixed versus variable costs. | 1.50 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Update and analysis of the vendor receivable status as of the end of period 2. | 0.90 |
| 09/14/05 | Simon, D. | BK-Business Analysis | Reviewed edits made to draft letter to J. Skelton (Winn-Dixie) regarding long term business plan | 0.20 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Communications to the Winn-Dixie and XRoads vendor reclamation team on the need to provide specific vendor identification on those vendors opting in. | 0.60 |
| 09/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Dussinger (XRoads) on Occupancy Dept. spending for revised budget projections. | 0.30 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Call with S. Eichel (Skadden) on the Dannon open issues and need to prepare a defense against Dannon's Motion. | 0.30 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Meeting with B. Kitchler (Winn-Dixie) to discuss the Dannon options available to Winn-Dixie. | 0.40 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Call with Banks, Blackstone regarding manufacturing process conclusion. | 0.60 |
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Continue to update and make revisions to the narrative content of the 9/15/05 UCC presentation. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   659

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) for an update on the GOB inventory reporting information. | 0.40 |
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Create a breakout of occupancy costs by building for the financial overhead model. | 1.30 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) on the vendor reclamation reporting analysis. | 0.90 |
| 09/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference with P. Lynch, B. Nussbaum, and T. Robbins (Winn-Dixie); H. Etlin and R. Damore (XRoads) on resolution of reclamation claims. | 1.50 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Review and revise committee presentation based on comments received. | 2.00 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boyle at Blackstone, management regarding committee presentation. | 1.00 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boyle at Blackstone, management regarding business plan. | 1.40 |
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) regarding occupancy overhead. | 0.20 |
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding occupancy overhead. | 0.10 |
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Prepare a reconciliation of the overhead financial model to the bank plan as well as the internal plan. | 2.20 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Revise business plan timeline based on discussions with management. | 0.40 |
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Continue to update and make revisions to the narrative content of the 9/15/05 UCC presentation based on comments from various Company employees. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   660

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) relative to the discrepancy between the internal plan for overhead and the preliminary financial overhead model. | 0.20 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Revisions to letter to J. Skelton (Winn-Dixie) based on comments received. | 0.30 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Preparation with C. Boyle at Blackstone for business plan meeting. | 0.50 |
| 09/14/05 | Windham, P | BK-Business Analysis | Prepare outline for meeting regarding business plan CapEx and related handouts. | 1.50 |
| 09/14/05 | Windham, P | BK-Business Analysis | Discuss with S. Karol (XRoads) plan for development of business plan CapEx. | 0.50 |
| 09/14/05 | Windham, P | BK-Business Analysis | Meet with C. Boyle and J. O'Connell (Blackstone); P. Lynch, B. Nussbaum, and K. Hardee (Winn-Dixie); H. Etlin, A. Stevenson, and S. Karol (XRoads); to discuss CapEx for business plan. | 0.80 |
| 09/14/05 | Windham, P | BK-Business Analysis | Meet with P. Lynch, B. Nussbaum, L. Appel, K. Hardee, K. Cherry, D. Bitter, and K. Romeo (Winn-Dixie) to review and discuss casualty claims estimates and refinements. | 0.60 |
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Meetings with management to analyze cash flow to bank plan reconciliation. | 1.70 |
| 09/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Byrum (Winn-Dixie) on summary of reclamation claim resolution for lender reporting. | 0.50 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Call with G. Dixon (Wachovia) to review the open reporting issues for the bank group and the analysis on inventory liquidation recovery. | 0.40 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) and A. Stevenson (XRoads) on the reconciliation of the hurricane cash forecast with the bank plan. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/14/05 | Stevenson, A. | BK-Business Analysis | Meetings with management to review cash flow forecast - latest changes. | 0.50 |
| 09/14/05 | Etlin, H. | BK-Business Analysis | Review and discuss liquidity update with management. | 1.40 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Call with B. McGuire (A&M), S. Henry and D. Kaloudis (Skadden), S. Karol (XRoads), K. Daw (SG&R), E. Amendola (DJM), and M. Chlebovec (Winn-Dixie) to discuss 11 stores subtenant lease Rejection Motion. | 0.70 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol (XRoads) of Store 2040; portion with B. Walsh (K&S) and J. Dinoff (XRoads) and of reconciliation of proceeds to auction results to respond to A. Tang (Houlihan). | 0.90 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Update freon removal schedule. | 0.60 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Meadows (Winn-Dixie) to discuss Freon removal, equipment. | 0.50 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young and M. Salem (XRoads) to discuss FF&E liquidation budget. | 0.70 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Call with P. Mardinly, Atty for LL at store 2714 regarding liquidation of generator. | 0.30 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Research status of generator at store 2714. | 0.80 |
| 09/14/05 | Etlin, H. | BK-Business Analysis | Review and discuss Business Plan issues with B Nussbaum (WD). | 0.90 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) on the hurricane cash forecast. | 1.40 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Provide attorney for LL at store 158 with wiring instructions for payment on FF&E at store. | 0.20 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Provide B. McGuire (A&M) with 502(B)(6) claims for stores 2719 and 2721. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page   662

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Damore, R. | BK-Business Analysis | Draft of a communications to T. Robbins (Winn-Dixie) regarding the options for the company in attempting to either defend or negotiate a settlement with Dannon. | 2.40 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Meeting with T. Robbins (Winn-Dixie) on the Dannon and the strategy. | 0.80 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Meeting with liquidators B. Decaire, J. Shaw, and B. Hyte (Hilco) and R. Meadows (Winn-Dixie) to discuss FF&E removal and related environmental issues. | 1.40 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Call with P. Martinly, Atty for LL at store 2714 regarding sale of store generator. | 0.40 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Research records to determine ownership of generator at store 2714. | 0.60 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Update real estate database for removal of stores sold through enterprise store sales process and expired leases. | 0.60 |
| 09/14/05 | Gaston, B. | BK-Business Analysis | Communicate to P. Martinly, Atty for LL at store 2714 and liquidators ownership status of generator at store and provide direction for continued sale. | 0.30 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Meetings with A. Stevenson (XRoads) on the cash forecast actual to bank plan analysis. | 0.60 |
| 09/14/05 | Damore, R. | BK-Business Analysis | Development of information for M. Byrum (Winn-Dixie) on the vendor reclamation project. | 0.30 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) to discuss turnover of keys and FF&E status on bid for store 1541. | 0.30 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Participation in Committee meeting with management. | 1.50 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Develop closing schedule for 26 2nd round bid stores. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Gaston, B. | BK-Business Analysis | Call with L. Rhynard (Rapid Recovery) to discuss freon removal at store 1095. | 0.60 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) relative to the discrepancy between the internal plan for overhead and the preliminary financial overhead model. | 0.20 |
| 09/15/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of annual purchases by vendor to determine impact of new credit terms on cash flow. | 1.90 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Create a summary schedule for the financial overhead model to incorporate into the business plan model. | 1.40 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Call with K. Berringer and C. Allamong (Refrimax) to discuss freon removal at store 55 and return of captured gas from all GA stores. | 0.70 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Document the assumptions in the financial overhead model. | 0.80 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Multiple meetings with A. Stevenson (XRoads) regarding the financial overhead model. | 0.90 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Make final changes to the 9/15/05 UCC presentation and distribute it. | 1.60 |
| 09/15/05 | Simon, D. | BK-Business Analysis | Reviewed draft communication to J. Skelton (Winn-Dixie) regarding Project long term business plan | 0.30 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Work on overhead analysis with M Dussinger (XRoads). | 1.30 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Update the reconciliation in the financial overhead model to the bank plan. | 0.90 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Correspondence to J O'Connell (Blackstone) regarding store by store results in response to Committee request. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   664

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of post-petition receivables by vendor to determine impact of new credit terms on cash flow. | 2.30 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Correspondence to C. Boyle (Blackstone) regarding: equity committee information requests. | 0.10 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis (Skadden) to discuss 10-day Rejection Notice and September rent payment on stores 523, and 2709. | 0.60 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Analysis of the Dannon slotting allowance and request from T. Wuertz and A. Liu (XRoads) to provide information regarding Dannon's reclamation claim. | 2.20 |
| 09/15/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Parrotta (Winn-Dixie) on calculation of expected credit terms from sign up of reclamation claimants to Stipulation. | 2.50 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding: business plan matters. | 0.60 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding: overhead presentations. | 0.20 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Communications with T. Robbins and P. Tiberio (Winn-Dixie) on an update meeting to review the new top 50 vendors. | 0.60 |
| 09/15/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of annual purchases by vendor to determine impact of new credit terms on cash flow. | 2.00 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Communications with H. Hopkins (Winn-Dixie) on vendors that sign up for lower terms (i.e. alcohol vendors). | 0.40 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Research status of September rent payment for store 416. | 0.40 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the preliminary cash forecast variance report for the banks. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Etlin, H. | BK-Business Analysis | Meeting with B Nussbaum (WD) on management bonus plan. | 1.10 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) to review the GOB inventory analysis update information. | 0.40 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Call with S. Eichel (Skadden) to request that he talk with Dannon's counsel and explain the reclamation Stipulation and Dannon's inability to sign up based on treatment of slotting allowance. | 0.30 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Meeting with Jay Castle (Winn-Dixie) to provide an update on the Dannon Motion and options being examined. | 0.50 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Review questions received from A&M regarding store by store projections. | 0.30 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) regarding information request by Red Gold vendor and need to arrange for a call. Follow-up communication with Red Gold to arrange for meeting. | 0.40 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Correspondence to M. Sellers (Winn-Dixie) regarding: A&M questions. | 0.10 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Meeting with D. Bryant and J. Roy (Winn-Dixie) to establish procedures for making payments to the reclamation vendors signing up. | 0.70 |
| 09/15/05 | Damore, R. | BK-Business Analysis | Review of the UCC presentation material and preparation for bank and UCC update calls on 9/16/05. | 1.40 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Update the summary chart to be incorporated into the business plan model. | 1.20 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Read section 5.3(a) of the liquidator agency agreement regarding removal of freon. | 0.20 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Call with A. Hede (A&M) regarding: committee meeting. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding reconciling the internal plan to the financial overhead model. | 0.40 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Review the detailed department schedules to compare to the internal plan to identify the variance, particularly in the 4th quarter of 2006. | 1.20 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Facilitate delivery of keys to Food Lion for purchase of stores 133 and 2056. | 0.60 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire (Hilco) to discuss freon and equipment removal / disposal. | 0.80 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Update Freon removal schedule for completion of additional south Florida stores. | 0.60 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Update Freon removal schedule for complete store sales of FF&E by liquidators. | 0.40 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Contact T. Breedlove regarding interest in purchase of store 2701. | 0.30 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Read letter from Myron Meyers, LL Atty for Kennedy Ave, Tampa, FL store regarding document / bill payment request. | 0.70 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Call with D. Young (Winn-Dixie) and C. Jackson (Smith-Hulsey) to discuss and resolve outstanding closing issues on stores 1362 and 2622. | 0.50 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold and D. Young (Winn-Dixie) to discuss outstanding closing items on store 1362. | 0.30 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Call with L. Rhynard (Rapid Recovery) to discuss service contractors (P. Spence at Chase Equipment among others) for disposal of FF&E at exiting stores. | 0.80 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Call with A. Hede (A&M) regarding store level projections. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding business plan meeting schedule/strategy. | 0.40 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding cost reduction initiatives. | 0.50 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Research merchant responsibility for removal of FF&E at stores. | 0.40 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Call with P. Chidillyo and A. Tang (HLHZ) to discuss reconciliation of projected 1st and 2nd round auction results to actual and question regarding 365(d)(4) Motion for Rejection of 226 unsold stores. | 0.80 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Research and provide alternatives to Waste Management and alternative contacts within Waste Management for removal of FF&E at stores. | 0.70 |
| 09/15/05 | Windham, P | BK-Business Analysis | Participation in meeting with P. Windham and B. Gaston (XRoads) with Winn-Dixie Real Estate Department to develop plan for reconciliation of landlord claims. | 1.10 |
| 09/15/05 | Windham, P | BK-Business Analysis | Meet with J. Veal (Winn-Dixie) to coordinate development of CapEx model. | 0.80 |
| 09/15/05 | Windham, P | BK-Business Analysis | Meet with C. Corbett (Winn-Dixie) to discuss financial information needed for CapEx plan; discuss comparability issues related to historical financial data. | 1.10 |
| 09/15/05 | Etlin, H. | BK-Business Analysis | Telephone conversation with Jay Skelton (WD)on Business Plan issues. | 0.80 |
| 09/15/05 | Karol, S. | BK-Business Analysis | Analysis with H. Etlin (XRoads) of issues regarding owned property sales and claims reconciliation. | 0.30 |
| 09/15/05 | Karol, S. | BK-Business Analysis | Analysis of issues regarding  claims reconciliation with landlords. | 0.30 |
| 09/15/05 | Karol, S. | BK-Business Analysis | Analyis of landlord claims and developing response. | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    668

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Mathews and S. Dar (Winn-Dixie) on projecting cash flow impact from non-reclamation vendors providing terms. | 0.30 |
| 09/15/05 | Dinoff, J. | BK-Business Analysis | Updated analysis of annual purchases by vendor to determine impact of new credit terms on cash flow. | 0.10 |
| 09/15/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on reclamation claim reconciliation. | 0.20 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Meeting wth management to finalize committee presentation. | 0.70 |
| 09/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) relative to the departmental overhead initiatives, professional fees, deferred compensation and head count. | 0.40 |
| 09/15/05 | Gaston, B. | BK-Business Analysis | Partial participation in meeting with P. Windham and S. Karol (XRoads) with Winn-Dixie Real Estate Department to develop plan for reconciliation of landlord claims. | 0.50 |
| 09/15/05 | Etlin, H. | BK-Business Analysis | Meeting with Peter Lynch (WD) and Blackstone on Business Plan issues. | 0.70 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Finalize committee presentation and distribute. | 0.40 |
| 09/15/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding claims process coordination. | 0.20 |
| 09/16/05 | Dussinger, M. | BK-Business Analysis | Draft an email to K. Stubbs (Winn-Dixie) relative to the information request pertaining to department overhead. | 0.40 |
| 09/16/05 | Dussinger, M. | BK-Business Analysis | Synchronize the financial overhead model with the latest bank plan information. | 0.40 |
| 09/16/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Stubbs (Winn-Dixie) relative to the information request pertaining to department overhead. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Parrotta (Winn-Dixie) on calculation of expected credit terms from sign up of reclamation claimants to Stipulation. | 1.10 |
| 09/16/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of annual purchases by vendor to determine impact of new credit terms on cash flow. | 1.50 |
| 09/16/05 | Dinoff, J. | BK-Business Analysis | Transition of remaining case activities to Winn-Dixie and XRoads personnel. | 1.60 |
| 09/16/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of post-petition receivables by vendor to determine impact of new credit terms on cash flow. | 1.90 |
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Shah (XRoads) regarding distribution/manufacturing sections of business plan. | 0.50 |
| 09/16/05 | Dussinger, M. | BK-Business Analysis | Breakout the fixed and variable costs for each department in order to report various categories of cost in summary schedules supporting the business plan. | 2.40 |
| 09/16/05 | Damore, R. | BK-Business Analysis | Review of cash forecast and UCC presentation in preparation for call with UCC advisors. | 0.40 |
| 09/16/05 | Damore, R. | BK-Business Analysis | Call with P. Chidyllo (HLHZ) to review the Winn-Dixie 8/17/05 cash forecast. | 0.50 |
| 09/16/05 | Dussinger, M. | BK-Business Analysis | Compile the departmental overhead initiatives to prepare a list of narrative observations to support the business plan. | 0.30 |
| 09/16/05 | Etlin, H. | BK-Business Analysis | Review of Business Plan scenario analysis from Blackstone. | 1.30 |
| 09/16/05 | Damore, R. | BK-Business Analysis | Review of the cash variance reports in preparation for the bank call. | 0.40 |
| 09/16/05 | Damore, R. | BK-Business Analysis | Conference call with G. Dixon, R. DiSalvatore and K. Maitland (Wachovia) to review the 9/17/05 cash forecast. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Analyze cost reduction initiatives for purposes of business plan development. | 1.30 |
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Judd (Winn-Dixie) regarding distribution section of business plan. | 0.50 |
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Review distribution related information for purposes of business plan development. | 2.00 |
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Review strategic sourcing presentations for business plan development. | 1.00 |
| 09/16/05 | Gaston, B. | BK-Business Analysis | Call with P. Chidyllo and A. Tang (HLHZ) to discuss reconciliation of project enterprise sale proceeds to actual. | 0.60 |
| 09/16/05 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis (Skadden) to discuss 11 store Rejection Motion filed 9-16-05. | 0.60 |
| 09/16/05 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM) to discuss fuel center at stores 1362 and 1337. | 0.70 |
| 09/16/05 | Damore, R. | BK-Business Analysis | Communications with M. Salem (XRoads) regarding he status of the GOB inventory information. | 0.40 |
| 09/16/05 | Gaston, B. | BK-Business Analysis | Research return of possession to LL / vacate and release for store 1909. | 0.30 |
| 09/16/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to discuss roof issue at store 1358, 1st round enterprise bid. | 0.40 |
| 09/16/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to discuss 10-day LL Rejection Notice and September rent payments for 200+ exiting stores. | 0.30 |
| 09/16/05 | Dussinger, M. | BK-Business Analysis | Continue to breakout the fixed and variable costs for each department in order to report various categories of cost in summary schedules supporting the business plan. | 2.30 |
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Calls with H. Etlin (XRoads) regarding: business plan meetings/strategy. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Correspondence with C. Boyle (Blackstone) regarding: strategy for business plan meetings. | 0.50 |
| 09/16/05 | Stevenson, A. | BK-Business Analysis | Correspondence to L. Appel (General Counsel for Winn-Dixie) regarding manufacturing process. | 0.20 |
| 09/16/05 | Damore, R. | BK-Business Analysis | Follow-up information for P. Chidyllo (HLHZ). | 0.30 |
| 09/16/05 | Damore, R. | BK-Business Analysis | Follow-up information for G. Dixon (Wachovia). | 0.30 |
| 09/16/05 | Dussinger, M. | BK-Business Analysis | Create a headcount trigger to vary the salaries and benefits by department for the forecasted time horizon in the financial overhead model. | 2.20 |
| 09/17/05 | Simon, D. | BK-Business Analysis | Reviewed final draft of the following documents received from C. Boyle (Blackstone):  i) a written response to the long term business plan, (ii) a timeline for the completion of the business plan and (iii) a timeline for the completion of a transaction. | 0.50 |
| 09/17/05 | Stevenson, A. | BK-Business Analysis | Correspondence with K. Saba (XRoads) regarding executive compensation analyses. | 0.20 |
| 09/18/05 | Stevenson, A. | BK-Business Analysis | Prepare outline of informational support for merchandising sections of Business Plan. | 0.50 |
| 09/18/05 | Dussinger, M. | BK-Business Analysis | Continue working on the G&A overhead business model relative to the ability to report cost categories for each department for the business plan. | 2.20 |
| 09/18/05 | Dussinger, M. | BK-Business Analysis | Continue working on the G&A overhead business model relative to the ability to report departmental information before and net of the reclass. | 2.10 |
| 09/18/05 | Stevenson, A. | BK-Business Analysis | Prepare agendas for Business Plan strategy meetings. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/18/05 | Dussinger, M. | BK-Business Analysis | Create a mapping sequence in the G&A overhead business model to provide flexability relative to the reporting by department or cost category. | 2.20 |
| 09/19/05 | Dussinger, M. | BK-Business Analysis | Create a list of questions and information request to J. Brogan (Winn-Dixie) relative to open items for the G&A H model. | 0.60 |
| 09/19/05 | Dussinger, M. | BK-Business Analysis | Format the G&A overhead model by summary, department and cost category. | 2.10 |
| 09/19/05 | Dussinger, M. | BK-Business Analysis | Create a reconciliation of the G&A overhead model to the bank plan. | 0.60 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | R. Glenn (Winn-Dixie) confirmation of MTM status on lease 2729. | 0.20 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Update subtenant negotiation status report for 11 rejected leases. | 0.40 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Conference call with C. Jackson (Smith-Hulsey), S. Sloan, C. Ibold, and M. Chlebovec (Winn-Dixie); and S. Karol (XRoads), to analyze status and strategy for store closings. | 0.80 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire (Hilco), M. Chlebovec (Winn-Dixie), and S. Karol (XRoads) to discuss strategy for Lease Rejection Notice and pro-rated rent payments. | 0.70 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Analysis of 4 dropped stores (cost benefit of abandonment vs. incurring one month's rent for liquidation) | 0.30 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to diagram enterprise store sales for K&S. | 0.60 |
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: preparation for strategy meetings | 0.50 |
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Review latest letter of credit analysis. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Review overhead model with M. Dussinger (XRoads). | 0.80 |
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding: Business Plan preparation. | 0.30 |
| 09/19/05 | Windham, P | BK-Business Analysis | Review with A. Stevenson (XRoads) market information from Nielsen vs. Spectra; discuss FY03 and prior years overhead allocation and other issues. | 0.30 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Call with L. Rhynard, Rapid Recovery, to discuss conversations with Waste Mgmt regarding removal of FF&E previously containing Freon. | 0.30 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Call with B. Decaire, Hilco, regarding rejection of lease on store 2713 and status of lease termination on store 158. | 0.20 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss real estate priorities and resource allocation, update closing of 2nd round bid stores and FF&E liquidation/lease rejection on 200+ stores | 1.20 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Review letter from Samco Properties regarding pre-petition invoices for CAM, Insurance and taxes at store 423. | 0.60 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis, Skadden, regarding objection to assume or rejection extension by LL at store 260 | 0.30 |
| 09/19/05 | Shah, A. | BK-Business Analysis | Create and edit business plan summary for operating dairies. | 2.10 |
| 09/19/05 | Shah, A. | BK-Business Analysis | Create and edit business plan summary for beverage manufacturing facility. | 1.90 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Review revisions to bid for store 1851. | 0.60 |
| 09/19/05 | Shah, A. | BK-Business Analysis | Develop summary of assumptions for the business plan for the manufacturing facilities. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/05 | Shah, A. | BK-Business Analysis | Update business plan summary for manufacturing facilities per A. Stevenson (XRoads) edits. | 1.50 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young and S. Karol (XRoads) to discuss FF&E liquidation: stores 1301, 2718 and 2040, Freon sticker application to refrigeration equip and change in treatment of Sept pro-rated rent. | 0.80 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Research status of lease for store 2729, month to month lease LL objecting to inclusion of Rejection Motion. | 0.60 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Research status of store 417 and communicate to S. Sloan (Winn-Dixie) and J. Shaw (Hilco) | 0.80 |
| 09/19/05 | Dussinger, M. | BK-Business Analysis | Continue to QC the G&A overhead model relative to the various sensitivities per department. | 1.60 |
| 09/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) and A. Stevenson (XRoads) relative to the IT department and special projects for the narrative section of the business plan. | 0.50 |
| 09/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) relative to the G&A overhead model and the mechanics of the various sensitivities. | 1.40 |
| 09/19/05 | Damore, R. | BK-Business Analysis | Document August 2005 Winn-Dixie value added report and communication of key activities for the August fee invoice. | 2.00 |
| 09/19/05 | Damore, R. | BK-Business Analysis | Communications to Winn-Dixie's Barry McMenamy on analysis information for bank group regarding assumptions in new hurricane impacted cash forecast. | 0.30 |
| 09/19/05 | Damore, R. | BK-Business Analysis | Communications to Wachovia's Gary Dixon on the revised reclamation vendor credit forecast in the new 12 week cash forecast. | 0.40 |
| 09/19/05 | Stevenson, A. | BK-Business Analysis | E-Mails with C. Boyle regarding: preparation of Business Plan document. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   675

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with G. Casales Winn-Dixie) regarding: distribution. | 0.30 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Meadows (Winn-Dixie) to discuss Freon removal in 40+ Save Rite stores in GA and TN. | 0.90 |
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Work on Business Plan cost reduction sections. | 2.20 |
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with R. Rhee (Winn-Dixie) supporting data required for Business Plan. | 1.00 |
| 09/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with T. Robbins(Winn-Dixie) regarding: merchandising sections of Business Plan. | 1.50 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Call with K. Berringer (Refrimax) and R. Meadows (Winn-Dixie) discuss Freon removal from "supplemental" refrigeration equipment in 40+ Save Rite stores in GA and TN. | 0.50 |
| 09/19/05 | Gaston, B. | BK-Business Analysis | Call with B. Hyte, Hilco, to discuss status of FF&E sale in stores 2719 and 2721 in response to objection by LL to Abandonment Motion. | 0.40 |
| 09/19/05 | Dussinger, M. | BK-Business Analysis | Continue to refine the G&A overhead model relative to the step up/ step down trigger. | 1.80 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) to review the vendor data for the initial draft of the business plan. | 0.40 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Review of the current vendor reclamation sign up file and analysis for the weekly management update meeting. | 1.40 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Call with M. Glendel, Ackerman, Link & Sartory, P.A., atty for buyer on Winn-Dixie stores 216 and 731 to set closing dates and plan circulation of documents. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Dussinger, M. | BK-Business Analysis | Update the G&A model to incorporate departmental cost category reporting for possible due diligence requests. | 1.90 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Examination of the week 9/7/05 settlement data for appropriateness and submission to the company for payment. | 0.40 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Analysis of closing control log/tracking document for 108 stores sold during auction / restructuring process. | 1.60 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Analysis of cash saved through rejection of 11 subleases with rent subsidies. | 0.40 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Review and provide comments on Rejection Motion for stores 2719 and 2721. | 0.40 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Lease rejection termination analysis: bankruptcy calculation vs. economic calculation on 224 stores. | 0.50 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Call with B. Decaire, Hilco, to negotiate structure and develop documentation needs on FF&E sale for store 1301. | 0.40 |
| 09/20/05 | Dussinger, M. | BK-Business Analysis | Continue to reconcile the internal G&A budget / G&A overhead model to the bank plan. | 0.40 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Update closing log for status on store 408 set to close 9-19 but delayed. | 0.10 |
| 09/20/05 | Dussinger, M. | BK-Business Analysis | Make changes to the G&A overhead model based on A. Stevenson's (XRoads) review. | 1.60 |
| 09/20/05 | Windham, P | BK-Business Analysis | Perform analysis of 201 historical vs. current to determine feasibility of lease renewal and additional CapEx. | 1.10 |
| 09/20/05 | Windham, P | BK-Business Analysis | Prepare report of stores suggested for closing by DJM and Real Estate Managers. | 0.80 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Shaw, Hilco, to discuss "hold" status of FF&E liquidation at store 417. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Windham, P | BK-Business Analysis | Review and revise proposed response to 162 Right of First Refusal Request from landlord including NPV analysis. | 0.70 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Write business plan summary for distribution centers for Winn-Dixie. | 2.40 |
| 09/20/05 | Windham, P | BK-Business Analysis | Review and revise proposed response to 1284 Right of First Refusal Request from landlord. | 0.50 |
| 09/20/05 | Dussinger, M. | BK-Business Analysis | Finalize the G&A overhead model's presentation package in preparation for a meeting with the Company. | 2.10 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Create a map with locations of the Company's distribution centers for the business plan. | 1.20 |
| 09/20/05 | Windham, P | BK-Business Analysis | Review and revise analysis for 335 proposed termination from landlord. | 0.40 |
| 09/20/05 | Windham, P | BK-Business Analysis | Analyze report on rent concessions obtained. | 0.60 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to discuss status on closing statements for stores 408, 1541, 1566, 1998, 2055 and 2002. | 0.60 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Prepare a summary of real estate information for the Company's distribution centers. | 2.10 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to discuss resolution of outstanding issues for closing on stores 1362 and 2622. | 0.20 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Review summary of strategic sourcing for the business plan. | 1.10 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Review financial projections for the Company's corporate overhead for the business plan. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Dussinger, M. | BK-Business Analysis | QC and proof the G&A overhead model since changes to the format and structure of the various reporting levels. | 1.40 |
| 09/20/05 | Windham, P | BK-Business Analysis | Call with  C.  Boyle (Blackstone) and S. Karol (XRoads) to discuss analysis needed for CapEx section of business plan. | 0.20 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Review research reports from FMI database for purposes of Business Plan. | 0.70 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Review strategic sourcing cost benefits for purposes of the Business Plan with C. Boucher and L. McCarty (XRoads). | 0.70 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) regarding: 10-K matters. | 0.40 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Review recent operating results. | 0.30 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Work on Business Plan overhead and IT sections. | 2.20 |
| 09/20/05 | Windham, P | BK-Business Analysis | Prepare summary analysis of competitive and demographic information along with high level estimate of potential CapEx for DMA's suggested for priority in CapEx project. | 1.40 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Communication with Red Gold on a meeting to review open credit term issues. | 0.60 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Work on Business Plan cost reduction sections. | 2.50 |
| 09/20/05 | Stevenson, A. | BK-Business Analysis | Review research and prepare for Business Plan strategy meeting on 9/21. | 1.80 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Examination of the CMA and vendor debit memo data provided by the company for slotting allowances similar to Dannon. | 0.80 |
| 09/20/05 | Damore, R. | BK-Business Analysis | Further review of the GOB inventory data and analysis of the gross and net recovery calculations. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) to plan closing on 37 outstanding store bids. | 1.20 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) to review business plan summary of the distribution centers. | 1.10 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Edit business plan summary for the distribution centers per comments of A. Stevenson (XRoads). | 1.80 |
| 09/20/05 | Dussinger, M. | BK-Business Analysis | Update the G&A overhead model to provide a departmental headcount analysis in conjunction with the step up / step down functionality of the model. | 2.30 |
| 09/20/05 | Shah, A. | BK-Business Analysis | Review request of equity committee for information. | 0.60 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Update closing log for status on stores 1541, 1566, 1998, 2055 and 2002 set to close 9-20 but delayed. | 0.20 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to develop strategy for pro-rated rent payments on 207 rejected leases. | 0.80 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young and M. Salem (XRoads) to discuss status of GOB/FF&E liquidation and develop exit strategy for 9-30 completion. | 0.60 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Update Freon removal log for completion of 2 stores in FL. | 0.20 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Research status of closing on FF&E sale store 1305. | 0.40 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Update Freon removal log for change to status on store 1350. | 0.30 |
| 09/20/05 | Gaston, B. | BK-Business Analysis | Provide guidance to N. Jones (Winn-Dixie) regarding closing on sale of store 2702 (resolve Freon issue and transfer of alcohol inventory). | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts database to calculate run rate and potential cost to Winn Dixie over the next year. | 0.30 |
| 08/26/05 | Nguyen, K | BK-Business Analysis | Telephone to Elaine Lane (XRoads) regarding problems with executory contracts database. | 0.10 |
| 08/26/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts database to calculate run rate and potential cost to Winn Dixie over the next year. | 0.60 |
| 08/26/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 1.00 |
| 08/26/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 1.00 |
| 08/26/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 1.00 |
| 08/26/05 | Simon, D. | BK-Business Analysis | Reviewed all employee memorandum for P. Lynch (Winn-Dixie) regarding Town Hall Meeting, Hurricane Impact on Operations, BK Update. | 0.10 |
| 08/27/05 | Gaston, B. | BK-Business Analysis | Read and reply to e-mails from C. Vitek, WD regarding status of lease rejections and rent holds from 4 stores heard 8-26 | 0.20 |
| 08/27/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 1.00 |
| 08/27/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                          Page   601

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/27/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 0.90 |
| 08/27/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 0.50 |
| 08/27/05 | Nguyen, K | BK-Business Analysis | Analysis of executory contracts contracts to collect necessary data to calculate run rate and potential cost to Winn Dixie over the next year. | 0.90 |
| 08/28/05 | Lane, E. | BK-Business Analysis | Review email from J. Young (XRoads) regarding rejection of leases on equipment in the manufacturing plants to be closed. | 0.10 |
| 08/28/05 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) outlining rejection potential and timing for certain manufacturing contracts. | 0.30 |
| 08/28/05 | Lane, E. | BK-Business Analysis | Draft email to B. Gaston (XRoads) regarding notification letter request for certain vendors with equipment still in the closed stores | 0.20 |
| 08/28/05 | Lane, E. | BK-Business Analysis | Draft email to B. Kichler and J. James (Winn-Dixie) regarding Anchor Hocking capper lease and evaluation of rejection possibilities. | 0.40 |
| 08/28/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/28/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 0.80 |
| 08/28/05 | Etlin, H. | BK-Business Analysis | Call with D. Simon (XRoads) to discuss business strategy, exit scenarios and business plan | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/28/05 | Lane, E. | BK-Business Analysis | Review email from J. Ragase (Winn-Dixie) regarding rejection of Xerox contracts. | 0.10 |
| 08/28/05 | Lane, E. | BK-Business Analysis | Draft email to J. Ragase (Winn-Dixie) regarding Xerox contract rejections and additional needed to complete. | 0.20 |
| 08/28/05 | Windham, P | BK-Business Analysis | Determine detailed information needed for development of capex/remodel plan | 1.80 |
| 08/28/05 | Windham, P | BK-Business Analysis | Determine sources of detailed information needed for capex/remodel plan | 0.70 |
| 08/28/05 | Windham, P | BK-Business Analysis | Review demographic information by store | 0.80 |
| 08/28/05 | Windham, P | BK-Business Analysis | Develop timeline for capex/remodel program | 2.50 |
| 08/28/05 | Windham, P | BK-Business Analysis | Analyze and revise pro forma for store 201 | 1.20 |
| 08/28/05 | Windham, P | BK-Business Analysis | Prepare analysis of proposed store closures | 0.80 |
| 08/28/05 | Gaston, B. | BK-Business Analysis | Prepared analysis of Weekly Real Estate Update Report for plan vs. actual cash proceeds | 0.90 |
| 08/28/05 | Gaston, B. | BK-Business Analysis | Review correspondence regarding notification of service firms and leased equipment firms for closure of GOB stores | 0.20 |
| 08/28/05 | Gaston, B. | BK-Business Analysis | Read and respond to E. Lane (XRoads) regarding treatment of and notice for third party equipment in GOB stores. | 0.30 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Modify Freon removal schedule for deal on store 918 | 0.40 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Review liquidator's FF&E tracking log, make corrections for Freon removal schedule as well as removal/addition of stores due to 2nd round auction | 1.30 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) regarding additional bar date setting and requesting updated information. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   603

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Gaston, B. | BK-Business Analysis | Contact store 2721 to resolve Freon removal problem (associates stating they will not be there to allow crews access to stores) | 0.40 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy and K. Hardee (Winn-Dixie) on the revised 12 week cash forecast to review the issues that need examination. | 0.50 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum, B. McMenamy and K. Hardee (Winn-Dixie) on the revised 12 week cash forecast to update on the issues requiring additional examination. | 0.40 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Communications with H. Etlin (XRoads) regarding vendor credit update | 0.10 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie), S. Karol and B. Gaston (XRoads) to review the current status of the enterprise sale recoveries. | 0.40 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Telephone conversation with S. Eichel (Skadden) regarding status of Dannon and follow up communication with N. Bryce (Dannon). | 0.40 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Telephone conversations with T. Robbins (Winn-Dixie) regarding vendor credit update. | 0.20 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Analysis of bid on store 2708 | 0.40 |
| 08/29/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Young (Winn-Dixie) on preparation of enterprise store sale proceeds analysis. | 0.30 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Call with G. Lapson (XRoads) to discuss reporting of cash proceeds received to plan. | 0.50 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Read and respond to email from S. Sloan (Winn-Dixie) regarding structure of sale on store 2056. | 0.30 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Examination of the preliminary GOB results and additional analysis of the recovery. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   604

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the status of the information for Hilco to complete the settlement questions regarding the first 3 weeks of the GOB through 8/17/05 and status of the loyalty cards and non-loyalty discounts in week 3. | 0.60 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Draft email to E. Gordon and J. Vander Hooven (XRoads) with update report for contract scanning project, to consolidate all Schedule G source data. | 0.20 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Conference with J. Dinoff (XRoads) regarding status of security equipment located in store #2703 | 0.10 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Review emails from H. Warden (Winn-Dixie) regarding directions needed for owned camera equipment in store #2703 | 0.30 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) regarding plans for pick-up of camera equipment in store to go dark. | 0.30 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Draft email to M. Jenkins (Winn-Dixie) regarding background information needed on LGI. | 0.20 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Conference with T. Booth and M. Jenkins (Winn-Dixie) regarding dealings with LGI.. | 0.80 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Review and analyze all Schedule G source data to determine appropriate Winn-Dixie personnel associated with services and equipment covered in contract | 1.90 |
| 08/29/05 | Karol, S. | BK-Business Analysis | Analysis of reconciliation of sales proceeds and real estate issues with B. Gaston (XRoads) | 0.60 |
| 08/29/05 | Karol, S. | BK-Business Analysis | Analysis of sale of owned properties with M. Chlebovec (Winn-Dixie) | 1.20 |
| 08/29/05 | Karol, S. | BK-Business Analysis | Revising summary analysis for sale of owned properties | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of various store listings to determine accurate list of buyer and liquidation properties. | 1.10 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding updates to Schedule G and names required for additional bar date. | 0.20 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Prepare updates to Schedule G and contracts master list to reflect changes of associated Winn-Dixie personnel | 2.30 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Draft email to S. Karol (XRoads) and B. Nussbaum (Winn-Dixie) regarding Winn-Dixie's relationship with LGI. | 0.20 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) with list of pending rejections for 9/22 motion hearing. | 0.10 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Evaluate list of pending rejections and compare with rejection approval records to identify any additional contracts for rejection | 0.40 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Review email from J. Young (XRoads) regarding GECC leases on truck equipment. | 0.10 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Analysis of the last bank plan, 12 week cash forecast and current revised forecast to determine the changes due to enterprise sales, pharmacy sales and GOB results. | 2.60 |
| 08/29/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) on the revised 12 week cash forecast. | 0.70 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Research GECC truck lease documentation to determine Winn-Dixie ownership and future use of property | 0.50 |
| 08/29/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on reconciliation of inventory balance prior to liquidation. | 0.70 |
| 08/29/05 | Windham, P | BK-Business Analysis | Review timeline for remodel/capex program with S. Karol (XRoads) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) outlining GECC equipment leases and Winn-Dixie's plans to assume contract. | 0.20 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Prepare 48 spreadsheets with contract records and analysis for all Schedule G contracts, separated by Winn-Dixie owners | 2.10 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore and S. Karol (XRoads); and B. McMenamy (Winn-Dixie) to review reconciliation of sale proceeds to plan. | 0.50 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Conference call S. Karol (XRoads); A. Ravin and D. Kaloudis (Skadden); E. Amendola and T. Davidson (DJM); M. Chlebovec (Winn-Dixie);  D. Standford and S. Kenyon (SG&R) to discuss subtenant negotiations. | 0.70 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Updated Freon removal schedule for stores completed over the weekend, revised schedule as needed due to changing circumstances | 0.90 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Communicate resolution of LL problem at store 1305 to C. Jackson (Smith Hulsey) | 0.30 |
| 08/29/05 | Lane, E. | BK-Business Analysis | Draft email to M. Ingram (Winn-Dixie) with instructions for dissemination of information to Winn-Dixie employees. | 0.40 |
| 08/29/05 | Gaston, B. | BK-Business Analysis | Read 365(d)(6) objection from A. Ravin (Skadden) related to store 734 and provide comments regarding assume vs. reject lease decision. | 0.60 |
| 08/30/05 | Gaston, B. | BK-Business Analysis | Research and obtain rent on Greenville, SC dairy | 0.10 |
| 08/30/05 | Windham, P | BK-Business Analysis | Meeting with B. Gaston and S. Karol (XRoads) to discuss major real estate projects, assign priorities and develop workplans. | 1.20 |
| 08/30/05 | Damore, R. | BK-Business Analysis | Partial attendance of weekly management meeting with B. Nussbaum, L. Appel, K. Hardee, and M. Byrum (Winn-Dixie); and | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | members of the XRoads, Blackstone, Skadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | |
| 08/30/05 | Gaston, B. | BK-Business Analysis | Research and provide 502(b)(6) on Greenville, SC diary | 0.10 |
| 08/30/05 | Damore, R. | BK-Business Analysis | Examination of the current GOB sales reports from Hilco, the recent GOB appraisal from Ozer and analysis of the inventory recovery versus the bank plan. | 2.60 |
| 08/30/05 | Gaston, B. | BK-Business Analysis | Research and obtain key terms on lease for store 1409 (rent, 502(b)(6), lease term, LL) | 0.40 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Research all claims information, to determine rejection claim status vs. pre-petition AP claims for Host, CIT, Protection One, Certified Alarms & Sprint. | 1.20 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Prepare complete claims analysis report for claims currently on file by vendors with contract rejections orders on file, to project any additional pre-petition liability | 1.70 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Draft email to M. Kersee (Winn-Dixie) requesting all information needed to complete rejection of IBM contracts for pharmacy servers. | 0.30 |
| 08/30/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) and K. Daw (SG&R) to discuss store 1409 (rent, 502(b)(6), lease term, LL) | 0.50 |
| 08/30/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to analyze enterprise sale proceeds against plan. | 0.60 |
| 08/30/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol (XRoads) to discuss major real estate projects, assign priorities and develop work plans. | 1.20 |
| 08/30/05 | Gaston, B. | BK-Business Analysis | Update and revise real estate database | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/30/05 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) claims for HQ buildings | 0.70 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Review emails from J. Ragase (Winn-Dixie) with requests for contract analysis from contract ""owners."" | 0.50 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Meeting with XRoads team to discuss hurricane damage update and action plan. | 0.50 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Strategy meeting with C. Boucher (XRoads) regarding contract Rejection Motion status. | 0.50 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Draft email response to B. Kichler (Winn-Dixie) regarding revisions to request for contract information based on updated ownership information | 0.30 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Prepare report with in-depth analysis of all contracts scheduled to expire within the next 90 days | 1.70 |
| 08/30/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Draft email to C. Boucher (XRoads) outlining report with contract expiration information and assumptions. | 0.40 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Review email from S. Smith (Winn-Dixie) with attached report outlining his response to request for contract status information | 0.30 |
| 08/30/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/30/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/30/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/30/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 0.70 |
| 08/30/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on analysis of enterprise sale proceeds. | 0.30 |
| 08/30/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference with D. Young (Winn-Dixie), B. Momentary and J. Drouse (Winn-Dixie) on preparation of enterprise sale proceeds tracking report. | 0.70 |
| 08/30/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on reconciliation of inventory balance prior to liquidation. | 0.20 |
| 08/30/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference with M. Salem (XRoads), G. Welling, D. Young and J. Burns (all Winn-Dixie) on research of markdowns for liquidation. | 1.50 |
| 08/30/05 | Dinoff, J. | BK-Business Analysis | Revised tracking log of store closings. | 0.20 |
| 08/30/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Scribner (Winn-Dixie) on analysis of markdowns implemented during liquidation. | 0.30 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Review email from J. Dinoff (XRoads) regarding liquidator's request that we send additional notices for equipment pick up | 0.20 |
| 08/30/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Judd (Winn-Dixie) on calculations used for vendor tracking reports. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the assumptions regarding new 12 WCF on GOB stores and inventory. | 1.30 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Conferences with B. Gaston and J. Dinoff (XRoads) regarding liquidator's request that we send additional notices for equipment pick-up. | 0.60 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Review language from 5th Omnibus Objection to reject certain leases, to determine if the equipment clause will cover our requirement to notify contract parties | 0.50 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Draft email to B. Gaston (XRoads) regarding notification letter request for certain vendors with equipment still in the closed stores, covered in 5th Omnibus Objection. | 0.20 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Review list of vendor-owned items, as identified by store liquidators, to determine if anything on the list is covered under contractual agreement | 0.80 |
| 08/30/05 | Karol, S. | BK-Business Analysis | Meeting with C. Jackson (Smith-Hulsey) to prepare for Hearing on 9/1/05. | 3.90 |
| 08/30/05 | Karol, S. | BK-Business Analysis | Analysis of issues for Hearing on 9/1 | 1.30 |
| 08/30/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem and J. Dinoff (XRoads) on the problems with the discount information in the weekly closing being used in the settlement process. | 0.60 |
| 08/30/05 | Damore, R. | BK-Business Analysis | Meeting with H. Hopkins (Winn-Dixie)regarding the top 51 vendor analysis. | 0.40 |
| 08/30/05 | Damore, R. | BK-Business Analysis | Phone call with N. Bryce (Dannon) and follow up meeting with Winn-Dixie's Richard DeShong on the reconciling differences in the Dannon pre-petition claim. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) on the enterprise and GOB sale update information analysis for the board presentation. | 1.70 |
| 08/30/05 | Simon, D. | BK-Business Analysis | Reviewed update from DJ Baker (Skadden) regarding the Equity Committee. | 0.10 |
| 08/30/05 | Simon, D. | BK-Business Analysis | Reviewed Winn-Dixie Bond Pricing chart prepared by R. Janda (XRoads). | 0.10 |
| 08/30/05 | Stevenson, A. | BK-Business Analysis | Review e-mails and teleconference with A. Shah (XRoads) regarding: business plan, manufacturing, reclamation, resource allocation | 1.00 |
| 08/30/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 0.40 |
| 08/30/05 | Damore, R. | BK-Business Analysis | Conference call with L. Rogers, R. DeShong, D. Bryant, G. Regina and G. Estel (Winn-Dixie); and E. Gordon, T. Wuertz and A. Liu (XRoads); to review the status of the vendor reclamation and credit process. | 0.60 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding contract rejection claims filed by Host, CIT, Protection One, Certified Alarms & Sprint. | 0.60 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Draft email to J. James and M. Ingram (Winn-Dixie) regarding marketing-contract information to go to D. Henry (Winn-Dixie). | 0.30 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Meeting with T. Shelton (XRoads) to outline instructions on project to track service for all additional parties identified on the Schedule G updated records. | 0.80 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Assemble all information on 341 Service documents to track service on Schedule parties to determine if additional bar dates will need to be served | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding additional bar date setting for insurance parties already served through Marsh & Company as policy agent. | 0.30 |
| 08/30/05 | Lane, E. | BK-Business Analysis | Review email from J. James (Winn-Dixie) requesting updates to claims information requested by KPMG. | 0.20 |
| 08/31/05 | Gaston, B. | BK-Business Analysis | Provide guidance on how to deal with FEMA request to use store 1587 as a command and control center | 0.40 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Draft email to C. Boucher (XRoads) with complete status of pending contract review and rejection projects currently on going. | 0.50 |
| 08/31/05 | Damore, R. | BK-Business Analysis | Work with A. Shah (XRoads) on the analysis of the net liquidity impact of the asset sale and GOB process. | 2.80 |
| 08/31/05 | Damore, R. | BK-Business Analysis | Meetings with B. McMenamy and K. Hardee (Winn-Dixie) issues impacting the analysis and reporting of asset sale recovery results in the enterprise sales and GOB sales. | 1.20 |
| 08/31/05 | Damore, R. | BK-Business Analysis | Calls with L. Rogers (Winn-Dixie) on the vendor analysis reports. | 0.80 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review email requests from A. Stevenson (XRoads) regarding calculations of potential claims from Schreiber Foods in preparation of negotiations with vendor. | 0.40 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review Schreiber Foods reclamation claim and AP records to calculate potential general, unsecured claims | 0.60 |
| 08/31/05 | Gaston, B. | BK-Business Analysis | Update Freon removal schedule for sale of FF&E at store 2032 | 0.30 |
| 08/31/05 | Gaston, B. | BK-Business Analysis | Resolve freon removal/ac repair at store 1098 | 0.90 |
| 08/31/05 | Gaston, B. | BK-Business Analysis | Compile list of all rejected leases and provide to K. Daw (SG&R) | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   613

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Damore, R. | BK-Business Analysis | Review of the vendor analysis reports regarding the current status of the program. | 2.60 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Draft emails to A. Stevenson (XRoads) regarding new calculations for Schreiber Foods general, unsecured claim. | 0.40 |
| 08/31/05 | Gaston, B. | BK-Business Analysis | Analysis of "watch list" / under performing stores | 1.30 |
| 08/31/05 | Damore, R. | BK-Business Analysis | Communication with N. Bryce (Dannon's) on the status of the Dannon claim and request for a call with the business people to discuss the slotting allowance. | 0.60 |
| 08/31/05 | Damore, R. | BK-Business Analysis | Conference call with K. Maxwell and G. Dixon (Wachovia); and  H. Etlin (XRoads) to review the current information regarding the hurricane impact on stores. | 0.80 |
| 08/31/05 | Damore, R. | BK-Business Analysis | Drafting a report for B. Nussbaum (Winn-Dixie) regarding the current status of the vendor sign up program. | 1.40 |
| 08/31/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/31/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/31/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the status of the information for Hilco to complete the settlement questions regarding loyalty cards and non-loyalty discounts. | 0.40 |
| 08/31/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   614

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 08/31/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and record monetary value to calculate run rate and potential costs to Winn-Dixie and update contract database | 0.70 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Draft email to D. Flick (Winn-Dixie) regarding additional purchases under the Schreiber Foods contract | 0.10 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review email response from D. Flick (Winn-Dixie) regarding purchases of cheese under Schreiber Foods contract | 0.10 |
| 08/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Hays (Winn-Dixie) on calculation of advertising costs. | 0.10 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Draft email from K. Tran (XRoads) regarding contract images availability. | 0.20 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review email from K. Tran (XRoads) regarding her progress on the contract cost analysis  review. | 0.10 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review email from J. James (Winn-Dixie) regarding Cardtronics contract and analysis for rejection or assumption. | 0.20 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding weekly review of contract rejections set for motion to be filed 9/2/05. | 1.50 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review emails from J. Ragase (Winn-Dixie) requesting information on Capper Lease with Anchor Hocking. | 0.40 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review electronic data with 400 additional contract images, and format images for inclusion on XRoads shared drive for access to CMS team | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding additional addresses needed for insurance parties for new bar date setting. | 0.30 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Prepare updates to the contract rejection status list to reflect changes and additions of new contracts for rejection | 0.60 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Prepare analysis and final report with all agreements associated with closing stores, in which equipment retrieval will be an issue, in order to assist with store liquidator's efforts | 2.10 |
| 08/31/05 | Simon, D. | BK-Business Analysis | Reviewed Contingent Cash/Restricted Stock Vesting Memo at the request of J. Castle (Winn-Dixie). | 0.20 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Draft email to J. Dinoff (XRoads) outlining report to use with liquidator's list of vendor equipment. | 0.30 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Draft request to Logan and Company regarding insurance company address and service records to identify potential new bar date notice recipients. | 0.40 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding Mercury Interactive contract rejection. | 0.40 |
| 08/31/05 | Etlin, H. | BK-Business Analysis | Discuss revised cash flow forecasts with B. Nussbaum and P. Lynch (WD) | 1.30 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Draft email to M. Kersee and R. Dubnik (Winn-Dixie) requesting all information needed to complete rejection of Mercury Interactive master agreement OR individual schedule. | 0.20 |
| 08/31/05 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from S. Henry (Skadden) regarding status of store 2719 and 2721. | 0.40 |
| 08/31/05 | Gaston, B. | BK-Business Analysis | Research Freon pump down at store 1834 | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Gaston, B. | BK-Business Analysis | Update Freon removal schedule for sale of FF&E at store 1909 | 0.30 |
| 08/31/05 | Lane, E. | BK-Business Analysis | Review multiple responses from M. Kersee and R. Dubnik (Winn-Dixie) regarding Mercury Interactive contract analysis and need for rejection. | 0.50 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads) regarding IBM contract rejections and timing of same. | 0.40 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Review email from B. Kichler (Win-Dixie) regarding ownership of certain contracts for services | 0.10 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding status of Bemis contract and decision to let expire vs. rejection. | 0.40 |
| 09/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Young (Winn-Dixie) on preparation of enterprise store sale proceeds analysis. | 0.20 |
| 09/01/05 | Gaston, B. | BK-Business Analysis | Call with S. Speigel, LL at store 423 to discuss lease rejection | 0.50 |
| 09/01/05 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis (Skadden) to discuss lease rejection at store 423 | 0.40 |
| 09/01/05 | Gaston, B. | BK-Business Analysis | Review September occupancy cost waiver from LL at store 423 | 0.60 |
| 09/01/05 | Gaston, B. | BK-Business Analysis | Analysis of enterprise store closings for D. Bitter (Winn-Dixie) | 1.40 |
| 09/01/05 | Gaston, B. | BK-Business Analysis | Analysis of lease rejections to date | 0.30 |
| 09/01/05 | Gaston, B. | BK-Business Analysis | Call with S. Speigel, LL at store 423 to discuss waiver of Sept rent | 0.70 |
| 09/01/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) to discuss scheduling freon removal over labor day holiday. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page   617

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Damore, R. | BK-Business Analysis | Participation and attendance in settlement review meeting with R. Webb (Hilco), D. Young (Winn-Dixie), and M. Salem (XRoads) on week ending 8/24/05. | 1.00 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Analysis for D. Simon (XRoads) on cash recovery under the liquidation sale process, vendor reclamation sign up, and weekly updated plan for the company. | 2.30 |
| 09/01/05 | Nguyen, K | BK-Business Analysis | Read executory contracts from Manse Kersee (WD) to locate relevant information to calculate and record monetary value to determine run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) and T. Ray (Counsel for Kenan Petroleum) regarding reclamation claim status and vendor terms. | 0.50 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Review reclamation claim source data and reports to determine status of claim by Kenan Petroleum | 0.30 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) regarding collection service amounts due. | 0.40 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Conference with J. Young (XRoads) regarding status of all Distribution Centers and Manufacturing Plants. | 0.50 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Continue analysis for D. Simon (XRoads) on cash recovery under the liquidation sale process, vendor reclamation sign up, and weekly updated plan for the company. | 0.80 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Strategy meeting with T. Booth and M. Jenkins (Winn-Dixie) regarding pending contract with DanFoss for refrigeration commissioning, and ability for Winn-Dixie to move equipment. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   618

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding removal of Mercury Initiatives from rejection motion. | 0.20 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Review additional contract forms for IBM pharmacy equipment, to determine rejection formats | 0.80 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Call with T. Kennedy (Signature Foods) on vendor product return issues. | 0.30 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Kersee (Winn-Dixie) regarding 50 pharmacy servers planned for rejection and documentation needed for completion of motion. | 0.40 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Review files in IT department to confirm placement of multiple pharmacy servers provided by IBM and scheduled for rejection | 1.60 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads) regarding IBM contract rejections and need for documentation. | 0.40 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Call with J. Jones (PBG) on resolving credit line issues in order to complete the vendor memorandum sign-up.  Follow-up communications to E. Gordon (XRoads) to complete the forms. | 0.40 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee and B. McMenamy (Winn-Dixie) on the asset closing analysis information requested by the bank. | 1.20 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Call with G. Dixon (Wachovia), K. Hardee and B. McMenamy (Winn-Dixie) on the asset closing information update. | 0.50 |
| 09/01/05 | Windham, P | BK-Business Analysis | Analysis with S. Karol (XRoads) of duties and responsibilities of department personnel. | 1.10 |
| 09/01/05 | Boucher, C. | BK-Business Analysis | Prepare analysis for D. Simon (XRoads) to be prepared to present at the board meeting. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   619

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Lane, E. | BK-Business Analysis | Draft email to R. Dubnik and M. Kersee (Winn-Dixie) requesting clarification on Mercury rejection. | 0.30 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding inclusion of IBM contracts on motion to be filed 9/2. | 0.50 |
| 09/01/05 | Boucher, C. | BK-Business Analysis | Follow up conversation with E. Lane (XRoads) regarding inclusion in IBM rejection. | 0.20 |
| 09/01/05 | Simon, D. | BK-Business Analysis | Reviewed Financing Plan received from L. Appel (Winn-Dixie) as follow up to bank meeting (3 pages) | 0.30 |
| 09/01/05 | Simon, D. | BK-Business Analysis | Reviewed WD/EO Term Sheet received from L. Appel (Winn-Dixie) as follow up to bank meeting (5 page) | 0.40 |
| 09/01/05 | Stevenson, A. | BK-Business Analysis | E-mails with A. Shah (XRoads) regarding: work plan and process. | 0.50 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Cross functional teams conference call with G. Clifton, R. Leger, and M. Chlebovec (Winn-Dixie) to update on status of the GOB and enterprise sale process. | 0.40 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Communications to J. Retamar, C. Scott, B. McMenamy, G. Casales (Winn-Dixie); and A. Shah (XRoads) on emergency cash forecast for hurricane impact. | 0.40 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Call with P. Tiberio (Winn-Dixie) on vendor sign-up procedures, specifically Del Monte and PepsiCo. | 0.40 |
| 09/01/05 | Damore, R. | BK-Business Analysis | Call with C. Boyle (Blackstone) on vendor sign-up procedures, specifically P&G. | 0.30 |
| 09/01/05 | Simon, D. | BK-Business Analysis | Reviewed Sourcing Benefits Accrual worksheet prepared by C. Boucher (XRoads) in preparation for Board Meeting. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Boucher, C. | BK-Business Analysis | Discussion with E. Lane (XRoads) regarding inclusion of IBM systems rejections inclusion in the Rejection Motion #5. | 0.50 |
| 09/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to schedule G master document based on all rejection orders entered to date | 0.80 |
| 09/02/05 | Karol, S. | BK-Business Analysis | Analysis of reconciliation of sales proceeds for leases and inventory | 1.80 |
| 09/02/05 | Boucher, C. | BK-Business Analysis | Discussions with E. Lane (XRoads) regarding status of contract rejections for rejection motion #5. | 0.30 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss comparison of enterprise sale proceeds to plan. | 0.60 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Communicate status of FC FF&E at store 1337 to liquidators | 0.40 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to determine whether FC FF&E at store 1337 is on a separate lease. | 0.50 |
| 09/02/05 | Etlin, H. | BK-Business Analysis | Call with Flip Huffard (Blackstone) and management to discuss POR, business plan. | 1.20 |
| 09/02/05 | Nguyen, K | BK-Business Analysis | Continue to read executory contracts from Manse Kersee (WD) to locate relevant information to calculate and record monetary value to determine run rate and potential costs to Winn-Dixie and update contract database | 0.40 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to discuss LL turnover at store 423 | 0.30 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Call with C. Adams (Winn-Dixie) to discuss and coordinate LL turnover at store 423 for Sat 9-3 | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   621

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/02/05 | Nguyen, K | BK-Business Analysis | Read executory contracts received from Phil Woodruff (WD) to locate relevant information to calculate and record monetary value to determine run rate and potential costs to Winn-Dixie. | 1.30 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Update real estate database to reflect completion of 66 enterprise store sales | 0.50 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Read and respond to 4 e-mails regarding sale of FF&E to LL at Hinesville, GA store | 0.60 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Communication to A. Shah (XRoads) regarding enterprise sale proceed analysis. | 0.10 |
| 09/02/05 | Nguyen, K | BK-Business Analysis | Continue to read executory contracts received from Phil Woodruff (WD) to locate relevant information to calculate and record monetary value to determine run rate and potential costs to Winn-Dixie. | 0.80 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Read correspondence from A. Shah (XRoads) regarding enterprise sale proceed analysis | 0.10 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Analysis of enterprise sale proceed analysis | 0.20 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Ingram (Winn-Dixie) regarding additions to contract rejection status report. | 0.20 |
| 09/02/05 | Gaston, B. | BK-Business Analysis | Discuss billing for cylinders with J. Kestenbaum, Refron on 89 NC and SC stores having freon removed | 0.80 |
| 09/02/05 | Nguyen, K | BK-Business Analysis | Analyze executory contracts database to calculate monetary value, run rate and potential costs to Winn-Dixie by separating contracts into categories to facilitate understanding and decision making. | 1.70 |
| 09/02/05 | Nguyen, K | BK-Business Analysis | Continue to analyze executory contracts database to calculate monetary value, run rate and potential costs to Winn-Dixie by separating contracts into categories to | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   622

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| | | | facilitate understanding and decision making. | |
| 09/02/05 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) regarding previous service and schedule G status for Anchor Hocking. | 0.20 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Research noticing information and schedule G flings to confirm status of Anchor Hocking (aka AHP) service | 0.60 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding Anchor Hocking service status and schedule G report. | 0.20 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Review email from M. Ingram (Winn-Dixie) regarding P. Kennedy's contracts (Winn-Dixie). | 0.10 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Locate all purchasing contracts from shared database and prepare for submission to P. Kennedy (Winn-Dixie) for review of service continuation. | 0.80 |
| 09/02/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence with H. Etlin (XRoads) regarding case matters. | 0.10 |
| 09/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Gaston (Winn-Dixie) on preparation of enterprise store sale proceeds tracking. | 0.10 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Conference call with B. McMenamy, J. Retamar, C. Scott, G. Casale (Winn-Dixie); and A. Shah (XRoads) on the work plan for a hurricane cash forecast. | 0.60 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Call with E. Scanlan (A&M) on the weekly settlement information from Hilco for week ended 8/24/05. | 0.50 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Preparation and call with G. Dixon (Wachovia) on the settlement information for week ending 8/24/05 and the status of the enterprise and pharmacy asset sales. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/02/05 | Damore, R. | BK-Business Analysis | Review and revisions to the hurricane cash forecast work plan and circulate to the work team. | 1.20 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Communications to D. Bitter (Winn-Dixie) to assist in the hurricane cash forecast regarding insurance. | 0.30 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Follow up communications to K. Hardee (Winn-Dixie) regarding the bank's request for a update review on Wednesday, September 7th on G&A. | 0.40 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Preparation for the vendor reclamation call by reviewing the schedule of accounts not signed and their issues. | 0.40 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Review draft of Motion to Reject certain exectury contracts | 0.60 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin (XRoads) on the status of the hurricane cash forecast work plan. | 0.30 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Communications to G. Dixon (Wachovia) the current 12 week cash forecast. | 0.30 |
| 09/02/05 | Damore, R. | BK-Business Analysis | Review of the reclamation vendor waterfall report and comparison to the analysis provided by L. Rogers (Winn-Dixie) | 0.70 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Prepare revisions to approval document for IBM contract on pharmacy servers | 1.40 |
| 09/02/05 | Lane, E. | BK-Business Analysis | Telephone calls to J. Leamy (Skadden) to confirm inclusion of IBM contracts on motion to be filed today. | 0.40 |
| 09/03/05 | Gaston, B. | BK-Business Analysis | Call with L. Rhynard (Rapid Recovery) to resolve store access issues from Freon removal. | 0.60 |
| 09/03/05 | Gaston, B. | BK-Business Analysis | Update Freon removal control log for completed stores and revised work dates | 0.50 |
| 09/03/05 | Nguyen, K | BK-Business Analysis | Email executory contracts analysis to C. Boucher and E. Lane (XRoads). | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/03/05 | Stevenson, A. | BK-Business Analysis | E-mails with J. Young (XRoads) regarding: equipment liquidation timing issues. | 0.40 |
| 09/04/05 | Gaston, B. | BK-Business Analysis | Call with S. Sloan (Winn-Dixie), to discuss and resolve Freon removal problems caused by LL changing locks at store 1249. | 0.30 |
| 09/04/05 | Gaston, B. | BK-Business Analysis | Call with L. Rhynard, Rapid Recovery, to discuss and resolve Freon removal problems caused by LL changing locks at store 1249. | 0.40 |
| 09/04/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss analysis of enterprise sale proceeds | 0.70 |
| 09/04/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages from R. Damore (XRoads) regarding status of case activities. | 0.60 |
| 09/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on preparation of liquidation recovery analysis. | 0.20 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding AT&T rejection issues and information needed to complete approval | 0.80 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding status of contract review process for all contract ""owners."" | 0.30 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Erin Scanlan (Alavarez & Marsal) regarding contract damage potential for those contracts included on the 9/2 motion. | 0.70 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Update freon removal schedule for completed stores | 0.60 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie), to discuss outstanding balance due from Subtenant on store 1852. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   625

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Simon, D. | BK-Business Analysis | Reviewed revised draft long term business plan analysis (9 pages) received from Jamie O'Connell (Blackstone) | 0.30 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding status of Rejection Motion filed 9/2. | 0.30 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) and C. Ibold (Winn-Dixie) to discuss store 1249. | 0.30 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) and C. Ibold (Winn-Dixie) and C. Jackson (Smith Hulsey) to discuss offer from LL on store 1852 to terminate sublease (partial participation). | 0.40 |
| 09/06/05 | Simon, D. | BK-Business Analysis | Reviewed long term business plan timeline received from DJ Baker (Skadden) | 0.30 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Prepare rejection analysis documents for Alvarez & Marsal for all contracts included on the 9/2 Rejection Motion | 1.60 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Research issues related to sublease on store 1852 | 0.50 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Draft email to Erin Scanlan (Alvarez & Marsal) regarding rejection analysis for contracts on 9/2 Rejection Motion. | 0.40 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Discussion with C. Boucher (XRoads) regarding contract rejection committee notification, AT&T contract and contract costing model. | 0.50 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Resolve issues related to exiting store and reject lease at store 158 per LL request, upon completion of FF&E sale | 0.40 |
| 09/06/05 | Etlin, H. | BK-Business Analysis | Participated in call on business plan with B. Nussbaum, P. Lynch and T. Robbins (WD) | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   626

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Damore, R. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) and A. Shah (XRoads) on the store operations forecast requirements for the hurricane cash forecast. | 0.40 |
| 09/06/05 | Damore, R. | BK-Business Analysis | Meeting with D. Bitter and K. Romeo (Winn-Dixie): and A. Shah (XRoads) on the Insurance forecast requirements for the hurricane cash forecast. | 0.70 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Meeting with G. Clifton (Winn-Dixie), to discuss remaining IT issues on computer equipment at stores 1249 and 158. | 0.80 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Update Universe for completed enterprise sales and distribute to V. Jackson (Winn-Dixie) | 0.30 |
| 09/06/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' J. Dinoff on the analysis requirements comparing the new credit calculations for the reclamation vendors opting in versus the original analysis provided to the bank group. | 0.60 |
| 09/06/05 | Damore, R. | BK-Business Analysis | Examination of the reclamation vendor analysis update and summary report communication to Winn-Dixie's Bennett Nussbaum. | 2.60 |
| 09/06/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the issues delaying the completion of the inventory information on the discounts related to the Hilco GOB locations. | 0.70 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol (XRoads) to discuss real estate priorities, tasks, resources and work plans | 0.90 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to discuss status of 8 stores previously with bids to be sold, now to be liquidated by Hilco | 0.30 |
| 09/06/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) on the hurricane cash forecast requirements. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Stevenson, A. | BK-Business Analysis | Manufacturing meeting with Blackstone, B. Nussbaum, D. Judd (Winn-Dixie), and A. Shah (XRoads) | 1.10 |
| 09/06/05 | Stevenson, A. | BK-Business Analysis | Prepared Schreiber claims analysis | 1.50 |
| 09/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) regarding: taxes. | 0.10 |
| 09/06/05 | Stevenson, A. | BK-Business Analysis | Review and edit business plan materials and exhibits to prepare for all hands meeting | 1.30 |
| 09/06/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone, Nussbaum (Winn-Dixie) and L Appel (General Counsel for Winn-Dixie) regarding: business plan process. | 1.50 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Call with L. Rhynard, Rapid Recovery, to hold completed freon cylinders at store where buyer of FF&E requested freon be; participate M. Chlebovec (Winn-Dixie) of sale. | 0.60 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie), to discuss resolution of LL lock out at store 1249 and to plan 4 upcoming financial closings on 2nd round auction stores. | 0.70 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Resolve shut off of utilities at store 2709 | 0.30 |
| 09/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher (XRoads) to coordinate case activities. | 0.30 |
| 09/06/05 | Gaston, B. | BK-Business Analysis | Communicate process for 5-day store closing notice to FF&E liquidators b/c of problem on Freon removal for store 1917 | 0.40 |
| 09/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) to discuss case activities. | 0.30 |
| 09/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on vendor reclamation calculations. | 0.30 |
| 09/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on vendor reclamation calculations. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    628

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding AT&T rejection issues and information needed to complete approval. | 0.80 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding status of contract review process for all contract ""owners."" | 0.30 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Erin Scanlan (Alavarez & Marsal) regarding contract damage potential for those contracts included on the 9/2 Motion. | 0.70 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding status of Rejection Motion filed 9/2. | 0.30 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Prepare rejection analysis documents for Alvarez & Marsal for all contracts included on the 9/2 Rejection Motion | 1.60 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Draft email to Erin Scanlan (Alvarez & Marsal) regarding rejection analysis for contracts on 9/2 Rejection Motion. | 0.40 |
| 09/06/05 | Lane, E. | BK-Business Analysis | Discussion with C. Boucher (XRoads) regarding contract rejection committee notification, AT&T contract and contract costing model. | 0.50 |
| 09/06/05 | Gordon, E. | BK-Business Analysis | Briefing with Elaine Lane regarding contracts database, contact information and open issues. | 1.40 |
| 09/06/05 | Windham, P | BK-Business Analysis | Meeting with P. Windham and B. Gaston (XRoads) to review CapEx and reconciliation of proceeds. | 0.60 |
| 09/06/05 | Boucher, C. | BK-Business Analysis | Discussion with E. Lane (XRoads) regarding Att, contract rejection and committee notification and contract database costing model. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page    629

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Gaston, B. | BK-Business Analysis | Call with L. Perlis regarding damage to store 42 | 0.80 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Call with R. Meadows (Winn-Dixie) to discuss Freon removal. | 0.70 |
| 09/07/05 | Simon, D. | BK-Business Analysis | Reviewed long term business plan analysis: Proposed Terms and Financial Forecasts received from Alex Stevenson (Xroads) | 0.40 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Update Freon removal schedule | 1.90 |
| 09/07/05 | Lane, E. | BK-Business Analysis | Review email from Tal Booth (Winn-Dixie Purchasing) regarding Western Union and TRM contracts to stay in place. | 0.10 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Analysis of 2nd round auction stores - Blackstone Group | 0.50 |
| 09/07/05 | Young, J. | BK-Business Analysis | XRoads team meeting to discuss engagement status and coordinate engagement strategy. | 1.00 |
| 09/07/05 | Shah, A. | BK-Business Analysis | Compile information and develop business plan projections for legal expenses | 1.40 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Call with R. Perry, Refrimax - Freon update | 0.60 |
| 09/07/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding report prepared to track expiring contracts. | 0.30 |
| 09/07/05 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy (Skadden Arps) regarding additional addresses needed for insurance sub-contract parties. | 0.10 |
| 09/07/05 | Lane, E. | BK-Business Analysis | Draft email to Dale Bitter (Winn-Dixie Ins. Dept) regarding information needed for insurance carriers of commercial policies. | 0.30 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Review termination agreement on 1249 | 0.40 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Team meeting to discuss status of case and each major task/case component. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page   630

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Boucher, C. | BK-Business Analysis | Participate in meeting with R. Damore, A. Stevenson and A. Shah (XRoads) to discuss issues and action items in regards to updating the business plan updates and revisions. | 0.40 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Attendance of weekly management meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, Kellie Hardee, Mike Byrum and members of the XRoads, Blackstone, Skadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | 1.00 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee in preparation for the bank call. | 0.80 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Call with Wachovia's Gary Dixon, Roanne DiSalvatore, Winn-Dixie's Kellie Hardee to discuss the agenda to a group bank call, the G&A cost reduction initiative, and the current cash forecast. | 0.70 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Kellie Hardee to discuss the hurricane cash forecast and the vendor reclamation sign up reporting. | 0.50 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Review and revise business planning analyses | 0.50 |
| 09/07/05 | Simon, D. | BK-Business Analysis | Attended XRoads/Blackstone Meeting regarding: (1) Business Plan; (2) Hurricane Katrina impact on Operations; (3) UCC Presentation. | 0.50 |
| 09/07/05 | Simon, D. | BK-Business Analysis | Analyze Winn-Dixie/EO latest proposal | 0.70 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Business plan status update meeting with Nussbaum, Hardee (both Winn-Dixie) and Blackstone. | 1.00 |
| 09/07/05 | Simon, D. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) regarding  Winn-Dixie/EO issues | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Damore, R. | BK-Business Analysis | Meetings with J. Dinoff (XRoads) to work with L. Rogers, B. Nussbaum (Winn-Dixie) and E. Gordon (XRoads) to prepare an executive recap report on the reclamation vendor sign up status. | 0.60 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Call E. Gordon (XRoads) and L. Rogers, H. Hopkins (Winn-Dixie) to work with J. Dinoff (XRoads) to prepare an executive recap report on the reclamation vendor sign up status. | 0.70 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) on the status of the new hurricane 12 WCF. | 0.60 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the write up analysis on the open inventory issue impacting the GOB. | 0.40 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly case strategy call with management | 1.00 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Work with D. Simon (XRoads) and Blackstone regarding business plan issues | 1.30 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Review and Revise Period 1 and Period 2 reconciliation to the Bank Plan | 2.50 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie), KPMG and Blackstone regarding: tax considerations for business plan. | 0.50 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Phone call with Red Gold' Mitch Rader, Maurie Fettig and John Paffen on vendor reclamation questions they have in order to open up credit terms. | 1.10 |
| 09/07/05 | Dinoff, J. | BK-Business Analysis | Reconciled lists of stores with unsold merchandise for accuracy. | 0.40 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Analysis of the enterprise and GOB sale experience and comparison to the bank plan estimates for Winn-Dixie's Bennett Nussbaum. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Casale (WD-Legal) regarding: distribution analysis | 0.70 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Provide comments on manufacturing drafts to P. Schlaak | 0.30 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Update communications to H. Etlin (XRoads) regarding reclamation work and the hurricane cash forecast. | 0.60 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Review and revise assumption slides from manufacturing presentation | 0.50 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Call with Flip Huffard (Blackstone) and Larry Appel (General Counsel for Winn-Dixie) regarding: business plan. | 0.40 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Review of the liquidity information reported in the Winn-Dixie period 1 MOR. | 0.60 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Call with J. Castle (Winn-Dixie) regarding schreiber litigation strategy | 1.00 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young (XRoads) to coordinate dairy equipment liquidations | 0.30 |
| 09/07/05 | Simon, D. | BK-Business Analysis | Reviewed pleadings related to 'Sealing Hearings' | 0.30 |
| 09/07/05 | Simon, D. | BK-Business Analysis | Reviewed pleadings related to Disbandonment Motion | 0.50 |
| 09/07/05 | Stevenson, A. | BK-Business Analysis | Call with DJM and S. Karol (XRoads) regarding Montgomery bid | 0.30 |
| 09/07/05 | Shah, A. | BK-Business Analysis | Prepare for and meet with J. Brogan (Winn-Dixie) to discuss overhead budget for the Company. | 1.20 |
| 09/07/05 | Shah, A. | BK-Business Analysis | Compile information and develop business plan projections for IT department | 1.10 |
| 09/07/05 | Lane, E. | BK-Business Analysis | Review email from Tal Booth (Winn-Dixie Purchasing) regarding Western Union and TRM contracts to stay in place | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   633

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding report prepared to track expiring contracts | 0.30 |
| 09/07/05 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy (Skadden Arps) regarding additional information needed for insurance sub-contract parties. | 0.10 |
| 09/07/05 | Lane, E. | BK-Business Analysis | Draft email to Dale Bitter (Winn-Dixie Ins. Dept) regarding information needed for insurance carriers of commercial policies. | 0.30 |
| 09/07/05 | Shah, A. | BK-Business Analysis | Compile information and develop business plan projections for executive department | 0.90 |
| 09/07/05 | Shah, A. | BK-Business Analysis | Compile information and develop business plan projections for finance and accounting department | 1.60 |
| 09/07/05 | Shah, A. | BK-Business Analysis | Compile information and develop business plan projections for occupancy expenses | 1.20 |
| 09/07/05 | Damore, R. | BK-Business Analysis | Examination of the reclamation vendor files and reports from Winn-Dixie's Lainie Rogers. | 1.70 |
| 09/07/05 | Damore, R. | BK-Business Analysis | XRoads' team dinner and review of the Winn-Dixie engagement and the new issues due to the hurricane impact on the business. | 1.00 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Call with F. Burnstein, DJM to discuss subtenant negotiations | 0.50 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Call with T. Davidson, DJM, to discuss subtenant negotiations. | 0.60 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Subtenant call D. Koulidas, Skadden to discuss subtenant negotiations | 0.90 |
| 09/07/05 | Simon, D. | BK-Business Analysis | Reviewed and analyzed Winn Dixie Real Estate Update | 0.20 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) - analysis of enterprise sale proceeds and subtenant | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire, Hilco, regarding store 158. | 0.60 |
| 09/07/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire, Hilco, regarding store 2713. | 0.40 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Call with L. McKnight, SH&B to discuss LL stay violation letter | 0.30 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Analysis of bids from August 9th auction | 1.30 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Call with G. Ford and B. McGuire, A&M, to discuss lease rejections on unsold stores. | 0.80 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy (Skadden Arps) regarding addition of contract for Public Works Commission of Fayetteville, NC to Schedule G and responses received on all pending Schedule G contracts. | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review PWC Fayetteville, NC contract for rejection analysis | 0.80 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Call with J. Riddle, LL at 883 regarding lock out and lease rejection | 1.10 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding extended bar date for insurance companies and best method to locate address for companies serviced through Marsh. | 0.30 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) claims on footprint stores for Blackstone | 0.70 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee; B. Nussbaum (Winn-Dixie) to review cash burn analysis and reconciliation to bank plan. | 1.50 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) to discuss financial closing on stores 42, 807, 827. | 0.40 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Update Freon removal schedule | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Gaston, B. | BK-Business Analysis | Review and revise motion for list of 224 targeted stores to be rejected | 1.40 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Analysis of cash proceeds from enterprise sale against projections | 0.90 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding: enterprise sale results. | 0.30 |
| 09/08/05 | Etlin, H. | BK-Business Analysis | Review and analyze updates to cash flow forecast reflecting Hurrican Katrina impact, reclamation vendors options | 1.20 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Call with J. Boyles, Atty for LL. at store 1249 and 6 other Winn-Dixie stores to discuss lease rejections and lease termination on 1249 | 0.60 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Review violation stay letter and request order to be attached by SH&B attorneys | 0.40 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Resolve Freon removal issue at stores 2240 and 2312 | 0.60 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith Hulsey), B. Walsh (K&S), and S. Karol (XRoads) to discuss LL at 883. | 0.50 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Review and revise cash burn analysis | 1.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email from A. Stevenson (XRoads) regarding purchasing information on the Schreiber contract. | 0.10 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire, Hilco, to discuss status of terminations on stores 158 and 2713. | 0.40 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review correspondence from Win-Dixie Purchasing for email to A. Stevenson (XRoads) regarding analysis of future cheese purchases from Schreiber. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone call to Mike Jenkins (Winn-Dixie Purchasing) regarding possible contract with Public Works Commission of Fayetteville, NC. | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding AT&T contract rejection plans and analysis of lost profit damages. | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Lisa Chacon (Winn-Dixie Legal Dept) to located copy of utility contract with City of Fayetteville, NC. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding extended bar date for insurance companies and best method to locate address for companies serviced through Marsh. | 0.30 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Review liquidation analysis and prepare for manufacturing meeting with P. Lynch (WD). | 0.50 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Romeo (WD) regarding workers compensation cost analysis. | 0.10 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review contract with Front-End Services for purchasing issues and contract expiration of same | 0.40 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) outlining rejection plans for AT&T phone card contract and requesting damage analysis. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Jenkins (Winn-Dixie Purchasing) regarding utility contract records needed. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Draft email to K. Tran (XRoads) requesting updates to master contract list with pending claim amounts. | 0.20 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding: distribution analysis. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Call with A. Hede (A&M) regarding: committee meeting agenda. | 0.30 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Prepare draft of committee presentation | 0.50 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Prepare response to email from E. Gordon (XRoads) regarding contract master list. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email from A. Liu (XRoads) regarding approval of correspondence to John Cruciani (Counsel for Vertis). | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone call with E. Gordon (XRoads) regarding GECC correspondence and pending Objection to Liquidation Motion. | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email and correspondence copies from Chris Wilson (Winn-Dixie Legal Dept.) regarding Bar Date Notice to NC Dept. of Health | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review contract with Front-End Services for purchasing issues and contract expiration of same | 0.40 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review previous correspondence with GECC's counsel regarding lease on otr equipment | 0.10 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding contract rejection needed for Public Works Commission of Fayetteville, NC. | 0.30 |
| 09/08/05 | Nguyen, K | BK-Business Analysis | Read email from E. Lane (XRoads) regarding additional analysis required for executory contracts database. | 0.10 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy (Skadden Arps) regarding addition of contract for Public Works Commission of Fayetteville, NC to Schedule G and responses received on all pending Schedule G contracts. | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review PWC Fayetteville, NC contract for rejection analysis | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   638

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Jenkins (Winn-Dixie Purchasing) regarding utility contract records needed. | 0.30 |
| 09/08/05 | Gaston, B. | BK-Business Analysis | Call with K. Lussier (Winn-Dixie) to discuss internal and external communication of August 9th bids. | 0.30 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email and correspondence copies from Chris Wilson (Winn-Dixie Legal Dept.) regarding Bar Date Notice to NC Dept. of Health | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Research Bar Date service records to confirm service on NC Dept. of Health | 0.50 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with E. Gordon (XRoads) regarding GECC contract issues, and status of trucks under lease. | 0.20 |
| 09/08/05 | Shah, A. | BK-Business Analysis | Prepare and attend meeting with B. McMenamy (Winn-Dixie) to discuss cash flow forecast issues. | 1.70 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Research Bar Date service records to confirm service on NC Dept. of Health | 0.50 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with E. Gordon (XRoads) regarding GECC contract issues, and status of trucks under lease. | 0.20 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Review committee meeting agenda with B. Nussbaum and P. Lynch (Winn-Dixie). | 0.30 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with E. Katz and P. Schlaack (Blackstone), P. Lynch (WD), B. Nussbaum (WD), D. Judd (WD) regarding manufacturing sale process. | 1.00 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Discussion with D. Simon (XRoads) regarding business planning issues | 0.60 |
| 09/08/05 | Simon, D. | BK-Business Analysis | Prepare for ""all hands"" meeting called by P. Lynch (Winn-Dixie) to discuss Winn-Dixie/EO Project. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Work with C. Boyle (Blackstone) regarding business planning issues | 0.60 |
| 09/08/05 | Stevenson, A. | BK-Business Analysis | Call with J. Castle (Winn-Dixie) regarding Schreiber litigation strategy | 1.00 |
| 09/08/05 | Simon, D. | BK-Business Analysis | Letter to Management on Winn-Dixie/EO Project Issues | 0.50 |
| 09/08/05 | Simon, D. | BK-Business Analysis | Meeting Peter Lynch, Bennett Nussbaum (both Winn-Dixie), and Blackstone re: Maximizing Value to all Constituents via a Sale Process. | 1.70 |
| 09/08/05 | Simon, D. | BK-Business Analysis | Meeting P. Lynch and B. Nussbaum (Winn-Dixie) regarding bringing BOD up to speed on Winn-Dixie/EO Project. | 0.60 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review email from Alex Stevenson (XRoads) regarding purchasing information on the Schreiber contract. | 0.10 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Review correspondence from Win-Dixie Purchasing for email to A. Stevenson (XRoads) regarding analysis of future cheese purchases from Schreiber. | 0.20 |
| 09/08/05 | Shah, A. | BK-Business Analysis | Develop financial projections model for the Company's corporate overhead | 1.50 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone call to Mike Jenkins (Winn-Dixie Purchasing) regarding possible contract with Public Works Commission of Fayetteville, NC. | 0.20 |
| 09/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding AT&T contract rejection plans and analysis of lost profit damages. | 0.20 |
| 09/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on analysis of recovery in liquidation. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   560

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/12/05 | Lane, E. | BK-Business Analysis | Review email from Craig Boucher (XRoads) regarding IBM contracts and return of pharmacy equipment | 0.20 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Conference call with Gary Dixon and Rosanne DiSalvatore (Wachovia), and Kevin Matlack to review the preliminary week one settlement information and the flash information for week two of the GOB liquidation. | 0.70 |
| 08/12/05 | Etlin, H. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie) regarding business plan timing | 0.90 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Review all email communications from 8/12/05 due to computer problems. | 2.40 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Research on the status of Dannon issues in conflict with the stipulation. | 0.40 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Conference call with Tom Robbins (Winn-Dixie), Paul Tiberio (Winn-Dixie), Hal Hopkins, (Winn-Dixie), Derrick Bryant (Winn-Dixie), Ellen Gordon (XRoads), Todd Wuertz (XRoads), Aphay Liu (XRoads), Gary Regina (Winn-Dixie) and Richard DeShong (Winn-Dixie) to review the status of the procedure process for opening up vendor credit. | 0.90 |
| 08/12/05 | Simon, D. | BK-Business Analysis | Communication with Holly Etlin (XRoads) re: Business Plan | 0.10 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss Drafts of Exclusivity and 365(d)(4) Motions | 0.40 |
| 08/13/05 | Gaston, B. | BK-Business Analysis | Send e-mail to R. Damore (XRoads) outlining key issues with Freon removal issue and highlighting critical items needed from and to be coordinated with liquidators on the issue | 0.30 |
| 08/14/05 | Simon, D. | BK-Business Analysis | Correspondence with Rick Damore (XRoads) regarding status on activity with Bank Group | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Stevenson, A. | BK-Business Analysis | Work with J. Young (XRoads) on option to include additional manufacturing equipment in liquidation agreement | 0.60 |
| 08/15/05 | Stevenson, A. | BK-Business Analysis | Tele-conference with M. Salem (XRoads) regarding manufacturing due diligence and status | 0.10 |
| 08/15/05 | Stevenson, A. | BK-Business Analysis | Calls with D. Judd (Winn-Dixie) regarding distribution meeting agenda | 0.20 |
| 08/15/05 | Stevenson, A. | BK-Business Analysis | Emails with K. Hardee (Winn-Dixie) to coordinate business plan development kickoff meetings | 0.20 |
| 08/15/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Todd Wuertz and Ellen Gordon on the change in procedures for establishing credit terms and getting the vendors to complete the stipulation and memorandum of terms agreements. | 0.30 |
| 08/15/05 | Damore, R. | BK-Business Analysis | Partial attendance on conference call with XRoads' Sheon Karol, Bryan Gaston and Smith Hulsey's Cyndi Jackson, ( Smith Hulsey) and King & Spaulding's Tim Waddell on abandonment issues regarding Freon. | 0.40 |
| 08/15/05 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Gary Regina and Derrick Bryant on vendor credit terms and the proper procedure for assuring the confirmation of credit terms with the reclamation vendors. | 0.80 |
| 08/15/05 | Damore, R. | BK-Business Analysis | Review of the file of all vendors and credit terms before the filing. | 0.70 |
| 08/15/05 | Damore, R. | BK-Business Analysis | Call with Hilco's John Freise (Hilco) regarding the schedule for store access for Freon removal. | 0.40 |
| 08/15/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Jacen Dinoff on the enterprise closing information request for the bank group. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   562

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/15/05 | Gaston, B. | BK-Business Analysis | Instruct WD employees to ensure utility cutoff at GOB stores | 0.20 |
| 08/15/05 | Gaston, B. | BK-Business Analysis | Respond to inquiry from liquidators regarding bid on store 1541. Communicate 22 stores from 2nd auction no longer available for FF&E GOB sale to liquidators | 0.40 |
| 08/15/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Herman (XRoads) to discuss APAs for bids from 2nd auction | 0.60 |
| 08/15/05 | Gaston, B. | BK-Business Analysis | Research subtenant and lease term information on store 1852 | 0.90 |
| 08/15/05 | Gaston, B. | BK-Business Analysis | Call with Manchester Tank to discuss quote for Freon cylinder order | 0.70 |
| 08/15/05 | Gaston, B. | BK-Business Analysis | Update real estate database for change to LED on sublease at store 1852 | 0.10 |
| 08/15/05 | Stevenson, A. | BK-Business Analysis | Call with Gavejian @ A&M regarding: outstanding information requests | 0.30 |
| 08/16/05 | Simon, D. | BK-Business Analysis | Reviewed store closing analysis received from Dawn Seleen (Winn-Dixie) in advance of conference call | 0.10 |
| 08/16/05 | Simon, D. | BK-Business Analysis | Reviewed real estate status of update received from Dawn Seleen (Winn-Dixie) in advance of conference call | 0.20 |
| 08/16/05 | Simon, D. | BK-Business Analysis | Reviewed Business Plan Materials and Agenda distributed in advance of meeting with bank group | 0.50 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Meeting with Alex Stephenson (XRoads) regarding contract agreement with Schreiber Foods and correlation between supply contract, pending litigation and potential purchase of manufacturing facility | 0.40 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Review email from H. Warden (Winn-Dixie) with list of security systems from Ackerman and instructions to disconnect | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Lane, E. | BK-Business Analysis | Draft email to Jacen Dinoff (XRoads) and Shawn Sloan (Winn-Dixie Operations) regarding terms of APA with respect to security equipment | 0.20 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Prepare list of security equipment (leased and owned) in all closing stores | 0.50 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Draft email to Winn-Dixie Operations and Security personnel with list of security equipment in all stores and instructions for disposition of services and equipment | 0.60 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Meeting with Jacen Dinoff (XRoads) regarding removal of security camera equipment from store #805 | 0.30 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) regarding removal of security camera equipment closing stores | 0.70 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads) regarding status of contract rejection project | 0.30 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Meeting with Teri Shelton (XRoads) for instructions on organization of all source data received from Construction Department | 0.40 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Review email from Noah Peters (King & Spaulding) regarding questions about certain equipment under APA for store #805 | 0.30 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Meeting with Teri Shelton (XRoads) to go over archival procedures for returned mail records from contract vendors | 0.50 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding beverage equipment status in store #805 | 0.20 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Review contract rejection tracking document provided by Marsha Ingram (Winn-Dixie purchasing) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Lane, E. | BK-Business Analysis | Conference with Marsha Ingram (Winn-Dixie Purchasing) regarding revisions and updates to the contract rejection tracking document | 0.20 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Review emails from Kim Neill (Winn-Dixie Real Estate) regarding asset sale on store #524 | 0.20 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum on the inventory liquidation analysis of discounts and issues that still need to be resolved by IT. | 0.40 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio (Winn-Dixie) on the vendor credit process and an update regarding Dannon. | 0.30 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Weekly management meeting with P. Lynch, B. Nussbaum, L. Appel, K. Hardee, M. Byrum (all Winn-Dixie) and members of XRoads, Blackstone, Skadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | 0.90 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixies' Hal Hopkins, Richard DeShong, Derrick Bryant, Tom Robbins, Paul Tibero and Gary Estel and XRoads' Ellen Gordon, Todd Wuertz and Aphay Liu to review the status of the vendor reclamation and credit process. | 1.20 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Communications to Winn-Dixie's Hal Hopkins, Richard DeShong, Derrick Bryant, Tom Robbins, Paul Tibero, and Gary Estel and XRoads' Ellen Gordon, Todd Wuertz and Aphay Liu to review the activity agreed to in the call on the status of the vendor reclamation and credit process. | 0.70 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Review email from Shawn Sloan (Winn Dixie Operations) regarding security equipment removal from store #805 | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Lane, E. | BK-Business Analysis | Conference with Jacen Dinoff (XRoads) regarding removal of security camera equipment | 0.40 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding final approval for rejection of GNX contract and submission of same to Skadden Arps | 0.50 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding information needed for analysis of Danfoss refrigeration | 0.30 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Communications to Winn-Dixie's Bennett Nussbaum to review the status of the vendor reclamation and credit process and those vendor opting in. | 0.20 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Call with Chris Boyle (Blackstone) to review the status of the vendor reclamation and credit process and those vendor opting in. | 0.40 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Alex Stevenson on the status of the vendor credit sign up process. | 0.20 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Re-draft of the vendor reclamation sign up procedure for the work team. | 2.20 |
| 08/16/05 | Damore, R. | BK-Business Analysis | Review of the store closing master schedule and the claims information that will need to be factored into the decisions regarding FF&E. | 1.30 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Meeting with J. James and J. Ragase (Winn-Dixie); and C. Boucher (XRoads) regarding status of contract rejection process, return of Xerox equipment, and stragegize over next steps and complete timeline | 1.20 |
| 08/16/05 | Gaston, B. | BK-Business Analysis | Meeting with Liquidators - B. Gaston, R. Damore, K. Herman (all XRoads), B. Decaire and J. Shaw (Hilco) and G. Clifton - partial (Winn-Dixie) | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   566

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM) to discuss interested party for deal on 1305 and status of bids on 1541 and 1566 | 0.50 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding inventory of all copier equipment used by headquarters and DCs. | 0.40 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheet analysis of all contracts for copier services and equipment for headquarters and DCs. | 0.70 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding all contractual agreements with Danfoss Refrigeration, and related services in closing stores | 0.40 |
| 08/16/05 | Gaston, B. | BK-Business Analysis | Meeting with B. McMenamy, WD Acct, to discuss cash projections from 84 enterprise store bids | 0.60 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with Rick Damore (XRoads) regarding reclamation stipulation sign-up status | 0.10 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding Schreiber claim analysis | 0.30 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: business planning issues | 1.40 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Prepare updates to contract master list to link multiple contract images to master list and set up images for shared-drive imaging. | 1.40 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Review reclamation status report as compared to Bank Plan assumptions | 0.20 |
| 08/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding contract approval analysis forms, and what information should be shared with committee | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Review and analyze weekly operating reports | 0.30 |
| 08/16/05 | Gaston, B. | BK-Business Analysis | Obtain and communicate closing schedule of enterprise store sales to B. McMenamy, WD Acct, in order to projection cash flow for the remainder of August | 0.30 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Analyze email related to letter of credit issues as it relates to the Bank Plan | 0.10 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | E-mail to A&M regarding: Schwan's consignment agreement in response to inquiry | 0.10 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Conference call with J. Castle and T. Robbins (Winn-Dixie), others to discuss Schreiber litigation and negotiations | 1.10 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly management call regarding: case issues | 0.70 |
| 08/16/05 | Gaston, B. | BK-Business Analysis | Research and correct sq ft informaiton on Baldwin warehouse in real estate database | 0.40 |
| 08/16/05 | Gaston, B. | BK-Business Analysis | Meeting with Telsa Tinsley, WD Property Mgr, to discuss subtenant schedule | 0.50 |
| 08/16/05 | Gaston, B. | BK-Business Analysis | Read 3 e-mails from K&S regarding requests for subtenant data | 0.30 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Calls with Wachovia regarding: claims data | 0.50 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to discuss business plan development | 0.50 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Review consignment agreement for Schwan's with R. Damore (XRoads) | 0.10 |
| 08/16/05 | Vander Hooven | BK-Business Analysis | Calls with creditors regarding claim status and communication with Logan ( Logan & Company) | 3.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Stevenson, A. | BK-Business Analysis | E-mail to P. Lynch (Winn-Dixie),  B. Nussbaum (Winn-Dixie), and L. Appel (General Counsel for Winn-Dixie)regarding business planning matters | 0.30 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Discussion with Bryan Gaston (XRoads) regarding severance data | 0.10 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Email to J. Retamar (Winn-Dixie) regarding: store by store data | 0.10 |
| 08/16/05 | Gaston, B. | BK-Business Analysis | Call with D. Dowell at K&S to discuss subtenant status on store 2632 | 0.20 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Email to D. Judd (Winn-Dixie) regarding maintenance capex at manufacturing facilities | 0.10 |
| 08/16/05 | Simon, D. | BK-Business Analysis | Prepare and attend conference call with D. Dogan (Winn-Dixie) | 2.00 |
| 08/16/05 | Stevenson, A. | BK-Business Analysis | Emails to G. Casale (Winn-Dixie) regarding: Fitzgerald modeling assumptions | 0.30 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Byrum and K. Stubbs (Winn-Dixie) regarding: workers compensation claims | 0.50 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) regarding: capex analysis | 0.60 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding: capex analysis | 0.10 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding: overhead projections | 0.40 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with Blackstone regarding: business plan development | 1.00 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Review list of equipment excluded from store sales | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   569

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Lane, E. | BK-Business Analysis | Prepare updates to contract master list to link multiple contract images to master list and set up images for shared-drive imaging. | 2.60 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) regarding security camera equipment subject to the contract rejections with CIT & Protection One | 0.60 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Conference with Bobby Walley (Winn Dixie Security) regarding check collection arrangement with Daniel Trust company | 0.30 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Review email from H. Warden (Winn-Dixie) regarding check collection arrangement with Daniel Trust Company | 0.20 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding: store disposition issues | 0.30 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Drafted e-mail to H. Etlin (XRoads) regarding business plan development status | 0.30 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Call with Gavejian regarding: information requests | 0.10 |
| 08/17/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) store 18 - Penman Plaza Hearing | 0.40 |
| 08/17/05 | Damore, R. | BK-Business Analysis | Examination of the new vendor credit procedure and report and development of modifications and communications of changes. | 2.20 |
| 08/17/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the new 12 week cash forecast and the information documenting the asset sale closings. | 0.90 |
| 08/17/05 | Damore, R. | BK-Business Analysis | Examination of the pharmacy and enterprise sale closing information and communication to Winn-Dixie's Barry McMenamy. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/17/05 | Lane, E. | BK-Business Analysis | Draft forms for contract rejection analysis and approvals | 0.90 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Meeting with Bobby Walley (Winn-Dixie Security) regarding security camera return issues for closing stores | 0.40 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Prepare data lists for additions of contracts for shared drive imaging and assignment of tracking numbers | 0.90 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Meeting with Teri Shelton (XRoads) to go over instructions for file set-ups for all contract images collected on site. | 0.60 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Conference with Jacen Dinoff (XRoads) regarding leased security equipment vs. owned security equipment in enterprise stores | 0.40 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Review correspondence from Joe Ragase (Winn-Dixie Purchasing) regarding information needed on the Danfoss Refrigeration arrangements | 0.20 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Review email from Shawn Sloan (Winn Dixie Operations) requesting confirmation of equipment included in sale of stores. | 0.20 |
| 08/17/05 | Lane, E. | BK-Business Analysis | Review APA summary to confirm status of leased and owned security equipment as pertaining to enterprise sales | 0.50 |
| 08/17/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Hal Hopkins to review the vendor reclamation control and reporting process. | 1.20 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meetings with management regarding business plan preparation | 3.50 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meetings with D. Judd (Winn-Dixie) regarding distribution | 0.30 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: capital expenditure analysis requirements | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Vander Hooven | BK-Business Analysis | Search schedules documents for creditor information and corresponding claims | 2.50 |
| 08/17/05 | Stevenson, A. | BK-Business Analysis | Analysis of workers compensation claims for discontinued operations | 0.50 |
| 08/17/05 | Simon, D. | BK-Business Analysis | Correspondence with Alex Stevenson (XRoads) regarding recap of Business Plan meeting today. | 0.10 |
| 08/17/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) cancel DJM LL marketing call | 0.10 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Call to C. Jackson (Smith-Hulsey) regarding: manufacturing sale process | 0.10 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boucher (XRoads) and Cisco regarding router negotiations | 0.50 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding sourcing inputs into business plan | 0.40 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Work on business plan related matters | 1.30 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) regarding: Freon removal matters | 0.10 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham (XRoads) regarding store lease renewals | 0.20 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Telephone conference with Aphay Liu (XRoads) regarding Brachs Candy settlement offers | 0.30 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding reports and analysis needed for savings decertifications; EMC contracts; imaging equipment assignments | 0.90 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Draft email to David Blackmon (Winn-Dixie IT) regarding contract status with Nextel and advising of non-rejection plans | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   572

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Schreiber Foods contract and pending rejection | 0.20 |
| 08/18/05 | Lane, E. | BK-Business Analysis | In-depth review and analysis of DanFoss Refrigeration contract to determine parceled rejection abilities | 1.20 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Tele-conference with Blackstone regarding: manufacturing process | 1.10 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with T. Robbins and D. Judd (Winn-Dixie) regarding manufacturing analysis | 1.00 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase ( Winn-Dixie) and Michael Jenkins (Winn-Dixie Purchasing) regarding terms of Danfoss master contract | 0.40 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Review email from Bobby Walley (Winn-Dixie Security) regarding plans for removal of security equipment for particular stores | 0.20 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Cross reference list of removals with Order entered 6/3 for rejection of certain security equipment leases | 0.90 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Draft email to Bobby Walley (Winn-Dixie Security) regarding status of rejection security equipment | 0.20 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Telephone call to H. Warden (Winn-Dixie) regarding two of the stores on the schedule for removal and ownership status of those security systems | 0.40 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding Schreiber Supply Contract and background of litigation | 0.70 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Steven Eichel regarding the Cardinal settlement proposal. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Kyle Herman on the new vendor credit analysis requested by Winn-Dixie's Bennett Nussbaum. | 0.60 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Steven Eichel and Winn-Dixie's Bill Fisher regarding the Cardinal settlement proposal. | 0.80 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Conference with H. Warden (Winn-Dixie) regarding Store Closing instructions conflict with excluded-equipment list and instructions from HQ | 0.30 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Draft email to Jacen Dinoff (XRoads) and Shawn Sloan (Winn-Dixie Operations) regarding Store Closing instructions conflict with excluded-equipment list and instructions from HQ | 0.40 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Call with A&M's Matt Gavejian on the weekly settlement information from Hilco. | 0.30 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | E-mail to B. Nussbaum ( Winn-Dixie) regarding: Freon removal | 0.20 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Review of XRoads' Kyle Herman's work product on the comparative analysis of reclamation vendor credit liquidity in bank analysis versus current stipulation sign up. | 0.90 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Cross functional teams conference call with Winn-Dixie's Shawn Sloan, James Scribner, Tim Waddell, Gary Cllifton, Chris Scott and Mike Chelbovic, XRoads' Sheon Karol, Jacen Dinoff, Marwan Salem to update on status of the GOB and enterprise sale process. | 0.50 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Follow up emails with Shawn Sloan (Winn-Dixie Operations) regarding final instructions for owned and leased security equipment in closing stores | 0.50 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Conference with Jacen Dinoff (XRoads) regarding removal of security camera equipment | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding final disposition of reclamation claim filed by Schreiber Foods | 0.30 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Research filed unsecured claim, schedule F records, and reclamation status of claims for Schreiber Foods to complete global settlement analysis | 0.80 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Analysis of the Cardinal settlement terms and request with XRoads' Ellen Gordon to make a preference analysis. | 0.80 |
| 08/18/05 | Simon, D. | BK-Business Analysis | Reviewed Business Plan Due Diligence Materials (7 Files) received from Alex Stevenson (XRoads) | 1.00 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Steven Eichel and Winn-Dixie's Bill Fisher regarding the Cardinal settlement proposal and interpretation of the terms of the stipulation regarding setoff of pre-petition credits against the reclamation claim. | 0.30 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Tim McNammarra and conference call with Skadden's Steven Eichel on Dannon and need to schedule call to review Dannon's claim. | 0.40 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Ellen Gordon on the preference issues on Pepsi Co and Cardinal and need for a preference analysis on Cardinal. | 0.60 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Tom Robbins and XRoads' Holly Etlin on proposal for moving the Pepsico settlement forward and treatment of the preference claim. | 0.60 |
| 08/18/05 | Lane, E. | BK-Business Analysis | In-depth review and analysis of Schreiber Foods contract to determine rejection damage potential | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                             Page  575

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Lane, E. | BK-Business Analysis | Email from John James (Winn-Dixie Legal) regarding service of bankruptcy notes to Asset Rationalization parties | 0.10 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Hal Hopkins on the comparative analysis of reclamation vendor credit liquidity in bank analysis versus current stipulation sign up. | 0.40 |
| 08/18/05 | Damore, R. | BK-Business Analysis | Development of information and communication to Wachovia bank agent Gary Dixon for the Friday, August 19th call to review the week ending 8/10/05 GOB results. | 0.90 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Research service documents to confirm status of service on EW James and all other asset-purchase parties | 0.70 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Draft email to John James (Winn-Dixie Legal) regarding confirmation of service to EW James | 0.30 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding confirmation of service to all Asset Rationalization purchasers | 0.20 |
| 08/18/05 | Lane, E. | BK-Business Analysis | Meeting with Manch Kersee (Winn-Dixie IT) regarding EMC contract and purchase/rejection options for same | 0.60 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd and T. Robbins (Winn-Dixie) regarding manufacturing options | 0.30 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Call with J. O'Connell (Blackstone) regarding: business plan matters | 0.20 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone, management, counsel regarding: status of manufacturing sale process | 0.60 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Review materials on distribution alternatives | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   576

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Call with Schlaak regarding: manufacturing sale process | 0.40 |
| 08/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding Schreiber claims | 0.10 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) and Jon Veal (Winn-Dixie) regarding: real estate and capital expenditure planning | 0.40 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding: status of business plan work | 0.30 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Emails with K. Romeo (Winn-Dixie) regarding: workers compensation claims | 0.20 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Email to C. Boucher (XRoads) regarding letters of credit | 0.10 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Email to H. Etlin (XRoads) regarding business planning | 0.10 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding business plan | 0.10 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding analysis of manufacturing facilities | 0.80 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | E-Email to M. Kopacz (A&M) regarding: project jumpstart questions | 0.10 |
| 08/19/05 | Lane, E. | BK-Business Analysis | Draft email to Alex Stephenson (XRoads) with analysis of rejection damages and related defenses for Schreiber Foods contract | 0.90 |
| 08/19/05 | Simon, D. | BK-Business Analysis | Correspondence with Holly Etlin (XRoads) and Alex Stevenson (XRoads) regarding Project Disney | 0.10 |
| 08/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Forhan (Winn-Dixie) regarding: Project Jumpstart | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   577

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Lane, E. | BK-Business Analysis | Draft emails to Winn Dixie Accounting personnel requesting purchase-level status for Schreiber Foods contract | 0.30 |
| 08/19/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Sally Henry on vendor preference issues under the reclamation stipulation agreement. | 0.30 |
| 08/19/05 | Damore, R. | BK-Business Analysis | Communications with XRoads' Holly Etlin on Pepsico. | 0.40 |
| 08/19/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's James Scribner on the problems with moving tobacco in Tennessee. | 0.30 |
| 08/19/05 | Damore, R. | BK-Business Analysis | Call with A&M's Matt Gavejian on the weekly settlement information from Hilco for week ended 8/3/05 and 8/10/05. | 0.90 |
| 08/19/05 | Damore, R. | BK-Business Analysis | Preparation and call with Wachovia's Gary Dixon on the settlement information for week ending 8/10/05, sales through 8/17/05 and the status of the enterprise and pharmacy asset sales. | 1.10 |
| 08/19/05 | Damore, R. | BK-Business Analysis | Communications with XRoads' Holly Etlin and Ellen Gordon on Pepsico meeting for 8/22/05.. | 0.30 |
| 08/19/05 | Damore, R. | BK-Business Analysis | Communications with Dannon's Neal Bryce for meeting on 8/22/05. | 0.30 |
| 08/21/05 | Lane, E. | BK-Business Analysis | Review IT service contracts for all rejection issues. | 0.80 |
| 08/21/05 | Lane, E. | BK-Business Analysis | Prepare analysis with all options for rejection/termination choices, along with approval requests for multiple IT contracts | 1.90 |
| 08/21/05 | Lane, E. | BK-Business Analysis | Prepare analysis for rejection costs involved with rejection of AT&T phone card contract | 0.80 |
| 08/21/05 | Simon, D. | BK-Business Analysis | Meeting with Alex Stevenson (XRoads) regarding Winn Dixie exit strategy and related analysis including claims forecast, margin improvement, capex, sales (I.D. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | rate), Tampa/Naples - Site Alignment, Timing Availability, G.O.B sales effects, workers comp, and letters of credit related to line of Credit (effect on closing) | |
| 08/21/05 | Simon, D. | BK-Business Analysis | Analyze latest results of workers comp paydown analysis prepared by Alex Stevenson (XRoads) | 0.50 |
| 08/21/05 | Gaston, B. | BK-Business Analysis | Analysis of FF&E liquidation store list | 1.50 |
| 08/22/05 | Stevenson, A. | BK-Business Analysis | E-Mail with third party (potential buyer) regarding interest in excess warehouse equipment | 0.20 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Research service status information for M. Kahn (Hilco) & Associates, per request from John James (Winn-Dixie Legal) | 0.40 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Research pre-petition debt amounts for creditor - M. Kahn (Hilco) & Associates | 0.20 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Draft email to John James (Winn-Dixie Legal) regarding status of service of 341 Notice & Bar Date Notice to M. Kahn (Hilco) & Associates | 0.20 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding floor equipment in sold stores to determine if WD owned or cleaning service-owned | 0.30 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Review IT contracts and assign XRoads identification numbers for inclusion on shared network | 1.20 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Review email from H. Warden (Winn-Dixie) regarding owned CCTV equipment | 0.10 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Draft email to H. Warden (Winn-Dixie) regarding status of owned vs. leased equipment in non-enterprise sold, stores | 0.20 |
| 08/22/05 | Lane, E. | BK-Business Analysis | Conference call with David Young (Winn-Dixie Accounting) and Noah Peeters (King & Spaulding) regarding camera | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | equipment return and regarding escrow issues for store 805 sale | |
| 08/22/05 | Lane, E. | BK-Business Analysis | Conference with H. Warden (Winn-Dixie) regarding CCTV equipment that Winn Dixie would like to retain from GOB stores | 0.30 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn, WD and P. Windham, XRoads to discuss lease extensions at stores 1301 and 2379 | 0.40 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Read 4 e-mails regarding assumption or rejection status on lease at store 1838 in Alpharetta, GA | 0.30 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Provide response to e-mails regarding assumption or rejection decision at store 1838 | 0.10 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Research accuracy of press release info for Georgia stores | 0.40 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Read and respond to 3 e-mails regarding requests for WD to inform LL on store 237 of its assume or reject decision | 0.30 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Read S. Patel, K&S, e-mail regarding status of FF&E on store 1851 and 2737, researched status and responded with guidance on decision to be made | 0.20 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Phone call with Winn-Dixie's Mike LeBlanc and follow-up communications with Mike, Winn-Dixie's Shawn Sloan and XRoads' Jacen Dinoff on the need to keep store 2031 Pharmacy until the scrips can be transferred to Publix. | 0.30 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Richard DeShong and Tim McNammarra on the call with Dannon for 2:30PM 8/22/05. | 0.20 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Communications with XRoads' Kyle Herman on updating the new vendor comparison analysis for the additional vendors opening up credit. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/05 | Damore, R. | BK-Business Analysis | Review of the new 12 week cash forecast beginning 8/17/05. | 1.90 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Conference call with Dannon's Neal Bryce and Winn-Dixie's Richard DeShong and Tim McNamarra regarding the reconciliation of the Dannon claim in order to reach a settlement on the slotting fee issue. Follow up communication with Skadden's Steve Eichel regarding the progress of the call. | 0.70 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Review of the open inventory issues from Hilco's Ruth Webb and communications with XRoads' Marwan to resolve differences for weeks ended 8/3/05 and 8/10/05. | 0.60 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bill Fisher and communication with Winn-Dixie's Derrick Bryant on the accounts payable information in order to analysis preferences. | 0.40 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Meeting with Proctor & Gambles John Stagliano, Jay Jones, Chip Kelly and Winn-Dixie's Bennett Nussbaum regarding the issues regarding chargebacks | 1.80 |
| 08/22/05 | Etlin, H. | BK-Business Analysis | call with management on equity committee issues | 1.10 |
| 08/22/05 | Damore, R. | BK-Business Analysis | Meeting with Proctor & Gambles John Stagliano, Jay Jones, Chip Kelly and Winn-Dixie's Dewayne Rabon and Gari Estil regarding the terms of the reclamation stipulation settlement. | 1.20 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss leased equipment registers | 0.50 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss cure costs for locations 634 and 1858 | 0.40 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie, WD Lease Contractor to discuss cure costs on locations 634 and 1858 | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   581

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/05 | Stevenson, A. | BK-Business Analysis | Review and analyze manufacturing bids from an operational perspective | 3.20 |
| 08/22/05 | Stevenson, A. | BK-Business Analysis | E-mail to C. Boyle (Blackstone) regarding workers compensation wind-down projections | 0.10 |
| 08/22/05 | Stevenson, A. | BK-Business Analysis | Prepare business plan status update document | 1.50 |
| 08/22/05 | Stevenson, A. | BK-Business Analysis | Analysis of workers compensation wind-down information obtained from K. Romeo (Winn-Dixie). | 0.60 |
| 08/22/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondance with S. Henry, Skadden, regarding consignment vendor payments in response to inquiries from the Committee | 0.30 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Analysis of 2nd auction properties including FF&E | 1.40 |
| 08/22/05 | Stevenson, A. | BK-Business Analysis | Call with S. Karol (XRoads) regarding marketing of of Montgomery facility and related strategy | 0.30 |
| 08/22/05 | Shah, A. | BK-Business Analysis | Prepare for and attend Conference call with A. Stevenson (XRoads) to discuss case strategy and open issues | 1.60 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss service providers and leased equipment at GOB stores | 0.50 |
| 08/22/05 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM), S. Karol and P. Windham (both XRoads) to discuss status of 2nd auction bids with contingencies | 0.50 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Review email from H. Warden (Winn-Dixie) regarding camera equipment in stores 2014 and 2104. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) regarding camera equipment to be returned to certain enterprise sale stores | 0.60 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Telephone conference with Noah Peeters (King & Spaulding) regarding release required for buyer of store 805 regarding security camera installation | 0.30 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Telephone conference with Linda Copeland (Winn-Dixie Finance) regarding EMC contract options for buyout | 0.40 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Draft email to H. Warden (Winn-Dixie) advising of all equipment affected by the 6/3/05 Rejection Order | 0.30 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Draft email to Aphay Liu (XRoads) regarding complete background of contract and claim with Vertis | 0.40 |
| 08/23/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold, WD to discuss cash proceeds by store on 2nd round auction | 0.20 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Prepare Schedule G Supplemental filing, with all contracts recently identified but not previously contained on Schedule G | 1.40 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Draft email to Logan ( Logan & Company) and Co. with Supplement G parties | 0.30 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Review email from Marwan Salem (XRoads) regarding request from Houlihan lokey for Winn-Dixie entity ownership of real estate and lease parties | 0.20 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Review all schedule A documents and prepare reports containing all real estate ownership per each filing entity | 0.70 |
| 08/23/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire and J. Shaw, Hilco and J. Young, XRoads to discuss FF&E liquidation (R. Damore and J. Dinoff, XRoads, partial participation) | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss work scheduling and staffing disposition of distribution centers | 0.70 |
| 08/23/05 | Lane, E. | BK-Business Analysis | In-depth review of contract with IBM to determine cost-benefit analysis of rejection damages, and all legal ramifications of motion for rejection | 0.80 |
| 08/23/05 | Gaston, B. | BK-Business Analysis | Analysis of 2nd round contingency bids | 1.90 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondance with H. Reilly regarding MSP | 0.10 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with C. Boyle (Blackstone) regarding long term business plan presentation | 0.10 |
| 08/23/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, WD Lease Administrator to discuss cure costs | 0.50 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | Review and analyze manufacturing bids from an operational perspective | 2.60 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Telephone call with Jim Doyle (Office of WIC) regarding termination of agreements with State of Florida for WIC payments | 0.20 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | Calls with D. Judd (Winn-Dixie) regarding distribution and manufacturing matters | 0.30 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) and John James (Winn-Dixie Legal) for weekly status on contract rejections pending, and next steps for project | 1.50 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly call with management, counsel and Blackstone regarding: case matters | 1.00 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: business plan process and status document | 0.60 |
| 08/23/05 | Vander Hooven | BK-Business Analysis | Review contract analysis relating to store closures. | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with J. Castle (WD) regarding Schreiber | 0.10 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with K. Hardee (WD) regarding AMEX | 0.10 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondance with C. Boucher (XRoads) regarding workers compensation claims | 0.10 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's David Young and XRoads' Marwan Salem on liquidation results for weeks 8/3 and 8/10. | 0.80 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Meeting with Hilco's John Freise and Ruth Webb, Winn-Dixie's Shawn Sloan, David Young, Gary Clifton and XRoads' Marwan Salem to review the preliminary sales results for week ended 8/10/05. | 0.80 |
| 08/23/05 | Gaston, B. | BK-Business Analysis | Analysis of lease rejection claim at High Point, NC dairy | 0.30 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy to review the assumptions regarding new 12 WCF on GOB stores and inventory. | 1.30 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Jacen Dinoff on the outstanding issues regarding the disposition of wine in Georgia closing locations. | 0.70 |
| 08/23/05 | Gaston, B. | BK-Business Analysis | Read subtenant offer from EW James/AWG to terminate and / or assign 6 subleases | 0.60 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Meeting with Proctor & Gambles John Stagliano and Jay Jones, and Winn-Dixie's Edwina Britton and Richard DeShong regarding the terms of the reclamation stipulation settlement and the handling of chargebacks. | 0.90 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Call with Blackstone's Flip Hubbard and follow-up call including DLA Piper's Mark Friedman on the consent requirements of | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | the UCC regarding the reclamation stipulation. | |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondance with M. Kopacz (A&M) regarding store labor inquiry | 0.30 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondance with D. Simon (XRoads) regarding business plan and related strategy | 0.60 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with C. Forehand (Winn-Dixie) regarding store labor questions posed by the Committee | 0.20 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin regarding the status of the vendor reclamation stipulation sign up process. | 0.50 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | Discuss High Point liquidation analysis with A. Shah (XRoads) | 0.50 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | Discuss overhead analysis and assumption requirements with A. Shah (XRoads) | 0.30 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mail to K. Hardee (WD) regarding business plan status | 0.10 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: manufacturing process and strategy | 0.80 |
| 08/23/05 | Stevenson, A. | BK-Business Analysis | E-mails with management regarding: status of P13 and P1 results | 0.10 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Meeting with Hilco's John Freise regarding the additional store(s) to liquidate that come from the enterprise sale list. | 0.90 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Analysis of the vendor reclamation comparative analysis, the updated vendor sign up list from Winn-Dixie and a call to XRoads' Kyle Herman to update the analysis. | 1.70 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Weekly management meeting with Bennett Nussbaum, Larry Appel, Kellie Hardee and Mike Byrum (all Winn-Dixie) and members | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | of XRoads, Blackstone, Skadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | |
| 08/23/05 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Lainie Rogers, Richard DeShong, Derrick Bryant, Gary Regina, and Gary Estel, and XRoads' Ellen Gordon, Todd Wuertz and Aphay Liu to review the status of the vendor reclamation and credit process. | 0.60 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Draft email to Alex Stevenson (XRoads) with additional damage calculations for rejection of Schreiber contract, based on purchasing requirement not met | 0.70 |
| 08/23/05 | Simon, D. | BK-Business Analysis | Reviewed updated Real Estate Dept. report and the Enterprise Store Sales Closing Summary report | 0.20 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding bar date requirements for landlords | 0.10 |
| 08/23/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Steve Eichel and XRoads' Aphay Liu on status of Belco. | 0.40 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Craig Boucher (XRoads) regarding credit term issues with Vertis, contract buyout with EMC, and rejection of individual schedules of Xerox equipment | 1.20 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Review all real estate source documents for Schedule G lease information and prepare report with lease parties per stores | 0.80 |
| 08/23/05 | Lane, E. | BK-Business Analysis | Review information received from Winn-Dixie Purchasing regarding amounts of cheese purchased under Schreiber contract to determine potential rejection damages | 0.40 |
| 08/24/05 | Damore, R. | BK-Business Analysis | Conversation with Winn-Dixie's Mike LeBlanc regarding pharmacy in store #2056 and follow-up communications to | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Winn-Dixie and counsel regarding the need to have an additional pharmacy auction. | |
| 08/24/05 | Damore, R. | BK-Business Analysis | Examination of the information for the UCC regarding the approval of preference payment waivers. | 1.60 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith Hulsey), B. Walsh (K&S), S. Karol (XRoads) and A. Ravin, (Skadden) to discuss LL objection to lease rejection motions | 0.40 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) regarding status with Vertis contract, cure amount and the attorney's stance on assumption | 0.30 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Team dinner to discuss all aspects of case and status of Equity Committee, GOB progress and pending sourcing cost benefits | 1.00 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Telephone conference with Noah Peeters (King & Spaulding) regarding re-installation of the security system in store #805 | 0.30 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden) regarding outstanding claim not of record for M. Kahn (Hilco & Associates) and requesting procedure for amendments | 0.30 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding amounts owed to certain creditors, that were not captured on the schedules or POC forms, and discuss possible options for resolution | 0.90 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Review emails from H. Warden (Winn-Dixie) regarding security camera equipment status for enterprise sale stores | 0.60 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Review email from John James (Winn-Dixie Legal) regarding pending claims and request for inventory pick-up from Signature Brands (PAAS products) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Call with K. Hardee (WD) regarding business plan status update | 0.70 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Call with K. Romeo (Winn-Dixie) regarding workers compensation issues | 0.30 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) and D. Judd (Winn-Dixie) regarding manufacturing process and supply agreements | 0.50 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Call with T. Robbins (Winn-Dixie) and P. Tiberio (Winn-Dixie) regarding: manufacturing process and supply agreements | 0.50 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Call with Hope Reilly on MSP | 0.70 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Review / revise Highpoint liquidation analysis | 0.60 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Conference call with Rick Damore (XRoads) and Joan Foss (Winn-Dixie Reclaim center) to determine action to take on Signature Brands reclamation claim | 0.20 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Review follow up email from Rick Damore (XRoads) regarding Signature Brand reclamation claim | 0.10 |
| 08/24/05 | Lane, E. | BK-Business Analysis | In-depth review of contract with Spectra to determine cost-benefit alanysis of rejection dmanages, and all legal ramifications of motion for rejection | 0.90 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding High Point liquidation analysis | 0.30 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Review preliminary overhead data and discuss approach with A. Shah (XRoads) | 0.40 |
| 08/24/05 | Lane, E. | BK-Business Analysis | In-depth review of contract with AT&T Phone card contract to determine cost-benefit analysis of rejection damages, and all legal ramifications of motion for rejection | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   589

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Lane, E. | BK-Business Analysis | In-depth review of contract with IBM contract for pharmacy servers to determine cost-benefit alanysis of rejection dmanages, and all legal ramifications of motion for rejection | 0.80 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Telephone calls from Downtown Business Center regarding instructions for scanning of all schedule G contracts | 0.20 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with J. Young (XRoads) to confirm dates of equipment liquidations as it relates to manufacturing | 0.10 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Review e-mail from C. Boucher (XRoads) regarding PACA vendor request for bonding and comment | 0.20 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Review Winn-Dixie operating results for last three weeks and analyze trends | 0.60 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | E-mail to M. Byrum (Winn-Dixie) regarding committee inquiries | 0.10 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Review presentation related to the Management Security Plan in preparation for call with Hope Reilly related to the same | 0.50 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Evaluated analysis performed by E. Lane (XRoads) in consideration of overall negotiations with Schreiber | 0.30 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Review and analyze bids on manufacturing assets | 2.50 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Adjust presentation on business plan status based on comments from K. Hardee (WD) | 0.20 |
| 08/24/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding business plan | 0.50 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Develop strategy, work plan, next step assignments on 20 sublease negotiations | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Gaston, B. | BK-Business Analysis | Research and confirm pre-petition and cure costs for termination agreement on store 636 | 0.40 |
| 08/24/05 | Vander Hooven | BK-Business Analysis | Meet with Jayson Roy (Winn-Dixie) and Dave Young (Winn-Dixie) regarding set up Logan & Comopany claim system for reconciliation. | 2.40 |
| 08/24/05 | Vander Hooven | BK-Business Analysis | Review docket for claim transfer information for preparation of Claims transfer/soled analysis. | 3.70 |
| 08/24/05 | Vander Hooven | BK-Business Analysis | Meet with M. Byrum, J. James and J. Roy (Winn-Dixie staff) regarding updates to contract analysis application | 1.40 |
| 08/24/05 | Etlin, H. | BK-Business Analysis | Meeting  with SK to discuss rent reduction strategy | 0.50 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Meeting E. Amendola, (DJM) T. Davidson, M. Benoit, F. Burnstein (DJM) and M. Chlebovec (WD), V. Bodie (WD), D. Stanford (SG&R) and S. Kenyon (SG&R) to discuss negotiations with subtenants for 36 locations (S. Karol (XRoads - partial participation) | 2.40 |
| 08/24/05 | Etlin, H. | BK-Business Analysis | revew latest cash flow forcast | 0.60 |
| 08/24/05 | Etlin, H. | BK-Business Analysis | reveiw recap of inventory liquidation and discuss issues iwth Hilco | 0.90 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Read Order Granting Motion to sell leasehold interests from 2nd auction | 0.60 |
| 08/24/05 | Salem, M. | BK-Business Analysis | Researched and responded to UCC inquiries related to the WD fleet and the WD organization/entity structure. | 1.80 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Research lease termination for store 1679 | 0.20 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Research and provide guidance on treatment of store 2719 and 2721 | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/24/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, WD to discuss cash proceeds from enterprise sale closings | 0.60 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Research and provide guidance on treatment of store 2719 and 2721 | 0.60 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Read and forward correspondence from LL's attorney for stores 2620, 2622 and 1314 | 0.30 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Provide lease rejection claim for Frankford Dallas property to A. Ravin, (Skadden) and M. Chlebovec, (Winn-Dixie) | 0.30 |
| 08/24/05 | Gaston, B. | BK-Business Analysis | Analysis of bid on store 1834 | 0.80 |
| 08/24/05 | Shah, A. | BK-Business Analysis | Review and analyze overhead budget sent by J. Brogan (WD) for 2006 business plan | 2.10 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding IKON contract and imaging equipment covered by same | 0.40 |
| 08/24/05 | Damore, R. | BK-Business Analysis | Analysis of the vendor reclamation issues regarding Signature Brands, and phone calls to the company to have them pick up product at the reclaim centers. | 0.80 |
| 08/24/05 | Shah, A. | BK-Business Analysis | Meeting with J. Brogan (WD) to discuss overhead budget for 2006 | 0.60 |
| 08/24/05 | Damore, R. | BK-Business Analysis | Phone call with P&G's Jay Jones regarding the stipulation requirements and communications to Blackstone's Flip Hubbard on the status of the issue. | 0.40 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Telephone call with Craig Boucher (XRoads) regarding Vertis pre-petition debt of $600,000 required to cure | 0.30 |
| 08/24/05 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy (Skadden Arps) regarding schedule amendments and the process Winn-Dixie will be following to complete | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin, Ellen Gordon and A&M Marti Kopacz regarding the sign off procedures for the UCC on preference payment analysis and waivers. | 1.00 |
| 08/24/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy to review the status of the enterprise forecast and the GOB inventory and sales forecast in the new 12 wcf. | 1.80 |
| 08/24/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem to review the revised FF&E budget and the issues to investigate regarding payroll and store repairs. | 0.70 |
| 08/24/05 | Damore, R. | BK-Business Analysis | Review of the revised 12 WCF. | 0.80 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | E-mail to M. Kopacz, A&M regarding outstanding information requests | 0.30 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with S. Karol (XRoads) and P. Windham (XRoads) regarding capital expenditure projections | 0.40 |
| 08/25/05 | Damore, R. | BK-Business Analysis | Participation and attendance in settlement review meeting with Hilco's Ruth Webb, John Tinsley (Hilco), Winn-Dixie's David Young, and XRoads' Marwan Salem on week ending 8/17/05 | 0.50 |
| 08/25/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Hal Hopkins regarding the vendor credit program and change in report information and change in procedures for the sign off of the UCC. | 0.30 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with S. Karol (XRoads) and P. Windham (XRoads) regarding capital expenditure projections and assumptions used in model. | 0.40 |
| 08/25/05 | Damore, R. | BK-Business Analysis | Preparation and communication for the Wachovia call and the UCC call regarding an update of the GOB. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/25/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy to review the revised new 12 week cash forecast. | 0.40 |
| 08/25/05 | Damore, R. | BK-Business Analysis | Analysis of the revised new 12 week cash forecast. | 1.30 |
| 08/25/05 | Damore, R. | BK-Business Analysis | Communication with UCC Houlihan advisors regarding their request for information on Kraft and an update of the assumptions regarding reclamation in the new forecast. | 0.30 |
| 08/25/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss negotiation strategy related to LL problem at store 1860 | 1.20 |
| 08/25/05 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads), C. Jackson (Smith Hulsey), and B. Walsh (K&S) to discuss alternative actions and remedies related to LL dispute at store 1860 | 0.80 |
| 08/25/05 | Gaston, B. | BK-Business Analysis | Draft preliminary agreement with J. Young (XRoads) and e-mail to D. Combs | 0.40 |
| 08/25/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith Hulsey), B. Walsh (K&S), and J. Young (XRoads) to discuss terms of agreement reached | 0.30 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | E-mails with M. Byrum (Winn-Dixie) regarding MSP matters | 0.20 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | E-mail to G. Dixon (Wachovia) regarding manufacturing process | 0.10 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | E-mail to R. Gray (Skadden) regarding AMEX | 0.10 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | e-mail to K. Kirschner ( Kirschner & Legler, P.A.) regarding: substantive consolidation matters (pass - through certificates) | 0.10 |
| 08/25/05 | Gaston, B. | BK-Business Analysis | Call with L. Rhynard, Rapid Recovery to resolve store access issue at store 2271 | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Gaston, B. | BK-Business Analysis | Call with R. Meadows, WD to reschedule Freon removal at 8 stores and discuss staffing and store access over labor day holiday weekend | 0.80 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Draft correspondence to deliver to all Winn Dixie contract owners for analysis of rejection potential | 0.30 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Review email responses from John James (Winn-Dixie Legal) with comments regarding draft correspondence to contract owners | 0.10 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden) regarding review of EMC contract for financing arrangement potential | 0.40 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Review email from Matthew Gavejan (Alvarez and Marsal) regarding pending contract rejections | 0.10 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Draft email to Matthew Gavejan, advising of next hearing dates for rejection motions and submissions of additional contract rejections | 0.30 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding plans for Xerox rejection and determination of schedule records | 0.40 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Evaluate report received from Winn-Dixie purchasing with identification of Winn-Dixie parties associated with contract services | 1.80 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Prepare extensive revisions to the XRoads contract master database to track all personnel associated with contracts | 1.20 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Meeting with Lisa Chacon (Winn-Dixie Legal) to give instructions for proof of service documents and when particular searches within the POS will be needed. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Lane, E. | BK-Business Analysis | Prepare updates to report with all contracts associated with Winn-Dixie manufacturing plants and dairies | 0.70 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Forward analysis of all manufacturing plant contracts with explanatory email to Craig Boucher (XRoads) | 0.30 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding pending reclamation claim of Sanderson Farms and their negotiation points. | 0.50 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Review all terms of the contract with Sanderson Farms to determine minimum purchasing requirements and their affect on new terms | 0.40 |
| 08/25/05 | Vander Hooven | BK-Business Analysis | Working dinner with CMS team, Dave Young from Winn-Dixie and other XRoads members to discuss claims, sourcing and other footprint matters. | 1.50 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Prepare revised forms for Contract Rejection - Approval and Damage Analysis | 0.50 |
| 08/25/05 | Nguyen, K | BK-Business Analysis | Telephone from Elaine Lane (XRoads) regarding analysis of master contracts list to calculate run rate. | 0.10 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Review recent motions filed by CLC regarding their request for assumption | 0.30 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding notices previously forwarded to vendors with equipment in closing stores. | 0.20 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Draft email with certain reports outlining correspondence to vendors with equipment in closing stores | 0.10 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Prepare master contract list for Kathryn Tran (XRoads) to do run-rate and cost analysis with respect to contracts | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/25/05 | Lane, E. | BK-Business Analysis | Draft email to Kathryn Tran (XRoads) outlining project for run-rate analysis | 0.20 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kathryn Tran (XRoads) regarding completion of project to track contracts costs and yearly run-rate | 0.20 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Draft email to Manch Kersee (Winn-Dixie IT) advising of all information needed to complete rejection analysis for return of Xerox pharmacy servers | 0.30 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham (XRoads) regarding possible rejection of agreement with LGI for energy consulting agreement | 0.20 |
| 08/25/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) to discuss plans for submission of all contract records to owners | 0.50 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle, Blackstone and HLHZ regarding manufacturing process | 0.70 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Teleconference with B. Nussbaum (Winn-Dixie), K. Hardee (Winn-Dixie), Blackstone, H. Etlin (XRoads) and S. Karol (XRoads) regarding business plan status | 0.90 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding business plan presentation and content | 0.20 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: manufacturing analysis | 1.50 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Analysis of distribution related matters | 0.80 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Review draft manufacturing presentation and discussion with A. Shah (XRoads) regarding the same | 0.80 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding Management Security Plan (MSP) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   597

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding changes to manufacturing analysis and related questions | 0.20 |
| 08/25/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to outline issues on LL problems for store 1860 | 0.60 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding updates to overhead analysis | 0.20 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with Rick Damore (XRoads) to discuss Committee request regarding reclamation process and forecasts | 0.10 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with Holly Etlin (XRoads) regarding manufacturing process and assumptions used in analysis | 0.10 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | Call with K. Romeo (Winn-Dixie)  regarding workers compensation expenses | 0.30 |
| 08/25/05 | Stevenson, A. | BK-Business Analysis | E-mail to D. Judd (Winn-Dixie) regarding distribution issues | 0.30 |
| 08/26/05 | Damore, R. | BK-Business Analysis | Updated pre-call preparation for Hilco call on Saturday with XRoads' Holly Etlin, Jacen Dinoff and Marwan Salem. | 0.40 |
| 08/26/05 | Damore, R. | BK-Business Analysis | Communications to Blackstone's Flip Hubbard and XRoads' Holly Etlin on the handling of the P&G credit line issue based on the requirements of the stipulation agreement. | 0.40 |
| 08/26/05 | Damore, R. | BK-Business Analysis | Call with Matt Gavejian, Andrew Hede and Erin Scanlan ( A&M) on the weekly settlement information from Hilco for week ended 8/17/05. | 0.40 |
| 08/26/05 | Damore, R. | BK-Business Analysis | Preparation and call with Wachovia's Gary Dixon on the settlement information for week ending 8/17/05 and the status of the enterprise and pharmacy asset sales. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   598

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Call with G. Dixon (Wachovia) and R. Chakrapani (Blackstone) regarding manufacturing sales | 0.60 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | e-mail correspondence with K. Romeo (Winn-Dixie) regarding workers compensation | 0.10 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Call with HLHZ regarding claims | 0.10 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Call with K. Hardee (WD) regarding sale leaseback transaction | 0.20 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Calls with A. Shah (XRoads) regarding manufacturing, business plan and substantive consolidation | 0.40 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Call with R. Chakrapani (Blackstone) regarding: manufacturing process | 0.30 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | E-mail to B. McMenamy (Winn-Dixie) regarding cash flow forecast | 0.20 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Review latest cash flow forecast and compare to Bank Plan | 0.60 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding manufacturing process | 0.20 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding MSP | 0.10 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | email with Blackstone regarding: Dean Foods | 0.10 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | email to A&M regarding: substantive consolidation information requests | 0.40 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | E-mail to Wanda Taylor (Winn-Dixie) regarding: protocol for inquiries from equity committee members | 0.10 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Draft agenda for September Committee Call | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   599

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Draft email to K. Hardee (WD) regarding sale leaseback transaction in response to requests from Committee | 0.20 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) D. Koulidis to discuss lease rejections | 0.90 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Call with C. Ibold (WD) to discuss store 1860 LL issue | 0.40 |
| 08/26/05 | Stevenson, A. | BK-Business Analysis | Draft email to R. Damore (XRoads) regarding Bank Plan reconciliation to latest cash flow forecast | 0.30 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Call with D. Combs, LL for store 1860 to discuss return of possession on store | 0.30 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire and J. Shaw, Hilco to discuss return of possession for store 1860 | 0.30 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Analysis of FF&E carveout schedule | 0.20 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Call with G. Lapson (XRoads) to plan analysis of expected vs. actual cash receipts | 0.60 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie, WD to discuss status of subtenant payment, termination and documentation status | 0.80 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Call with P. Ferdinands, K&S Attorney and D. Forsythe to discuss Liquidator agency agreement and sale of FF&E at 1305 | 0.60 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Call with K. Lussier (Winn-Dixie) to discuss results of 2nd round auction hearing 8-26-05 | 0.70 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Call with R. Perry, Refrimax Freon | 0.50 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Review and comment on objections to 365(d)(4) motion | 0.90 |
| 08/26/05 | Gaston, B. | BK-Business Analysis | Update and revise database for changes to real estate portfolio | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                     Page   520

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | review settlement process and inventory reporting information. | |
| 07/28/05 | Damore, R. | BK-Business Analysis | Meeting with R. DeShong (Winn-Dixie) on the vendor receivable collection process. | 0.40 |
| 07/29/05 | Damore, R. | BK-Business Analysis | Continue to draft Q&A for procurement group to discuss with vendors regarding reclamations. | 1.20 |
| 07/29/05 | Damore, R. | BK-Business Analysis | Cross functional team call involving Winn-Dixie's operational, store, legal, HR, IS and logistic teams and Road team leaders to review status of liquidation and enterprise sales. | 0.90 |
| 07/29/05 | Stevenson, A. | BK-Business Analysis | Review / revise committee presentation | 1.80 |
| 07/29/05 | Damore, R. | BK-Business Analysis | Conference call with the R. DeShong, H. Hopkins, D. Bryant (Winn-Dixie), E. Gordon and T. Wuertz (XRoads) to review the vendor reclamation status and process for opening up terms. | 1.10 |
| 07/29/05 | Damore, R. | BK-Business Analysis | Communications updating Winn-Dixie and XRoads' on the vendor reclamation process to open up terms. | 0.40 |
| 07/29/05 | Damore, R. | BK-Business Analysis | Work with M. Salem (XRoads) on reviewing the new 12 week cash forecast. | 0.60 |
| 07/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding Panasonic Motion and new version to include IRI rejection | 0.40 |
| 07/29/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden) with approval forms and rejection analysis for IRI contract | 0.30 |
| 07/29/05 | Lane, E. | BK-Business Analysis | Review correspondence from S. Sloan (Winn-Dixie) regarding WIC termination requirements | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   521

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/29/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (Winn-Dixie) regarding termination notice letters and plans to terminate WIC program in closed stores | 0.30 |
| 07/29/05 | Lane, E. | BK-Business Analysis | Telephone call to WIC offices regarding plans for closed store programs | 0.10 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Weekly cross functional team conference call | 1.00 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Analysis of enterprise store bid summary and pharmacy sales for press release | 0.50 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Call with M. Tawil (Blackstone) to discuss changes to enterprise sale bid summary | 1.10 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss removal of stores 42, 158, 2708, 2732 and 827 from enterprise store bid summary | 0.80 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Call with G. Bianchi (K&S) to discuss update and revision to enterprise bid summary analysis | 0.60 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Call with K. Lussier (Winn-Dixie) to discuss reduction to enterprise store sales, pharmacies involved and reconciliation of previous store count to revised store count | 0.50 |
| 07/29/05 | Karol, S. | BK-Business Analysis | Preparation for Court Hearing | 1.90 |
| 07/29/05 | Karol, S. | BK-Business Analysis | Participation in Court Hearings and negotiations with bidders and landlords during breaks | 6.10 |
| 07/29/05 | Karol, S. | BK-Business Analysis | Analysis of results of sales in Court Hearings for internal Winn-Dixie purposes and to provide to UCC and Bank | 1.90 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Review and document revisions to enterprise store bid analysis performed by Blackstone. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/29/05 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads) to discuss revisions to list of stores requiring FF&E liquidation | 0.30 |
| 07/29/05 | Gaston, B. | BK-Business Analysis | Review and revisions to list of stores requiring FF&E liquidations (remove store 1257, add store 956) | 0.40 |
| 07/29/05 | Shah, A. | BK-Business Analysis | Review and availability forecast and variance analysis sent by A. Stevenson (XRoads) | 1.50 |
| 07/29/05 | Salem, M. | BK-Business Analysis | Responded to UCC information requests. | 0.60 |
| 07/29/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to D. VanSchoor (Winn-Dixie) on Board of Directors annual spending projections. | 0.30 |
| 07/29/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) and R. Damore (XRoads) regarding 12-week cash flow and bank model. | 1.50 |
| 07/29/05 | Dinoff, J. | BK-Business Analysis | Revised CEO general and Administrative spending projections. | 0.40 |
| 07/29/05 | Salem, M. | BK-Business Analysis | Participation in cross functional team meetings to discuss status of footprint execution process and any open items in the process. | 1.10 |
| 07/30/05 | Stevenson, A. | BK-Business Analysis | Review / revise committee presentation | 1.50 |
| 07/30/05 | Stevenson, A. | BK-Business Analysis | Review / revise store disposition analysis with B. Gaston (XRoads) | 1.10 |
| 07/30/05 | Stevenson, A. | BK-Business Analysis | Analyze variance between Bank Plan and weekly cash flow projections | 1.80 |
| 07/30/05 | Damore, R. | BK-Business Analysis | Call with A. Stevenson (XRoads) to review the 12 WCF versus the bank plan. | 0.70 |
| 07/30/05 | Lane, E. | BK-Business Analysis | Review emails from J. Young and A. Stephenson (XRoads) regarding potential for rejection of Anchor Hocking contract for manufacturing plant | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/30/05 | Lane, E. | BK-Business Analysis | Draft correspondence addressing analysis of contract with Anchor Hocking capper equipment in manufacturing plant | 0.30 |
| 07/30/05 | Lane, E. | BK-Business Analysis | Review all schedule G source data to determine background information on Anchor Hocking contract | 0.40 |
| 07/30/05 | Gaston, B. | BK-Business Analysis | Call with A. Stevenson (XRoads) to discuss update to bank comparison for changes to enterprise stores | 0.60 |
| 07/30/05 | Gaston, B. | BK-Business Analysis | Modify bank plan comparison against enterprise sale store analysis for removal of 6 stores | 0.70 |
| 07/30/05 | Gaston, B. | BK-Business Analysis | Modify bank plan comparison against enterprise sale store analysis for removal of 6 stores | 1.60 |
| 07/30/05 | Gaston, B. | BK-Business Analysis | Make revisions to lease rejections claims in bank plan comparison against enterprise store comparison | 0.50 |
| 07/31/05 | Dinoff, J. | BK-Business Analysis | Reviewed General & Administrative spending presentations and revised. | 0.60 |
| 07/31/05 | Lane, E. | BK-Business Analysis | Draft email to D. Porter (Deep South Plant) to locate lease with Anchor Hocking to determine status of capper machine | 0.20 |
| 07/31/05 | Lane, E. | BK-Business Analysis | Review emails from J. Young (XRoads) regarding capper machine at Fitzgerald plant and possibilities of sale | 0.20 |
| 07/31/05 | Lane, E. | BK-Business Analysis | Draft email to J.Young (XRoads) indicating status of lease information on Schedule G for AHP machine and information needed for lease vs. financing analysis | 0.50 |
| 07/31/05 | Lane, E. | BK-Business Analysis | Review schedule G information for capper machine lease details | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/05 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) with report containing all information for equipment leases at manufacturing plants and distribution centers | 0.40 |
| 08/01/05 | Young, J. | BK-Business Analysis | Review and analysis of electronic files related to leased equipment in manufacturing facilities as needed to analyze lease manufacturing equipment | 1.60 |
| 08/01/05 | Simon, D. | BK-Business Analysis | Telephone call with J. Skelton (Winn-Dixie) regarding numbers for long term business plan. | 0.30 |
| 08/01/05 | Simon, D. | BK-Business Analysis | Overhead Analysis and other forecasts | 0.80 |
| 08/01/05 | Damore, R. | BK-Business Analysis | Provide work plan update to John Young (XRoads) | 0.50 |
| 08/01/05 | Damore, R. | BK-Business Analysis | Review of the 12 WCF comparison to the bank plan and follow up call with Alex Stevenson. (XRoads). | 1.30 |
| 08/01/05 | Damore, R. | BK-Business Analysis | Draft Vendor Reclamation Q&A. | 1.60 |
| 08/01/05 | Damore, R. | BK-Business Analysis | Communications with Sally Henry (Skadden), Flip Hubbard (Blackstone), Holly Etlin (XRoads), Ellen Gordon (XRoads) and Tom Robbins (Winn-Dixie) regarding vendor sign up for the reclamation agreement. | 0.90 |
| 08/01/05 | Simon, D. | BK-Business Analysis | Reviewed documents received from Jamie O'Connell (Blackstone) including 1. Pro forma asset balances (included in the Store Disposition file) 2. Most recent actual balance sheet (Period 12) 3. List of stores in pro forma footprint | 1.20 |
| 08/01/05 | Simon, D. | BK-Business Analysis | Reviewed latest store disposition analysis received from Alex Stevenson (XRoads) | 0.50 |
| 08/01/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem (XRoads) on work plan issues in preparation for liquidation settlement, HR notification and | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | modifying the liquidation budget for 257 stores. | |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Call with G. Pridgen regarding changes to asset impairment analysis from revisions to enterprise store sale process | 0.50 |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Update and revise Universe real estate database to capture reconciliation of leases present at filing to arrive at current leases in portfolio | 1.30 |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Seleen, WD Admin Asst to discuss review of Merrill invoice for Project Baracuda | 0.30 |
| 08/01/05 | Etlin, H. | BK-Business Analysis | Review cash flow forecast and other liquidity issues with B. Nussbaum (Winn-Dixie). | 1.30 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jim Doyle at Florida WIC offices regarding notification requirements to terminate WIC payment arrangements for closed and sold stores. | 0.70 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Telephone call with Benita Kichler (Winn-Dixie Legal) regarding WIC status of terminations | 0.30 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding manufacturing plant and distribution center contracts that will need rejection after sale of the plants | 0.90 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Schedule G to include utility contract with FL Power & Light | 0.40 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Schedule G to include contract with Phoenix Closures inventory control agreement | 0.50 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Joe Ragase (Winn-Dixie Purchasing) to plan best options for Bemis contract and potential admin expense | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Lane, E. | BK-Business Analysis | Review and update contract rejection master document | 0.40 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding communications with creditor committee counsel | 0.20 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Bemis contract and best options for rejection | 0.30 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding insurance party notifications | 0.20 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Draft email to Dedra Dogan (Winn-Dixie Human Resources VP) regarding temp staffing contracts | 0.10 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Review email from Craig Boucher (XRoads) regarding communications with creditor's committee re: contract rejections | 0.10 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Review email correspondence between H. Warden (Winn-Dixie) and security camera equipment | 0.10 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Draft email to Aphay Liu (XRoads) regarding vendor correspondence and reclamation stipulation agreements | 0.30 |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Call with A. Stevenson (XRoads) to discuss modifications to allow for reconciliation of bid summary to bank plan comparison | 0.50 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Prepare report and analysis of all contracts affecting manufacturing plants and distribution centers | 1.90 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) regarding current communication procedures for committee financial advisors | 0.20 |
| 08/01/05 | Lane, E. | BK-Business Analysis | Review case calender to set up next rejection hearings and due dates for rejection approvals | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   527

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Rodney Clemmons (Fitzgerald manufacturing plant) to discuss Fitzgerald plant leased equipment | 0.60 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Call with P. Lynch (Winn-Dixie), B. Nussbaum (Winn-Dixie)  and XRoads team to prepare for Committee meeting | 1.50 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Calls with Flipp Hubbard and Chris Boyle (Blackstone) regarding Committee presentation | 1.50 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Review Period 1 financial information for purposes of Committee presentation | 0.90 |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Perform revisions to bid summary to allow for reconciliation to bank plan comparison for HLHZ and other UCC representatives | 1.00 |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss revisions to enterprise store sale analysis | 0.60 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Review weekly cash flow model and reconciliation to Bank Plan for Committee presentation with B. McMenamy (Winn-Dixie) | 1.50 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Review weekly committee liquidity presentation with K. Hardee (Winn-Dixie) and revise | 0.70 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie) and C. Boyle (Blackstone) regarding liquidity projection and adjustments | 0.40 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Review / revise operational slides in Committee presentation | 0.50 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Conference call with C. Boucher (XRoads) regarding: equipment / insurance matters | 0.30 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon (XRoads) and J. Skelton (Winn-Dixie) regarding: case issues | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie) and E. Katz (Blackstone) regarding manufacturing process timing | 0.40 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Call with L. Appel (General counsel for Winn-Dixie) and E. Katz (Blackstone) regarding manufacturing process timing | 0.30 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd (Winn-Dixie) regarding: manufacturing process, timing and related operational matters | 0.40 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Call with R. Damore (XRoads) regarding: adjustments to weekly cash flow model | 0.60 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding: manufacturing timing and related matters | 0.20 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Work with J. O'Connell and Chris Boyle (Blackstone) to finalize Committee presentation and related materials | 1.10 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Email to A. Hede (A&M) regarding consignment vendors | 0.10 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Email to J. Young (XRoads) regarding: timing of Plant City sale | 0.20 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Call to S. Karol (XRoads) regarding: real estate analysis | 0.10 |
| 08/01/05 | Stevenson, A. | BK-Business Analysis | Review / revise store disposition analysis with B. Gaston (XRoads) | 1.30 |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold, WD Legal Counsel to discuss status of store 827 | 0.60 |
| 08/01/05 | Gaston, B. | BK-Business Analysis | Call with G. Bianchi, K&S Attorney to discuss status and treatment of store 827 | 0.40 |
| 08/02/05 | Gaston, B. | BK-Business Analysis | Update and revise universe real estate database | 1.20 |
| 08/02/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie, WD Contractor to discuss lease reconciliation for UCC advisors | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   529

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Lane, E. | BK-Business Analysis | Draft email to Keith Cherry (Winn-Dixie Construction Dept) to determine status of construction contracts in closed stores | 0.30 |
| 08/02/05 | Gaston, B. | BK-Business Analysis | Revise Real Estate Universe database to include all previously removed items deleted due to expiration and sale ("removed items" tab) | 1.60 |
| 08/02/05 | Vander Hooven | BK-Business Analysis | Calls with creditors regarding August 1st bar date matters | 3.00 |
| 08/02/05 | Simon, D. | BK-Business Analysis | Meeting with J. Baker (Skadden) and H. Etlin (XRoads) regarding POR options and bad financing choices | 1.20 |
| 08/02/05 | Etlin, H. | BK-Business Analysis | Breakfast meeting with JB, discuss bank group motion and other strategy issues. | 1.50 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Review / revise analysis of SG&A and related presentation | 4.50 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Calls with C. Boyle and J. O'Connell (both Blackstone) regarding business plan preparation | 1.20 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Teleconference with R. Damore (XRoads) regarding setoff of pre-petition receivables | 0.40 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: claims | 0.30 |
| 08/02/05 | Simon, D. | BK-Business Analysis | Reviewed draft Business Plan | 0.60 |
| 08/02/05 | Simon, D. | BK-Business Analysis | Reviewed draft SG& A Analysis | 0.50 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting of unsecured creditors | 2.50 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Preparation for meeting with unsecured creditors including review of results, presentation agenda of key issues to discuss. | 1.00 |
| 08/02/05 | Simon, D. | BK-Business Analysis | Drafted communication to Jay Skelton (Winn-Dixie) re: deliverables | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Review manufacturing models with A. Shah (XRoads) | 0.70 |
| 08/02/05 | Simon, D. | BK-Business Analysis | Reviewed Overhead Analysis prepared by Alex Stevenson (XRoads) | 0.30 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Review / revise adjustments to bank plan liquidity analysis | 1.20 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Review notes from Committee meeting in preparation for future meetings | 0.50 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Call with B. Gaston (XRoads) regarding: adjustments to final real estate analysis | 0.30 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Call with K. Kirshner (Kirschner & Legler) regarding: manufacturing documents and timetable for completion | 0.30 |
| 08/02/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) regarding: business planning issues | 0.20 |
| 08/02/05 | Damore, R. | BK-Business Analysis | Conference call with Shawn Sloan, James Scribner, David Young, and Mike LeBlanc (all Winn-Dixie) and Jacen Dinoff (XRoads) regarding the process for updating and distributing the master store list. | 0.40 |
| 08/02/05 | Damore, R. | BK-Business Analysis | Develop process for updating and distributing the master store list. | 0.90 |
| 08/02/05 | Gaston, B. | BK-Business Analysis | Analysis of enterprise store sale process for UCC presentation and bank plan comparison | 0.80 |
| 08/02/05 | Damore, R. | BK-Business Analysis | Conference call with Derrick Bryant (Winn-Dixie), Hal Hopkins (Winn-Dixie) and Paul Tiberio (Winn-Dixie) on the procedures for opening up vendor credit with reclamation group. | 0.80 |
| 08/02/05 | Etlin, H. | BK-Business Analysis | Discussions with management and counsel on potential POR strategy and issues | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Damore, R. | BK-Business Analysis | Call with Gary Dixon (Wachovia) and follow up weekly bank call with Gary Dixon, Kerry Maxwell (Wachovia) and Holly Etlin (XRoads). | 0.70 |
| 08/02/05 | Damore, R. | BK-Business Analysis | Drafting the preliminarily agreed procedures for controlling the reclamation vendor sign up process. | 2.10 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Prepare report with all active construction contracts in place at stores to be closed. | 0.80 |
| 08/02/05 | Damore, R. | BK-Business Analysis | Call with Holly Etlin (XRoads) on the results of the UCC meeting and issues regarding the bank group. | 0.60 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) to set up landlord information communications to Sonitrol for possible lease assignments | 0.40 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) and Joe Ragase (Winn-Dixie Purchasing) regarding contract rejection status, pending rejections and plan strategy for all future project activities | 1.30 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Joe Ragase (Winn-Dixie Purchasing) regarding rejection options for GNX software contract | 0.50 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Conference with Mike Chevobic (Winn-Dixie Real Estate) to discuss purchaser information tracking | 0.30 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Review spreadsheet documents received from Mike Chevobic (WD Real Estate) with buyer information details. | 0.40 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Review all security contract information for CCTV and burglar alarm equipment in closed stores to determine rejection possibilities | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    532

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Lane, E. | BK-Business Analysis | Cross reference list of security equipment still located in closing stores, with Rejection Order for CIT & Protection One cancelled leases | 0.80 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Telephone conference with Sara Griffin (Verizon Bankruptcy Dept) regarding scheduled amounts and noticing information for Verizon | 0.40 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Review all 341 POS information to determine all noticing information for Verizon | 0.30 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Prepare notice pages and schedule F reports with all Verizon AP data | 0.60 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Draft email to Sara Griffin (Verizon Bankruptcy Dept) advising of scheduled amounts, noticing addresses and bar date notice | 0.30 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Review AICS software contract for rejection possibilities | 1.50 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Telephone conference with Benita Kichler (Winn-Dixie Legal) regarding termination notice requirement for WC of Florida | 0.30 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Telephone conference with Benita Kichler (Winn-Dixie Legal) regarding store closing dates | 0.40 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Pam Windham (XRoads) JD Connor (WD Purchasing) and Rick Meadows (WD Real Estate) regarding storage of owned and leased equipment in closing stores | 0.30 |
| 08/02/05 | Damore, R. | BK-Business Analysis | Collection of information from Hal Hopkins (Winn-Dixie) and Todd Wuertz (XRoads) for procedures for controlling the reclamation vendor sign up process. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   533

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham (XRoads) regarding current status of Sylvania contract, plans for rebidding and potential rejection problems | 0.20 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Telephone call with Craig Boucher (XRoads) regarding Xerox contracts | 0.20 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Review administrative claim filed by Xerox. | 0.90 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Review email from John James (Winn-Dixie Legal) regarding Xerox administrative claim | 0.20 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Review court's docket to prepare list of all administrative claims filed to date | 0.80 |
| 08/02/05 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) regarding hi-cone machine Chek Beverage plant | 0.20 |
| 08/02/05 | Gaston, B. | BK-Business Analysis | Call with A. Stevenson (XRoads) to discuss UCC presentation and bank plan comparison | 0.50 |
| 08/02/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss revisions to enterprise store sale analysis | 1.00 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding Xerox contracts and administrative claim filed by Xerox | 0.90 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone call to Anchor Hocking regarding lease documentation for capper in Fitzgerald plant | 0.30 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kim Romeo (Winn-Dixie Risk Management) regarding insurance party records needed for schedule updates | 0.10 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding ending contract with ABM Software | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   534

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Lane, E. | BK-Business Analysis | Review Bemis contract for rejection possibilities | 0.90 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Review first day's orders to gather all insurance company schedule G source data | 0.70 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Dale Bitter (Winn-Dixie Risk Management Department) regarding insurance party source data as of filing date | 0.40 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Lee Sims (Winn-Dixie Security) regarding currently leased CCTV equipment and alarm systems in closing stores | 0.70 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Review and evaluate contract with Anchor Hocking for capper equipment in Deep South plant to determine finance agreement possibilities | 1.60 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) and Craig Boucher (XRoads) outlining contract details and rejection potential for Anchor Hocking capper agreement | 0.50 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Bemis contract review and administrative expense potential | 0.30 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Anchor Hocking Lease and possibilities that it may be financing agreement | 0.40 |
| 08/03/05 | Gaston, B. | BK-Business Analysis | Call with B. McGuire (A&M) M. Chlebovec (Winn-Dixie) Director Excess Property, A. Ravin (Skadden) to discuss sublease negotiations and "round 4" lease rejections | 0.90 |
| 08/03/05 | Vander Hooven | BK-Business Analysis | Calls with creditors regarding claimsbar date matters | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Lane, E. | BK-Business Analysis | Review email from Shawn Sloan (Winn-Dixie Operations) regarding Panasonic contract rejection and arrangements for equipment pick up | 0.10 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Draft email response to Shawn Sloan (Winn-Dixie Operations) regarding timing for Panasonic rejection | 0.20 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone call with Tal Booth (Winn-Dixie Purchasing) regarding AT&T Prepaid phone card contract and rejection of same | 0.20 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Review AT&T contract for rejection analysis and rejection damage potential | 1.80 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding AT&T contract rejection and previous plans for same | 0.50 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Meeting with Chris Wilson (WD Legal) regarding newly discovered claim from North Carolina Medicaid offices. | 0.30 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Review Bar Date Notice for governmental bar date requirements | 0.10 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Review 341 POS records for service information on North Carolina offices | 0.20 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Draft email to Chris Wilson and John James (Winn-Dixie Legal) advising of governmental bar date (definition of ""governmental entities), service records for North Carolina State offices, and outlining bar date process for late-found creditors | 0.40 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding Motion for Lift of Stay filed by Dannon and back up AP information | 0.30 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding Sylvania open contracts and plans for re-bid, RFI, RFP and relation to reclamation claim status | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   536

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Gaston, B. | BK-Business Analysis | Buehler's analysis for B. McGuire at A&M (assess exposure on 9 Buehler's assignments and subleases) | 0.50 |
| 08/03/05 | Simon, D. | BK-Business Analysis | Reviewed Business Plan and SG&A analysis received from Jamie O'Connell (Blackstone) | 0.50 |
| 08/03/05 | Gaston, B. | BK-Business Analysis | Review list of 14 leases for C. Ibold (WD) against DJM list of marketed leases which received bids to determine if any had received non-enterprise bids | 0.30 |
| 08/03/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads), B. Nussbaum (Winn-Dixie), and F. Hubbard (Blackstone) regarding business plan analyses | 1.50 |
| 08/03/05 | Stevenson, A. | BK-Business Analysis | Review / revise analysis of SG&A | 1.10 |
| 08/03/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: fixed assets | 0.30 |
| 08/03/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie)  and K. Hardee (Winn-Dixie) regarding BOD presentation | 0.80 |
| 08/03/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding: manufacturing analysis of Dairies and Chek Beverage | 0.50 |
| 08/03/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson, SH&B Attorney, to discuss lease rejection motion and pro-rated rent treatment and review of motion for 326 exiting stores (confirmation of those selling enterprise vs. GOB) | 0.60 |
| 08/03/05 | Etlin, H. | BK-Business Analysis | Discuss business plan and process with B. Nussbaum (WD). | 0.90 |
| 08/03/05 | Damore, R. | BK-Business Analysis | Meeting with John Freise (Hilco), Marwan Salem (XRoads) and Ruth Webb (Hilco) to review the daily and weekly sales reporting for GOB stores. | 0.70 |
| 08/03/05 | Damore, R. | BK-Business Analysis | Further revision to the vendor reclamation sign up procedure. | 3.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Lane, E. | BK-Business Analysis | Review 341 POS records for service on EW James | 0.20 |
| 08/03/05 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) regarding service confirmation to EW James | 0.10 |
| 08/03/05 | Damore, R. | BK-Business Analysis | XRoads team dinner discussing status of case. | 1.00 |
| 08/03/05 | Damore, R. | BK-Business Analysis | Call with Todd Wuertz (XRoads) and Aphay Liu (XRoads) to review the process for signing up vendors and then reconciling their vendor credit obligation. | 0.80 |
| 08/03/05 | Damore, R. | BK-Business Analysis | Call with Richard DeShong (Winn-Dixie) to review the vendor reclamation procedures. | 0.40 |
| 08/03/05 | Damore, R. | BK-Business Analysis | Work on finalizing the new 12 week cash forecast and distributing the forecast to the bank agent. | 1.60 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Review Project Jumpstart status with C. Forehand (Winn-Dixie) | 0.40 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Review status of manufacturing asset analysis with A. Shah (XRoads) | 0.30 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Planning for preparation of long-term business plan with A. Shah (XRoads) | 0.40 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Review latest capital expenditure analyses from real estate and discuss with Blackstone | 0.30 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Email with J. Young (XRoads) regarding: High Point Dairy | 0.20 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Emails to HLHZ regarding: information requests | 0.20 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Review memos regarding: Zurich sale-leaseback transaction as they relate to potential transactions regarding manufacturing assets | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    538

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Damore, R. | BK-Business Analysis | Meeting with Jayson Roy (Winn-Dixie) and Derrick Bryant (Winn-Dixie) on AP and payment issues for the signed up reclamation vendors. | 0.70 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd (Winn-Dixie) regarding: High Point and distribution | 0.30 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with Deloitte professionals to review information to be distributed to the Committee regarding: jumpstart | 0.30 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Analysis of profitability of manufacturing operations | 1.30 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) regarding long term business planning | 0.30 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Calls with Blackstone regarding long term business planning | 0.20 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Review / revise BOD slides based on comments from B. Nussbaum (Winn-Dixie) | 0.70 |
| 08/04/05 | Young, J. | BK-Business Analysis | Development of store remodel budget detail as requested by Blackstone (thru A Stevenson, XRoads) | 2.20 |
| 08/04/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie) regarding communications to Alvarez - Financial advisor for Creditor's Committee - with contract rejection analysis information | 0.50 |
| 08/04/05 | Lane, E. | BK-Business Analysis | Telephone conference with Tal Booth (Winn-Dixie Purchasing) regarding potential rejection damages for AT&T contract rejection based on volumes not met | 0.30 |
| 08/04/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (WD) on POR strategies and projections | 1.10 |
| 08/04/05 | Lane, E. | BK-Business Analysis | Conference with Sharon Lane (Winn-Dixie Operations) regarding collection of contract data from all manufacturing plants. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Gaston, B. | BK-Business Analysis | Research and correct real estate database for 502(b)(6) on Charlotte, NC warehouse | 0.50 |
| 08/04/05 | Lane, E. | BK-Business Analysis | Review email from Kevin Cassidy (XRoads) regarding Sylvania contract status | 0.10 |
| 08/04/05 | Lane, E. | BK-Business Analysis | Draft email to Kevin Cassidy (XRoads) regarding current status of Sylvania lighting contract | 0.20 |
| 08/04/05 | Lane, E. | BK-Business Analysis | Draft response to Craig Boucher (XRoads) request for information on termination of capper lease agreement | 0.10 |
| 08/04/05 | Gaston, B. | BK-Business Analysis | Call with K. Stubbs (Winn-Dixie) and L. Barton, WD Accounting to discuss lease rejections and rent holds | 0.50 |
| 08/04/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on liquidation status and unsecured creditors committee meeting. | 0.50 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Review final supply agreements and comment | 0.30 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Review / revise BOD slides for B. Nussbaum (Winn-Dixie) | 1.50 |
| 08/04/05 | Stevenson, A. | BK-Business Analysis | Discuss BOD presentation with K. Korbett | 0.40 |
| 08/04/05 | Damore, R. | BK-Business Analysis | Meeting with Tom Robbins (Winn-Dixie), Paul Tiberio (Winn-Dixie) and Holly Etlin (XRoads) to review the process for establishing open credit with the reclamation vendors. | 2.70 |
| 08/04/05 | Damore, R. | BK-Business Analysis | Analysis of Cardinal Healths account and issues regarding their claim and Winn-Dixie vendor receivables. | 2.40 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: SG&A | 0.50 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Email to Schlaak regarding: bid status on manufacturing | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   540

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/05/05 | Damore, R. | BK-Business Analysis | Preparation and call with Agnes Tang and Peter Chidyllo (both Houlihan) financial advisors for the UCC. | 1.70 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding: status of manufacturing analysis and open items | 0.20 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd (Winn-Dixie) regarding: High Point coordination | 0.30 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Call with Skadden regarding: business rationale for American Express contract | 0.40 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Email with K. Hardee (Winn-Dixie) regarding American Express contract | 0.10 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Email J. Gage (Winn-Dixie) regarding charitable contributions | 0.10 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Email to A&M regarding: committee information requests | 0.10 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Email to B. McMenamy (Winn-Dixie) regarding store by store data | 0.10 |
| 08/05/05 | Stevenson, A. | BK-Business Analysis | Review store by store projections as compared to Bank Plan | 0.20 |
| 08/05/05 | Simon, D. | BK-Business Analysis | Reviewed Business Plan received from Holly Etlin (XRoads) | 0.70 |
| 08/05/05 | Simon, D. | BK-Business Analysis | Reviewed SG&A Analysis received from Holly Etlin (XRoads) | 0.60 |
| 08/05/05 | Young, J. | BK-Business Analysis | Coordination of due diligence request responses related to DC equipment | 1.40 |
| 08/05/05 | Young, J. | BK-Business Analysis | Meeting with J Taylor (Winn-Dixie) to discuss property tax issues surrounding equipment dispositions | 0.90 |
| 08/05/05 | Young, J. | BK-Business Analysis | Telephonic meeting with C Espinal (XRoads) to discuss jag2 datasite and coordinate document postings/access | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   541

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/05/05 | Young, J. | BK-Business Analysis | Telephonic meeting with T Papst of Great American Group to address questions relating to form agency agreement | 0.80 |
| 08/05/05 | Etlin, H. | BK-Business Analysis | Review latest projection assumptions and discuss process with management | 1.20 |
| 08/05/05 | Etlin, H. | BK-Business Analysis | Review potential BOD presentation materials and discuss with JS | 0.70 |
| 08/06/05 | Gaston, B. | BK-Business Analysis | Modification of non-enterprise bid summary - modify formulas and format to accommodate inclusion or exclusion of cure costs and 502(b)(6) claims | 0.80 |
| 08/06/05 | Gaston, B. | BK-Business Analysis | Modification of non-enterprise bid analysis - modify formulas and format to include all other 199 leases on exiting stores without stalking horse bids | 0.60 |
| 08/06/05 | Gaston, B. | BK-Business Analysis | Call with J. Dimitrio, DJM to discuss non-enterprise bid analysis | 0.40 |
| 08/06/05 | Gaston, B. | BK-Business Analysis | Analysis of non-enterprise bid summary | 0.40 |
| 08/06/05 | Gaston, B. | BK-Business Analysis | Modification of non-enterprise bid summary - addition of revised cure costs | 0.70 |
| 08/06/05 | Gaston, B. | BK-Business Analysis | Modification of non-enterprise bid summary - addition of 502(b)(6) claims | 0.90 |
| 08/06/05 | Gaston, B. | BK-Business Analysis | Modification of non-enterprise bid summary - modify formulas and format to accommodate overlapping bid comparisons | 1.10 |
| 08/08/05 | Gaston, B. | BK-Business Analysis | Call with J. Dimitrio, DJM to discuss and clarify terms on bids for 2nd auction | 0.50 |
| 08/08/05 | Damore, R. | BK-Business Analysis | Update the vendor reclamation Q&A and procedures write up. | 1.80 |
| 08/08/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff (XRoads) on the inventory closing schedule for the enterprise buyers. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem (XRoads) on the cash information for the UCC and the status of the settlement process for the week ended August 3rd. | 0.40 |
| 08/08/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem (XRoads) and David Young (WD) on settlement process and time line for the current week. | 1.30 |
| 08/08/05 | Simon, D. | BK-Business Analysis | Communication with Alex Stevenson (XRoads) re: SG&A Analysis | 0.20 |
| 08/08/05 | Etlin, H. | BK-Business Analysis | Review and discuss projections with B. Nussbaum (WD). | 1.20 |
| 08/08/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) on the status of the vendor reclamation Q&A and procedure write up. | 0.60 |
| 08/08/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) and phone call with Todd Wuertz (XRoads) on the weekly update requirements for the vendor reclamation process. | 0.80 |
| 08/08/05 | Gaston, B. | BK-Business Analysis | Read e-mail requesting rent and related occupancy charges for Charlotte, Atlanta and Greenville DCs | 0.10 |
| 08/08/05 | Gaston, B. | BK-Business Analysis | Obtain rent and related occupancy data for Charlotte, Atlanta and Greenville DCs and send e-mail to K. Herman (XRoads) with data | 0.20 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) and H. Etlin (XRoads) regarding BOD presentation | 0.20 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | Call with Skadden, D. Bryant (Winn-Dixie) regarding: AMEX card agreement | 0.80 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | Analysis of economics of AMEX card agreement | 1.50 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | Call with A&M regarding: AMEX card agreement | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   543

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Stevenson, A. | BK-Business Analysis | E-mail with K. Hardee (WD) regarding AMEX card agreement | 0.10 |
| 08/08/05 | Gaston, B. | BK-Business Analysis | Call with S. Patel, K&S to discuss and clarify deal terms- stores 408 to 807 | 0.70 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | Status calls with A. Shah (XRoads) regarding manufacturing and advise related thereto | 0.50 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | E-mail to Rick Damore (XRoads) regarding cash flow reconciliation items | 0.30 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | E-mail to D. Bryant (Winn-Dixie) regarding AMEX card agreement information items | 0.20 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd (Winn-Dixie) to discuss distribution issues | 0.20 |
| 08/08/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd (Winn-Dixie) to discuss manufacturing issues | 0.30 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding contract rejections pending on motion that was already filed | 0.30 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Review email from Craig Boucher (XRoads) regarding information requested from Alvarez and Marsal (Committee financial advisor) | 0.10 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Draft email to Alvarez and Marsal (Committee financial advisor) outlining analysis of the IRI and Panasonic contract rejections and cost/benefit analysis of action | 0.30 |
| 08/09/05 | Gaston, B. | BK-Business Analysis | Meeting with A. Ravin, Skadden to discuss LL default notice on store 1095 and discuss pending information request from UCC advisors related to 4th round lease rejection | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding status of lease buyouts and go over information needed to put agreements on or off of rejection list. | 0.40 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) and John James (Winn-Dixie Legal) regarding all contracts set up for rejections, review and potential termination, including Bemis, GNX and AHP. | 1.80 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding status of ALG and GNX contracts and additional information required by Larry Appel (General Counsel for Winn-Dixie) | 0.50 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Telephone call with John James (Winn-Dixie Legal) regarding status of machine under lease with Dolphin manufacturing and need to reject lease on same. | 0.80 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Draft email to John James (Winn-Dixie Legal) and Joe Ragase (Winn-Dixie Purchasing) regarding status of lease buyout agreements and reasons not to reject. | 0.30 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Conference with John Young (XRoads) to determine course of action of AHP lease on capper equipment at Fitzgerald plant | 0.30 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Conference with Alex Stephenson (XRoads) regarding documentation needed for response to due diligence request on manufacturing plants | 0.20 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Research service confirmation information for store 1612 pursuant to request form Keith Daw (Smith Gambrell) | 0.90 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Research schedule F source data for store 1612 pursuant to request from Keith Daw (Smith Gambrell & Russell) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   545

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Lane, E. | BK-Business Analysis | Draft email to Keith Daw (Smith Gambrell) confirming notice to landlord and all other notice parties for lease on store 1612, along with legal analysis of notifying responsibilities of debtor with respect to last address known and presumption of service | 0.60 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Review background information on IRI contact | 0.60 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Draft email to Matthew Gavjian (Alvarez & Marsal) regarding rejection damage calculations for IRI contract rejection and background of same. | 0.40 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding contract terms with Arizona Tea | 0.50 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Prepare report in response to due diligence request from potential buyers for manufacturing facility | 2.30 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to maser contract list from spreadsheet prepared by Joe Ragase (Winn-Dixie purchasing) to include information from manufacturing plants | 1.50 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Prepare email with response to request for information in connection with due diligence on manufacturing plants | 0.20 |
| 08/09/05 | Lane, E. | BK-Business Analysis | Review contract with Anchor Hocking products in connection with anticipated return of the capper machines from the condiment facility | 0.60 |
| 08/09/05 | Etlin, H. | BK-Business Analysis | Discussion with B. Nussbaum (WD) on POR issues and strategy | 1.40 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Call with Charlie Van Pelt regarding the Harvard Drug Group and rebates they owe Winn-Dixie. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Damore, R. | BK-Business Analysis | Preparation for the vendor receivable call with Richard DeShong, (Winn-Dixie) Todd Wuertz and Aphay Liu (both XRoads) to review the set-off process for AP and AR credits against the vendors reclamation claim. | 1.20 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Preparation for the meeting with P. Lynch, B. Nussbaum, M. Byrum, and T. Robbins (all Winn-Dixie) and H. Etlin (XRoads) to review the vendor reclamation and credit sign up process by updating the Q&A and procedures list. | 1.30 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, M. Byrum, and T. Robbins (all Winn-Dixie) and H. Etlin (XRoads) to review the vendor reclamation and credit sign up process. | 0.80 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Meeting with Todd Wuertz, Aphay Liu (both XRoads) and Richard DeShong (Winn-Dixie) to discuss the procedures for documenting pre vs. post-petition credits, Dannon, Pepsi Bottling Group, Frito Lay, Quaker and Harvard Drugs. | 1.40 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) and Sally Henry (Skadden) on Pepsi Bottling Group and Frito Lay vendor reclamation issues. | 0.40 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Weekly management meeting with P. Lynch, B. Nussbaum, L. Appel, K. Hardee, M. Byrum (all Winn-Dixie) and members of XRoads, Blackstone, Skadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | 0.80 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Work on providing Skadden counsel information regarding Dannon's claim in order to address their legal motion to lift the stay. | 1.80 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Analysis of the Pepsi Bottling Group reconciliation and communication to Holly Etlin (XRoads) and Sally Henry (Skadden). | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   547

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Damore, R. | BK-Business Analysis | Analysis of the Frito Lay and Quaker reconciliation and communication to Holly Etlin (XRoads) and Sally Henry (Skadden) regarding potential preference claim. | 0.80 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Analysis of the Dannon claims and communication to Holly Etlin (XRoads) and Sally Henry (Skadden). | 1.70 |
| 08/09/05 | Damore, R. | BK-Business Analysis | Update of XRoads work plan for Winn-Dixie management | 0.60 |
| 08/09/05 | Gaston, B. | BK-Business Analysis | Auction to sell of approximately 250 leases not sold in enterprise sale auction | 0.90 |
| 08/09/05 | Gaston, B. | BK-Business Analysis | Call with P. Chydillo, HLHZ to discuss bank plan/committee comparison against final enterprise bid comparison | 0.70 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Review due diligence status and meeting with John James (Winn-Dixie) regarding the same | 0.30 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding AMEX P-Card program and related letter of credit | 0.50 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Calls with A&M regarding: P-Card program and related letter of credit | 0.40 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Review memo outlining US Bank relationship problems as it relates to AMEX card program | 0.30 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Modify AMEX P-Card financial analysis based on input from K. Hardee (WD) | 0.20 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) regarding manufacturing and business plan | 0.50 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Prepare for meeting with D. Judd (Winn-Dixie) regarding: distribution options | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B), S. Henry (Skadden), E. Amendola (DJM), J. Dimitrio (DJM), and J. Avallone (DJM) to discuss timing of hearing on lease rejection motion | 0.80 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Outline Plan for business plan preparation and related staffing requirements | 0.30 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with counsel K. Daw (Smith, Gambrell, & Russell) J. James (Winn-Dixie) and M. Salem (XRoads) regarding manufacturing due diligence process | 1.00 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Review and revise manufacturing analysis with A. Shah (XRoads) | 0.30 |
| 08/09/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly case management call with management, Blackstone, Skadden and XRoads Team | 0.90 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Lead manufacturing due diligence meeting with J. James (WD), E. Lane (XRoads), K. Kirschner (Kirschner & Legler, P.A.) counsel | 1.00 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding: distribution alternatives | 0.50 |
| 08/10/05 | Windham, P | BK-Business Analysis | Meet with S. Karol (XRoads) and M. Chlebovec (Winn-Dixie) to review and analyze the revised outparcel/owned store reports | 0.50 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding High Point facility sale process and operational issues pertaining to the same | 0.30 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Benita Kichler (Winn-Dixie Legal) regarding standard formatting for termination of contract letters to be used when contract can be terminated per terms (without rejection) | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/10/05 | Lane, E. | BK-Business Analysis | Review email from Ken Kirchner (Legler Law Offices) regarding response to due diligence requests for contract information. | 0.10 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review email from Shawn Sloan (Winn-Dixie) with request for information on ATM termination notices from Don Smith (Winn-Dixie Legal) | 0.20 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Draft email to Don Smith (Winn-Dixie Legal) advising of all noticing activity to date, and subtenant parties who were notified. | 0.40 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham (XRoads) regarding notice procedure to all vendor and contract parties for closing stores. | 0.20 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Review and revise manufacturing analysis with A. Shah (XRoads) | 1.00 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Draft email to Pam Windham (XRoads) advising her of all notice taken place on closing stores, and attaching sample notice letter along with list of all parties who received notice, assuring RE Dept. that the notice applies only to closing stores | 0.30 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Calls regarding: AMEX P-Card program with counsel and A&M | 0.40 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (WD) regarding AMEX P-Card program | 0.30 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Working dinner with J. Baker (Skadden), H. Etlin, R. Damore, C. Boucher, and S. Karol (all XRoads) regarding case matters | 1.00 |
| 08/10/05 | Simon, D. | BK-Business Analysis | Reviewed latest draft of Business Plan | 0.70 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) and Alex Stephenson ( XRoads), Doug Stanford (Smith Gambrell) and Ken Kirschner (Law office of Ken Kirschner) to go over due diligence requests for | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   550

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | documentation for sale of manufacturing plants. | |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review Schedule B documentation for those entities that own the manufacturing plants and dairies to determine all outstanding licences an permits | 0.90 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review SOFA 4a documentation to respond to due diligence requests for sale of manufacturing plants | 0.80 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Conference with John Vander Hooven (XRoads) regarding claim kick off meeting plans and CMS role in same | 0.30 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Draft documents to submit to Blackstone for permit and license information in response to due diligence requests on manufacturing plants | 0.70 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Conference with Benita Kichler (Winn-Dixie Legal) regarding termination letters sent to vendors and contract parties for closed stores | 0.30 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Telephone conference with Benita Kichler (Winn-Dixie Legal) regarding co-pack agreements vs. private label agreement and how each of them affect the manufacturing plant sales | 0.30 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Research all SOFA 18a documentation to determine appropriate legal entity ownership of all manufacturing plant and dairy operation sales to appropriately respond to due diligence requests | 0.70 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review emails from H. Warden (Winn-Dixie) to multiple providers for security equipment for closing stores | 0.30 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie) requesting copies of 9 contracts that affect the manufacturing plants, that were entered | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | into post-petition, in order to provide to Blackstone for due diligence request | |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review Smithfield private label agreement received from Benita Kichler (Winn-Dixie Legal) | 0.20 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Schedule G source data to include all terms of the Smithfield private label agreement | 0.30 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review email from Elizabeth Roberts (Winn-Dixie Purchasing) regarding purchasing agreement with Cargill and lack of official contract affecting the manufacturing plants | 0.20 |
| 08/10/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, C. Ibold (both Winn-Dixie), S. Karol (XRoads) B. Decaire (Hilco), J. Shaw (Gordon Bros) and R. Meadows (WD Director of Maintenance) to develop strategy for Freon | 1.50 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review email from Bryan Gaston (XRoads) regarding request from liquidators for additional noticing to store vendors regarding equipment still in the stores | 0.20 |
| 08/10/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (WD) et al to review detailed projections, assumptions | 3.10 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Call with Lisa Cagill, controller with McKee Foods to explain the vendor stipulation agreement. | 0.80 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) and Marwan Salem (XRoads) to review the status of the settlement agreement on week 1 of the liquidation process. | 0.80 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Calls with A&M regarding: AMEX P-Card program | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   552

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Damore, R. | BK-Business Analysis | Meeting with Ruth Webb (Hilco), Marwan Salem (XRoads), David Young (WD) and John Tinsley (Hilco) (by phone) to review the preliminary week 1 settlement. | 0.90 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) on vendor reclamation and review of the stipulation intention regarding terms. | 0.40 |
| 08/10/05 | Gaston, B. | BK-Business Analysis | Send e-mail to G. Ford and B. McGuire, A&M regarding information request for 4rd lease rejections | 0.10 |
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Call with A&M, Milbank, Skadden and K. Hardee (WD) regarding AMEX P-Card program | 0.40 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Calls with Hal Hopkins and Paul Tiberio (both Winn-Dixie) to review the credit term requirements in the stipulation agreement. | 0.40 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Communication of pharmacy auction results to Gary Dixon (Wachovia) and UCC. | 0.40 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Call with Gary Dixon at Wachovia on the status of the settlement process for week one. | 0.30 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Review of the vendor receivable information provided by Richard DeShong (Winn-Dixie) and the analysis of pre and post-petition split. | 1.60 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Examination of the settlement analysis for week 1 ending 8/3/05 provided by Hilco. | 0.60 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding liquidators' issues with vendor equipment still in the closing stores. | 0.30 |
| 08/10/05 | Damore, R. | BK-Business Analysis | Working dinner with J. Baker (Skadden), A. Stevenson, H. Etlin C. Boucher and S. Karol (all XRoads) to review status of case and work plan requirements for balance of August and September. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Stevenson, A. | BK-Business Analysis | Participate in call with Blackstone regarding long term business planning | 1.50 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Draft email to Bryan Gaston (XRoads) and Craig Boucher (XRoads) regarding previous noticing to store vendors and legal ramifications of removal of any leased equipment vs. removal of vendor-owned equipment | 0.40 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Telephone conference with Aphay Liu (XRoads) regarding location of Winn-Dixie personnel who handles sales and/or liquidation of manufacturing plants | 0.30 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Draft email to H. Warden (Winn-Dixie) regarding correspondence from ADT to S. Sloan (Winn-Dixie) and ADT's intention to discontinue service in all Winn-Dixie stores. | 0.20 |
| 08/10/05 | Lane, E. | BK-Business Analysis | Review response from H. Warden (Winn-Dixie) directing miscommunications to ADT personnel | 0.10 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Call with S. Henry (Skadden) regarding substantive consolidation analysis next steps | 0.10 |
| 08/11/05 | Windham, P | BK-Business Analysis | Analysis of capex costs and development of real estate analysis with S. Karol (XRoads) | 1.40 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with F. Hubbard (Blackstone) H. Etlin (XRoads) regarding capital expenditure projections | 0.10 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding lease buyouts and Skadden's instruction to hold off on rejection at this time | 0.30 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding AHP lease and elimination of financing agreement option | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   554

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding notifications to insurance parties, including letter of credit underwriters | 0.30 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Strategy conference with Marwan Salem (XRoads) regarding posting of contracts to due diligence website for manufacturing sale | 0.20 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Evaluate status and organize all construction contracts to prepare for scanning and recording of contract in master database | 0.90 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Meeting with Teri Shelton (XRoads) to complete instructions for preparation of construction contract files | 0.50 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Strategy and Planning meeting with Joe Ragase (Winn-Dixie Purchasing) regarding all pending IT contracts and map out plans for preparation of rejection approval documentation | 1.30 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Win-Dixie Purchasing) to follow up on procedures to locate multiple supply contracts affecting manufacturing facility sales | 0.90 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Draft email to Don Smith (Winn-Dixie Legal) regarding content and affects of notices previously forwarded to closing-store subtenants | 0.40 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Prepare contract materials for Jessica Millette (XRoads) to coordinate scanning of all contracts on CD for Blackstone | 0.90 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Draft explanatory letter to go with all contract-related responses to the due diligence request on manufacturing facilities | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps)  regarding lease buyouts, final decision to suspend rejections | 0.30 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Draft email to Mike Chevobic (Winn-Dixie Real Estate) regarding possible payments on lease buyout agreements. | 0.20 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Review response from Mike Chevobic (Winn-Dixie Real Estate) confirming suspended payments on the lease buyout agreements | 0.10 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Review all construction contracts for pending status to assign XRoads tracking number for scanning purposes | 2.10 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Coordinate with Teri Shelton (XRoads) instructions for file preparations | 0.50 |
| 08/11/05 | Lane, E. | BK-Business Analysis | Draft report analyzing steps taken in completion of contract-tracking and contract-rejection process to ensure appropriate use of resources and staffing. | 1.10 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding operating dairy financial budgets | 0.20 |
| 08/11/05 | Damore, R. | BK-Business Analysis | Call with Steven Eichel (Skadden) regarding Dannon and the trade lien stipulation and terms agreement sign off. | 0.80 |
| 08/11/05 | Damore, R. | BK-Business Analysis | Meeting with Flip Hubbard (Blackstone) on the vendor reclamation process. | 0.90 |
| 08/11/05 | Damore, R. | BK-Business Analysis | Call with Todd Wuertz (XRoads) on the vendor reclamation process. | 1.80 |
| 08/11/05 | Damore, R. | BK-Business Analysis | Follow up communication with XRoads and Winn-Dixie groups on the stipulation sign up and terms agreement process. | 0.80 |
| 08/11/05 | Damore, R. | BK-Business Analysis | Analysis of the preference payment information for the reclamation vendors and communication of information to merchandising. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Damore, R. | BK-Business Analysis | Analysis of the CIA vendor file and communication of information to merchandising. | 1.10 |
| 08/11/05 | Damore, R. | BK-Business Analysis | Call with Hal Hopkins (WD) regarding Dannon and the stipulation and terms agreement sign off. | 0.40 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Review / revise manufacturing facility projections for purposes of bid analysis | 0.40 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding long term business plan preparation | 0.40 |
| 08/11/05 | Etlin, H. | BK-Business Analysis | Preparation for and attend Winn-Dixie Board meeting | 4.30 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Review draft document prepared by Blackstone regarding long term business plan preparation | 0.30 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding: manufacturing diligence process | 0.20 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Review status of manufacturing requests with M.Salem (XRoads) and Schlaak | 0.50 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd (Winn-Dixie), E. Katz (Blackstone) and P. Schlaak (Blackstone) regarding manufacturing timing and next steps | 0.60 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Call with M. Kopacz (A&M) regarding AMEX P-Card | 0.20 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Call with M. Gavejian regarding: AMEX P-Card | 0.10 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Respond to e-mail from HLHZ regarding: G&A cost reductions in Bank Plan | 0.10 |
| 08/11/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding inquiry from Duetsche Bank regarding: landlord claims | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/12/05 | Gaston, B. | BK-Business Analysis | Review paragraph 19 of Drafts of Exclusivity and 365(d)(4) Motions | 0.50 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Review paragraph 20 of Drafts of Exclusivity and 365(d)(4) Motions | 0.20 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Review paragraph 21 of Drafts of Exclusivity and 365(d)(4) Motions | 0.40 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Read Freon removal agreement with Rapid Recovery and incorporate revisions for negotiation | 1.20 |
| 08/12/05 | Vander Hooven | BK-Business Analysis | Review files provided by Winn-Dixie legal department and format for transmittal to Logan ( Logan & Company) for noticing purposes. | 3.50 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Preparation for the conference call regarding vendor credit by reviewing status of 51 key vendors terms, credit and report prepared by Lianie at Winn-Dixie. | 0.90 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Call with Ellen Gordon (XRoads), Todd Wuertz (XRoads) and Aphay Liu (XRoads) regarding the need to get the Exhibit E stipulation agreement and memorandum consent agreements out to the vendors at the front end of the sign up process. | 0.30 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Call with Hal Hopkins (Winn-Dixie) to review the list of vendors for the conference call on vendor credit. | 0.30 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Review all IBM contracts to locate appropriate schedules that correspondence with IBM's settlement offer for return of certain equipment | 0.60 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) regarding terms of IBM schedules affecting pharmacy equipment | 0.30 |
| 08/12/05 | Stevenson, A. | BK-Business Analysis | Call with S. Henry (Skadden) and C. Boyle (Blackstone) regarding substantive consolidation | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie) L. Appel (General Counsel for Winn-Dixie) and H. Etlin (XRoads) regarding business plan | 0.90 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Draft explanatory email to Jane Leamy (Skadden Arps) regarding multiple IBM schedules | 0.20 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Review revised list of due diligence requests and pending responses relating to CMS-controlled materials | 0.30 |
| 08/12/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boucher (XRoads) regarding Cisco negotiation and business update related to the same | 0.30 |
| 08/12/05 | Stevenson, A. | BK-Business Analysis | E-mail to J. O'Connell (Blackstone) regarding: Pompano value | 0.30 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Read e-mail from L. Barton, WD Lease Acct requesting guidance on rent payments for 9 rejected leases heard in court 8-11-05 | 0.10 |
| 08/12/05 | Stevenson, A. | BK-Business Analysis | E-mail with B. Nussbaum (Winn-Dixie) regarding: Pompano value | 0.10 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Prepare calculation of pro-rated rent payments on 9 rejected leases for WD lease accounting | 0.80 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Distribute pro-rated rent payments on 9 rejected leases to attorneys, WD and XRoads personnel | 0.10 |
| 08/12/05 | Gaston, B. | BK-Business Analysis | Call with A. Stevenson (XRoads) to discuss sq ft for Baldwin and Pompano warehouses | 0.10 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Call with Sally Henry and Steven Eichel (Skadden) on Dannon and need to prepare for court hearing. | 0.30 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Review returned-mail from Winn-Dixie Operations in connection with notices sent to vendors for closed stores | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   559

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Lane, E. | BK-Business Analysis | Coordinate with Teri Shelton (XRoads) instructions for tracking returned mail to submit to Logan ( Logan & Company)  for changes to creditors matrix | 0.40 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Review list of insurance policies and carriers provided by Dale Bitter (Winn-Dixie Risk Management) and compare with Schedule G for appropriate inclusion | 0.90 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Prepare Schedule G entries for all D&O policy information to be captured on Schedule G Supplement | 2.30 |
| 08/12/05 | Lane, E. | BK-Business Analysis | Prepare Schedule G entries for all miscellaneous liability policy information to be captured on Schedule G Supplement | 1.90 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Update procedures changes from the vendor credit call on 8/12/05 | 0.80 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Conference call with Tom Robbins (Winn-Dixie), Gary Estel (Winn-Dixie), Holly Etlin (XRoads), Rosalie Gray (Skadden), and Hallmark representatives to review the need to alter the existing contract between Winn-Dixie and Hallmark. | 0.40 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Partial attendance on conference call with Sheon Karol (XRoads), Catherine Ibold (WD), Bryan Gaston (XRoads), Rick Meadows (WD), and Mike Chlebovec (WD) regarding the issues for recapturing the Freon at the closing stores and meeting the closing schedule for rejecting the leases. | 0.30 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Research on the status of Del Monte issues in completing an agreement under the stipulation. | 0.80 |
| 08/12/05 | Damore, R. | BK-Business Analysis | Conference call with David Young (Winn-Dixie) and Marwan Salem (XRoads) to review the status of the inventory reconciliation process. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    480

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | bidders to assure their qualification to participate in the 7/19/05 auction. | |
| 07/20/05 | Lane, E. | BK-Business Analysis | Telephone conferences with K. Tran (XRoads) regarding updates and revisions needed for masterlist to track contract images | 0.20 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding Panasonic in-store copier contract rejection, and analysis of amounts due and approval of rejection | 0.60 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Revise approval form for rejection of Panasonic in-store copier agreement | 0.40 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review bankcard contracts provided by Karyn Keppel (Winn-Dixie EFT Dept.) | 0.20 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review IBM contracts and reconcile IT Departments' list with hard copies of contracts from file | 0.90 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review correspondence from City of Ocala, FL requesting additional notices regarding sales | 0.10 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Correspondence to A. Hariton (Winn-Dixie Accounting) regarding bankcard contracts | 0.10 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie CFO) regarding new filing of schedule amendments | 0.10 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Draft response to all parties in correspondence thread regarding utility arrangements with City of Ocala, FL | 0.20 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Prepare additional analysis of Panasonic master lease to evaluate all options for dealing with in-store copier agreement | 0.80 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Conference with John Young (XRoads) regarding camera security equipment in open and closed stores | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   481

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Gaston, B. | BK-Business Analysis | Analysis of pharmacy auction results | 1.20 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Eisner, (Blackstone) to discuss revisions to enterprise sale model | 0.70 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone) and C. Jackson, (Smith Hulsey) to discuss public communications, filings, and notices related to enterprise sales | 0.50 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone) to discuss revisions to summary of winning bids from enterprise sales | 0.60 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review correspondence from S. Wadford (Winn-Dixie Security) regarding disposition of owned security equipment in Pompano | 0.10 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Comparison of actual pharmacy auction results against plan | 0.50 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Read and reply to 2 e-mails from M. Freitag, Kekst regarding clarification on status of store 2073 from enterprise sale process | 0.20 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Telephone call with D. Seleen, (Winn-Dixie) Administrative Assistant to discuss status evaluation of asset disposition workplan | 0.70 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Incorporate updates from each cross functional team in asset disposition workplan | 0.50 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Convert consolidated workplan from MS Project into Adobe acrobat file for delivery to bank | 0.40 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Correct formula in detail tab of cure cost file to be consistent with summary | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   482

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Gaston, B. | BK-Business Analysis | Add revisions to cure cost file from LL claims filed during enterprise sale notice process | 0.80 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | E-mail revised cure cost file to HLHZ | 0.10 |
| 07/20/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Chydillo (HLHZ) to discuss revised cure cost schedule | 0.30 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Evaluate and analyze master-list of all contracts with contract images on XRoads shared CMS drive, to confirm tracking capabilities | 0.90 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Telephone call with J. Leamy (Skadden Arps) regarding approval requested by B. Nussbaum (Winn-Dixie CFO) before his signature on coverpage for schedule amendments | 0.30 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Meeting with Jay Castle (Winn-Dixie Legal) regarding Bennett Nussbaum's (Winn-Dixie CFO) signature on amended schedule coverpage | 0.10 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Team meeting with all XRoads team members to discuss auction outcome, reclamation claim status and next steps | 0.50 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Crocker (Logan & Company) regarding status of Winn-Dixie Texas entity. | 0.10 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review background merger & acquisition documentation to confirm status of Winn-Dixie Texas | 0.20 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company advising that Winn-Dixie Texas is now a part of Winn-Dixie Montgomery | 0.10 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Review / revise sensitivity analysis prepared by A. Eckerman (XRoads) | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    483

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jayson Roy and David Young regarding inventory valuation as of the beginning of the GOB. | 1.20 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Call with DIP lender regarding: GOB budget | 0.70 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly meeting with counsel, management, Blackstone, XRoads | 1.00 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: manufacturing process | 0.70 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: operational timelines as they relate to manufacturing sale process | 0.70 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with G. Casales (Winn-Dixie)regarding: manufacturing projections | 0.90 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Tran (XRoads) with spreadsheet containing new analysis of imaged contracts | 0.10 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Work with M.Salem  (XRoads) regarding: GOB Budgets | 1.50 |
| 07/20/05 | Damore, R. | BK-Business Analysis | Meeting with Ellen Gordon, Todd Wuertz (XRoads) and Richard DeShong (Winn-Dixie) on the procedures for documenting and signing up the 22 reclamation vendors to the Reclamation Agreement. | 1.10 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Participate in team meeting regarding: case matters | 0.40 |
| 07/20/05 | Damore, R. | BK-Business Analysis | Phone conversation with bank agent Gary Dixon (Wachovia) regarding the results of the Pharmacy auction. | 0.30 |
| 07/20/05 | Damore, R. | BK-Business Analysis | Phone conference with Holly Etlin, Alex Stevenson, Sheon Karol, Ellen Gordon and John VanderHooven (XRoads) regarding the Winn-Dixie critical work plan issues. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Damore, R. | BK-Business Analysis | Telephone call with E. Gordon, T. Wuertz and H. Etlin (XRoads) on the procedures for documenting and signing up the 22 reclamation vendors to the Reclamation Agreement. | 0.60 |
| 07/20/05 | Damore, R. | BK-Business Analysis | XRoads team meeting to review the auction results and the near term work plan. | 0.50 |
| 07/20/05 | Damore, R. | BK-Business Analysis | Attend weekly management and advisor conference call to review the business performance, liquidity, auction results and near term work plan. | 0.80 |
| 07/20/05 | Damore, R. | BK-Business Analysis | Review of the pharmacy auction results and communications with M. LeBlanc (Winn-Dixie), H. Etlin (XRoads) and G. Dixon (Wachovia) on the initial results. | 2.10 |
| 07/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on General & Administrative spending. | 0.10 |
| 07/20/05 | Damore, R. | BK-Business Analysis | Review of the vendor receivable collection and documentation progress. | 0.90 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Email with G.Casales (Winn-Dixie) regarding: dairy projections | 0.10 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Calls with E. Katz (Blackstone) & G.Dixon (Wachovia) regarding: manufacturing documents | 0.70 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Review correspondence thread starting with C. Jackson (Smith Hulsey) regarding Konica photo lab equipment status and request for inform from certain buyers | 0.30 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Draft response to C. Jackson (Smith Hulsey) regarding all work done to date on Konica photo lab contracts and equipment | 0.20 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Conference with Benita Kichler (Winn-Dixie Legal) regarding utility notices and what is currently required by the court) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   485

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Kichler (Winn-Dixie Legal) regarding utility notices and what is currently required by the court) | 0.10 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham (XRoads) regarding process currently in place for utility notifications on sold stores | 0.30 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding Bemis contract and options for Chek Beverage supplies already produced (pre-petition) | 0.80 |
| 07/20/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan Manual construction for A. Stevenson (XRoads) | 2.80 |
| 07/20/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan Manual construction for A. Stevenson (XRoads) | 1.50 |
| 07/20/05 | Eckerman, A. | BK-Business Analysis | Prepared summary of Liquidator Relations for J. Young (XRoads) | 2.50 |
| 07/20/05 | Eckerman, A. | BK-Business Analysis | Continued work on Liquidator Relations analysis for J. Young (XRoads) | 1.40 |
| 07/20/05 | Eckerman, A. | BK-Business Analysis | Continued work on Liquidator Relations analysis for J. Young (XRoads). | 2.60 |
| 07/20/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan Manual construction for A. Stevenson (XRoads). | 1.30 |
| 07/20/05 | Eckerman, A. | BK-Business Analysis | Prepared utility analysis for C. Boucher (XRoads). | 1.00 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Dinoff (XRoads)  regarding: budgets | 1.10 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Email to G. Dixon (Wachovia) regarding: manufacturing sale process | 0.10 |
| 07/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on pharmacy closings. | 0.30 |
| 07/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Scott (Winn-Dixie) on calculation of shipping costs for obsolete inventory. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (Winn-Dixie) on coordinating IT department reporting during liquidation period. | 0.30 |
| 07/20/05 | Dinoff, J. | BK-Business Analysis | Prepared advertising cost analysis to determine portion reimbursable by liquidator. | 2.00 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Review e-mail from C. Boucher (XRoads) regarding: IBM negotiations | 0.10 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Email with D. Judd  (Winn-Dixie) regarding: operational vs. sale process timing | 0.20 |
| 07/20/05 | Stevenson, A. | BK-Business Analysis | Emails with R. Port and K. Kirschner (Kirschner & Legler PA)regarding: comments to manufacturing documents | 0.60 |
| 07/20/05 | Damore, R. | BK-Business Analysis | Telephone call with H. Etlin (XRoads) regarding critical work plan issues through the July 29th court hearing and communication concerns by the company with the bank. | 0.40 |
| 07/20/05 | Simon, D. | BK-Business Analysis | Reviewed updated sensitivity analysis and a summary chart  prepared by A. Stevenson (XRoads) | 0.40 |
| 07/20/05 | Simon, D. | BK-Business Analysis | Reviewed adjusted sensitivity analysis prepared by A. Stevenson (XRoads) | 0.30 |
| 07/20/05 | Lane, E. | BK-Business Analysis | Prepare Contract Rejection Approval form with complete analysis of contract rejection potential damages, current charges due and business judgment for rejection of services | 0.90 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Review of the stores not auctioned during the pharmacy and their specific disposition. | 2.20 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Phone conversation with Sid Lambersky with Big Lots regarding excess inventory. | 0.20 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Review of liquidation information letter for the bank. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   487

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Damore, R. | BK-Business Analysis | Review of bank information request regarding pharmacy auction results. | 0.40 |
| 07/21/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to requests from the unsecured creditors committee. | 0.90 |
| 07/21/05 | Young, J. | BK-Business Analysis | Telephonic meeting of Winn-Dixie cross function team members (approximately 25 participants) | 1.00 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Damore (XRoads) to discuss pharmacy script analysis and asset disposition workplan | 0.40 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with D. Seleen, (Winn-Dixie) Administrative Assistant, to discuss updates to asset disposition workplan | 0.50 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Salem (XRoads) to discuss CAM, insurance and taxes in liquidator budget | 0.60 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Chydillo, (HLHZ) to discuss revisions to latest cure costs and comparison to bank plan for actual results of enterprise sale and pharmacy auction | 0.40 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Analysis of and update to cure costs for exiting stores | 1.40 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Schlaack, (Blackstone) to discuss 502(b)(6) rejection claim on Montgomery Pizza Plant and other DC / Manufacturing plant matters | 0.30 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Update and analysis to Winn-Dixie cross functional work plans | 0.60 |
| 07/21/05 | Gaston, B. | BK-Business Analysis | Conversion of work plan document into PDF format | 0.20 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Call with A&M regarding: GOB budget | 0.60 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Email to P. Schlaak regarding: pizza documents | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Gaston, B. | BK-Business Analysis | Telephone call with K. Neil, (Winn-Dixie) Lease Account to discuss cure costs files | 0.30 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Email to C. Ibold (Winn-Dixie) regarding: survey and title reports | 0.10 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with T Booth, C Scott and M Peck (Winn-Dixie Purchasing) regarding procedures in place for equipment returns and contract rejections | 0.40 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Review historical sales and margin analysis prepared by Blackstone | 0.20 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | E-mail response to A&M request regarding: store by store budgets | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Email response to HLHZ request regarding: claims mitigation opportunities | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Call with J. Young  (XRoads)regarding: manufacturing and DC exit timing | 0.30 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Call with Keefe (Hilco) regarding: GOB Budget | 0.20 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Email with T Acayan (Winn-Dixie) regarding: store performance in period 1 | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Email with K. Kirschner (Kirschner & Legler, PA) regarding: manufacturing document status | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Review email from E. Gordon (XRoads)regarding: reclamation claim status as it relates to projected future liquidity | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd and L. Appel (Winn-Dixie) regarding: shrink initiatives | 0.50 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Work on sensitivity analysis and related presentation | 2.20 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Call with management regarding: sensitivity analysis and strategy | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding IT contracts and status of related equipment maintenance | 0.70 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Cross-functional team conference call | 0.80 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Conference with Mike Chevobic (Winn-Dixie Legal) regarding list of buyers for stores sold at auction 7/18 | 0.40 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Review response to bank information request and comment | 0.20 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheet with list of buyers, excluding confidential auction information, for release to certain company parties | 1.30 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Review / revise GOB budget with M. Salem (XRoads) | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding historical sales and margin analysis | 0.30 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with Stanley Wadford (Winn-Dixie Security) regarding digital cameras located in three separate stores, in which company wants to transfer equipment to Pompano | 0.30 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with A.Eckerman (XRoads) regarding: leased equipment information | 0.20 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Email with L. Appel (Winn-Dixie) regarding: committee presentation | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Business Analysis | Review / revise FF&E budget with J.Dinoff and M. Salem (XRoads) | 0.40 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Brogan Sr (Winn-Dixie Security) requesting store number information in order to determine whether or not certain security equipment can be transferred to Pompano | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   490

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate) regarding additional parking lot agreement for store 2073 | 0.10 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Review all real estate contracts to obtain all contract information for store 2073 | 0.40 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kim Neill (Winn-Dixie Real Estate) regarding store 2073 and only contractual agreements not contained with real estate files | 0.20 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Revise tracking document for contract rejections | 0.40 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Ingram (Winn-Dixie Purchasing) with final instructions for circulation of contract rejection tracking documentation | 0.20 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Review schedule G source data to locate original agreement with Bemis | 0.60 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Ragase (Winn-Dixie Purchasing) with Bemis contract and background information | 0.30 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Review schedule G source data to determine status of agreement with Phoenix Closures | 0.50 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Ragase (Winn-Dixie Purchasing) regarding absence of written agreement on file | 0.20 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Review correspondence thread from C. Jackson (Smith Hulsey) regarding status of ATM contracts and related equipment | 0.10 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Draft response to C. Jackson (Smith Hulsey) regarding current status of ATM contracts and appropriate contacts for same | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   491

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with Cindy Tierney (Winn-Dixie EFT) regarding plans for ATM machines and any related agreements | 0.30 |
| 07/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with Tal Booth (Winn-Dixie Purchasing) regarding proper contacts and status for ATM agreements | 0.10 |
| 07/21/05 | Eckerman, A. | BK-Business Analysis | Continued to work on Bank Plan Manual construction for A. Stevenson (XRoads). | 1.40 |
| 07/21/05 | Eckerman, A. | BK-Business Analysis | Email exchange with John Young regarding Liquidator Relations, Confidentiality Agreement, next steps and timing. | 2.00 |
| 07/21/05 | Eckerman, A. | BK-Business Analysis | Meeting with John Young regarding analysis of Liquidator Relations - Confidentiality agreements. | 0.80 |
| 07/21/05 | Eckerman, A. | BK-Business Analysis | Updated analysis for John Young regarding Liquidator Relations, Confidentiality Agreements | 2.00 |
| 07/21/05 | Eckerman, A. | BK-Business Analysis | Made additional changes to the Bank Plan manual for A. Stevenson (XRoads) | 1.30 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Meetings with Barry McMenamy (Winn-Dixie) to review the new 12 week cash forecast. | 1.10 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Cross functional team call involving Winn-Dixie's operational, store, legal, HR, IS and logistic teams and XRoad's team leaders to review status of liquidation and enterprise sales. | 0.80 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) and J. Pronto (Hilco) via phone on the inventory support for the week 6 ad. | 0.60 |
| 07/21/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Standford (Smith-Gambrel) on scheduling ongoing concern sales for stores with buyers. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Standford (Smith-Gambrel) on scheduling ongoing concern sales for stores with buyers. | 0.60 |
| 07/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Robbins (Winn-Dixie) on use of 8/3 advertising insert for liquidators. | 0.20 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Review the detail work plans and schedules updated weekly by the Winn-Dixie cross functional team leaders in preparation for the weekly cross functional team call included updates of the work plan. | 1.20 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Examination of the proposed information for tracking the inventory through the liquidation process. | 2.80 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Meeting with Jayson Roy and David Young (Winn-Dixie) regarding inventory valuation as of the beginning of the GOB. | 0.50 |
| 07/21/05 | Damore, R. | BK-Business Analysis | Meeting with Richard DeShong (Winn-Dixie), Ellen Gordon and Todd Wuertz (XRoads) on the vendor reclamation settlements. | 0.80 |
| 07/22/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference call to determine company support requirements to all closing stores for the weeks 5 and 6 advertising circulars. | 1.00 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Calls with J. Dinoff (XRoads) regarding: FF&E negotiation | 0.30 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | E-mail to D. Simon (XRoads)regarding: agenda for review of sensitivity analysis with Peter Lynch (Winn-Dixie) | 0.20 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | E-mail to R. Dubnick regarding: IBM buyout proposal | 0.10 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | E-mail to H. Etlin (XRoads) regarding: IBM buyout proposal | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Call with IBM regarding: buyout terms | 0.30 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | E-mail to R. Dubnick regarding: IBM buyout payment terms | 0.10 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Analysis of IBM buyout proposal terms | 0.70 |
| 07/22/05 | Damore, R. | BK-Business Analysis | Telephone Call with J. Dinoff (XRoads) regarding Hilco liquidation issues. | 0.40 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Work with B. Gaston (XRoads) on store disposition analysis | 0.80 |
| 07/22/05 | Damore, R. | BK-Business Analysis | Cross functional team call involving Winn-Dixie's operational, store, legal, HR, IS and logistic teams and XRoad team leaders to review status of liquidation and enterprise sales. | 0.40 |
| 07/22/05 | Damore, R. | BK-Business Analysis | Review of detail work plan for the bank. | 2.10 |
| 07/22/05 | Damore, R. | BK-Business Analysis | Review of bank information request regarding weekly information on the liquidation process, pharmacy auction results, budget detail on the GOB and FF&E store plan, and how the inventory liquidation shrink will be addressed. | 2.60 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Call with R. Dubnick regarding:cisco routers and options | 0.20 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Review email from C. Forehand (Winn-Dixie) regarding: Project Jumpstart early results | 0.20 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Review sensitivity analysis with B.Nussbaum (Winn-Dixie) | 0.80 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Call to L. Appel (Winn-Dixie) regarding: sensitivity analysis | 0.10 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) regarding: sensitivity analysis | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Finalize sensitivity analysis and presentation related thereto based on comments from B. Nussbaum (Winn-Dixie) | 1.20 |
| 07/22/05 | Damore, R. | BK-Business Analysis | Conference call with M. Salem and H. Etlin (XRoads) to review the information developed in response to the banks request. | 1.20 |
| 07/22/05 | Damore, R. | BK-Business Analysis | Telephone call with G. Dixon (Wachovia) to discuss their open information request and the timing of information. | 0.40 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Call to A. Hede (A&M) regarding: GOB budget and advance rate changes | 0.30 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Call regarding: manufacturing assets with counsel, HLHZ, committee counsel and Blackstone | 0.50 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Email to K. Hardee (Winn-Dixie) regarding: request for tax related information from banks | 0.10 |
| 07/22/05 | Damore, R. | BK-Business Analysis | Telephone call with M. LeBlanc (Winn-Dixie) and update of the pharmacy auction results. | 0.90 |
| 07/22/05 | Stevenson, A. | BK-Business Analysis | Work with M. Salem (XRoads)on FF&E / GOB budget | 0.40 |
| 07/22/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) to discuss comparisons against bank plan for enterprise sale and GOB processes | 0.60 |
| 07/22/05 | Gaston, B. | BK-Business Analysis | Update and revise inventory data for enterprise sale and GOB process | 0.70 |
| 07/22/05 | Vander Hooven | BK-Business Analysis | Discussions with Jane Leamy (Skadden) regarding claims meeting scheduled for Jacksonville | 1.40 |
| 07/22/05 | Vander Hooven | BK-Business Analysis | Review files in conjunction with Insurance companies and noticing of BK | 2.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with S. Sloan (Winn-Dixie Retail Operations) regarding termination notices and responses to same | 0.30 |
| 07/22/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Tierney (Winn-Dixie EFT) regarding ATM contracts and return of related equipment | 0.10 |
| 07/22/05 | Lane, E. | BK-Business Analysis | Draft response to Cindy Tierney (Winn-Dixie EFT) advising that no rejection of ATM contracts planned for now | 0.10 |
| 07/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Scribner and S. Sloan (Winn-Dixie) on merchandising and store replenishment issues. | 0.40 |
| 07/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Young (Winn-Dixie) on Capital Assets. Dept. data requirements surrounding the liquidation of furniture, fixtures and equipment. | 0.40 |
| 07/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Hays (Winn-Dixie) on research of additional stores for inclusion in advertisement cost analysis. | 0.50 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | E-mail to J. Dinoff (XRoads) regarding: FF&E budget negotiations | 0.10 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | E-mail to C. Boyle (Blackstone) regarding: financial data for Committee presentation | 0.10 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | E-mail to H. Etlin (XRoads) regarding: staffing | 0.10 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | Review / revise GOB budget with M.Salem (XRoads) | 0.30 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | Work with B. Gaston (XRoads) telephonically on store disposition proceeds analysis | 0.50 |
| 07/23/05 | Gaston, B. | BK-Business Analysis | Update and revise bank plan comparison for enterprise sale and GOB process | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/23/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Salem (XRoads) to discuss update to enterprise sale / GOB store list | 0.40 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | Review / revise store disposition analysis | 1.50 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | E-mail to M.Salem (XRoads) regarding: GOB budget comments | 0.10 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | Review and analyze Period 1 financial results and trends | 1.70 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | Review and analyze CRC card data for Period 13 | 0.60 |
| 07/23/05 | Stevenson, A. | BK-Business Analysis | E-mail to R. Rhee (Winn-Dixie) regarding comments to Period 1 financial analysis | 0.10 |
| 07/24/05 | Simon, D. | BK-Business Analysis | Reviewed Bank Sensitivity Analysis prepared by A. Stevenson (XRoads) | 0.50 |
| 07/24/05 | Gaston, B. | BK-Business Analysis | Call with A. Stevenson (XRoads) to discuss bank plan update | 0.50 |
| 07/24/05 | Gaston, B. | BK-Business Analysis | Revise inventory to isolate 15 lease only stores | 0.60 |
| 07/24/05 | Gaston, B. | BK-Business Analysis | Revise bank plan comparison for changes to enterprise store sale process | 0.80 |
| 07/24/05 | Karol, S. | BK-Business Analysis | Analysis of proposed extensions and possible alternatives to buyers dropping stores with contingencies | 1.80 |
| 07/24/05 | Karol, S. | BK-Business Analysis | Analysis of store closing logistical issues | 1.30 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Email with A. Hede (A&M) regarding: Committee meeting agenda | 0.10 |
| 07/25/05 | Damore, R. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding review of pharmacy auction results. | 0.50 |
| 07/25/05 | Damore, R. | BK-Business Analysis | Telephone conversations with M. LeBlanc (Winn-Dixie) regarding the need to auction an additional pharmacy, the process for doing so, and the treatment of pharmacy | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | inventory in the enterprise stores that didn't purchase the inventory. | |
| 07/25/05 | Damore, R. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) on the accounting for POS sales and markdowns during the GOB process. | 0.90 |
| 07/25/05 | Damore, R. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) on the status of inventories at the enterprise stores, movement of inventory categories from those stores, and the GOB process to control shrink. | 0.50 |
| 07/25/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff (XRoads) to review the status of the store liquidation plan and preparation activities. | 0.80 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Email coordination of IBM POS Buyout | 0.20 |
| 07/25/05 | Damore, R. | BK-Business Analysis | Meeting with J. Freise (Hilco) on valuing beginning retail inventory at the GOB commencement. | 0.90 |
| 07/25/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) and subsequent review of the new 12 week cash forecast due to the banks. | 1.40 |
| 07/25/05 | Damore, R. | BK-Business Analysis | Analysis of the store auction results and the need to auction an additional pharmacy and the treatment of pharmacy inventory in the enterprise stores that didn't purchase the inventory. | 0.70 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Call with HLHZ regarding: borrowing base and cash flow projections | 0.30 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Bitter (Winn-Dixie) regarding: D&O insurance issues | 0.50 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: strategic matters | 2.50 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: committee presentation | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   498

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boyle (Blackstone) regarding: business planning matters | 1.00 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Review email regarding: POS buyout and respond | 0.10 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Review / analyze weekly sales results for purposes of the Committee presentation | 0.30 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Review script recoveries for purposes of Committee presentation slides | 0.10 |
| 07/25/05 | Stevenson, A. | BK-Business Analysis | Review / revise committee slides regarding: operating matters | 1.90 |
| 07/25/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (Winn-Dixie) regarding leased equipment store #740 | 0.30 |
| 07/25/05 | Simon, D. | BK-Business Analysis | Coordinate strategy with J. Skelton (Winn-Dixie) regarding Wachovia as a financier | 0.30 |
| 07/25/05 | Vander Hooven | BK-Business Analysis | Prepare for meeting with M. Byrum, J. Roy (both Winn-Dixie), J. Leamy (Skadden), and K. Logan (Logan & Company) regarding reconciliation of claims process. | 3.70 |
| 07/25/05 | Eckerman, A. | BK-Business Analysis | Datasite management for J.Young and C. Espinal (XRoads) | 2.20 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss lease rejections and auction results | 0.50 |
| 07/25/05 | Eckerman, A. | BK-Business Analysis | Continued datasite management for J.Young and C. Espinal (XRoads) | 1.80 |
| 07/25/05 | Eckerman, A. | BK-Business Analysis | Phone calls to liquidators verifying access and finalizing setup for J.Young and C. Espinal (XRoads) | 2.00 |
| 07/25/05 | Eckerman, A. | BK-Business Analysis | Made additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   499

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Eckerman, A. | BK-Business Analysis | Continued to make additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 1.50 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol (XRoads) to discuss real estate department staffing and objectives | 0.80 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Meeting with P. Windham and B. Gaston (XRoads) regarding real estate staffing and outstanding issues | 0.80 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Schaper and M. Chlebovec (Winn-Dixie) to discuss and plan fuel center component of asset disposition process | 1.00 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis of equipment liquidation at DC's with J. Young (XRoads) | 0.80 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis of inventory-taking issues at stores to be sold | 1.30 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis with C. Ibold (Winn-Dixie) of store closing issues, inventory-taking and other related issues | 0.50 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) to discuss cure cost analysis | 0.60 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis with S. Sloane (Winn-Dixie) of inventory-taking issues at stores to be sold | 0.80 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) to develop strategy for Hearing from 7/27 - 7/29, including analysis of objections and landlord issues and discussions with C. Jackson (Smith Hulsey), B. Walsh (K&S) and M. Barr (Milbank) regarding same | 3.10 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Developing strategy for Hearing from 7/27 - 7/29, including analysis of potential purchaser alternatives, objections and landlord issues | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis with B. Gaston (XRoads) of lease rejections and auction results | 0.50 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss cure costs and pro-rated closing items as well as August rent holds | 0.80 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis of extensions and possible alternatives to buyers dropping stores with contingencies | 1.90 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis of results of  buyers dropping stores with contingencies | 1.10 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Analysis of pharmacy auction results | 0.90 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Research status of "missing" pharmacy not sold at either enterprise auction or pharmacy auction | 0.40 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) to discuss legal and environmental issues surrounding the sale of fuel centers. | 0.60 |
| 07/25/05 | Karol, S. | BK-Business Analysis | Analysis of offers for owned properties | 0.90 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Locke (Winn-Dixie) to discuss lease rejections/equipment liquidations at stores 901, 969 and 977 | 0.50 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss Pharmacy auction results | 0.50 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Review of partial terminations for removal of 12 stores from the AWG enterprise bid | 0.40 |
| 07/25/05 | Gaston, B. | BK-Business Analysis | Update and "finalize" list of stores included in enterprise sales | 0.70 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting S. Karol (XRoads), C. Ibold (Winn-Dixie), B. Walsh (K&S), E. Amendola (DJM), to discuss negotiations on enterprise sales for stores 1362 and 1413 | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Gaston, B. | BK-Business Analysis | Update and revise bank plan against revisions to enterprise stores and GOB plan | 0.60 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Analysis of subtenant negotiations/rejections (update schedule with Vanessa) | 0.20 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Dinoff (XRoads) regarding status security cameras in closing stores, and need to address leases for same. | 0.30 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jim Brogan (Winn-Dixie Security) to confirm status of leases for CCTVs in Southern Region | 0.30 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Strategy meeting with J. Ragase (Winn-Dixie) regarding time frame on Order for Panasonic lease rejection and pick up of old copiers | 0.50 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Preparation with H. Etlin (XRoads) for hearings from 9/27-9/29 | 0.90 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Meeting with J. Leamy (Skadden) and J. Ragase (Winn-Dixie) regarding contract rejection for IRI | 0.80 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis with E. Amendola (DJM) of DC's, owned properties and adequate assurance for hearing | 0.50 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis of DC's, owned properties and adequate assurance for hearing | 0.70 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Preparation for hearings from 9/27-9/29 | 1.30 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis and developing strategy regarding Sylvania contract with L. McCarty, P. Windham (XRoads) and S. Schmieder (Winn-Dixie) | 0.60 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) to discuss Merrill Invoices and agreement on store 992 | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) regarding best methods to deal with security equipment and monitoring service termination. | 0.40 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to discuss changes to enterprise store bids for impact on GOB budget | 0.40 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to lease expiration on and closure of store 1257 and its affect on the GOB budget | 0.40 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis and developing strategy regarding Sylvania contract | 0.20 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Reporting to Bank and (separately its counsel) regarding contingency stores | 0.20 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Dinoff (XRoads), B. Walsh (K&S), C. Ibold, S. Sloan , S. Karol, M. Chlebovec (Winn-Dixie) to discuss closing schedule on enterprise sale stores | 0.60 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Drafted, read and sent 5 correspondence to Winn-Dixie and XRoads personnel clarifying reason for rent hold on location 851 was awaiting documentation from LL on change on legal ownership | 0.50 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Participation in department meeting with B. Nussbaum (Winn-Dixie) | 1.40 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Read 3 and wrote 2 correspondence regarding prospective buyer "Boxcar" of Winn-Dixie stores and warehouses | 0.30 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) regarding potential rejection for ALG contract | 0.40 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Participation in Hearing preparation meeting with J. Castle (Winn-Dixie) | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/26/05 | Lane, E. | BK-Business Analysis | Conference with J. Leamy (Skadden) regarding pending litigation with Project Assistance and potential rejection damages. | 0.50 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) and J. Leamy (Skadden) regarding store operation issues conflicting with contract rejections and timing concerns | 0.30 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Meeting with  J. Dinoff, M. Salem (XRoads), J. Freise (Hilco), J. Scribner, S. Sloan and J. Swanson (Winn-Dixie) to review the open communication, merchandising and general liquidation logistics. | 1.80 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Review correspondence from S. Sloan (Winn-Dixie) regarding Alabama Power termination plans and need for APCA to comply with Stipulation. | 0.20 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) and subsequent review of the new 12 week cash forecast due to the banks. | 0.40 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) and follow up communications with Winn-Dixie's Richard DeShong and Stanley Wadfore on the status of vendor receivables. | 0.30 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Call with E. Gordon (XRoads) on the reclamation settlement and the process for working with the merchandising group on opening up credit. | 0.50 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Call with T. Wuertz (XRoads) on the status of reclamation settlements. | 0.30 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Attendance at T. Robbin's (Winn-Dixie) weekly staff meeting to discuss the status of the vendor reclamation process and the need to begin working with those vendors in opening up credit terms. | 1.30 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with B. Kichler (Winn-Dixie) regarding Alabama Power, and termination notice they received, | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   504

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | discuss and resolve communication problems and confirm that APCA will not turn off services until store is closed | |
| 07/26/05 | Lane, E. | BK-Business Analysis | Review correspondence from S.Sloan (Winn-Dixie) regarding security equipment in store 740. | 0.10 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Draft response correspondence to S. Sloan (Winn-Dixie) with instructions regarding leased vs. owned security equipment in stores. | 0.20 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Preparation for weekly update meeting with P. Lynch (Winn-Dixie) | 0.60 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (Winn-Dixie) regarding termination notice letters to utility companies | 0.30 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Fisher (Winn-Dixie) regarding current contracts for pharmacy labor arrangements | 0.20 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis of alternative purchasers for enterprise locations | 1.30 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Mamarelia (Winn-Dixie) regarding status of labor contracts for HR and pharmacy services | 0.30 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Participation in weekly update meeting with P. Lynch (Winn-Dixie) | 1.00 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Conference call with C. Ibold (Winn-Dixie) and parts thereof with B. Walsh (K&S), E. Amendola (DJM) and C. Jackson (Smith Hulsey) to develop strategy for remaining contingent stores | 0.60 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis of bids to develop strategy for remaining contingent stores | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   505

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis with J. Dinoff (XRoads), S. Sloan, M. Chlebovec (Winn-Dixie) and D. Stanford (Smith, Gambrell) regarding scheduling of inventory taking | 1.20 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis of objections and developing strategy | 1.40 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly meeting with management regarding: case matters | 1.00 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Review and analyze recent operating performance to prepare committee presentation | 0.90 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Correspondence with Blackstone on committee presentation slides | 2.20 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Call with A. Hede (A&M) regarding: agenda | 0.20 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding: DC and manufacturing disposition timelines | 0.60 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Call with M. LeBlanc (Winn-Dixie) to address the 2nd pharmacy auction and the enterprise store locations where the buyer didn't take the inventory. | 0.60 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Communication to counsel and Winn-Dixie personnel for the 2nd pharmacy auction. | 2.60 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Analysis of the warehouse inventory levels and communication to the bank of the reason for the changes in Greenville, Charlotte, and Atlanta. | 1.20 |
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis with C. Ibold (Winn-Dixie) regarding scheduling of inventory-taking | 0.20 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Analysis for the bank group on the recovery results for the 1st pharmacy auction. | 0.90 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Correspondence with M. Salem (XRoads) regarding: GOB budget | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   506

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/26/05 | Karol, S. | BK-Business Analysis | Analysis of scheduling of inventory-taking | 0.60 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Conference call with K. Maxwell, G. Dixon, A. Robin (all Wachovia) and H. Etlin (XRoads) regarding bank issues and need for reporting through the liquidation timeline. | 0.90 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Review of the FF&E budget for the liquidators. | 0.80 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Call with K. Daw (Smith, Gambrell & Russell) regarding the pharmacy auction and issues regarding pharmacy staffing in some locations. | 0.40 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Review lengthy and detailed email from T. Booth (Winn-Dixie) with detailed history and background information regarding the Panasonic/Systel copier lease. | 0.30 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden) with explanatory information regarding contract damage analysis for the Panasonic lease and attaching all Panasonic contract analysis reports | 0.40 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Analysis of pharmacies to be included in follow up auction | 0.80 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Correspondence with B. Gaston (XRoads) on store disposition comparison and analysis | 0.70 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Email with J. Baker (Skadden) regarding: committee meeting | 0.10 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Email with C Boyle (Blackstone) regarding: UCC meeting | 0.20 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Review and modify slide regarding: strategic sourcing | 0.30 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Call with DJM and SG&R to discuss status and issues on subtenant negotiations | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   507

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting with accounting to discuss pro-rating items for closing on enterprise sale stores | 0.40 |
| 07/26/05 | Lane, E. | BK-Business Analysis | Draft correspondence response to B. Crocker (Logan & Company) regarding background information and M&A status of Winn-Dixie Greenville, Inc. | 0.20 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Meeting with J. Freise (Hilco) on the settlement process and the need to organize a meeting to review process with accounting. | 0.60 |
| 07/26/05 | Damore, R. | BK-Business Analysis | Call with J. Myer (Winn-Dixie)  to review the system support ability of discounts the liquidators will manage and be responsible for during the GOB. | 0.40 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding: lease concession status | 0.20 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Create operating slides for UCC presentation | 1.60 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Review and supplement store disposition analysis for purposes of Committee presentation | 1.30 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Create shrink slide for purposes of committee presentation | 1.10 |
| 07/26/05 | Stevenson, A. | BK-Business Analysis | Meeting with A. Shah  (XRoads) on manufacturing models | 1.00 |
| 07/26/05 | Vander Hooven | BK-Business Analysis | Call with E. Lane (XRoads) regarding meeting with claims contingency outcome. | 1.00 |
| 07/26/05 | Eckerman, A. | BK-Business Analysis | Continued to make additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 1.60 |
| 07/26/05 | Eckerman, A. | BK-Business Analysis | Continued to make additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page   508

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Eckerman, A. | BK-Business Analysis | Utilities analysis with D. Bryant (Winn-Dixie) and J. Sussman (XRoads) | 2.00 |
| 07/26/05 | Eckerman, A. | BK-Business Analysis | Continued to make additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 2.30 |
| 07/26/05 | Eckerman, A. | BK-Business Analysis | Continued to make additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 1.70 |
| 07/26/05 | Eckerman, A. | BK-Business Analysis | Continued to make additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 1.30 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol (XRoads) to discuss real estate department staffing and task responsibilities | 0.50 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss contingency enterprise sale stores 1413 and 1362 | 0.60 |
| 07/26/05 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads) to discuss revisions / changes to enterprise sale store list | 0.40 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) regarding "missing" stores and data discrepancies in cure cost file | 0.90 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Correction and revision to SH&B prepared cure cost schedule | 0.60 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Correction and revision to "master" cure cost file | 1.30 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Meeting with J. DeWitte (Winn-Dixie) to discuss return of possession to LL for locations 901, 969 and 977 | 0.60 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Create and update subtenant negotiations log and analysis | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Gaston, B. | BK-Business Analysis | Draft correspondence to DJM, Skadden and Winn-Dixie regarding status, procedure and critical path on rejections related to subtenant negotiations | 0.50 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Analysis of bank plan comparison for changes to enterprise store sale process | 0.60 |
| 07/27/05 | Dinoff, J. | BK-Business Analysis | Revised Executive and HQ Other Dept. General & Administrative spending projections. | 1.70 |
| 07/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. VanSchoor (Winn-Dixie) on Board of Directors budget preparation. | 1.50 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss Buehlers 1676 rejection and subtenant negotiations/rejections | 0.50 |
| 07/27/05 | Karol, S. | BK-Business Analysis | Preparation for Court Hearing | 1.90 |
| 07/27/05 | Karol, S. | BK-Business Analysis | Participation in Court Hearing and negotiations with bidders and landlords during breaks | 5.50 |
| 07/27/05 | Shah, A. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) to discuss case strategy and background | 1.20 |
| 07/27/05 | Karol, S. | BK-Business Analysis | Preparation for next day's Court Hearing | 1.90 |
| 07/27/05 | Karol, S. | BK-Business Analysis | Analysis of bids for revision in response to negotiation with landlords and bidders | 1.80 |
| 07/27/05 | Karol, S. | BK-Business Analysis | Preparation for next day's Court Hearing | 1.60 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Jacen Dinoff and Marwan Salem, Winn-Dixie's Joe Myers, David Young, Jayson Roy, and James Scribner, and Hilco's John Tinsley (by phone) on the inventory reporting capabilities at Winn-Dixie and the weekly settlement process. | 1.70 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Call with S.  Henry (Skadden) on Cardinal and follow up communications to E. Gordon (XRoads), R. DeShong and B. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   510

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Fisher (both Winn-Dixie) on the need for updated account detail. | |
| 07/27/05 | Damore, R. | BK-Business Analysis | Call with D. Amero (Gorton) regarding the reclamation settlement and follow up communication to the claims reconciliation group. | 1.00 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Conference with J. Dinoff (XRoads) and J. Scribner (Winn-Dixie) regarding Hallmark purchase agreement and impact of price reductions. | 0.40 |
| 07/27/05 | Damore, R. | BK-Business Analysis | HR meeting with J. Sears, J. Stone, T. Williams, S. Begley, B. Hollis, R. Pope (all Winn-Dixie), and J. Dinoff (XRoads) to review the procedures in place for enterprise stores and GOB store employee terminations. | 0.90 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Extensive review of Hallmark contract and all related SBT schedules to determine pricing provisions and requirements in connection with price reduction plans for closing stores | 1.90 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Meeting with M. LeBlanc (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) to review the staffing problems with pharmacies in the GOB locations. | 0.80 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Reviewed due diligence material for the potential stores to auction, arranged for the telephonic auction, attended and documented the auction bids and reviewed auction results with Smith Gambrell's Keith Daw for confirmation of results. | 2.60 |
| 07/27/05 | Karol, S. | BK-Business Analysis | Analysis of bids for revision in response to negotiation with landlords and bidders | 1.30 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Call with T. Davidson (DJM) regarding negotiations on stores 62 and 420 | 0.70 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Email with Kirschner (Kirschner & Legler PA) regarding: bank comments to APA | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Review email from P. Windham (XRoads) regarding: lease concession status | 0.10 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Follow up meeting with J. Scribner (Winn-Dixie) and J. Dinoff (XRoads) to discuss ramifications of contractual agreement with Hallmark on GOB sales | 0.60 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Review 502(b)(6) claim analysis for committee presentation | 0.20 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Review IRI contract for software and maintenance, to determine rejection damages potential | 0.90 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie) regarding: store disposition analyses | 0.20 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Prepare Approval for Rejection form and contract analysis documentation for approval of rejection motion | 1.30 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Emails with Dubnick regarding: CLC issues | 0.20 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum, K. Hardee, M. Byrum and T. Robbin (all Winn-Dixie) on the project to open up credit with the settled reclamation vendors. | 1.20 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) and subsequent review of the new 12 week cash forecast due to the banks. | 0.40 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Call with Schlaack regarding: manufacturing due diligence | 1.10 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Prepare comparison of store disposition analyses for B. Nussbaum (Winn-Dixie) | 1.10 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Emails to F. Huffard (Blackstone) regarding: store disposition analysis for B. Nussbaum (Winn-Dixie) | 0.20 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Meeting with management to review UCC presentation | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   512

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Damore, R. | BK-Business Analysis | Review with H. Etlin (XRoads) the reclamation settlement procedures for opening up credit terms. | 0.40 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Conference call with H. Etlin (XRoads), B. Nussbaum, T. Robbins (both Winn-Dixie) and Larry Appel (General Counsel for Winn-Dixie) on the Hallmark consignment inventory for liquidation and the options for dealing with reclamation vendors that have sold their claim. | 0.80 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Revise slides for UCC presentation based on comments from management | 0.70 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Review email from K. Kirschner (Kirschner & Legler PA)regarding bank comments on APA | 0.30 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Telephone conference with H. Warden (Winn-Dixie) regarding documentation required for rejection of security monitoring contracts | 0.50 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Review revised supply agreements and prepare comments | 1.10 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Review analysis report of security equipment and monitoring contracts in connection with closed stores | 0.40 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Conference with B. Kichler (Winn-Dixie) regarding follow up letters with dates of each closing for vendors instructions to retrieve equipment | 0.80 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Conference with P. Windham (XRoads) regarding status of CLS contracts in conjunction with tax appeal actions | 0.40 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Conference with B. Kichler (Winn-Dixie) regarding contract termination issues with Ackerman Security | 0.40 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Emails with B. Ktichler (Winn-Dixie) regarding: supply agreement comments | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Damore, R. | BK-Business Analysis | Follow up calls with M. LeBlanc (Winn-Dixie) on the next steps to manage the closing of the pharmacies and planning for the inventories. | 0.40 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Review correspondence thread from Ackerman Security and Skadden Arps regarding termination of services at closed stores | 0.20 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Review closing schedule with dates for those stores currently scheduled to plan contract terminations | 0.80 |
| 07/27/05 | Lane, E. | BK-Business Analysis | Draft correspondence with lengthy analysis of pricing issue impact on Hallmark supply agreement, to J. Scribner (Winn-Dixie) | 0.80 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, S. Karol, L. McCarthy and A. Stevenson (XRoads) on the near term liquidity plan and operating performance objectives that are important to support. | 1.50 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Working dinner with H.Etlin, S.Karol, R.Damore, L. Mccarthy (XRoads) regarding: case matters | 1.00 |
| 07/27/05 | Vander Hooven | BK-Business Analysis | Telephone calls with Pepperidge Farm regarding POC settlement; correspondence settlement to Logan & Company and all parties to agreement. | 1.80 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Emails with K&S regarding: legal documentation on manufacturing process | 0.20 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Email to H. Etlin (XRoads) regarding: UCC presentation | 0.10 |
| 07/27/05 | Stevenson, A. | BK-Business Analysis | Revise UCC committee presentation and send comments to Blackstone | 1.90 |
| 07/27/05 | Damore, R. | BK-Business Analysis | Planning for the store GOB and the weekly settlement process. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page    514

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Eckerman, A. | BK-Business Analysis | Continued to make additional changes to the Bank Plan manual for A. Stevenson (XRoads). | 2.00 |
| 07/27/05 | Eckerman, A. | BK-Business Analysis | Utilities analysis with J. Sussman (XRoads) | 0.50 |
| 07/27/05 | Eckerman, A. | BK-Business Analysis | Bank plan rollover with M. Salem (XRoads) | 1.00 |
| 07/27/05 | Eckerman, A. | BK-Business Analysis | Utilities discussion with J. Dinoff (XRoads) | 0.50 |
| 07/27/05 | Eckerman, A. | BK-Business Analysis | Finalize utility rollover with J. Sussman and J. Dinoff (XRoads) | 0.50 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Smith (Winn-Dixie) attorney regarding notification on bank subleases | 0.80 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Correspondence with K. Neil (Winn-Dixie) regarding renewal status on 5 assigned leases | 0.20 |
| 07/27/05 | Gaston, B. | BK-Business Analysis | Call with K. Neil (Winn-Dixie) regarding renewal status of 5 assigned leases | 0.60 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Call with E. Gordon (XRoads) on the reclamation settlement process. | 0.40 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to master list of pending and completed contract rejections | 0.40 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with B. Gaston (XRoads) regarding status of Western Union and ATMs removals from closing stores | 0.20 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Conference call with XRoads' Jacen Dinoff, and Winn-Dixie's Tom Robbins, Paul Tiberio and James Scribner to discuss merchandising plan for the disposition of inventory categories excluded by the enterprise buyers. | 0.80 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Review of the vendor reclamation stipulation and communication of issues to Winn-Dixie and XRoads' personnel that | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | require attention in opening up credit with vendors. | |
| 07/28/05 | Damore, R. | BK-Business Analysis | Review of the new 12 week cash forecast with A. Stevenson (XRoads). | 0.40 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Work with M. LeBlanc (Winn-Dixie), C. Little and K. Daw (both Smith, Gambrell & Russell) on accelerating the closing and transfer of files on pharmacy locations with staffing issues. | 2.70 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Draft Q&A for procurement group to discuss with vendors regarding reclamations. | 1.60 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) to discuss bank plan update | 0.50 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Update bank plan comparison for enterprise sale and GOB process | 1.10 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Email to C. Boyle (Blackstone) regarding: overhead slide | 0.20 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Call with B. Walsh (K&S) to discuss stores 1362 and 1413 | 0.60 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Email to B. Gaston (XRoads)  regarding: changes to store disposition analysis | 0.20 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Call with K. Kirschner (Kirschner & Legler PA) regarding: supply agreement assignment language | 0.60 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden) regarding deadline for rejection motion and inclusion of Panasonic contract on same | 0.10 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding: marketing process | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Lane, E. | BK-Business Analysis | Draft correspondence to H. Warden (Winn-Dixie) and include report with analysis of all security contracts for closed stores | 0.20 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Create business planning issues / timelines | 1.90 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Young (XRoads) regarding plans for owned and leased security equipment from closed stores | 0.30 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding noticing confirmation for parties to Insurance LOC | 0.40 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Call with J. Locke (Winn-Dixie) to discuss location 977 and Deminimus Asset Motion compliance related to stores 901, 969 and 977 | 0.70 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Review Motion for Rejection of Panasonic contract | 0.40 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden) with approval of Panasonic Motion for Rejection and status of IRI approval | 0.30 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Analysis of cure costs (removed duplicates, direct bill maintenance, expired leases, etc) | 1.30 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Update and revise Round 4 rejection analysis | 0.90 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Update and revise Universe (remove recently closed stores 1257 and 2275) | 0.80 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Analysis of store 827 for new bid (inventory terms) | 0.60 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Provide technical assistance (review and correct excel formulas) to V. Jackson (Winn-Dixie) Lease Administrator on her analysis of lease re-negotiations | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw (Smith, Gambrell & Russell) regarding review of LL file for location 524 and enterprise sale notification issue | 0.30 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Research cure costs for location 1676 | 0.40 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Call with K. Lussier (Winn-Dixie) to discuss press release for hearing on enterprise sale stores | 0.20 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Call with G. Bianchi (K&S) to discuss stores 1249, 1362 and 1413 | 0.40 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Review email regarding: supply agreements from K..Kirschner (Kirschner & Legler PA) | 0.20 |
| 07/28/05 | Gaston, B. | BK-Business Analysis | Review and provide revisions to bank subtenant notification letter | 0.60 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Review lease buyout agreements and compare with contract rejection orders to ensure all buyout agreements have been foreclosed by rejection or first day motions | 0.90 |
| 07/28/05 | Karol, S. | BK-Business Analysis | Preparation for Court Hearing | 1.80 |
| 07/28/05 | Karol, S. | BK-Business Analysis | Participation in Court Hearings and negotiations with bidders and landlords during breaks | 6.20 |
| 07/28/05 | Karol, S. | BK-Business Analysis | Analysis of revised APA provisions in response to negotiation with landlords and bidders | 1.90 |
| 07/28/05 | Karol, S. | BK-Business Analysis | Preparation for next day's Court Hearing | 1.80 |
| 07/28/05 | Dinoff, J. | BK-Business Analysis | Prepared project tracking report to coordinate case activities. | 0.60 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Email to J. Skelton (Winn-Dixie) regarding: committee presentation | 0.10 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Email to Dubnick regarding: CLC payment | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   518

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Karol, S. | BK-Business Analysis | Analysis of bids for revision in response to negotiation with landlords and bidders | 1.40 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Kitchler (Winn-Dixie) regarding supply agreements | 0.30 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Research filed-claim status for J. Ragase (Winn-Dixie) | 0.20 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company to confirm filed status of claim #6596 | 0.10 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Review correspondence response from K. Logan (Logan & Company) with confirmation of claims filed | 0.10 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Review for approval, a draft of correspondence to go to all security companies in Northern Region from H. Warden (Winn-Dixie) | 0.60 |
| 07/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Sloan (Winn-Dixie) on review of APA summaries. | 0.50 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Meeting with Vanessa (Winn-Dixie) regarding noticing confirmation for store #524. | 0.40 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Email to Dubnick regarding: IBM proposal | 0.10 |
| 07/28/05 | Lane, E. | BK-Business Analysis | Review landlord source data and Bar Date Notice proof of service to confirm service on store #524 landlords | 0.40 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Email with K. Kirschner (Kirschner & Legler PA) regarding: ownership chart | 0.20 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Email with B. Nussbaum (Winn-Dixie) regarding: store disposition analysis | 0.20 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | EMail to K. Kirschner (Kirschner & Legler PA) regarding: supply agreement comments | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Lane, E. | BK-Business Analysis | Prepare revisions and complete approval forms for IRI contract rejection | 0.50 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Review cash flow analysis compared to Bank Plan with B. McMenamy (Winn-Dixie) | 1.40 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | Review and revise UCC presentation draft | 2.50 |
| 07/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. VanSchoor (Winn-Dixie) on revisions to Board of Directors annual spending projections for fiscal year 2006. | 1.40 |
| 07/28/05 | Stevenson, A. | BK-Business Analysis | E-mail to M. Kersee (Winn-Dixie) regarding: equipment removal from manufacturing facilities | 0.10 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) on the inventory categories not being acquired by the enterprise buyers. | 0.30 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads) on the inventory categories not being acquired by the enterprise buyers and the need to discount the price on pharmacy #2196 due to the loss of their RX. | 0.40 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff and S. Karol (XRoads) on the inventory categories not being acquired by the enterprise buyers. | 0.30 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Telephone conversation with M. Minuti (counsel for CVS) regarding the need to alter the price of the pharmacy #2196. | 0.60 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Telephone conversation with C. Little (Smith, Gambrell & Russell) on the need to move up the closing of certain pharmacies with staffing issues. | 0.40 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Jacen Dinoff regarding disposition of enterprise store inventory categories that need to be liquidated. | 1.10 |
| 07/28/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff, M. Salem (both XRoads), J. Tinsley (Hilco), D. Young, J. Roy, and J. Scribner (all Winn-Dixie)to | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  440

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Young, J. | BK-Business Analysis | Continued review and analysis of electronic data provided by R Meadows/C Scott (Winn-Dixie) for use in determining FF&E held at distribution centers. | 1.70 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Emails with A. Tang (Houlihan) regarding: information requests | 0.20 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Emails with M. Salem (XRoads) regarding: liquidator budget review status | 0.10 |
| 07/11/05 | Salem, M. | BK-Business Analysis | Reviewed and answered requests from the Unsecured Creditors Committee. | 1.20 |
| 07/11/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Q4 sales results comparison against forecast. | 0.80 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Review bids for manufacturing facilities in preparation for calls with B. Nussbaum (Winn-Dixie) and E. Katz (Blackstone) | 1.80 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Emails with M. Byrum (Winn-Dixie) regarding transfer pricing | 0.10 |
| 07/11/05 | Stevenson, A. | BK-Business Analysis | Review pre-petition payment report and correspondence with D. Bryant (Winn-Dixie) regarding: the same | 0.20 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with G. Prigden, (Winn-Dixie) Acct Consultant to discuss enterprise bids and asset impairment | 1.00 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on Bonus Expense allocations for Manager positions. | 0.40 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on cash flow forecast store sales review. | 0.80 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Analysis of exiting store list data | 1.20 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Analyze and update cross functional team workplans | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Gaston, B. | BK-Business Analysis | Research lease expiration dates on 9 locations, update real estate database for results | 0.80 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie, (Winn-Dixie) Real Estate consultant to discuss cure cost analysis | 0.60 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Manager to discuss LL "master" file and cure cost data | 0.50 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Higginbotham, (Winn-Dixie) Real Estate Consultant to discuss status of negotiations with subtenants | 0.60 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, (Smith, Gambrell & Russell) attorney to discuss legal lessees and guarantors on DC leases | 0.30 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Analysis of legal lessees and guarantors on DC leases | 1.00 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with Hilco/Gordon Brothers team and Marwan Salem, Jacen Dinoff, Mike Byrum (Winn-Dixie) and Jayson Roy (Winn-Dixie) regarding accounting needs for the GOB process. | 0.90 |
| 07/11/05 | Gaston, B. | BK-Business Analysis | Update real estate database for lease non-renewals, changes in lease expiration dates, rejections, etc. | 1.40 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem and Jacen Dinoff regarding open issues to resolve the budget for the agency agreement. | 1.10 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Phone conversations with M. LeBlanc (Winn-Dixie) regarding the sale of pharmacy assets. | 0.50 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Partial attendance on conference call with H. Etlin, E. Gordon (XRoads), S. Henry (Skadden) , C. Boyle (Blackstone) and counsel for the ad-hoc reclamation vendors and reviewing open reconciliation issues. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   442

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) and B. McMenamy (Winn-Dixie) regarding cash questions from B. Nussbaum (Winn-Dixie) | 0.60 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol and John Young (both XRoads) regarding fixed asset disposal at the warehouses. | 0.40 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Review with Holly Etlin the issues on moving unbid pharmacies to nearby go-forward Winn-Dixie stores. | 0.40 |
| 07/11/05 | Damore, R. | BK-Business Analysis | Meeting with C. Boucher and H. Etlin (XRoads) regarding the CLC leases. | 0.60 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to K. Corbett (Winn-Dixie) on preparation of 2006 fiscal year budget preparation. | 0.20 |
| 07/11/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Executive and HQ Other Dept. General and Administrative spending budgets. | 0.70 |
| 07/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with E. Lane (XRoads) on contract rejection issues. | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher and R. Damore (XRoads) regarding: liquidator process | 0.50 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Work with M. Salem (XRoads)on budget analysis | 1.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Work with M. Salem (XRoads)on cash flow budget analysis | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review Committee agenda with H. Etlin (XRoads) | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review Substantive consolidation issues with H.Etlin (XRoads) | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review manufacturing issues with H. Etlin (XRoads) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding: manufacturing issues | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Analyze hypothetical internal value of manufacturing facilities | 2.00 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review comments to substantive consolidation correspondence and respond | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Discuss committee presentation with Boyle (Blackstone) | 0.20 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) and D. Bitter (Winn-Dixie) regarding: letters of credit | 0.60 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Review / revise sensitivity analysis prepared by A. Eckerman (XRoads) | 0.40 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding: P13 sales | 0.10 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Prepare for call regarding manufacturing sale process on 7/13 | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of pharmacy scripts to be sold | 0.50 |
| 07/12/05 | Young, J. | BK-Business Analysis | Meeting with Sheon Karol regarding analysis of equipment timeline and resource issues | 0.50 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued formatting new reports from the udpated lease database for the CLC lease analysis. | 2.00 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Prepare for call with liquidators regarding: expense budget | 0.60 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Work through distribution information issues with George Casales (Winn-Dixie) | 0.30 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of 3rd round rejections | 0.30 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Finalize and distribute substantive consolidation update correspondence to working group | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   444

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Respond to information requests and emails from Committee | 0.30 |
| 07/12/05 | Stevenson, A. | BK-Business Analysis | Telephone call with E. Katz (Blackstone) regarding: manufacturing sale process | 0.30 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to go over status of deliverable for meeting with H. Etlin (XRoads) | 0.50 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis for meeting with H. Etlin (XRoads). | 1.60 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss status of CLC lease analysis, database and reporting requirements. | 0.30 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis focused on interest rates. | 1.90 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued to work on CLC Lease analysis focused on interest rates. | 2.10 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of DCs and manufacturing facilities | 0.60 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss auction strategy and asset disposition timeline | 1.10 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued to work on CLC Lease analysis focused on interest rates. | 1.70 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (Winn-Dixie Retail Operations) requesting vendor information for parties with equipment issues for non-foot print stores. | 0.10 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Continued to work on CLC Lease analysis focused on interest rates. | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane to discuss Konica photo equipment service agreement related to enterprise sales and GOB liquidations | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss status of CLC lease analysis, database and reporting requirements. | 0.30 |
| 07/12/05 | Eckerman, A. | BK-Business Analysis | Prepared summary of CLC Lease analysis on interest rates. | 0.60 |
| 07/12/05 | Vander Hooven | BK-Business Analysis | Review correspondence from creditors regarding bar date. | 2.40 |
| 07/12/05 | Vander Hooven | BK-Business Analysis | Review correspondence from Pepperidge Farms and draft response. | 1.00 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Q4 ID Sales. | 0.70 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Analyzed Q4 ID Sales and the stores that built this total vs. forecast. | 1.80 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Reviewed and revised memo and exhibits regarding ID Sales variances. | 1.30 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding Q4 ID Sales memo. | 0.90 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding noticing requirements for CHEP Pallet Company | 0.40 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Dept.) regarding Costco Wholesale and inquiry as to why they received Sale Notice | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Research all schedule source data to determine creditor status for Costco Wholesale | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company to confirm creditor status of Costco Wholesale | 0.10 |
| 07/12/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Q4 ID Sales and stores not in the ID Sales population. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   446

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence response from Logan and Company regarding Costco Wholesale | 0.10 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone), to discuss enterprise sale analysis and auction strategy | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Read memo from B. Walsh (K&S) on subleases | 0.70 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Neil (Winn-Dixie Real Estate Department) and K. Daw (Smith, Gambrell & Russell) regarding contracts held by Costco Wholesale and their status on Schedule G. | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Dept.) regarding updated landlord information | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company with instructions for updates to landlord matrix information | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Lisa Chacon (Winn-Dixie Legal) regarding current negotiations with Western Union | 0.30 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Update and revise bank sublease analysis | 0.40 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with N. Peeters, (K&S) to discuss bank subleases | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review schedule F records for any liquidated debt to Costco. | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence response to inquiry from M. Ingram (Winn-Dixie Purchasing) regarding the current tracking document for contract rejections | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Prepare schedule G pdf page showing contract information between Economy Wholesale and Costco for co-pack agreement | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft explanatory correspondence to K. Daw (Smith, Gambrell & Russell) and C. Jackson (Smith Hulsey) regarding co-pack agreement between Economy Wholesale and Costco | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding the process to notify contract parties with agreement affected by the pending store closings | 0.40 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from Jane Leamy (Skadden Arps) with revisions to the notice letter to go out to contract parties regarding store closings | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Revise notice letter to go out to 330 contract parties with instructions for return of equipment | 0.50 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal), Joe Ragase (Winn-Dixie Purchasing)  and Shawn Sloan (Winn-Dixie Operations) via telephone, to discuss pending process for removal of leased equipment from non-enterprise and enterprise stores. | 1.60 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Meeting with Jacen Dinoff (XRoads) regarding communication plan between store managers and headquarters. | 0.50 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Analysis of owned property list | 0.60 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Meeting with J Young (XRoads) to discuss FF&E workplan issues | 0.60 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Update and revise enterprise bid analysis | 1.20 |
| 07/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, M. Tawil, G. Eisner, (Blackstone) to discuss auction model | 1.00 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding the outstanding lease buyout agreements and whether or | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | not we need to report on schedule G, or put on rejection motion | |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin to review the liquidators issues impacting the net sales recovery calculation. | 0.40 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) to complete an analysis and memo to B. Nussbaum (Winn-Dixie) regarding the 4 quarter ID Sales performance to plan. | 1.10 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with Hilco/Gordon Brothers team and Marwan Salem, Jacen Dinoff, Dwayne Rabon, and James Scribner regarding merchandising needs for the GOB process. | 1.60 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with James Scribner and Dick Judd (Winn-Dixie) regarding the warehousing work plan for the GOB process. | 0.90 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with Jay Castle (Winn-Dixie) and follow up with John James (Winn-Dixie) to establish the work team for completing the review of the pharmacy APAs. | 1.20 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Phone conversations with M. LeBlanc (Winn-Dixie) regarding the sale of pharmacy assets, the approval of moving the 10 locations to existing Winn-Dixie locations, and the review process in preparation for the auction. | 1.40 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Review of the liquidator agency agreement for the terms regarding the agent's fee and the calculation of the fee. | 1.30 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Preparation for and meeting with Richard DeShong (Winn-Dixie), Ellen Gordon (XRoads) and Derrick Bryant (Winn-Dixie) regarding vendor credits for the 22 reclamation group. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   449

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Damore, R. | BK-Business Analysis | Telephone conversation with G. Dixon (Wachovia) and subsequent review of the open bank issues for a bank call. | 1.60 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, and A. Stevenson (XRoads) on the open issues requiring XRoads attention in working with the GOB liquidators. | 0.70 |
| 07/12/05 | Damore, R. | BK-Business Analysis | Review of the pharmacy submitted documents and circulated those to the legal and business review team. | 1.80 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Chlebovec (Winn-Dixie Real Estate Department) regarding outstanding lease buyout agreements and status of same | 0.20 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Chlebovec (Winn-Dixie Real Estate Department) to discuss the final disposition of all lease buyout agreements as they were included in first day motions. | 0.10 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department), Joe Ragase (Winn-Dixie Purchasing) and Pat Ross (Winn-Dixie Risk Management) regarding the dismantling plans and procedures for the Konica photo lab equipment. | 0.90 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Bryan Gaston (XRoads) regarding best way to handle dismantling of Konica photo lab equipment to ensure it will not interfere with store closings | 0.60 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department), Joe Ragase (Winn-Dixie Purchasing) to finalize plans for communications with store-level vendors to remove equipment prior to turn over of the non-enterprise stores | 0.60 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Telephone call to J. Leamy (Skadden Arps) to discuss possible letter-agreements with landlords prior to lease rejection to cover | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   450

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | possible existence of photo lab equipment in the closed stores | |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) regarding analysis of the Konica photo lab contract, and potential ramifications of returning portions of the equipment from closed stores. | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) and J. James (Winn-Dixie Legal Department) outlining open items needing decisions before the noticing project can go forward to all contract parties for close stores. | 0.20 |
| 07/12/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) and C Weston to discuss implementation of 4694 register transition. | 1.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy discussion with C. Boucher (XRoads) regarding notices to go to contract parties for close stores, and necessary approvals for same | 0.30 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Review of list of vendors provided by Shawn Sloan (Winn-Dixie Retail Operations), outlining all services to be discontinued at closed stores | 0.40 |
| 07/12/05 | Lane, E. | BK-Business Analysis | Strategy conference with Jacen Dinoff (XRoads) regarding liquidator's approval of services to be discontinued prior to final closing date of non-enterprise stores | 0.40 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) confirming non-schedule G status for lease buyout agreement contained in first day orders | 0.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department) to obtain his approval on our ""Approval to Reject"" process to notify 330 contract parties of the pending store closing and eventual rejection of their contracts | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   451

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Lane, E. | BK-Business Analysis | Coordinate instructions and documents for completion of the noticing project for contract parties with termination letters and exhibit A from the Sale Motion. | 0.50 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Analyze manufacturing operations as it relates to sale process | 0.50 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Meeting with Shawn Young (Winn-Dixie Retail Operations) regarding Retail Operation procedures for correspondence with equipment vendors for closing stores | 0.50 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Prepare exhibits to go with Approval to Reject form | 0.80 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Evaluate list of contract parties with agreements relating to closing stores for preparation of complete list of notice parties for Termination letters | 0.90 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Department) regarding updated information for store #977 | 0.10 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Examine source data to determine proper notice parties for lease on store 977 | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Logan and Company regarding additional updates needed for real estate related contract notice parties | 0.20 |
| 07/13/05 | Cassidy, K. | BK-Business Analysis | Managing Directors meeting to discus Turnaround Progress Analysis.  Attendees: D. Simon, H. Etlin, C. Boucher, R. Damore, and G. Lapson (XRoads) | 2.50 |
| 07/13/05 | Cassidy, K. | BK-Business Analysis | Managing Directors meeting to discus Turnaround Progress Analysis.  Attendees: D. Simon, H. Etlin, C. Boucher, R. Damore, and G. Lapson (XRoads) | 2.50 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Staffing priorities and assignments with P. Windham and S. Karol | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Saenz, interested party in purchase of Miami reclamation center to discuss results of walkthrough and next steps | 0.30 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Read bid package instructions for enterprise auction | 0.40 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis and creation of bid analysis model for auction | 1.90 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Update cross functional time lines/workplans | 0.60 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Read 3 APAs, prepare summary of deal terms, update and revise bid analysis | 1.60 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Read and responded to 3 e-mails regarding July rent holds | 0.20 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil and M. Chlebovec, (Winn-Dixie) Lease Manager and Director of Excess Property to discuss and resolve issues related to July rent holds for rejected leases | 0.60 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss schedule for CLC deliverable. | 0.30 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis reports for H. Etlin (XRoads). | 1.50 |
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Rabon and J. Scribner (Winn-Dixie) on review and response to liquidator requests. | 0.50 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Continued to prepare CLC Lease analysis reports for H. Etlin (XRoads). | 2.30 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Made final changes to the CLC Lease analysis reports for H. Etlin (XRoads). | 2.20 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to work through results of the analysis and to discuss approach, potential changes and | 3.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | conclusions that can be drawn from analysis. | |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Made final changes to the CLC lease analysis following discussions with C. Boucher (XRoads). | 2.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review list prepared by Hilco with all equipment issues for store closings | 0.30 |
| 07/13/05 | Eckerman, A. | BK-Business Analysis | Prepared Bank Plan Summary Scenario analysis for A. Stevenson (XRoads). | 1.80 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Telephone call with J. Skelton (Winn-Dixie) regarding line of Credit and Cash Utilization | 0.70 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Judd (Winn-Dixie) regarding: bid analysis | 0.40 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Telephone call with M.Salem (XRoads) regarding: budget analysis | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review revised list from Hilco liquidators itemizing equipment items that need to stay in the store until last day before closing | 0.80 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Conference John James (Winn-Dixie Legal Department) regarding revised plan for return of Konica photo lab equipment, that will allow for timely store closings | 0.30 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Teleconference with D. Judd,  B.Nussbaum (Winn-Dixie) E. Katz (Blackstone), P. Schlaak (Blackstone) regarding: manufacturing sale process | 0.80 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Correspondence to Winn-Dixie internal audit regarding: bank plan questions | 0.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Review lease buyout agreements for 7 leases contained on the first-day Orders to confirm that schedule G disclosure is not necessary | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding revised plans to dismantle Konica photo labs | 0.80 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Meeting with Shawn Sloan (Winn-Dixie Retail Operations) regarding plan to send notices to all contract parties with agreements affected by store closings and process for same | 0.90 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Conference call with A. Stevenson (XRoads) regarding cash forecast vs. Line of credit | 0.20 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Telephone call with B. Bermane (OakTree) regarding POR options | 0.10 |
| 07/13/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin, R. Damore, C. Boucher, G. Lapson, and K. Cassidy (XRoads) regarding turnaround progress analysis. | 2.50 |
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on liquidation budget review. | 1.00 |
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Sloan (Winn-Dixie) on revisions to retail operations liquidation work plan. | 1.20 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Jacen Dinoff (XRoads) regarding liquidator's approval of certain services and equipment to leave in stores prior to closing dates | 0.40 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft ""Approval to Reject"" form outlining all aspects of noticing project and detailing efficiency analysis of procedures | 0.80 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Meetings with J. James & M. LeBlanc (Winn-Dixie) on the review of the Pharmacy bids. | 1.10 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis of cure cost reconciliation | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Damore, R. | BK-Business Analysis | Meetings with J. James, M. LeBlanc, C. Ibold (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) on the review of the Pharmacy bids. | 0.40 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol of auction model | 1.40 |
| 07/13/05 | Gaston, B. | BK-Business Analysis | Analysis of auction model and planning auction strategy with S. Karol and H. Etlin | 0.50 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Review of the Pharmacy bids and APAs and development of auction issues. | 3.80 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Phone conversation with David Peress regarding the Pharmacy auction process. | 0.40 |
| 07/13/05 | Damore, R. | BK-Business Analysis | XRoads' team meeting with Holly Etlin, Sheon Karol, John Vander Hooven and Alex Stevenson regarding the liquidation plan, reclamation plan and the sale of manufacturing and DC assets. | 1.20 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Preparation for and call with bank agent and Ozer.  Follow up call with bank agent regarding the existing work plan. | 2.20 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Review of the cross functional work team plans and preparation for Thursday's team call. | 1.80 |
| 07/13/05 | Damore, R. | BK-Business Analysis | Meetings with Marwan Salem regarding the analysis work for the liquidation agency agreement budget. | 1.50 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Anderson (Winn-Dixie Communications) to set up correspondence address for Store Closing inquiries from contract parties receiving termination notices | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft email to Bill Smith (Winn-Dixie Administration) regarding administrative set ups for voice mail and email capabilities for responses from contract parties receiving termination notices | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/13/05 | Dinoff, J. | BK-Business Analysis | Participated on a work session with M. Salem (XRoads) on liquidation budget review. | 0.30 |
| 07/13/05 | Lane, E. | BK-Business Analysis | Draft language to include with summary of contract management services on first interim fee application | 0.60 |
| 07/13/05 | Stevenson, A. | BK-Business Analysis | Review of analysis of bank plan sensitivities prepared by A. Eckerman (XRoads) | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meeting with Mike Byrum (Winn-Dixie), Jayson Roy (Winn-Dixie), David Young and Jacen Dinoff (XRoads) to review the retail accounting and point of sale information available to measure GOB process. | 0.80 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Conference call with Hilco, H. Etlin, M. Salem and J. Dinoff (XRoads) on the expense budget, replenishment, advertising, POS accounting under the agency agreement. | 1.80 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Cross functional team call reviewing status of liquidation and enterprise sales. | 0.80 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Analysis of the agency agreement budget. | 1.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Research schedule F information for Cingular Wireless debt status to confirm contract rejection potential | 0.80 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with Kathryn Tran (XRoads) regarding project instructions for additional organization of scanned contracts and completion of tracking methods to tie into contract master database | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Analysis of the agency agreement and the application of the budget to the settlement process. | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  457

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Ingram (Winn-Dixie Purchasing) regarding inclusion of Cingular Wireless in notice process for contract terminations | 0.20 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Telephone call with Mike Baust to develop inventory information to support the agency agreement. | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Communications with Andrew Hede (A&M) regarding the pharmacy bid status. | 0.60 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with Karyn Keppel (Winn-Dixie EFT Services) regarding all contracts for bank card agreements and operation of same | 0.30 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Prepared advertising expense analysis on liquidator portion of expenses. | 0.70 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Communications with Roanne DiSalvatore regarding the pharmacy bid status. | 0.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meetings with K. Daw (Smith, Gambrell & Russell) regarding the APA status on the pharmacy bids. | 0.80 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Reviewed all department work plans in preparation for team meeting. | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Meeting with Karyn Keppel (Winn-Dixie EFT Services) to discuss terms and conditions of bank card contracts | 0.40 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review emails from Andrew Hariton (Winn-Dixie Accounting) regarding Hallmark contract | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Locate and evaluate Hallmark contract and exhibits for 10K review | 0.30 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with S. Young (Winn-Dixie Retail Operations) regarding procedures for callback number and correspondence address for contract parties receiving termination notices | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding scope of work requirement for insurance valuation analysis due to hurricane damage and bidding out same. | 0.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) regarding the court's requirement to file amended Schedules on different forms | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft response to Jane Leamy (Skadden Arps) regarding Bennett Nussbaum's (Winn-Dixie) absence and requesting her input as to whether or not we can substitute signatories on Amended Schedules | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from S. Sloan (Winn-Dixie Retail Operations) with forms used for store equipment return process | 0.30 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Meeting with H. Etlin, J. Dinoff, C. Boucher, J. Sussman, M. Salem, R. Damore and J. Young (XRoads) to discuss cross functional teams and asset disposition process and timeline | 1.30 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from B. Kichler (Winn-Dixie Legal Department) regarding edits to Termination Letter to store-related contract parties) | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Conference with Shawn Young (Winn-Dixie Retail Operations) regarding repeated attempts to meet with Mark Sellers (Winn-Dixie) to obtain approval for contract party Notices | 0.30 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani (Blackstone) to discuss data needs from auction model and plan strategy to create | 1.70 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads), R. Chakrapani (Blackstone), M. Morris (TFP), C. Ibold, (Winn-Dixie Attorney), B. Walsh (K&S Attorney), E. Amendola (DJM) to | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   459

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | discuss auction strategy and competing bids | |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold, (Winn-Dixie) Attorney to discuss WARN act and related severance | 0.80 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Revisions to auction model to reflect new bids and changes to existing bids | 0.90 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Review and authorization of payment for 3 invoices from Merrill Corp for administration of due diligence data site | 0.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence between Winn-Dixie Purchasing Department and Western Union regarding return of pieces of equipment covered by Master Lease | 0.80 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Crocker (Logan & Company) requesting list of address changes to Schedule G parties for updates to master list of contracts | 0.20 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on General & Administrative spending reduction. | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review response from B. Crocker (Logan & Company) advising of difficulties in preparing list of parties with address changes. | 0.10 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Prepare response to B. Crocker (Logan & Company) with suggestions for comparison of address report in order to determine address updates to Schedule G parties | 0.20 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss yesterday's meeting and action items from meeting. | 0.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Leamy (Skadden Arps) with all documents included in Notice of Termination project file, requesting approval and input | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Dinoff (XRoads) regarding up-front coolers and owned vs. lease status determination needed. | 0.10 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Worked on changes to the Bank Plan summary scenario analysis for A. Stevenson (XRoads). | 2.00 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Continued to work on changes to the Bank Plan summary scenario analysis for A. Stevenson (XRoads). | 1.40 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Telephone call with XRoads asset disposition team and Winn-Dixie cross functional team to discuss asset disposition process | 1.00 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Perform structural modifications to the severance component of the enterprise bid/auction model to accommodate 150 additional stores and 40 additional bidders | 1.20 |
| 07/14/05 | Gaston, B. | BK-Business Analysis | Perform structural modifications to the inventory recovery component of the enterprise bid/auction model to accommodate 150 additional stores and 40 additional bidders | 1.50 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Review all Schedule G records and contract master list to discover status of cooler store equipment | 0.40 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Call with A. Stevenson (XRoads) discussing action items, results of summary analysis, changes, next steps and timing. | 0.30 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Updated Bank Plan summary analysis pursuant to discussions with A. Stevenson (XRoads). | 1.80 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss CLC analysis | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Dinoff (XRoads) and Store Operations Team to advise of lack of contract copies for Coca-Cola Enterprises | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Jacen Dinoff (XRoads) regarding Retail Operations Department approval of Termination Notice letter and process | 0.50 |
| 07/14/05 | Vander Hooven | BK-Business Analysis | Review and format of files sent by Winn-Dixie legal department. | 3.30 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Sellers (Winn-Dixie Retail Operations) regarding Termination Notices needed to go out to all contract parties with soon-to-be-closed stores | 0.30 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Meeting with G. Lapson (XRoads) to discuss CLC analysis | 0.50 |
| 07/14/05 | Vander Hooven | BK-Business Analysis | Transmit files to Logan & Company for Matrix update. | 2.50 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Updated CLC Lease analysis based on discussions with C. Boucher and G. Lapson (XRoads). | 1.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Kichler (Winn-Dixie Legal Department) regarding Notice of Termination project for closed store contracts | 0.20 |
| 07/14/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) regarding contract rejection plans for 326 closed stores both enterprise and non-enterprise stores | 0.90 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Continued to make changes and updates to CLC Lease analysis based on discussions with C. Boucher and G. Lapson (XRoads). | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   462

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Made additional changes to the Bank Plan Summary Scenario Analysis suggested by A. Stevenson (XRoads). | 2.00 |
| 07/14/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 0.30 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Prepare high-level sensitivity analysis on bank plan | 1.90 |
| 07/14/05 | Young, J. | BK-Business Analysis | Participation in Winn-Dixie cross-functional meeting (30+ participants from company and XRoads) | 0.70 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Prepare manufacturing asset sale process timelines | 1.70 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Judd (Winn-Dixie) and J. Young (XRoads) regarding: manufacturing asset sale timelines | 0.80 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Blackstone regarding: Committee presentation | 0.70 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads), J. Roy, M. Byrum, D. Young (Winn-Dixie) on accounting reporting issues during liquidation. | 1.50 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding: pharmacy information | 0.20 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Correspondence to R. Damore (XRoads) regarding: pharmacy A/R status and committee request | 0.10 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Review substantive consolidation follow up information request provided by committee | 0.20 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Review detailed sensitivity analysis prepared by A. Eckerman(XRoads) | 0.50 |
| 07/14/05 | Stevenson, A. | BK-Business Analysis | Review and respond to Committee information requests related to business performance | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Damore, R. | BK-Business Analysis | GOB and APA time line, work plan and implementation review and discussion. | 1.30 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem to review the GOB liquidation budget. | 1.60 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin & Marwan Salem to review the GOB liquidation budget. | 0.40 |
| 07/14/05 | Damore, R. | BK-Business Analysis | Review of the Agency Agreement on settlement accounting. | 0.90 |
| 07/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on Procurement Dept. General & Administrative spending reduction. | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Locate and evaluate GE Capital vehicle lease. | 0.20 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Conference call with Cross-functional Winn-Dixie stores, merchandising & pharmacy group regarding the removal of archive records from closing locations. | 0.40 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with K. Daw (Smith, Gambrell & Russell) regarding the pharmacy APAs. | 0.40 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with H. Etlin (XRoads), M. LeBlanc (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) in preparation for the pharmacy auction. | 0.70 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft correspondence to A. Stevenson (XRoads) outlining contents of 5 vehicle leases for GE Capital | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Neil (Winn-Dixie Real Estate Department) regarding inquiry from landlord as to claims bar date and cure notice | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review Sale Motion to determine cure notice application | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   464

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Neil (Winn-Dixie Real Estate Department) with response to landlord's request for claim information and attaching appropriate claim form | 0.20 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with A. Hede (A&M) reviewing the pharmacy auction process and the bid information received to date. | 0.80 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Write-up of pharmacy notice to participants of the auction logistics. | 0.90 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Review of the liquidation store closing issues from Hilco. | 0.80 |
| 07/15/05 | Damore, R. | BK-Business Analysis | Telephone call with Mike Baust to develop inventory information to support the agency agreement. | 0.30 |
| 07/15/05 | Dinoff, J. | BK-Business Analysis | Briefings with J. Paronto (Hilco) on preparation to support advertising for the week of 7/27. | 1.00 |
| 07/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed analysis from C. Hays on projected distribution and advertising costs for weekly circulars. | 0.40 |
| 07/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed correspondence regarding General & Administrative spending work session. | 0.40 |
| 07/15/05 | Simon, D. | BK-Business Analysis | Analyze implication of further store reductions | 1.90 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol and R. Chakrapani, Blackstone to prepare for call with UCC to discuss enterprise bids/auction | 0.50 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Tang, P. Churillo, J. Shearer, (HLJZ), R. Chakrapani, E. Katz, (Blackstone), S. Karol (XRoads), B. Walsh and G. Bianchi, (K&S) Attorney to discuss enterprise bids and prepare for / plan upcoming auction | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   465

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Vander Hooven | BK-Business Analysis | Correspondence to J. Leamy (Skadden) regarding agreement with Peppridge Farms. | 0.40 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, G. Eisner and M. Tawil, (Blackstone) to discuss components to enterprise bid/auction model. | 0.50 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding store arrangements with soda companies for front cooler units and possibility of contractual arrangements for same. | 0.80 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Create and revise enterprise bid/auction model to allow for incorporating new competing bids | 0.40 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Populate and audit enterprise bid/auction model for new competing bid data | 1.80 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Salem (XRoads) to discuss structure and calculations of severance component of enterprise bid/auction model and leased equipment schedule for store 1413 | 0.70 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Conference with Tal Booth (Winn-Dixie Purchasing) to go over Panaxonic contracts for store copiers and plan strategy for return of units from soon-to-be-closed stores. | 1.30 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Research and respond to question posed by UCC representatives A&M as to whether store 1350 and / or 1357 are part of company's remaining footprint | 0.30 |
| 07/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Dinoff (XRoads) to discuss status and content of current list of stores with enterprise bids needed for merchandising analysis on liquidating stores | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Review Panasonic contract and schedules for possibility of partial rejections | 0.80 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Coordination of Notice of Termination letters with Marsha Ingram (Winn-Dixie Purchasing) | 0.60 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding Retail Operations approval of the Termination Notice letters | 0.40 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Adjust high-level sensitivity analysis on bank plan for changes in reclamation stipulation | 0.60 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | E-mails with H.Etlin and D.Simon (XRoads) regarding: business planning | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Schlaak regarding: manufacturing sale process timelines and revise | 0.80 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with J. Young (XRoads) regarding: Astor, Pizza and Condiments sale process | 0.50 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | E-mails with G. Casales (Winn-Dixie) regarding: manufacturing bid analysis | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Voice mail to Raymond Rhee (Winn-Dixie) regarding: committee presentation materials | 0.10 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Revise timelines for manufacturing sale process and distribute | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Review leases for trucks and trailers with respect to alternatives | 1.10 |
| 07/15/05 | Simon, D. | BK-Business Analysis | Reviewed letter from the UCC regarding the creation of an equity committee | 0.10 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boucher (XRoads) regarding: register lease strategy | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  467

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone call from R. Pierce (Winn-Dixie Legal) regarding confirmation of service to Jeanneret Associates and receipt of pre-petition invoice | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Research 31 Notice Proof of Service to confirm service to Jeanneret Associates | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft correspondence to R. Pierce (Winn-Dixie Legal) with confirming information and Proof of Claim instructions for Jeanneret Associates | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden Arps) regarding the Florida courts' strike of the Amended Schedules and best way to re-file within proper time frame with B. Nussbaum's (Winn-Dixie) approval | 0.20 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Review and respond to Committee information requests related to reclamation and other items | 0.40 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Discussion with E. Gordon (XRoads) regarding: reclamation information in response to Committee inquiry | 0.50 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Panasonic lease on store-copiers and status or previous request to reject, subsequently withdrawn | 0.30 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Voice mail to Javier Retamar (Winn-Dixie) regarding: store projections | 0.10 |
| 07/15/05 | Stevenson, A. | BK-Business Analysis | Review emails from D. Bitter (Winn-Dixie) regarding: insurance proposals and related meetings | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Meeting with L. Appel (General Counsel for Winn-Dixie) regarding approval of the project to send Notices of Termination to all contract parties affected by store closings | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Lane, E. | BK-Business Analysis | Revise Exhibit A to the Termination Notices to delete all landlord and lease information | 0.80 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Konica contract and different options for return of photo lab equipment | 0.30 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from K. Tran (XRoads) regarding project to track all scanned contracts with master list | 0.10 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Draft response to Kathryn Tran (XRoads) with instructions as to how to track scanned documents to contract master list | 0.20 |
| 07/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from A. Stevenson (XRoads) regarding tractor-trailer leases with GE Capital | 0.10 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, (Blackstone) to discuss auction model | 0.70 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Modify auction model to reflect approximately 30 new competing bids | 1.70 |
| 07/16/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 2.60 |
| 07/16/05 | Eckerman, A. | BK-Business Analysis | Made additional changes to the CLC Lease analysis based on discussions with Gideon Lapson and input from Dennis Simon. | 0.30 |
| 07/16/05 | Eckerman, A. | BK-Business Analysis | Prepared analysis of equipment leases for C. Boucher and J. Young (XRoads). | 1.70 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Bianchi, (K&S) Attorney to discuss changes to key deal terms and auction model | 0.40 |
| 07/16/05 | Gaston, B. | BK-Business Analysis | Call with R. Chakrapani, M. Tawil and G. Eisner, The Blackstone Group to discuss the enterprise bid auction model and plan conference call with senior members of deal team and UCC representatives | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with H. Etlin, S. Karol (XRoads), E. Amendola, (DJM) R. Chakrapani, (Blackstone) L. Appel, (General Counsel for Winn-Dixie), C. Ibold, (Winn-Dixie) Atty, B. Nussbaum, (Winn-Dixie) CFO, B. Walsh, (K&S) Attorney G. Bianchi, (K&S) Atty to discuss updated bid overview and discuss planning and prep for auction | 0.80 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads), R. Chakrapani, (Blackstone) J. Sherer, A. Tang, P. Chidyllo, (HLHZ) to discuss auction model and strategy for auction to get input from UCC representatives | 0.30 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Update model for revised deal terms, modify formulas on severance calculation for 3 bids | 1.50 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Analysis of stores in retained DMAs with bids | 1.40 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Update model for revised deal terms, modify formulas on inventory recovery calculation for 3 bids | 1.20 |
| 07/17/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Chakrapani, M. Tawil, G. Eisner, (Blackstone) to finalize strategy for auction, discuss and share final auction model | 0.40 |
| 07/17/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 1.40 |
| 07/17/05 | Eckerman, A. | BK-Business Analysis | Continued work on changes to the Bank Plan Summary Scenario Analysis. | 2.40 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Telephone conference with Shawn Sloan (Winn-Dixie Retail Operations) regarding plans for picking up equipment at closed stores | 0.20 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to K&S regarding review process with Banks / Committee | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (Winn-Dixie Retail Operations) with notice language, requesting approval and confirmation of language to be included in Notice of Termination to vendors. | 0.40 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Review and evaluate correspondence response from S. Sloan (Winn-Dixie Retail Operations) with additional notice parties to include on Termination Notices | 0.20 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Revise Notice of Termination form letter to include additional Retail Operation contacts | 0.30 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to M. Ingram (Winn-Dixie Purchasing) with final instructions for mailing out Termination Notices to all contract parties with agreements affected by store closings. | 0.30 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Review and evaluate Target Store list to compare with schedule of equipment subject to Panasonic Copier lease, to determine if all copiers are located in target stores | 0.90 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Track and document bid activity and winning bid data on "block bids" | 2.50 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Track and document bid activity and winning bid data on "individual bids" | 3.60 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Eliminate stores taken as "block bids" to arrive at remaining stores available for auction | 0.50 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Produce and distribute 5 copies of bidding procedures to auction team | 0.50 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Meeting with XRoads team, legal advisors and Winn-Dixie company representatives C. Ibold (Winn-Dixie), L. Appel (General Counsel for Winn-Dixie) and B. Nussbaum (Winn-Dixie) to discuss results, compare against plan and discuss next steps | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   471

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to T. Booth (Winn-Dixie Purchasing) with findings regarding the Panasonic copier leases and requesting direction for any copiers located in non-target stores | 0.20 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Draft correspondence to J. Young (XRoads) regarding status of all security camera equipment and advising that it is all subject to leases that will be rejected. | 0.30 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheet report with contract information for all security and camera equipment located in target stores | 0.80 |
| 07/18/05 | Lane, E. | BK-Business Analysis | Review correspondence thread from J. Young (XRoads) regarding inquiries as to whether or not security equipment will go with sale of property | 0.10 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Comparison of auction results with R. Chakrapani, Blackstone, to ensure and update pre-auction models | 1.60 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Isolate pharmacy scripts not purchased during enterprise sale auction to determine what was available for pharmacy script auction on 7-19-05 | 0.70 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Telephone call with B. Walsh, (K&S) attorney to identify pharmacy scripts not taken in enterprise sale auction | 0.60 |
| 07/18/05 | Gaston, B. | BK-Business Analysis | Prepare preliminary results of auction and distribute to all constituencies | 1.20 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Telephone call with J. Dinoff (XRoads) regarding Hilco liquidation issues. | 0.40 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Conference call with Mike Baust, Bev Youst, Jayson Roy, Mike Byrum and David Young (Winn-Dixie) regarding options to supporting the inventory valuation requirements of the GOB process. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   472

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Damore, R. | BK-Business Analysis | Communications with Ellen Gordon, Todd Wuertz (XRoads) and Richard DeShong (Winn-Dixie) on vendor reconciliation requirements on the reclamation vendors. | 1.70 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Meeting with Chris Boyle (Blackstone) on the status of the reclamation vendors. | 0.60 |
| 07/18/05 | Vander Hooven | BK-Business Analysis | Review files sent from Campbell Soup and prepare response | 1.40 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Updated IT Lease Analysis focused on changes to the CLC line items. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continued updating IT Lease Analysis focused on changes to the CLC line items. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss current status of lease analysis | 0.50 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Review of potential stores for inclusion in a pharmacy auction on 7/19/05 including pharmacies that are part of an enterprise sale.  Pharmacy list before the auction was approximately 140 locations. | 2.80 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continued updating IT Lease Analysis focused on changes to the CLC line items. | 2.00 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to H. Etlin (XRoads)  regarding: manufacturing process and status | 0.10 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Telephone call with G. Lapson (XRoads) regarding CLC lease analysis | 0.70 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Updated approach to CLC lease analysis following discussions with G. Lapson and input from D. Simon. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continued updating CLC lease analysis following discussions with G. Lapson and input from D. Simon. | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Drafted cover memo to C. Boucher (XRoads) to deliver updated lease analysis, outlined changes in methodology. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   473

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Further analysis on CLC lease presentation | 2.00 |
| 07/18/05 | Eckerman, A. | BK-Business Analysis | Continue aurther analysis on CLC lease presentation. | 0.30 |
| 07/18/05 | Dinoff, J. | BK-Business Analysis | Respond to inquiries related to General & Administrative spending projections developed for 2006. | 0.30 |
| 07/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of company contact list. | 0.30 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to D. Bitter (Winn-Dixie) regarding: insurance review and meetings | 0.10 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Review and comment on manufacturing supply agreements | 1.50 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Calls with C. Boucher (XRoads)  regarding: IBM strategy and proposal | 0.40 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Review e-mail to IBM regarding counter proposal | 0.20 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Review and supplement GOB budget / analyze issues with M. Salem (XRoads) | 2.80 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Draft UCC presentation with Blackstone | 0.50 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email response to HLHZ regarding: letter of credit sub-limit inquiry | 0.10 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Created sensitivity analysis presentation | 1.90 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to H. Etlin (XRoads)  regarding: recommendation on IBM transaction | 0.20 |
| 07/18/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mike LeBlanc on the status of the approximate 140 stores for the pharmacy auction. | 1.40 |
| 07/18/05 | Stevenson, A. | BK-Business Analysis | Email to  H. Etlin (XRoads) regarding: CLC | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   474

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mike LeBlanc on the communications with the potential bidders for telephonic pharmacy auction. | 1.20 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Bryan Gaston of XRoads and Keith Daw with Smith Gambrel after the auction to reconcile the auction results. | 1.00 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Meeting with Marsha Ingram (Winn-Dixie Purchasing) to plan process and updates for Notice of termination letters to go to over 300 vendors, advising of equipment disposition plans. | 0.50 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 14 through 597, then break | 1.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review and approve for distribution, over 300 notices to vendors advising of equipment disposition | 0.40 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 620 through 1223, then break | 1.70 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Conference with Jacen Dinoff (XRoads) to confirm and finalize process for equipment returns to vendors of closed stores, and to coordinate operations tracking | 0.30 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 1225 through 1998, then break | 1.60 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Track and record bid activity - stores 2008 through 2737, then break | 1.80 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Summarize and confirm results of auction | 1.20 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Analyze results, by bidder, by store, compare against expectations | 0.70 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Prepare schedules for legal documents related to Pharmacy sales | 0.80 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Prepare and analyze schedule of enterprise store sales with contingencies | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   475

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Lane, E. | BK-Business Analysis | Conference with Tal Booth (Director of Winn-Dixie Purchasing) regarding plans for rejection of Panasonic master lease for copiers in closed stores | 0.90 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. LeBlanc, (Winn-Dixie) Director of Pharmacy to discuss status of pharmacy at owned store 2701 | 0.30 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. LeBlanc, (Winn-Dixie) Director of Pharmacy to discuss status of pharmacy at owned store 2375 | 0.20 |
| 07/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. LeBlanc, (Winn-Dixie) Director of Pharmacy to discuss status of pharmacy at owned store 593 | 0.50 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden Arps) regarding schedule amendments re-filing required and plans to execute same | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding rejection of Panasonic master lease for in-store copiers | 0.40 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Revise and update tracking document for all rejections in order to submit document to the Executive Team for Winn-Dixie | 1.20 |
| 07/19/05 | Vander Hooven | BK-Business Analysis | Review files send from Winn-Dixie and format for submission to Logan & Company | 2.30 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Winn-Dixie's Mike LeBlanc in updating the due diligence material of recent average prescription activity and inventory levels for the potential bidders in the pharmacy auction. | 1.90 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Sit through the phone auction and document the bids on each approximately 130 stores. | 6.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   476

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Damore, R. | BK-Business Analysis | Post auction review of Pharmacy bid information for verification and circulation to all constituencies. | 1.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review emails from Winn-Dixie Operations personnel with request for coordination of return of coca-cola, in-store coolers. | 0.20 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Made additional revisions to the Bank Plan Scenario analysis for A. Stevenson (XRoads) | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Continue to make additional revisions to the Bank Plan Scenario analysis for A. Stevenson (XRoads). | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Continue to make additional revisions to the Bank Plan Scenario analysis for A. Stevenson (XRoads). | 1.80 |
| 07/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on General & Administrative spending. | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Respond to correspondence from D. Rabon (Winn-Dixie Operations) regarding in-store cooler return | 0.10 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Prepared analysis of liquidator options for John Young (XRoads). | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Prepared CLC Lease analysis for C. Boucher (XRoads). | 2.00 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Continued CLC Lease analysis for C. Boucher (XRoads) | 1.50 |
| 07/19/05 | Eckerman, A. | BK-Business Analysis | Worked on Bank Plan Manual construction for A. Stevenson (XRoads) | 1.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from R. Marino (counsel for reclamation claimant) regarding reclamation claim from MD & VA milk producers | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   477

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Lane, E. | BK-Business Analysis | Review recent docket emails from Luisa Bonachea (Skadden Arps) and new case calendar to plan contract rejections | 0.60 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review list of winning bidders for enterprise stores up for auction | 0.70 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from T. Booth (Winn-Dixie Purchasing) with list of companies to confirm if they received termination notice letters. | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Go over all mailing lists with Marsha Ingram, (Winn-Dixie Purchasing) to confirm whether or not certain companies received termination notices | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Direct Marsha Ingram (Winn-Dixie Purchasing) to send additional notice letters to some of the parties on list provided by Tal Booth (Winn-Dixie Purchasing) | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from T. Booth (Winn-Dixie Purchasing) requesting instructions for return of Systel copiers. | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft response and legal analysis to Tal Booth (Winn-Dixie Purchasing) regarding return of Systel equipment from closed stores | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Boucher (XRoads) with instructions for contract rejection coverage for next 10 days | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from C. Mammarellia (Winn-Dixie Purchasing) regarding contracts needed for labor agreements | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review all schedule G data to locate labor contracts | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   478

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to B. Fisher (Winn-Dixie Pharmacy) to obtain copies of pharmacy-labor contracts | 0.30 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to D. Dogan to (Winn-Dixie HR) requesting information on labor contracts and agreements | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) with attached Order rejecting Colliers contract. | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Update Rejection Motion & Orders file with Colliers contract for sale listing | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) with additional information regarding the initial request to reject the Panasonic contract and company's objection to same due to copiers in open stores | 0.20 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to K. Tran (XRoads) requesting information and lists of contracts provided by B. Fisher (Winn-Dixie Pharmacy) | 0.10 |
| 07/19/05 | Simon, D. | BK-Business Analysis | Reviewed updated sensitivity analysis and a summary chart  prepared by A. Stevenson (XRoads) in preparation for conference call regarding same | 0.50 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review and comment on Dairy asset purchase agreements | 2.90 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to B. Nussbaum  (Winn-Dixie) regarding: sensitivity analysis | 0.30 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review and supplement sensitivity analysis / analyze issues | 1.60 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email response to G. Dixon (Wachovia) regarding: reclamation questions | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to  H. Etlin (XRoads)  regarding: bank plan pharmacy script assumption | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review / analyze weekly financial results | 0.30 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to G. Dixon (Wachovia) regarding: GOB budget review call | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review manufacturing discussion materials and comment to Blackstone | 0.30 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Email to P. Schlaak regarding: sale process timeline | 0.10 |
| 07/19/05 | Lane, E. | BK-Business Analysis | Draft correspondence to H. Warden (Winn-Dixie Security) with list of all security camera equipment and requesting review of list to determine which contracts need to be rejected | 0.20 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review email from H. Etlin (XRoads) regarding: GOB process timeline as it relates to budget matters | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review process letter regarding: Fitzgerald and dairy facilities | 0.10 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Review and comment on Fitzgerald asset purchase agreement | 1.20 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Call with K&S (R. Port) regarding: comments to APA's | 0.50 |
| 07/19/05 | Stevenson, A. | BK-Business Analysis | Preparation for and call with IBM regarding: buyout proposal | 0.60 |
| 07/19/05 | Simon, D. | BK-Business Analysis | Reviewed Winn-Dixie docket updated received from L. Bonacheao (Skadden) | 0.10 |
| 07/19/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from H. Etlin (XRoads) regarding auction results | 0.10 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Catherine Ibold of Winn-Dixie on addressing enterprise pharmacy store sales that might need to be included in the pharmacy auction. | 1.00 |
| 07/19/05 | Damore, R. | BK-Business Analysis | Work with Smith Gambrell's Keith Daw and Winn-Dixie's Mike LeBlanc in addressing asset purchase agreement issues for | 2.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Windham, P | BK-Business Operations | Call with C. Reynolds (Winn-Dixie) regarding new proposal for 276 and impact on 252 and 252, and termination offer on 378 | 0.60 |
| 07/26/05 | Windham, P | BK-Business Operations | Meet with V. Bodie (Winn-Dixie) regarding outparcel sales report and other outstanding issues | 0.70 |
| 07/26/05 | Windham, P | BK-Business Operations | Review outparcel and owned stores report with M. Chlebovec (Winn-Dixie) | 0.40 |
| 07/26/05 | McCarty, L. | BK-Business Operations | Meeting with S. Schmieder and K. Cassidy (XRoads) to review non-responsive supplier strategy | 0.70 |
| 07/26/05 | McCarty, L. | BK-Business Operations | Meeting with S. Schmieder, S. Karol, and P. Windham (all XRoads) to finalize Sylvania strategy and Winn-Dixie CFO response | 0.60 |
| 07/26/05 | Windham, P | BK-Business Operations | Review and revise NPV analysis on 378 | 1.20 |
| 07/26/05 | Windham, P | BK-Business Operations | Prepare memo to R. Pitts (Winn-Dixie) regarding termination issues regarding Area Property Manager | 0.50 |
| 07/26/05 | Windham, P | BK-Business Operations | Prepare memo summarizing analysis of 378 market area and termination offer | 1.40 |
| 07/26/05 | Windham, P | BK-Business Operations | Prepare report for Winn-Dixie management outlining current offers for outparcel and owned stores | 0.90 |
| 07/26/05 | Etlin, H. | BK-Business Operations | Meeting with management to review status of project Jumpstart | 1.20 |
| 07/26/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly management meeting | 1.00 |
| 07/26/05 | Etlin, H. | BK-Business Operations | Review CLC lease analysis and discuss with G. Lapson (XRoads) | 0.80 |
| 07/26/05 | Windham, P | BK-Business Operations | Review and revise expiring lease report | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Windham, P | BK-Business Operations | Meet with M. Chlebovec (Winn-Dixie) for update on leases to be rejected and current status of Asset Rationalization stores | 0.30 |
| 07/26/05 | Windham, P | BK-Business Operations | Review/revise Current Projects report | 0.80 |
| 07/26/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Sears (Winn-Dixie) on Human resource department planning for separation of employees during store closings. | 0.50 |
| 07/26/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore (XRoads) on case activities. | 0.30 |
| 07/26/05 | Windham, P | BK-Business Operations | Prepare for weekly meeting with B. Nussbaum (Winn-Dixie) to discuss weekly real estate report | 0.60 |
| 07/26/05 | Windham, P | BK-Business Operations | Review and approve rent concession agreements | 0.50 |
| 07/26/05 | Windham, P | BK-Business Operations | Respond to questions regarding 505 tax reductions from B. Walsh (K&S) | 0.50 |
| 07/26/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie) to obtain approvals for lease renewals and extensions and to review other real estate matters | 0.80 |
| 07/26/05 | Dinoff, J. | BK-Business Operations | Briefing with T. Williams (Winn-Dixie) on employee separation reporting. | 0.30 |
| 07/26/05 | Dinoff, J. | BK-Business Operations | Briefing with E. Lane (XRoads) to review Hallmark contract requirements. | 1.00 |
| 07/26/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with G. Estill (Winn-Dixie) and E. Lane (XRoads) on vendor return issues in Chapter 11. | 0.80 |
| 07/26/05 | Salem, M. | BK-Business Operations | Meeting with A. Eckerman (XRoads) regarding WD Financial model. | 1.80 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with E. Lane (XRoads) to determine vendor contract restrictions. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Simon, D. | BK-Business Operations | Reviewed draft UCC presentation (35 pages) and outlined suggested changes and additions. | 0.60 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Additional document preparation for transition of Repair Services project | 0.60 |
| 07/27/05 | Windham, P | BK-Business Operations | Discuss 1585 2-month extension vs. Wal Mart's interest in property and effect on liquidations with M. Chlebovec (Winn-Dixie) | 0.40 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Young (XRoads) and M. Chlebovec (Winn-Dixie) on coordination of maintenance requirements at liquidating locations. | 0.70 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Participated in work sessions with T. Robbins (Winn-Dixie) and L. Appel (General Counsel for Winn-Dixie) on resolution to vendor purchase requirements under the contract. | 0.60 |
| 07/27/05 | Windham, P | BK-Business Operations | Call with S. O'Brien and T. McMahan (Englewood Electric) regarding prepetition payments | 0.30 |
| 07/27/05 | Windham, P | BK-Business Operations | Discuss Baypine lease and plans for Sedgewick with K. Romeo and D. Bitter (Winn-Dixie) | 0.40 |
| 07/27/05 | Windham, P | BK-Business Operations | Discuss HR issues and possible resolution regarding property managers with M. Chlebovec (Winn-Dixie) | 0.60 |
| 07/27/05 | Windham, P | BK-Business Operations | Tour Commonwealth facility to determine potential for alternatives for space | 0.80 |
| 07/27/05 | Windham, P | BK-Business Operations | Review issues relating to leased equipment and Sec 505 reductions | 0.70 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Attended sourcing strategy development meeting for Lighting Services with K. Cassidy (XRoads), R. Meadows, T. Booth, and M. Jenkins (Winn-Dixie) | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   843

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Schmieder, S. | BK-Business Operations | Attended sourcing strategy development meeting for Repair Services with K. Cassidy (XRoads), R. Meadows, T. Booth, and JD Conners (Winn-Dixie) | 1.40 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Prepared for Lighting Services and Repair Services meetings. | 0.70 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Briefings with B. Nussbaum (Winn-Dixie), T. Robbins (Winn-Dixie), and L. Appel (General Counsel for Winn-Dixie) on treatment of vendor goods during liquidation in accordance with contractual obligations. | 0.50 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Participated in a conference with H. Etlin, R. Damore (XRoads), B. Nussbaum, T. Robbins (Winn-Dixie) on vendor contract in liquidating stores resolution. | 0.30 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Briefing with enterprise store buyer on logistical requirements to close on property. | 0.30 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Prepared schedule of issues for resolution on enterprise stores. | 0.80 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Prepared and distributed communications around Lighting Services issues | 0.40 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Analyzed TCO inputs for Repair Services and updated spreadsheets | 1.10 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Worked with F. Spengler (Winn-Dixie) on pulling invoices for manual TCO project | 0.80 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Continued to work with F. Spengler (Winn-Dixie) on pulling invoices for manual TCO project | 0.60 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Documented sourcing steps taken to date and organized all backups | 0.90 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Researched Lighting Services industry issues | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                Page   844

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Dinoff, J. | BK-Business Operations | Participated in a conference with J. Sears , D. Young, T. Williams, J. Begley (Winn-Dixie) and R. Damore (XRoads) on identification and implementation of Human Resource notice and separation procedures with closing stores. | 1.30 |
| 07/27/05 | Etlin, H. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie CFO) to discuss alternative business plan scenarios | 1.80 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Began preparing for RFO discussions related to Lighting Services and Repair Services | 0.70 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Continued to document process steps taken to date and prepare next steps documentation | 0.50 |
| 07/27/05 | Etlin, H. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie CFO) to review MBOs for bonus plan | 1.20 |
| 07/27/05 | Schmieder, S. | BK-Business Operations | Communicated and coordinated final actions around business requirements | 0.40 |
| 07/27/05 | Windham, P | BK-Business Operations | Follow up to ensure Food Lion agreement was executed | 0.40 |
| 07/27/05 | Windham, P | BK-Business Operations | Meet with V. Jackson (Winn-Dixie) about additional work assignments | 0.60 |
| 07/27/05 | Windham, P | BK-Business Operations | Conference call regarding Sec 505 taxes with J. Lammert (AT), J. Harrison, J. Taylor (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell) | 0.80 |
| 07/27/05 | Windham, P | BK-Business Operations | Prepare summary of reductions achieved for Phase I and II for A. Stevenson (XRoads) | 0.90 |
| 07/27/05 | Windham, P | BK-Business Operations | Discuss required weekly update of Rent Reduction Report and review DJM rent reduction website with V. Jackson (Winn-Dixie) | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   845

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Windham, P | BK-Business Operations | Review outparcel and owned stores report with V. Jackson (Winn-Dixie) and discuss additions and updates needed | 0.60 |
| 07/27/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and rent reduction agreements | 1.20 |
| 07/27/05 | Windham, P | BK-Business Operations | Review current and proposed organization charts with D. Seleen (Winn-Dixie) before submission to HR | 0.60 |
| 07/27/05 | Dinoff, J. | BK-Business Operations | Participated in a conference call with J. Tinsley (Hilco), D. Young, J. Roy (Winn-Dixie) and R. Damore (XRoads) on weekly liquidator proceeds settlement and reconciliation process. | 1.30 |
| 07/28/05 | Schmieder, S. | BK-Business Operations | Attended RFP development session with JD Connors, R. Meadows, K. Chisholm (Winn-Dixie), and K. Cassidy (XRoads) | 1.60 |
| 07/28/05 | Schmieder, S. | BK-Business Operations | Prepared next steps and wrapped up communication issues | 0.40 |
| 07/28/05 | Schmieder, S. | BK-Business Operations | Final document preparation and organization around Lighting Services project transition | 0.70 |
| 07/28/05 | Lapson, G. | BK-Business Operations | Made changes to equipment financing tracking files including review of data, changes to formulas, changes to formatting and other modifications. | 3.20 |
| 07/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with H. Etlin and R. Damore (XRoads) to coordinate company activities  in regards to Reclamation Stipulation with vendors. | 0.30 |
| 07/28/05 | Windham, P | BK-Business Operations | Review and comment on resumes from HR for Director of Real Estate | 1.50 |
| 07/28/05 | Windham, P | BK-Business Operations | Discuss final resolution of property manager positions with HR | 0.30 |
| 07/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Tinsley, R. Webb (Hilco/GB), J. Roy, D. Young (Winn-Dixie) and R. Damore | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   846

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (XRoads) on identification and implementation of weekly settlement procedures. | |
| 07/28/05 | Windham, P | BK-Business Operations | Meet with K. Cherry (Winn-Dixie) to discuss hurricane invoices due from last year, downsizing issues, Bahama equipment issues | 1.40 |
| 07/28/05 | Windham, P | BK-Business Operations | Review and analyze requests for right of first refusals for 144 and 162 | 1.60 |
| 07/28/05 | Windham, P | BK-Business Operations | Obtain approval for Hobart payment via memo to B. Nussbaum (Winn-Dixie) | 0.60 |
| 07/28/05 | Windham, P | BK-Business Operations | Call to C. Bice (Hobart) regarding Hobart payment | 0.20 |
| 07/28/05 | Simon, D. | BK-Business Operations | Reviewed Real Estate Value Added Report - July | 0.30 |
| 07/28/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin (XRoads) regarding case milestones/value add | 0.10 |
| 07/28/05 | Simon, D. | BK-Business Operations | Reviewed Value Add Report from L McCarty (XRoads) | 0.40 |
| 07/28/05 | Simon, D. | BK-Business Operations | Reviewed written report from G. Lapson (XRoads) recapping meeting with IT, Logistics, Procurement and Accounting to discuss a list of approximately 34 reports to be used to better address shrink issues. | 0.20 |
| 07/28/05 | Simon, D. | BK-Business Operations | Correspondence with A. Stevenson and G. Lapson (XRoads) regarding critical turnaround metrics reporting | 0.10 |
| 07/28/05 | Simon, D. | BK-Business Operations | Correspondence with D. Henry (Winn Dixie) resource needs | 0.10 |
| 07/28/05 | Simon, D. | BK-Business Operations | Correspondence with A. Stevenson (XRoads) and C. Boyle (Blackstone) regarding Bond Pricing | 0.30 |
| 07/28/05 | Windham, P | BK-Business Operations | Review additional invoices to be paid for Hobart with V. Bodie (Winn-Dixie) | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Windham, P | BK-Business Operations | Review changes needed to rent reduction analysis with V. Jackson (Winn-Dixie) | 0.70 |
| 07/28/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Sellers (Winn-Dixie) on liquidation coordination efforts. | 0.30 |
| 07/28/05 | Windham, P | BK-Business Operations | Locate and review job descriptions for departmental positions in preparation for staff reductions | 0.90 |
| 07/28/05 | Windham, P | BK-Business Operations | Review lease and site plan for 2736 in response to question from S. Karol (XRoads) for his response to landlord regarding consent for use of outparcel | 0.50 |
| 07/28/05 | Windham, P | BK-Business Operations | Review Baypine lease to determine best manner for Winn-Dixie to be released from liability for 3rd floor | 0.70 |
| 07/28/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on coordinating case activities. | 0.30 |
| 07/28/05 | Windham, P | BK-Business Operations | Prepare management summary of monthly achievements | 0.70 |
| 07/28/05 | Windham, P | BK-Business Operations | Review/revise rent concession analysis for B. Nussbaum (Winn-Dixie) | 0.80 |
| 07/28/05 | Etlin, H. | BK-Business Operations | Meeting with PI to discuss bonus program | 0.90 |
| 07/28/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Roy (Winn-Dixie) on return to vendor issues under Chapter 11. | 0.30 |
| 07/28/05 | Schmieder, S. | BK-Business Operations | Conducted RFP development meeting with M. Jenkins, R. Meadows, K. Chisholm (Winn-Dixie), and K. Cassidy (XRoads) | 1.40 |
| 07/28/05 | Schmieder, S. | BK-Business Operations | Prepared for RFP development meeting to discuss Lighting Services and Repair Services | 0.70 |
| 07/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Sloan (Winn-Dixie) on preparation of inventory taking procedures summary and briefing with counsel at King & Spalding. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   848

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/28/05 | Schmieder, S. | BK-Business Operations | Completed next steps analysis and documentation for Repair Services and Lighting Services | 0.80 |
| 07/28/05 | Schmieder, S. | BK-Business Operations | Updated weekly reporting tool for overall sourcing project | 0.60 |
| 07/28/05 | Schmieder, S. | BK-Business Operations | Continued to work on back up documentation behind project for continuity purposes | 0.60 |
| 07/29/05 | Schmieder, S. | BK-Business Operations | Followup with JD Connors (Winn-Dixie) for Repair Services sourcing project | 0.40 |
| 07/29/05 | Schmieder, S. | BK-Business Operations | Followup with K. Chisholm (Winn-Dixie) around Repair Services invoice collection for TCO model | 0.30 |
| 07/29/05 | Lapson, G. | BK-Business Operations | Meeting with M. Kersee (Winn-Dixie) regarding equipment financing issues. | 2.00 |
| 07/29/05 | Lapson, G. | BK-Business Operations | Made changes to equipment financing tracking files including review of data, changes to formulas, changes to formatting and other modifications. | 3.80 |
| 07/29/05 | Windham, P | BK-Business Operations | Research location of checks and prepetion letter for Englewood Electric | 1.10 |
| 07/29/05 | Simon, D. | BK-Business Operations | Follow up correspondence with L. Appel (General Counsel for Winn Dixie) and J. Baker (Skadden) regarding topics covered during conference call | 0.10 |
| 07/29/05 | Schmieder, S. | BK-Business Operations | Review of materials and followup with F. Spengler (Winn-Dixie) about Lighting Services manual invoice pull for TCO model | 0.40 |
| 07/29/05 | Schmieder, S. | BK-Business Operations | Wrap up of project issues and final organization of notes | 0.60 |
| 07/29/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin and A. Stevenson (XRoads) regarding Store Disposition Analysis | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/29/05 | Simon, D. | BK-Business Operations | Dictated correspondence with Chaim Katzman regarding potential store sale | 0.10 |
| 07/29/05 | Simon, D. | BK-Business Operations | Reviewed Store Disposition Analysis received from J. O'Connell (Blackstone) | 0.50 |
| 07/29/05 | Simon, D. | BK-Business Operations | Reviewed Overview of Restricted Stock/Contingent Cash Plan prepared by D. Dogan (Winn Dixie) in preparation for discussion this afternoon | 0.40 |
| 07/29/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to liquidators on logistics of transitioning closing locations. | 1.00 |
| 07/29/05 | Simon, D. | BK-Business Operations | Reviewed Overhead Analysis and updated financial model (51 pages) prepared by A. Stevenson (XRoads) | 1.00 |
| 07/29/05 | Dinoff, J. | BK-Business Operations | Participated in a conference call with cross functional group on status case activities. | 1.30 |
| 07/29/05 | Simon, D. | BK-Business Operations | Correspondence (13) with A. Stevenson and H. Etlin (XRoads) regarding Cash Flow Forecast | 0.50 |
| 07/29/05 | Dinoff, J. | BK-Business Operations | Participated in work sessions with S. Sloan (Winn-Dixie) to coordinate store communications on liquidation, resolution of operational issues and transfer of closing stores to buyers. | 1.00 |
| 07/29/05 | Dinoff, J. | BK-Business Operations | Revised closing store tracking report. | 0.40 |
| 07/29/05 | Windham, P | BK-Business Operations | Obtain and review market value information on owned stores and outparcels | 1.50 |
| 07/29/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on coordinating case activities. | 0.30 |
| 07/29/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Young (XRoads) on logistics of FF&E asset liquidation. | 0.80 |
| 07/29/05 | Simon, D. | BK-Business Operations | Reviewed revised Winn Dixie UCC presentation (36 pages) updated for A. Stevenson's (XRoads) comments | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/29/05 | Windham, P | BK-Business Operations | Meet with J. Roy (Winn-Dixie) to discuss market value information for owned stores and outparcels | 0.30 |
| 07/29/05 | Windham, P | BK-Business Operations | Update owned store report with appraised values | 0.70 |
| 07/29/05 | Windham, P | BK-Business Operations | Discuss differences between ongoing store vs vacant store values in appraisals for stores with M. Chlebovec (Winn-Dixie) | 0.30 |
| 07/29/05 | Windham, P | BK-Business Operations | Prepare summary of and review additions requested by B. Nussbaum (Winn-Dixie) to rent concession weekly report with V. Jackson (Winn-Dixie) | 0.80 |
| 07/29/05 | Windham, P | BK-Business Operations | Discuss Callahan resolution with K. Daw (Smith, Gambrell & Russell) and R. Glenn (Winn-Dixie) | 0.20 |
| 07/29/05 | Windham, P | BK-Business Operations | Discuss 390 rent reduction proposal with R. Glann (Winn-Dixie) | 0.20 |
| 07/30/05 | Salem, M. | BK-Business Operations | Preparation and distribution of weekly information reporting to the UCC. | 0.80 |
| 07/30/05 | Lapson, G. | BK-Business Operations | Made changes to equipment financing tracking files including review of data, changes to formulas, changes to formatting and other modifications. | 2.40 |
| 07/31/05 | Lapson, G. | BK-Business Operations | Revised Winn-Dixie CLC equipment financed data to correct formal issues. | 1.80 |
| 08/01/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) of inquiries of interest for stores to be sold in 2st auction | 0.20 |
| 08/01/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) for revisions to enterprise store analysis | 0.60 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Review and respond to emails and review presentation regarding the Flloorcare and Ekolab proposals. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Etlin, H. | BK-Business Operations | Call with Craig Boucher (XRoads) on CLC matters, review of documents for meeting | 1.10 |
| 08/01/05 | Etlin, H. | BK-Business Operations | Call with BN, DD and PL (Winn-Dixie) on bonus plan | 0.80 |
| 08/01/05 | Lapson, G. | BK-Business Operations | Continue to revise Winn-Dixie CLC equipment financed data to correct formal issues. | 2.20 |
| 08/01/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff (XRoads) of closings and inventory-taking issues for stores sold in 1st auction | 0.80 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Telecon with L. McCarty (XRoads) regarding Strategic sourcing spend analysis and presentations. | 0.20 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Review Strategic Sourcing presentations. | 0.80 |
| 08/01/05 | Karol, S. | BK-Business Operations | Revising analysis for UCC and Bank of store disposition results to reflect prior week's Hearings | 1.70 |
| 08/01/05 | Lapson, G. | BK-Business Operations | Discussion with M. Kersee (WD) regarding equipment financing payments. | 0.30 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from WD HR regarding staffing downsizing. | 0.20 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Review emails regarding Insurance Broker presentations. | 0.30 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from J. Ragase (Winn-Dixie) regarding Cisco Routers. | 0.30 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Telecon with B. Nussbaum (Winn-Dixie) regarding schedules for the UCC meeting. | 0.20 |
| 08/01/05 | Karol, S. | BK-Business Operations | Call with P. Windham (XRoads) regarding tax reduction professionals, new lease executions, HR issues | 0.40 |
| 08/01/05 | Windham, P | BK-Business Operations | Review and respond to memo regarding water damage at 726 | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   852

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Windham, P | BK-Business Operations | Review and respond to 2430 issue regarding exercise of option by subtenant without notification | 0.20 |
| 08/01/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, WD, regarding HR issues, store remodel timing and other outstanding Design and Construction issues | 0.60 |
| 08/01/05 | Windham, P | BK-Business Operations | Meet with R. Price, WD, regarding Englewwod Electric status; go to accounting to locate check | 0.70 |
| 08/01/05 | Windham, P | BK-Business Operations | Meet with C. Ibold, WD, to discuss tax escrow issues | 0.40 |
| 08/01/05 | Windham, P | BK-Business Operations | Review and revise rent concession status report by DMA from V. Jackson, WD | 0.70 |
| 08/01/05 | Windham, P | BK-Business Operations | Review and discuss 1095 request from landlord with R. Glenn (WD) | 0.30 |
| 08/01/05 | Windham, P | BK-Business Operations | Perform comparison analysis with rent concession status report by DMA to DJM website | 1.40 |
| 08/01/05 | Windham, P | BK-Business Operations | Call with S. Karol (XRoads) regarding tax reduction professionals, new lease executions, HR issues | 0.40 |
| 08/01/05 | Windham, P | BK-Business Operations | Call with J. Hart, WD, to discuss departmental needs | 0.50 |
| 08/01/05 | Karol, S. | BK-Business Operations | Organizing 2nd auction for 8/9 | 1.90 |
| 08/01/05 | Karol, S. | BK-Business Operations | Analysis with S. Henry (Skadden) and portion with E. Amendola (DJM) of 2nd auction logistics and legal issues | 0.20 |
| 08/01/05 | Karol, S. | BK-Business Operations | Analysis of closings and inventory-taking issues for stores sold in 1st auction | 1.80 |
| 08/01/05 | Karol, S. | BK-Business Operations | Analysis  with E. Amendola (DJM) of landlord bids for non-enterprise sales | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    853

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (WD) of closing issues for stores sold in 2st auction | 0.20 |
| 08/01/05 | Salem, M. | BK-Business Operations | Responded to requests from the UCC advisors. | 1.10 |
| 08/01/05 | Windham, P | BK-Business Operations | Discuss 144 and 162 right of first refusal request with R. Glenn (Winn-Dixie)  prepare memo regarding same with B. Nussbaum (Winn-Dixie) | 0.80 |
| 08/01/05 | Windham, P | BK-Business Operations | Compare rent concession report with universe footprint stores to determine differences | 0.40 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Telephone conversation with A. Stevenson (XRoads) regarding CLC, Cisco, IBM and Insurance Brokers. | 0.60 |
| 08/01/05 | Boucher, C. | BK-Business Operations | Review and respond to emails and review schedules related to the Sylvania Lighting Contract recompete. | 0.80 |
| 08/02/05 | Windham, P | BK-Business Operations | Conference with E. Lane, XRoads, regarding status of Sylvania contract and plans for rejecting and re bidding | 0.20 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Meeting with G. Lapson (XRoads) regarding updated CLC analysis schedules. | 0.70 |
| 08/02/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) for revisions to enterprise store analysis | 1.00 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Telephone conversation with J. Leamy (Skadden) and  G. Lapson (XRoads) regarding CLC lease analysis. | 0.40 |
| 08/02/05 | Windham, P | BK-Business Operations | Discuss with E. Lane (XRoads), J.D. Connor and R. Meadows (both Winn-Dixie) issues related to moving and storage of owned and leased equipment | 0.30 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Telecon with R. Dubnik (Winn-Dixie) regarding IBM, CLC and Cisco. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   854

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Lapson, G. | BK-Business Operations | Revised WD CLC equipment financed database to correct calculations related to historical payments. | 2.80 |
| 08/02/05 | Lapson, G. | BK-Business Operations | Review of CLC equipment financing file with C. Boucher (XRoads). | 0.80 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Meeting with O Kwon (XRoads) and L. McCarty (XRoads) to review spend assessment and category classification. | 2.00 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young (XRoads) to discuss timeline and equipment disposition for closing distribution centers and manufacturing facilities. | 1.00 |
| 08/02/05 | Karol, S. | BK-Business Operations | Developing and implementing strategy to deal with consignment issues for store closings | 1.70 |
| 08/02/05 | Karol, S. | BK-Business Operations | Analysis of consignment issues for store closings | 1.30 |
| 08/02/05 | Karol, S. | BK-Business Operations | Analysis of lease motion questions from M. Barr (Milbank) | 0.40 |
| 08/02/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (SH) of lease motion questions from M. Barr (Milbank) | 0.10 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Meeting with Lisa McCarty (XRoads) to discuss staffing issues and decisions regarding strategic sourcing. | 0.60 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cassidy (XRoads) and V. Chen (XRoads) regarding strategic sourcing project status on Lighting and Repair and maintenance. | 0.40 |
| 08/02/05 | Karol, S. | BK-Business Operations | Preparation for UCC meeting on 8/2 | 0.50 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Review and respond to email from Holly Etlin (XRoads) and Gideon Lapson (XRoads) regarding CLC lease analysis. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   855

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Boucher, C. | BK-Business Operations | Meeting with M. Salem (XRoads) regarding Insurance Broker presentations by AON and Marsh. | 0.70 |
| 08/02/05 | Karol, S. | BK-Business Operations | Analysis with B. Walsh (K&S), E. Amendola (DJM), C. Ibold (WD) and C. Jackson (SH) of lease motion questions from M. Barr (Milbank) | 0.10 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Meeting with O. Kwon (XRoads) regarding spend assessment to create summary schedule for B. Nussbaum (Winn-Dixie), review and edit schedules. | 1.50 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Discussion with R. Levin (Winn-Dixie) regarding Office Supplies sourcing project. | 0.80 |
| 08/02/05 | Windham, P | BK-Business Operations | Research and prepare summary of expired lease for 201 with outstanding proposal for S. Karol (XRoads) to discuss with UCC | 1.20 |
| 08/02/05 | Salem, M. | BK-Business Operations | Telephone call with D. Simon (XRoads) and C. Boucher (XRoads) regarding strategic sourcing initiatives. | 0.50 |
| 08/02/05 | Windham, P | BK-Business Operations | Researach and prepare summary of expired lease for 252 with proposal being negotiated for S. Karol (XRoads)  to discuss with UCC | 1.30 |
| 08/02/05 | Windham, P | BK-Business Operations | Discuss status of two closing stores and liquidation issues with R. Glenn, WD | 0.30 |
| 08/02/05 | Windham, P | BK-Business Operations | Discuss revisions needed for rent concession report with V. Jackson, WD | 0.20 |
| 08/02/05 | Salem, M. | BK-Business Operations | Meeting with C. Boucher (XRoads) regarding insurance. | 0.70 |
| 08/02/05 | Windham, P | BK-Business Operations | Discuss Freon and propane issues with K. Cherry, WD | 0.50 |
| 08/02/05 | Windham, P | BK-Business Operations | Update owned store and outparcel sales report | 1.20 |
| 08/02/05 | Windham, P | BK-Business Operations | Review/revise weekly real estate report | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Windham, P | BK-Business Operations | Review and research differences on rent reduction report with V. Jackson, WD | 1.10 |
| 08/02/05 | Windham, P | BK-Business Operations | Analyze and discuss with M. Chlebovec (WD) information developed for closing stores as part of Asset Rationalization | 1.30 |
| 08/02/05 | Windham, P | BK-Business Operations | Review and revise summary by category of rent concession report | 0.80 |
| 08/02/05 | Windham, P | BK-Business Operations | Review rent concession report and develop list of stores classified with no landlord contact yet | 1.40 |
| 08/02/05 | Windham, P | BK-Business Operations | Review and complete missing data in rent concession report | 1.20 |
| 08/02/05 | Boucher, C. | BK-Business Operations | Discussion with G. Lapson (XRoads) regarding CLC lease analysis. | 0.60 |
| 08/02/05 | Karol, S. | BK-Business Operations | Responding to informational requests from C. Ibold (Winn-Dixie) and M. Chlebovec (Winn-Dixie) in order to effect closings | 1.70 |
| 08/03/05 | Windham, P | BK-Business Operations | Add information regarding total concessions obtained over life of leases to rent reduction report and check for accuracy | 1.80 |
| 08/03/05 | Windham, P | BK-Business Operations | Discuss with E. Amendola (DJM), rent reduction project status | 0.30 |
| 08/03/05 | Windham, P | BK-Business Operations | Research 827 backup bidder status in response to request from E. Amendola (DJM) and communicate results to him | 0.30 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with J. Taylor (WD) regarding property tax issues related to the CLC lease re-classification. | 0.50 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) regarding Strategic Sourcing initiatives and spend analysis. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Boucher, C. | BK-Business Operations | Telephone conference with B. Nussbaum (Winn-Dixie) H. Etlin (XRoads) and J. Skelton (Winn-Dixie) regarding CLC lease issues and negotiations. | 0.30 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) regarding revised presentation deck for CEO. | 0.80 |
| 08/03/05 | Windham, P | BK-Business Operations | Discuss issues related to Sec 505 tax reductions with J. Taylor, WD | 0.20 |
| 08/03/05 | Windham, P | BK-Business Operations | Discuss central region store/landlord issues with R. Glenn, WD | 1.40 |
| 08/03/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads) and B. Gaston (XRoads) to discuss store closures and other departmental issues | 0.60 |
| 08/03/05 | Windham, P | BK-Business Operations | Review letter from EW James regarding termination of sublease | 0.30 |
| 08/03/05 | Windham, P | BK-Business Operations | Finalize rent concession report for B. Nussbaum (Winn-Dixie) | 1.70 |
| 08/03/05 | Windham, P | BK-Business Operations | Prepare communication with 201 landlord regarding outstanding lease negotiation issues | 0.80 |
| 08/03/05 | Windham, P | BK-Business Operations | Discuss hurricane invoice payments with R. Meadows, WD | 0.30 |
| 08/03/05 | Windham, P | BK-Business Operations | Discuss landlord consent and rent reduction agreement issues with D. Smith, WD | 0.60 |
| 08/03/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and rent reduction agreements | 1.30 |
| 08/03/05 | Windham, P | BK-Business Operations | Review appraisal and valuation information to respond to request from P. Schlaack, Blackstone | 0.80 |
| 08/03/05 | Windham, P | BK-Business Operations | Conference call with Real Estate Managers to discuss outstanding issues | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/03/05 | Windham, P | BK-Business Operations | Review information on and notify appropriate individuals regarding refrigerant issues | 0.40 |
| 08/03/05 | Salem, M. | BK-Business Operations | Revised Operations organizational chart per revisions from M. Istre (Winn-Dixie) and J. Retamar (Winn-Dixie). | 0.70 |
| 08/03/05 | Lapson, G. | BK-Business Operations | Meeting with C. Boucher (XRoads) regarding equipment financing file and strategy for meeting with CLC. | 1.80 |
| 08/03/05 | Lapson, G. | BK-Business Operations | Meeting with M. Kersee (WD) regarding equipment financing file, strategy for meeting with CLC and review of historical payments. | 2.10 |
| 08/03/05 | Lapson, G. | BK-Business Operations | Meeting with H. Etlin (XRoads) and C. Boucher (XRoads) to prepare for CLC meeting. | 0.90 |
| 08/03/05 | Lapson, G. | BK-Business Operations | Meeting with H. Etlin (XRoads) and C. Boucher (XRoads), R. Yanover and C. Armstrong (CLC) to discuss go-forward status of CLC financing. | 1.00 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with O Kwon (XRoads) regarding re-categorization of sourcing waves and savings estimates. | 0.50 |
| 08/03/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads) and B. Gaston (XRoads) to discuss store closures and other departmental issues | 0.60 |
| 08/03/05 | Karol, S. | BK-Business Operations | Analysis of landlord objections and cure amount disputes | 1.60 |
| 08/03/05 | Karol, S. | BK-Business Operations | Analysis of issues relating to management agreements | 0.50 |
| 08/03/05 | Karol, S. | BK-Business Operations | Analysis with L. McCarty (XRoads) of maintenance outsourcing alternatives | 0.30 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Preparation for meeting with CLC, review documents and summary analysis schedules. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   859

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Etlin, H. | BK-Business Operations | Preparation for and attendance at ET meeting | 2.70 |
| 08/03/05 | Etlin, H. | BK-Business Operations | Preparation for and meeting with CLC principals | 1.70 |
| 08/03/05 | Etlin, H. | BK-Business Operations | Brief Bennett Nussbaum (Winn-Dixie) and Larry Appel (General Counsel for Winn-Dixie) on CLC meeting and discuss strategy | 0.90 |
| 08/03/05 | Etlin, H. | BK-Business Operations | Discuss status of sourcing project and potential outsourcing with LM | 0.60 |
| 08/03/05 | Karol, S. | BK-Business Operations | Participation in bi-weekly team meeting with H. Etlin (XRoads) to review status | 1.00 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with G. Lapson (XRoads) regarding summary CLC analysis, bank payment schedule and description of lease categories. | 1.40 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with G. Lapson (XRoads) and M. Kersee (Winn-Dixie) regarding CLC analysis and reconciliation to CLC invoicing.  Discussion regarding equipment value and buyout analysis. | 0.90 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Update draft of meeting notes based on discussions with M. Kersee (Winn-Dixie) and notes from J. Young (XRoads) and G. Clifton (Winn-Dixie). | 0.50 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin and G. Lapson (both XRoads) to prepare for meeting with CLC. | 1.00 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Participate in meeting with H. Etlin (XRoads), R. Yanover and C. Armstrong (CLC) regarding CLC lease payments. | 1.30 |
| 08/03/05 | Boucher, C. | BK-Business Operations | Participate in meeting with H. Etlin, G. Lapson (both XRoads) and B. Nussbaum (Winn-Dixie) regarding results of CLC meeting and discussion of next steps. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   860

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee (Winn-Dixie) regarding additional information required for CLC lease negotiation. | 0.50 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding follow up issues related to the CLC negotiations. | 0.30 |
| 08/04/05 | Windham, P | BK-Business Operations | Discuss issues regarding DJM Phase 3 with R. Glenn, WD | 0.60 |
| 08/04/05 | Windham, P | BK-Business Operations | Discuss and assign project for landlord names for ""waiting for initial contact"" classified stores in rent reductions | 0.40 |
| 08/04/05 | Windham, P | BK-Business Operations | Review previous analysis done for Hobart payment and determine needs for additional analysis | 0.60 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with T. Booth (Winn-Dixie) in advance of the project review meeting. | 0.20 |
| 08/04/05 | Windham, P | BK-Business Operations | Discuss and forward capex remodel information to A. Stevenson, XRoads, and J. Veal, Winn-Dixie | 0.40 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie), J. Ragase (Winn-Dixie) and L. McCarty (XRoads) regarding project update reviews, on People Soft, Call Center Outsource, Insurance Broker Process and Forensic Accounting. | 1.00 |
| 08/04/05 | Windham, P | BK-Business Operations | Prepare for meeting with S. Karol (XRoads) to discuss Sec 505 tax reductions, remodels, HR issues and other outstanding departmental items | 1.60 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding status of Sourcing initiatives, Imaging, repair and maintenance and lighting. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   861

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/04/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) and B. Nussbaum (Winn-Dixie) regarding presentation package for P. Lynch (Winn-Dixie). | 1.00 |
| 08/04/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and agreement to include pharmacy in purchase of store | 1.30 |
| 08/04/05 | Windham, P | BK-Business Operations | Analysis of maintenance outsourcing alternatives with S. Karol (XRoads) | 0.30 |
| 08/04/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads) to analyzed requirements for renewals, Sec 505 tax reductions, HR issues, and management meeting next week | 1.20 |
| 08/04/05 | Windham, P | BK-Business Operations | Reconcile Hobart records of invoices paid for equipment to WD records | 1.20 |
| 08/04/05 | Windham, P | BK-Business Operations | Reconcile Hobart records of invoices paid for labels | 1.30 |
| 08/04/05 | Windham, P | BK-Business Operations | Reconcile Hobart records of invoices paid for service calls | 1.60 |
| 08/04/05 | Windham, P | BK-Business Operations | Prepare summary showing differences between Hobart and WD records including missing invoices; transmit same to Hobart | 1.70 |
| 08/04/05 | Lapson, G. | BK-Business Operations | Discussion with M. Kersee (WD) regarding equipment financing file and removal of bad data. | 1.60 |
| 08/04/05 | Lapson, G. | BK-Business Operations | Revised equipment financing file based on revised data. | 1.50 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Review Corporate Sourcing job description package in preparation for meeting with J. Sears (Winn-Dixie). | 0.50 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with A. Najomba (Winn-Dixie) regarding status of sourcing projects: business owner interviews, and spend analysis. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   862

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding Forensic accounting sourcing. | 0.20 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Meeting with J. Sears (Winn-Dixie HR) regarding strategic sourcing organization RIF and reorganization. | 0.80 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with C. Mammarella (Winn-Dixie) regarding sourcing initiatives on Temp Labor and marketing promotions | 0.40 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with S. Smith (WD) regarding sourcing initiatives: Security Guards and Cleaning Chemicals. | 0.30 |
| 08/04/05 | Claflin, K. | BK-Business Operations | Review strategic sourcing CFO deliverable document. | 1.00 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with E. Roberts (Winn-Dixie) regarding Strategic Sourcing organization and EBid results. ` | 0.30 |
| 08/04/05 | Karol, S. | BK-Business Operations | Analysis with L. McCarty (XRoads) of maintenance outsourcing alternatives | 0.20 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with R. Levin (Winn-Dixie) regarding Store Supply inventory in closing locations and store supply replenishment buying. | 0.30 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Meeting with B. Smith and T. Booth (Winn-Dixie) regarding Imaging outsourcing project. | 0.70 |
| 08/04/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of Freon disposal issues | 0.80 |
| 08/04/05 | Simon, D. | BK-Business Operations | Various correspondence with Holly Etlin (XRoads) and Jan Baker (Skadden) regarding  Proposed Extensions of Exclusivity and Lease Assumption/Rejection Deadlines | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   863

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Karol, S. | BK-Business Operations | Participation in meeting with B. Nussbaum, K. Hardee and J. Veal (all Winn-Dixie) and C. Boucher (XRoads) regarding maintenance outsourcing alternatives | 0.50 |
| 08/04/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of maintenance outsourcing alternatives | 0.30 |
| 08/04/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads) to analyze requirements for renewals, Sec 505 tax reductions, HR issues, and management meeting next week | 1.20 |
| 08/04/05 | Karol, S. | BK-Business Operations | Analysis of maintenance outsourcing alternatives | 1.10 |
| 08/04/05 | Karol, S. | BK-Business Operations | Analysis  of issues raised by bidders in Georgia in order to address and respond | 1.70 |
| 08/04/05 | Etlin, H. | BK-Business Operations | Review bidding materials and drafts for equipment sales | 1.40 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with H. Etlin (XRoads) regarding open items Utility hearing, Forensic accounting related to insurance claims and case staffing issues. | 0.60 |
| 08/04/05 | Boucher, C. | BK-Business Operations | Discussion with K. Cassidy (XRoads) regarding Store Repair and Maintenance and Lighting sourcing projects, and P. Lynch (Winn-Dixie)sourcing presentation. | 0.50 |
| 08/05/05 | Boucher, C. | BK-Business Operations | Review contract rejection schedules prior to sending to A&M. | 0.50 |
| 08/05/05 | Windham, P | BK-Business Operations | Discuss with V. Bodie, WD, additional analysis needed on Hobart invoices | 0.30 |
| 08/05/05 | Windham, P | BK-Business Operations | Analyze common landlords with additional negotiations needed in Phase 1 & 2 rent reduction project; communicate same to DJM | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   864

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/05/05 | Windham, P | BK-Business Operations | Review information requested for Phase 3 rent reduction project and send to Real Estate Managers and Area Property Managers | 0.40 |
| 08/05/05 | Windham, P | BK-Business Operations | Send information request regarding additional store closings to K. Lussier (Winn-Dixie) | 0.20 |
| 08/05/05 | Salem, M. | BK-Business Operations | Responded to inquiries from the UCC advisors. | 1.10 |
| 08/05/05 | Karol, S. | BK-Business Operations | Providing updates to UCC and Bank regarding 2nd Auction bids | 0.70 |
| 08/05/05 | Karol, S. | BK-Business Operations | Analysis of issues and bids for 2nd auction | 0.80 |
| 08/05/05 | Etlin, H. | BK-Business Operations | Meeting with CW to discuss software contracts and CLC issues | 1.00 |
| 08/05/05 | Karol, S. | BK-Business Operations | Conference call with B. Walsh (K&S), M. Chlebovec, S. Sloan and J. Scribner (WD), J. Dinoff (XRoads) and R. Damore (XRoads) to develop strategy for closing issues | 0.50 |
| 08/05/05 | Boucher, C. | BK-Business Operations | Participate in Cross functional team call. | 0.90 |
| 08/05/05 | Etlin, H. | BK-Business Operations | Discuss CLC issues with JS | 0.60 |
| 08/05/05 | Etlin, H. | BK-Business Operations | Discussion with management on vendor credit and claims issues | 0.90 |
| 08/05/05 | Boucher, C. | BK-Business Operations | Telecon with J. Ragase (Winn-Dixie) regarding Strategic Sourcing Projects: Supply Inventory, Staffing and Cisco. | 1.20 |
| 08/05/05 | Boucher, C. | BK-Business Operations | Review weeks notes, prepare week of 8/8 meeting schedule and work plan. | 1.50 |
| 08/06/05 | Windham, P | BK-Business Operations | Begin preparation of materials for meeting with senior management regarding real estate sales and lease renewals | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   865

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Windham, P | BK-Business Operations | Call with F. Burstein, DJM, to discuss 163 and 268 deals; discuss 335 and other outstanding issues | 0.50 |
| 08/08/05 | Windham, P | BK-Business Operations | Discuss 252 and 201 negotiations with C. Reynolds, (Winn-Dixie), and other S. Florida real estate issues | 0.50 |
| 08/08/05 | Windham, P | BK-Business Operations | Discuss HR issues regarding Real Estate Coordinator position with M. Chlebovec (Winn-Dixie) | 0.30 |
| 08/08/05 | Salem, M. | BK-Business Operations | Working session with B. McMenamy (WD) regarding weekly cash flow reporting / inquiries by the UCC. | 1.90 |
| 08/08/05 | Young, J. | BK-Business Operations | Meeting with S Sloan (WD) to discuss use of carts from non-footprint stores | 0.40 |
| 08/08/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, WD, to  determine Lead Market remodel scope at 252 and 201 | 0.60 |
| 08/08/05 | Boucher, C. | BK-Business Operations | Prepare week of 8/8 work plan and prepare weekly status report | 1.50 |
| 08/08/05 | Windham, P | BK-Business Operations | Analyze and respond to communication from landlord at 252 regarding new lease terms | 0.80 |
| 08/08/05 | Boucher, C. | BK-Business Operations | Begin preparation of Corporate Sourcing and Procurement job descriptions, Direct, Sr. Category Manager | 1.70 |
| 08/08/05 | Boucher, C. | BK-Business Operations | Review McGriff RFP response and notes from Aon and Willis meetings in preparation for McGriff meeting | 1.50 |
| 08/08/05 | Boucher, C. | BK-Business Operations | Participate in weekly Strategic Sourcing update meeting with K. Cassidy, O. Kwon and V. Song (all XRoads). | 1.00 |
| 08/08/05 | Boucher, C. | BK-Business Operations | Discussion with T. Booth (Winn-Dixie) regarding Ekolab pricing in advance of meeting with B. Nussbaum (Winn-Dixie) and review bid comparison schedule. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/08/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter (Winn-Dixie) regarding Chemical and Safety audit proposals. | 0.50 |
| 08/08/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss Ekolab proposal and Chemical pricing. | 0.60 |
| 08/08/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) to discuss CLC, Strategic Sourcing and repair and maintenance. | 0.40 |
| 08/08/05 | Windham, P | BK-Business Operations | Analyze information regarding remodels for 252 and 201, and costs for exterior work landlord wants at 252 | 0.80 |
| 08/08/05 | Windham, P | BK-Business Operations | Update Owned Outparcel and Owned Stores report | 1.40 |
| 08/08/05 | Windham, P | BK-Business Operations | Obtain and analyze updated Rent Concession Report from DJM | 1.80 |
| 08/08/05 | Windham, P | BK-Business Operations | Prepare for meeting with B. Nussbaum, (Winn-Dixie), regarding meeting on outparcel sales and other real estate issues | 1.60 |
| 08/09/05 | Boucher, C. | BK-Business Operations | Finalize job descriptions for Category Managers and Sr. Category managers. | 1.80 |
| 08/09/05 | Windham, P | BK-Business Operations | Review/revise rent concession report and discuss changes needed with V. Jackson, WD | 1.40 |
| 08/09/05 | Windham, P | BK-Business Operations | Research lease renewal issue for 2729 for auction purposes | 0.50 |
| 08/09/05 | Windham, P | BK-Business Operations | Review/revise weekly real estate report for use in management tomorrow | 1.20 |
| 08/09/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, WD, to discuss hurricane invoices, lighting and other issues | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Windham, P | BK-Business Operations | Analyze revised rent concession report and summarize same | 0.80 |
| 08/09/05 | Windham, P | BK-Business Operations | Strategy session with C. Reynolds, (Winn-Dixie), regarding subleasing 276 | 0.40 |
| 08/09/05 | Windham, P | BK-Business Operations | Prepare report showing locations under concession negotiations where no deal was possible with rent over $6.00 psf; forward to negotiators for comments | 0.80 |
| 08/09/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie) to review materials for meeting with management tomorrow | 0.40 |
| 08/09/05 | Windham, P | BK-Business Operations | Prepare for meeting with B. Nussbaum (Winn-Dixie) regarding materials for meeting with management tomorrow, including updated rent concession report | 1.90 |
| 08/09/05 | Simon, D. | BK-Business Operations | Working on sourcing project goals achievements | 0.90 |
| 08/09/05 | Windham, P | BK-Business Operations | Review and analyze report from M. Chlebovec (WD) on outparcel, owned store and DC sales; present same to B. Nussbaum (WD) for comment | 0.60 |
| 08/09/05 | Karol, S. | BK-Business Operations | Call with C. Jackson (SH&B), S. Henry (Skadden), E. Amendola (DJM), J. Dimitrio (DJM), and J. Avallone (DJM) to discuss timing of hearing on lease rejection motion. | 0.80 |
| 08/09/05 | Karol, S. | BK-Business Operations | Analysis of sale leaseback and sales of outparcels | 1.70 |
| 08/09/05 | Windham, P | BK-Business Operations | Revise report on outparcel sales for meeting with management | 1.40 |
| 08/09/05 | Windham, P | BK-Business Operations | Revise report on owned store sales for meeting with management | 1.20 |
| 08/09/05 | Windham, P | BK-Business Operations | Revise report on DC sales for meeting with management | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   868

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and rent concession agreements | 1.40 |
| 08/09/05 | Etlin, H. | BK-Business Operations | Weekly meeting with management on Ch11 issues | 0.90 |
| 08/09/05 | Boucher, C. | BK-Business Operations | Participate in meeting and presentation by McGriff regarding proposal to become WD insurance broker. | 2.00 |
| 08/09/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cassidy (XRoads) and O. Kwon (XRoads) regarding RFP review for Security Guards and Repair and Maintenance | 1.10 |
| 08/09/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding staffing. | 0.30 |
| 08/09/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Gavajian regarding issues on lease rejections. | 0.40 |
| 08/09/05 | Boucher, C. | BK-Business Operations | Telephone call with J. Ragase (Winn-Dixie) regarding Departmental down sizing. | 0.40 |
| 08/10/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol (XRoads) covering 201 and 252 lease renewals, options exercised for footprint stores, and other outstanding departmental issues | 0.70 |
| 08/10/05 | Windham, P | BK-Business Operations | Obtain and analyze period 12 financial for 378, 201 and 252 for inclusion in recommendations for decisions to be made | 1.40 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding projects status: replenishment buyers and PeopleSoft upgrade. | 1.00 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Meeting with M. Ingram (WD) regarding role within Winn-Dixie CS&P department. | 0.30 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding staffing issues. | 0.30 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Discussion with B. Gaston (XRoads) regarding sale process and results of pharmacy sales. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   869

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Windham, P | BK-Business Operations | Analyze capex requests made to Design and Construction | 1.10 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Review P. Lynch (Winn-Dixie) presentation document on the status of the strategic souring project to add talking points in advance of meeting with P. Lynch and B. Nussbaum (Winn-Dixie). | 1.20 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) to review the document talking points and discuss presentation agenda in advance of meeting with P. Lynch and B. Nussbaum. (both Winn-Dixie). | 1.40 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Telephone call with B. Yanover (CLC) regarding status of negotiations | 0.20 |
| 08/10/05 | Windham, P | BK-Business Operations | Review information from DJM regarding reasons for landlords refusing rent reductions at higher occupancy cost locations | 1.10 |
| 08/10/05 | Young, J. | BK-Business Operations | Meeting with B Decaire, J Shaw and B Hyte (Hilco/Gordon Bros JV), D Young, S Sloan, B Walley (Winn-Dixie) and M. Salem (XRoads) to discuss dark procedures for FF&E sale transactions, staffing and security | 2.20 |
| 08/10/05 | Windham, P | BK-Business Operations | Participate in weekly conference call with Real Estate Managers | 0.50 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Meeting with Jason Sears (Winn-Dixie) regarding job descriptions and RIF process and timing. | 0.70 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Telephone call with S. Jarnagan of Cisco regarding status of router lease. | 0.60 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Follow up discussion with J. Sears (Winn-Dixie) regarding additional issues regarding job descriptions, job additions and job eliminations as they pertain to the RIF process | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Boucher, C. | BK-Business Operations | Participate in meeting with P. Lynch, B. Nussbaum (both Winn-Dixie) and L. McCarty (XRoads) regarding Status of the Strategic sourcing project. | 1.50 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Meeting with R. Levin (Winn-Dixie) and J. Ragase (Winn-Dixie) regarding store supplies replenishment issues and related staffing and inventory responsibility. | 0.80 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Discussion with J. Baker (Skadden), H. Etlin, A. Stevenson, S. Karol and R. Damore (all XRoads) regarding case matters. | 1.00 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Review Lockert RFP in advance of Broker presentation. | 0.50 |
| 08/10/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads) and M. Chlebovec (Winn-Dixie) to review and analyze the revised outparcel/owned store reports. | 0.50 |
| 08/10/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham (XRoads) covering 201 and 252 lease renewals, options exercised for footprint stores, and other outstanding departmental issues | 0.70 |
| 08/10/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads), M. Chlebovec, C. Ibold and R. Meadows (Winn-Dixie) to develop strategy for Freon | 1.30 |
| 08/10/05 | Karol, S. | BK-Business Operations | Analysis of store closing issues and execution of documents | 1.90 |
| 08/10/05 | Windham, P | BK-Business Operations | Review and approve landlord consents, estoppels and rent concession agreements | 1.30 |
| 08/10/05 | Windham, P | BK-Business Operations | Revise Outstanding Issues report for upcoming management discussion | 0.60 |
| 08/10/05 | Simon, D. | BK-Business Operations | Reviewed Strategic Sourcing Presentation created by Lisa McCarthy (XRoads) | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Young, J. | BK-Business Operations | Meeting regarding removal of Freon from stores with planned FF&E liquidations; C Ibold, (WD) M Chlebovic, R Meadows (WD) S Karol (XRoads), B Decaire (Hilco) and  J Shaw (Hilco) (partial participation) | 1.10 |
| 08/10/05 | Windham, P | BK-Business Operations | Meet with G. Bartlett to discuss issues related to S. FL stores under lease negotiations | 1.20 |
| 08/10/05 | Windham, P | BK-Business Operations | Discuss status of Bahamas new store with R. Glenn, WD, in preparation for management meeting | 0.40 |
| 08/10/05 | Karol, S. | BK-Business Operations | Participation in  meeting with H. Etlin (XRoads) to review status of real estate department, downsizing, lease rejections. | 1.00 |
| 08/10/05 | Etlin, H. | BK-Business Operations | Preparation for and attendance at ET meeting | 1.40 |
| 08/10/05 | Salem, M. | BK-Business Operations | Preparation of weekly distributions (BBC & Sales information) to the UCC. | 1.10 |
| 08/10/05 | Boucher, C. | BK-Business Operations | Meeting with R. Levin (Winn-Dixie) and J. Ragase (Winn-Dixie) regarding store supplies replenishment issues and related staffing and inventory responsibility. | 0.80 |
| 08/11/05 | Karol, S. | BK-Business Operations | Analysis of additional value in leases and construction costs with P. Windham (XRoads) | 1.60 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) and T. Booth (Winn-Dixie) regarding planning of RIF activities. | 0.50 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Participate in Broker proposal meeting with D. Bitter (Winn-Dixie), K. Romeo (Winn-Dixie), J. Ragase (Winn-Dixie), T. Kelly and Lockert team (7). | 1.00 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Finalize Job Descriptions and Org Chart in advance of RIF meeting.  Meeting with J. Sears (Winn-Dixie) regarding: same. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    872

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Karol, S. | BK-Business Operations | Conference call regarding Freon removal with M. Chlebovec, R. Meadows, C. Ibold (Winn-Dixie), B. Gaston, R. Damore (XRoads), B. Walsh and P. Ferdinands (K&S), C. Jackson (Smith Hulsey) | 1.30 |
| 08/11/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin (XRoads) regarding status of real estate department, liquidations, leases. | 0.50 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Meetings with Winn-Dixie CS&P staff to discuss position status, job elimination, new positions and severance benefits. Meetings with F. Spengler, C. Mammarella, D. Lockwood, T. Booth, J. Ragase, R. Levin, S. Smith, G. Szczepanik, R. Batten, A. Njomba, M. Jenkins, J. Connor and E. Roberts (all Winn-Dixie). | 3.20 |
| 08/11/05 | Windham, P | BK-Business Operations | Analysis of store closing issues and Freon with B. Gaston and S. Karol (both XRoads) | 0.60 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter (Winn-Dixie) to discuss insurance broker proposal comparisons. | 0.30 |
| 08/11/05 | Windham, P | BK-Business Operations | Analysis of lease values and construction costs with S. Karol (XRoads). | 1.60 |
| 08/11/05 | Windham, P | BK-Business Operations | Analyze landlord default issues and Winn-Dixie alternatives at 2247; discuss with R. Glenn, WD | 0.50 |
| 08/11/05 | Windham, P | BK-Business Operations | Review alternatives ways of capturing expansion rights under leases | 0.70 |
| 08/11/05 | Windham, P | BK-Business Operations | Discuss with K. Cherry, WD, equipment issues for remodels | 0.50 |
| 08/11/05 | Windham, P | BK-Business Operations | Meet with A. Tynan and R. Alderson, WD, regarding contracting and maintenance control issues and procedures | 0.80 |
| 08/11/05 | Windham, P | BK-Business Operations | Prepare Executive Summary of responsibilities for third party development of capex plan | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   873

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Windham, P | BK-Business Operations | Review form letters to landlords to ensure that all contain bankruptcy language | 0.30 |
| 08/11/05 | Windham, P | BK-Business Operations | Review lease requirements regarding late payments for Newton properties and communicate same to accounting | 0.40 |
| 08/11/05 | Windham, P | BK-Business Operations | Review and approve landlord consents | 0.60 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Follow up meetings with. S Smith (WD) regarding position status. | 0.30 |
| 08/11/05 | Karol, S. | BK-Business Operations | Analysis of additional value in leases and construction costs with E. Amendola (DJM) | 0.60 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Follow up meetings with. R. Levin (Winn-Dixie) regarding position status. | 0.40 |
| 08/11/05 | Karol, S. | BK-Business Operations | Analysis of capex costs and development of real estate analysis with P. Windham (XRoads) | 1.40 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Follow up meetings with. J. Ragase (Winn-Dixie) regarding position status. | 0.40 |
| 08/11/05 | Dinoff, J. | BK-Business Operations | Reviewed messages from S. Sloan (Winn-Dixie) on buyer and store manager operation inquiries. | 0.40 |
| 08/11/05 | Dinoff, J. | BK-Business Operations | Responded to messages from S. Sloan (Winn-Dixie) on buyer and store manager operation inquiries. | 0.60 |
| 08/11/05 | Karol, S. | BK-Business Operations | Analysis of capex costs and development of real estate analysis | 1.60 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Follow up meetings with. G. Szczpanik (Winn-Dixie) regarding position status. | 0.20 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Follow up meetings with. C. Mammarella (Winn-Dixie) regarding position status. | 0.60 |
| 08/11/05 | Boucher, C. | BK-Business Operations | Create Sourcing Category Specialist job description, update Sr. Manager, Asst.Director and Category Manager | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   874

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Karol, S. | BK-Business Operations | Revising draft motion for extension of lease rejection/acceptances | 0.80 |
| 08/11/05 | Karol, S. | BK-Business Operations | Analysis of capex costs and finding personnel | 1.10 |
| 08/12/05 | Simon, D. | BK-Business Operations | Reviewed notices re: Pharmaceutical Sales received from Kimberly Ward (Smith Hulsey) | 0.70 |
| 08/12/05 | Windham, P | BK-Business Operations | Correspondence with S. Karol (XRoads) to prepare for meeting with Winn-Dixie management to review status of rent reduction project, obtain approvals for lease renewals and outparcel and owned store sales strategy | 1.10 |
| 08/12/05 | Windham, P | BK-Business Operations | Review and revise list of landlords with multiple locations | 1.20 |
| 08/12/05 | Etlin, H. | BK-Business Operations | Conference call with vendor on contract issues with TR | 1.10 |
| 08/12/05 | Windham, P | BK-Business Operations | Discuss impact of proposed territory changes with J. Dewitte, WD | 0.50 |
| 08/12/05 | Windham, P | BK-Business Operations | Strategy session with C. Reynolds, (Winn-Dixie), regarding new lease terms for 252 | 0.30 |
| 08/12/05 | Windham, P | BK-Business Operations | Discuss requirements for multiple location landlord project with V. Bodie, WD | 0.40 |
| 08/12/05 | Windham, P | BK-Business Operations | Review additional information on store and outparcel sales with M. Chlebovec, WD | 0.50 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Participate in telephone call with K. Romeo (Winn-Dixie), D. Bitter (Winn-Dixie) and J. Ragase (Winn-Dixie) regarding Insurance Broker D&O comparison. | 0.50 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Participate in telephone call with D. Bitter (WD) and S. Henry (Skadden) regarding preparation for call with Liberty Mutual. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Boucher, C. | BK-Business Operations | Participate in conference call with Liberty Mutual bonding team, Dale Bitter (Winn-Dixie) and S. Henry (Skadden) regarding bond facility term sheet. | 0.70 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Follow up telephone call with S. Henry (Skadden) regarding Bond issues | 0.20 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Participate in Crossfunction asset sale team call | 0.80 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Discussion with A. Stevenson (XRoads) regarding Cisco. | 0.20 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Draft emails to J. Leamy (Skadden) and R. Gray (Skadden) regarding IBM leased equipment rejection. | 0.20 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from E. Lane (XRoads) regarding IBM P615 leases and review lease schedule documents. | 0.40 |
| 08/12/05 | Boucher, C. | BK-Business Operations | Draft, review and respond to emails to/from G. Clifton (Winn-Dixie) and J. Young (XRoads) regarding the IBM P615 equipment returns. | 0.30 |
| 08/12/05 | Karol, S. | BK-Business Operations | With P. Windham (XRoads) prepare for meeting with Winn-Dixie management to review status of rent reduction project, obtain approvals for lease renewals and outparcel and owned store sales strategy | 1.10 |
| 08/12/05 | Karol, S. | BK-Business Operations | Analysis of  status of outparcel and owned store sales strategy and rent reductions | 1.30 |
| 08/12/05 | Karol, S. | BK-Business Operations | Directing company personnel regarding issues for enterprise store closings | 1.70 |
| 08/13/05 | Windham, P | BK-Business Operations | Include additional pending items on Outstanding Issues Report | 1.40 |
| 08/13/05 | Windham, P | BK-Business Operations | Research and begin addition of  comments regarding reasons for no rent concession at higher rent locations to Rent Reduction Status Report | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/14/05 | Windham, P | BK-Business Operations | Prepare for discussion of concession negotiations with senior management | 1.40 |
| 08/14/05 | Windham, P | BK-Business Operations | Prepare for discussion of lease renewals with senior management | 1.30 |
| 08/14/05 | Windham, P | BK-Business Operations | Review store financials for leases to be renewed | 1.20 |
| 08/15/05 | Windham, P | BK-Business Operations | Review status of Hobart payment with V. Bodie, WD | 0.50 |
| 08/15/05 | Salem, M. | BK-Business Operations | Meeting with C. Boucher (XRoads) regarding all RFP's presented by to the Winn-Dixie insurance team. | 0.50 |
| 08/15/05 | Salem, M. | BK-Business Operations | Meeting with C. Boucher (XRoads) regarding all RFP's presented by to the Winn-Dixie insurance team. | 0.50 |
| 08/15/05 | Windham, P | BK-Business Operations | Revise Real Property Report with P13 financial information | 1.40 |
| 08/15/05 | Salem, M. | BK-Business Operations | Meeting with C. Boucher (XRoads), D. Bitter,  J. Ragase and J. Castle (all Winn-Dixie)  regarding all bids from insurance brokers. | 0.70 |
| 08/15/05 | Karol, S. | BK-Business Operations | Analysis of closing and inventory issues | 1.50 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Begin drafting weekly update report and project plan upcoming week. | 1.20 |
| 08/15/05 | Karol, S. | BK-Business Operations | Analysis of status of Freon removal project | 1.30 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Review Insurance Broker analysis prepared by D. Bitter (Winn-Dixie) for use in broker selection meeting. | 0.50 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Meeting with M. Salem (XRoads) regarding addition comments on insurance comparison matrix | 0.30 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Participate in meeting with D. Bitter (Winn-Dixie), J. Ragase (Winn-Dixie) and M. Salem (XRoads) regarding broker | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | analysis and basis for marketing recommendations to Sr. Management. | |
| 08/15/05 | Boucher, C. | BK-Business Operations | Follow up meeting with M. Salem (XRoads) regarding additional analysis required for broker selection | 0.30 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Participate in presentation of weekly Wave 1 sourcing project update. | 0.50 |
| 08/15/05 | Windham, P | BK-Business Operations | Discuss problems with appraiser for Baldwin parcel with L. Higginbotham, WD | 0.30 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Participate in meeting with B. Nussbaum (Winn-Dixie), D. Bitter (Winn-Dixie), J. Ragase (Winn-Dixie), L. Appel (Winn-Dixie) and K. Romeo (Winn-Dixie) regarding insurance broker program analysis and selection recommendation. | 1.00 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Meeting with J.D. Connor and C. Mammarella (both Winn-Dixie) regarding job posting requirements. | 0.40 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Meeting with R. Hutton regarding reposition of staff member. | 0.20 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding staff organization, job requirements and opportunity for existing staff to fill posted roles. | 1.10 |
| 08/15/05 | Karol, S. | BK-Business Operations | Preparation for meeting with P. Lynch and B. Nussbaum (both Winn-Dixie)  to review real estate projects and potential sales of owned properties | 1.30 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Finalize weekly update and prepare notes for meeting with B. Nussbaum (Winn-Dixie). | 0.90 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) and R. Levin (Winn-Dixie) regarding staffing and job posting situation. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   878

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss weekly update, Liberty Mutual status, job title and organization. | 1.00 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Draft email to H. Etlin (XRoads) regarding weekly update and key decision points for this week. | 0.80 |
| 08/15/05 | Boucher, C. | BK-Business Operations | Discussion with B. Yanover (CLC) regarding CLC negotiation settlement. | 0.60 |
| 08/15/05 | Windham, P | BK-Business Operations | Call to Baldwin outparcel appraiser to resolve problems | 0.40 |
| 08/15/05 | Salem, M. | BK-Business Operations | Post-meeting follow up with C. Boucher (XRoads) to discuss proposed insurance selections. | 0.30 |
| 08/15/05 | Windham, P | BK-Business Operations | Discuss with C. Reynolds (Winn-Dixie) lease renewal at 252 | 0.40 |
| 08/15/05 | Windham, P | BK-Business Operations | Review and revise Rent Concession Report | 1.50 |
| 08/15/05 | Windham, P | BK-Business Operations | Review and revise Real Property Report | 1.30 |
| 08/15/05 | Windham, P | BK-Business Operations | Meet with P. Lynch, B. Nussbaum, K. Hardee (all Winn-Dixie), and S. Karol (XRoads), to review status of Real Estate leases and outparcel/store sales | 1.10 |
| 08/15/05 | Karol, S. | BK-Business Operations | Redrafting summary of status of potential sales of owned properties | 1.20 |
| 08/15/05 | Gaston, B. | BK-Business Operations | Review and approve Merrill data site invoice 429988 and submit for payment | 0.20 |
| 08/15/05 | Windham, P | BK-Business Operations | Review bills of sale for pharmacies | 0.30 |
| 08/15/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and estoppels | 1.20 |
| 08/15/05 | Windham, P | BK-Business Operations | Discuss with E. Amendola (DJM) status of rent concession project | 0.40 |
| 08/15/05 | Windham, P | BK-Business Operations | Review DJM contract for fee structure in preparation for meeting with management | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Windham, P | BK-Business Operations | Call (partial) with E. Amendola (DJM), M. Chlebovec (WD) and S. Karol (XRoads) regarding owned property sales | 0.40 |
| 08/15/05 | Windham, P | BK-Business Operations | Prepare plan of Real Estate departmental activities for next eight weeks | 0.80 |
| 08/15/05 | Karol, S. | BK-Business Operations | Meeting with P. Lynch and B. Nussbaum (both Winn-Dixie) and P. Windham (XRoads) to review real estate projects and potential sales of owned properties | 1.10 |
| 08/16/05 | Karol, S. | BK-Business Operations | Participation in weekly status conference with P. Lynch (Winn-Dixie) | 0.80 |
| 08/16/05 | Windham, P | BK-Business Operations | Prepare for 252 landlord conference call through discussions with C. Reynolds (Winn-Dixie) | 0.30 |
| 08/16/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff (XRoads) of closing and inventory issues | 0.30 |
| 08/16/05 | Windham, P | BK-Business Operations | Conference call with C. Reynolds (Winn-Dixie)  M. and Z. Guilford, landlords, and Jay Perkins, broker, to  discuss lease renewal issues at 252 | 1.30 |
| 08/16/05 | Windham, P | BK-Business Operations | Follow up call with C. Reynolds (Winn-Dixie)  to develop action plan for 252, discuss termination at 378, and issues regarding sublease at 276 | 0.60 |
| 08/16/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads) and A. Stevenson (XRoads) to discuss real estate issues and plan | 0.30 |
| 08/16/05 | Windham, P | BK-Business Operations | Meet with S. Karol, XRoads, to discuss sale/leasebacks | 0.40 |
| 08/16/05 | Windham, P | BK-Business Operations | Conference call with Assessment Technologies and K. Daw (SG&R), and J. Taylor (Winn-Dixie) and V. Jackson (Winn-Dixie). | 0.80 |
| 08/16/05 | Windham, P | BK-Business Operations | Prepare approval memo for Freon removal | 1.50 |