XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page   920

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) regarding Organizational structure and AT&T contract rejection. | 0.40 |
| 09/01/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on review of candidate for Winn-Dixie department position. | 0.40 |
| 09/01/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and rent reduction requests | 1.20 |
| 09/01/05 | Windham, P | BK-Business Operations | Meet with R. Glenn (Winn-Dixie) to review timeline for Capex project and to discuss related remodel issues. | 1.70 |
| 09/01/05 | Boucher, C. | BK-Business Operations | Follow up conversation with E. Lane (XRoads) regarding status of IBM P615 Server rejection and required information outstanding. | 0.30 |
| 09/01/05 | Boucher, C. | BK-Business Operations | Draft emails to G. Clifton (Winn-Dixie) and respond to reply's regarding P615 fair market value. | 0.20 |
| 09/01/05 | Boucher, C. | BK-Business Operations | Draft job description for Sr. Sourcing Specialist CS&P compare and contrast to Sourcing Specialist and Category Manager. | 1.50 |
| 09/01/05 | Boucher, C. | BK-Business Operations | Follow-up meeting with C. Mammarella (Winn-Dixie) regarding addition of TCO models for Security Guards, Repair and Maintenance and Lighting. | 0.40 |
| 09/01/05 | Boucher, C. | BK-Business Operations | Meeting with O. Kwon (XRoads) and C. Mammarella (Winn-Dixie) regarding TCO model. | 0.70 |
| 09/02/05 | Simon, D. | BK-Business Operations | Drafted notes from the Winn-Dixie Board of Directors Meeting on September 1, 2005. | 0.20 |
| 09/02/05 | Simon, D. | BK-Business Operations | Follow up correspondence with L. Appel (Winn-Dixie) regarding Board Meeting. | 0.10 |
| 09/02/05 | Simon, D. | BK-Business Operations | Follow up correspondence with K. Claflin (XRoads) regarding Board Meeting. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/02/05 | Karol, S. | BK-Business Operations | Analysis and providing direction on store closing issues | 1.90 |
| 09/02/05 | Windham, P | BK-Business Operations | Collect information and respond to inquiries regarding marketing data needed for Bahamas | 0.80 |
| 09/02/05 | Windham, P | BK-Business Operations | Discuss with B. Decaire, Hilco, issues regarding 1551 and landlord's request to rent for hurricane relief. | 0.50 |
| 09/02/05 | Windham, P | BK-Business Operations | Calls with landlord at 1551 to discuss equipment liquidation issues and affect on proposed new tenant | 0.40 |
| 09/02/05 | Windham, P | BK-Business Operations | Call with D. Henry and C. Hays (Winn-Dixie) regarding information needed for Bahamas demographic project. | 0.20 |
| 09/02/05 | Windham, P | BK-Business Operations | Discuss Hobart payment status with V. Bodie (Winn-Dixie) | 0.20 |
| 09/02/05 | Boucher, C. | BK-Business Operations | Draft email to H. Etlin (XRoads) summarizing and outlining discussion with R. McCook (Winn-Dixie). | 0.70 |
| 09/02/05 | Windham, P | BK-Business Operations | Discuss termination rights for leases with hurricane damage with M. Istre and S. Sloan (Winn-Dixie) | 0.10 |
| 09/02/05 | Windham, P | BK-Business Operations | Review and revise red-lined Staples sublease proposal for 251 | 1.40 |
| 09/03/05 | Dinoff, J. | BK-Business Operations | Reviewed messages from B. Gaston (XRoads) regarding utility shutdown issues. | 0.10 |
| 09/04/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of reconciliation of store sale proceeds to plan. | 0.70 |
| 09/04/05 | Karol, S. | BK-Business Operations | Analysis of reconciliation of store sale proceeds to plan | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/04/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin (XRoads) of reconciliation of store sale proceeds to plan. | 0.30 |
| 09/05/05 | Boucher, C. | BK-Business Operations | Telephone conversation with H. Etlin (XRoads) regarding the conversation with former Winn-Dixie CFO Rick McCook in regards to McCook's recollection of the relationship between Winn-Dixie and CLC of Michigan. | 0.40 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding Cartronics, Lab outsourcing and PeopleSoft upgrade. | 0.40 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Review Commercial Print Vendor profiles prepared by XRoads' Strat Sourcing team in anticipation of meeting with D. Henry (Winn-Dixie) in response to Vertis term negotiation. | 0.60 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from B. Nussbaum, J. Ragase and T. Booth (all Winn-Dixie) regarding Lab outsourcing. | 0.20 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Meeting with M. Ingram to discuss organization of CS&P sourcing initiative database and file structure. | 0.70 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Review resume in advance of L. Heetan interview. | 0.20 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Interview L. Heetan for CS&P sourcing financial analyst, included in the interview, J. Ragase, T Booth, and M. Niedbalski (all Winn-Dixie). | 1.00 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and J. Ragase (Winn-Dixie) to discuss staffing options for the analyst position, integration of Fleet purchasing, outsourcing labs and status of CSP internal operating manual. | 1.30 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Meeting with S. Dar (Winn-Dixie) to discuss acceptance of position in CS&P. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page   923

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis of open stores and responses to landlords to facilitate ff&e sales | 1.40 |
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis of rejection procedures to minimize costs | 0.90 |
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) and C. Ibold (Winn-Dixie) of Objection to Store 2002 and Section 365(h) issues. | 0.80 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and S. Dar (Winn-Dixie) to discuss timing of start in CS&P and advance work on projects to be made available and sourcing assignments. | 0.30 |
| 09/06/05 | Karol, S. | BK-Business Operations | Meeting with P. Windham and B. Gaston (XRoads) to review CapEx and reconciliation of proceeds. | 0.60 |
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) and portion thereof with C. Ibold (Winn-Dixie) and B. Walsh (K&S) of issues with landlords and assignees for hearing on 9/8/05 and Section 365(h) issues. | 0.90 |
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis of issues with landlords and assignees for hearing on 9/8/05 and revising summary of 2nd auction store sales | 1.80 |
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis of issues with UCC, landlords and assignees for hearing on 9/8/05 and Section 365(h) issues | 1.10 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Meeting with M. Ingram to discuss finalization of CS&P orgchart. | 0.40 |
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) and portion thereof with C. Ibold (Winn-Dixie) and B. Walsh (K&S) of issues with landlords and assignees for hearing on 9/8/05. | 0.90 |
| 09/06/05 | Salem, M. | BK-Business Operations | Analyzed Week 8 BBC, supporting schedules for inventory and sales and distributed to the UCC. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   924

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Salem, M. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) regarding open Period 1 Financials and Period 2 BBC. | 0.50 |
| 09/06/05 | Karol, S. | BK-Business Operations | Analysis of issues with landlords and assignees for hearing on 9/8/05 | 0.20 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Discussion with C. Mamarrella regarding TCO model for meat film and lighting. | 0.30 |
| 09/06/05 | Boucher, C. | BK-Business Operations | Discussion with M. Ingram (Winn-Dixie) regarding staff vacation scheduling and negotiation meeting planning. | 0.20 |
| 09/06/05 | Windham, P | BK-Business Operations | Participation in meeting with D. Bitter, J. Castle, R. Meadows, K. Cherry, and R. Glenn (Winn-Dixie); and P. Windham (XRoads) to develop accounting for flood expenses. | 1.30 |
| 09/06/05 | Windham, P | BK-Business Operations | Discuss analysis of stores with termination proposals from DJM with C. Reynolds (Winn-Dixie) | 0.40 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Review Negotiation Training materials and potential case study. | 0.90 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cassidy and O. Kwon (XRoads) to discussion revisions to Negotiation Training materials and to review Security Guard RFP scoring and Temp service RFP scoring. | 1.10 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Review Christine Adams resume and draft interview notes prior to interview. | 0.30 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Participate in Christine Adams interview with J. Ragase, T. Booth and M. Niedbalski (Winn-Dixie). | 0.50 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Follow-up meeting with M Niedbalski, J Ragase and Tal Booth (Winn-Dixie) to discuss and score Christine Adams interview and potential to fill FA role in CS&P. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   925

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Boucher, C. | BK-Business Operations | Discussion with T. Booth (Winn-Dixie) regarding Fin Tech beer and wine payments. | 0.70 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Participate in discussion at team Working dinner regarding Insurance claims. | 1.00 |
| 09/07/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of CapEx and real estate department staffing issues. | 1.00 |
| 09/07/05 | Karol, S. | BK-Business Operations | Review of selection process for DC equipment liquidator in order to prepare for 9/8/05 hearing | 0.40 |
| 09/07/05 | Windham, P | BK-Business Operations | Call with L. Panky, broker for 276 potential sublease | 0.20 |
| 09/07/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of sales proceeds and subleases. | 0.60 |
| 09/07/05 | Karol, S. | BK-Business Operations | Drafting summary of real estate department status for weekly meeting with CEO | 1.80 |
| 09/07/05 | Karol, S. | BK-Business Operations | Conference call with C. Ibold (Winn-Dixie) and C. Jackson (Smith Hulsey) and portion with B. Walsh (K&S) to prepare agenda for 9/8/05 Court Hearing. | 0.40 |
| 09/07/05 | Windham, P | BK-Business Operations | Meet with K. Cherry (Winn-Dixie) regarding need for cost information for CapEx project. | 0.20 |
| 09/07/05 | Simon, D. | BK-Business Operations | Attend Management Team Meeting | 1.00 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Weekly update meeting with J. Ragase and T. Booth (Winn-Dixie) regarding staffing : offers, postings and interviews, job categories, prior weeks' project accomplishments, nexts and issues in regards to floor care, pest control, food safety audits, gift cards, deli signage, In-store music, and daily PO process. | 1.50 |
| 09/07/05 | Windham, P | BK-Business Operations | Analysis with S. Karol (XRoads) of CapEx and real estate department staffing issues. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   926

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Windham, P | BK-Business Operations | Analysis with S. Karol (XRoads) of proposed assignment offer for store otherwise to be rejected. | 0.30 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and D. Bitter (Winn-Dixie) regarding food lab outsourcing. | 0.30 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Discussion with C. Mamarrella regarding PO processing work load and workload delegation and estimated time to complete. Also discussed project plan for 20 store remodel equipment purchases. | 0.40 |
| 09/07/05 | Boucher, C. | BK-Business Operations | Review Negotiation Training materials and potential case study. | 0.70 |
| 09/07/05 | Karol, S. | BK-Business Operations | Participation in weekly meeting with CEO to review status and strategy | 1.00 |
| 09/07/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of proposed assignment offer for store otherwise to be rejected. | 0.30 |
| 09/07/05 | Karol, S. | BK-Business Operations | Analysis of termination issues in order to develop procedure and order | 1.10 |
| 09/07/05 | Karol, S. | BK-Business Operations | Revising summary of real estate department status for weekly meeting with CEO | 0.50 |
| 09/07/05 | Salem, M. | BK-Business Operations | Participation in all hands team meeting to discuss all issues going on in the case and upcoming events / milestones that will be taking place for the client. | 1.10 |
| 09/07/05 | Karol, S. | BK-Business Operations | Analysis of assignment issues for finalization of negotiations with landlords and buyers | 1.20 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Telephone conference call with M. Kersee (Winn-Dixie) and H. Etlin (XRoads) regarding CLC aligations of equipment sales. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page   927

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/08/05 | Boucher, C. | BK-Business Operations | Continue meeting with M. Kersee (Winn-Dixie) regarding IT contract reductions in accordance with the budget, additional analysis required for CLC equipment still on lease, and payments on equipment returned. | 0.40 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Begin drafting response to A. Spector, CLC attorney regarding equipment sales and lease payments. | 0.40 |
| 09/08/05 | Karol, S. | BK-Business Operations | Participation in 9/8/05 Hearing | 1.30 |
| 09/08/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) of issues regarding landlords barring premises and preparing form letter for landlords. | 1.10 |
| 09/08/05 | Karol, S. | BK-Business Operations | Meeting with C. Jackson (Smith Hulsey) to prepare for 9/8/05 hearing and rejection procedures. | 2.10 |
| 09/08/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) of landlord objections and negotiations with assignees | 1.90 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Telecon with R. Dubnik regarding IBM and Ciscio equipment storage requirements in advance of returns. | 0.30 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Participate in telephone conference call with H. Etlin and L. McCarty (XRoads) regarding Strategic Sourcing Project status, remaining tasks to complete the projects, the affect of hurricane Katrina on the security and temp project. | 0.80 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Follow up conversation with L McCarty (XRoads) to discuss work to be done on staff labor reporting. | 0.40 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding PeopleSoft upgrade status meeting. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page    928

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/08/05 | Boucher, C. | BK-Business Operations | Review project status reports in advance of meeting with T. Booth and J. Ragase (Winn-Dixie). | 0.40 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Participate in Negotiations Training Session. | 2.40 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) in advance of Negotiation Training Session to discuss training materials and also to be debriefed on the PeopleSoft meeting. | 0.30 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Participate in Negotiations training session with O. Kwon and K. Cassidy (XRoads); T. Booth, J. Ragase, R. Levin, R. Batton, E. Roberts, M. Jenkins, D. Lockwood and S. Smith (Winn-Dixie). | 2.40 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cassidy and O. Kwon (XRoads) regarding follow-up information required from the Negotiations training session. | 0.30 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Discussion with J. Mathews (Winn-Dixie) regarding the Sr. Director of Strategic sourcing position and the process of hiring. | 0.30 |
| 09/08/05 | Etlin, H. | BK-Business Operations | Call with B. Nussbaum, P. Lynch and T. Robbins (Winn-Dixie) on CLC issues and impact on results | 0.70 |
| 09/08/05 | Etlin, H. | BK-Business Operations | Follow-up call with Craig Boucher (XRoads) on CLC issues, next steps and timing | 0.50 |
| 09/08/05 | Karol, S. | BK-Business Operations | Summarizing results of approved assumption and assignments approved at 9/8/05 hearing | 1.10 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Meeting with P. Jones (Winn-Dixie) to discuss transition for Fleet purchasing to CS&P. | 0.20 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Meeting with P. Jones (Winn-Dixie) and Veronica Song (XRoads) regarding Pallett sourcing project and RFP to be sent out. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   929

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Windham, P | BK-Business Operations | Review, revise and have executed documentation for 1551 use by Rite Aid | 0.80 |
| 09/08/05 | Windham, P | BK-Business Operations | Discussions with D. Holman, landlord for 1551 regarding repairs required and inspection | 0.50 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Participate in interview of Brandi Colling with M. Niedbalski, T. Booth and J. Ragase (Winn-Dixie). | 0.30 |
| 09/08/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum, J. Ragase, T. Booth, S. Smith, G. Szczepanik, J.D. Connor and D. Lockwood (all Winn-Dixie) regarding: Q4 bonus checks. | 0.50 |
| 09/08/05 | Windham, P | BK-Business Operations | Strategy session with C. Reynolds (Winn-Dixie) 276 sublease, and 252 lease status. | 0.60 |
| 09/08/05 | Windham, P | BK-Business Operations | Review and revise hurricane damaged store report | 0.80 |
| 09/08/05 | Windham, P | BK-Business Operations | Meet with K. Daw, SG&R, regarding casualty damage responsibilities at closing stores. | 0.50 |
| 09/08/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) and C. Ibold (Winn-Dixie) of steps to be taken after Hearing for stores to be heard at next Hearing. | 1.70 |
| 09/08/05 | Simon, D. | BK-Business Operations | Correspondence with Larry Appel re: Exclusitvty extension | 0.10 |
| 09/08/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) of abandonment and rejection procedures and finalization of Order. | 1.30 |
| 09/08/05 | Simon, D. | BK-Business Operations | Correspondence with J. Skelton (Winn-Dixie) regarding Winn-Dixie/EO Progress | 0.10 |
| 09/08/05 | Simon, D. | BK-Business Operations | Correspondence with DJ Baker (Skadden) re: Emergence Bonus | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Windham, P | BK-Business Operations | Conference call with MC, DB, KK, re Harahan | 0.60 |
| 09/09/05 | Windham, P | BK-Business Operations | Calls with C. Reynolds (Winn-Dixie) regarding C. Norris (Winn-Dixie) departure. | 0.40 |
| 09/09/05 | Windham, P | BK-Business Operations | Meet with J. Sears (Winn-Dixie) regarding vacation pay for C. Norris (Winn-Dixie). | 0.20 |
| 09/09/05 | Karol, S. | BK-Business Operations | Analysis of pump & save sales | 0.40 |
| 09/09/05 | Karol, S. | BK-Business Operations | Analysis of recommended offers for purchases of owned properties with Michael Chlebovec (Winn-Dixie) and portion with E. Amendola (DJM). | 0.70 |
| 09/09/05 | Karol, S. | BK-Business Operations | Developing strategy for responses to landlords having claims regarding exiting stores | 1.10 |
| 09/09/05 | Windham, P | BK-Business Operations | Meet with J. Dewitte (Winn-Dixie) regarding procedure for changing Property Manager territories. | 1.10 |
| 09/09/05 | Windham, P | BK-Business Operations | Meet with B. Smith and J. Dewitte (Winn-Dixie) regarding mechanics of moving files from Pompano. | 0.30 |
| 09/09/05 | Karol, S. | BK-Business Operations | Conference call with B. Walsh (K&S) and M. Chlebovec and C. Ibold (Winn-Dixie) to determine strategy for proration of rent. | 0.40 |
| 09/09/05 | Karol, S. | BK-Business Operations | Conference call with C. Jackson (Smith Hulsey), B. Walsh (K&S), M. Chlebovec and C. Ibold (Winn-Dixie) to determine strategy for proration of rent. | 0.30 |
| 09/09/05 | Karol, S. | BK-Business Operations | Developing and implementing procedure for proration of rent | 1.20 |
| 09/09/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate Department hiring protocols and needs | 0.40 |
| 09/09/05 | Salem, M. | BK-Business Operations | Responded to UCC inquiries regarding DMA sales reports prepared by the Company.. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Windham, P | BK-Business Operations | Call with 1551 landlord to arrange walk through with liquidators | 0.20 |
| 09/10/05 | Windham, P | BK-Business Operations | Begin review and revision of job description for Director of Real Estate | 0.80 |
| 09/11/05 | Windham, P | BK-Business Operations | Review 251 landlord response to SNDA. | 0.30 |
| 09/11/05 | Windham, P | BK-Business Operations | Respond to questions from HR regarding Group VP Real Estate position. | 1.10 |
| 09/11/05 | Windham, P | BK-Business Operations | Respond to questions from HR regarding Director of Real Estate position. | 0.80 |
| 09/11/05 | Windham, P | BK-Business Operations | Review and revise Director of Real Estate job description. | 0.40 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of list of store leases to be rejected with M. Chlebovec and C. Ibold (Winn-Dixie), B. Walsh (K&S), C. Jackson (Smith Hulsey), and B. Gaston (XRoads). | 0.30 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of CapEx program to develop for business plan. | 0.50 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of elements of CapEx program for business plan. | 0.40 |
| 09/12/05 | Karol, S. | BK-Business Operations | Developing strategy for closing of remaining exiting stores. | 1.30 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of store leases to be rejected. | 0.90 |
| 09/12/05 | Salem, M. | BK-Business Operations | Working session with M. Dussinger (XRoads) regarding sales reporting at the Company, and other performance related measurements to be presented in the upcoming UCC meeting. | 1.60 |
| 09/12/05 | Salem, M. | BK-Business Operations | Telephone call and corresponding follow-up with P. Chidyllo (HLHZ) regarding cash flow actuals through 9/7/05. | 0.80 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of rejection procedures and determining strategy for exiting stores. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   932

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of violation of Winn-Dixie exclusives, rent reduction and subleases and portion thereof with E. Amendola (DJM). | 0.90 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Participate in D. Young (Winn-Dixie) interview and post interview discussions with M. Niedbalski, J. Ragase and T. Booth (Winn-Dixie). | 1.00 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis  of rent reduction and subleases. | 0.60 |
| 09/12/05 | Karol, S. | BK-Business Operations | Conference call with G. Bianchi and T. Tucker (K&S); M. Chlebovec, C. Ibold, and S. Sloan (Winn-Dixie); and B. Gaston (XRoads) to develop closing schedule for 2nd auction stores. | 0.40 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of key provisions of proposed APA for owned properties. | 0.40 |
| 09/12/05 | Windham, P | BK-Business Operations | Interview J. Fabbri for temp position. | 1.30 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of  CapEx provisions for business plan. | 0.60 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of  Harahan sale options and opportunities for assignment of Louisiana stores. | 1.30 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of hiring opportunities to fill open Real Estate Department slots. | 0.40 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith-Hulsey), C. Ibold (Winn-Dixie) and E. Amendola (DJM) of opportunity to sell leases in flood-affected areas. | 0.30 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) and portion thereof with M. Chlebovec (Winn-Dixie) regarding fuel centers. | 0.40 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) and B. Gaston (XRoads) of procedures for proration of rent for September. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   933

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads) regarding status of Harahan deal and strategy. | 0.50 |
| 09/12/05 | Windham, P | BK-Business Operations | Prepare contract for J. Fabbri covering consulting services to be provided. | 0.60 |
| 09/12/05 | Windham, P | BK-Business Operations | Conference call with M. Chlebovec and D. Belock (Winn-Dixie), and K. Kirschner (Kirschner & Legler, P. A.) regarding Harahan deal and retention of broker. | 0.50 |
| 09/12/05 | Windham, P | BK-Business Operations | Strategy session with C. Reynolds (Winn-Dixie) regarding negotiation of additional term with 276 landlord. | 0.70 |
| 09/12/05 | Windham, P | BK-Business Operations | Strategy session with C. Reynolds (Winn-Dixie) regarding outcome of conference call this morning and impact on negotiation with landlord at 251. | 0.60 |
| 09/12/05 | Windham, P | BK-Business Operations | Revise answers to questions from HR on Group VP and Director of Real Estate positions. | 0.40 |
| 09/12/05 | Windham, P | BK-Business Operations | Review additional information regarding salaries and benefits for Group VP and Director of Real Estate positions. | 0.50 |
| 09/12/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads) regarding status of Harahan deal and strategy. | 0.50 |
| 09/12/05 | Windham, P | BK-Business Operations | Meet with J. Sears (Winn-Dixie) to discuss additional information required for Group VP position. | 0.30 |
| 09/12/05 | Windham, P | BK-Business Operations | Discuss information required for CapEx project regarding recommended DMA's with R. Glenn and C. Reynolds, (Winn-Dixie). | 0.60 |
| 09/12/05 | Windham, P | BK-Business Operations | Discuss procedure to be used regarding rent checks held with M. Chlebovec (Winn-Dixie); communicate same to those handling landlord calls. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                   Page   934

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/12/05 | Boucher, C. | BK-Business Operations | Participate in weekly Strategic Sourcing update with K. Cassidy and L. McCarty (XRoads); and J. Ragase and T. Booth (Winn-Dixie). | 1.10 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Discussion with E. Roberts (Winn-Dixie) regarding attendance and drafting work plans for projects. | 0.30 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Discussion with M. Kersee (Winn-Dixie) regarding schedules and analysis required to respond to CLC complaint.  Review and respond to emails regarding same. | 0.40 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Review schedules and analysis prepared by M. Kersee (Winn-Dixie) regarding the CLC buyout of IBM leases and quantity and rental payments for equipment returned by Winn-Dixie to CPW. | 0.70 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Discussion with J. Sears (Winn-Dixie) regarding notification to department successful candidates for Category Sourcing Managers. | 0.20 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding Office Supply bids, market basket and negotiation strategy. | 0.40 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Continue review, P&L allocation and preparation of the calendarization of the savings estimates of the 5 Strategic Souring Waves. | 1.80 |
| 09/12/05 | Boucher, C. | BK-Business Operations | Meeting with JD Connor (Winn-Dixie) regarding the decision on Category Managers selection and position status and future responsibilities. | 0.40 |
| 09/12/05 | Karol, S. | BK-Business Operations | Analysis of store leases to be rejected with B. Walsh (K&S), C. Jackson (Smith-Hulsey) , M. Chlebovec (Winn-Dixie) and B. Gaston (XRoads). | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   935

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Windham, P | BK-Business Operations | Develop and coordinate implementation of plan for returning keys to landlords for stores to be rejected. | 0.80 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Meeting with. E. Roberts (Winn-Dixie) regarding Category Manager position and future role and responsibility and organizational structure. | 0.40 |
| 09/13/05 | Windham, P | BK-Business Operations | Develop and coordinate implementation of plan for notifying landlords of new property managers. | 0.80 |
| 09/13/05 | Windham, P | BK-Business Operations | Discuss with D. Smith (Winn-Dixie) and approve rent reduction documentation and lease renewals. | 0.40 |
| 09/13/05 | Simon, D. | BK-Business Operations | Reviewed Weekly Real Estate Update and Flash Report. | 0.30 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Self (Ample Industries) regarding product offering and opportunities within Winn-Dixie. | 0.30 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Review email from R. Gray (Skadden) regarding AT&T Frame Relay agreement. | 0.20 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Telecon with S. Kai (Bain) and G. Szczepanik (Winn-Dixie) regarding store supplies purchasing trends and industry issues. | 0.50 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Review revised CLC schedule prepared by M. Kersee (Winn-Dixie) in support of Response to CLC Motions. | 0.40 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Review additional CLC schedule prepared by M. Kersee (Winn-Dixie) in support of Response to CLC Motions. | 0.40 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Meeting with P. Ross (Winn-Dixie) to discuss status on Safety Cost analysis project. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   936

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| 09/13/05 | Karol, S. | BK-Business Operations | Meeting with P. Windham and B. Gaston (XRoads) to review status of equipment liquidations and Katrina effect on real estate. | 0.60 |
| 09/13/05 | Karol, S. | BK-Business Operations | Meeting with K. Hardee and M. Chlebovec (Winn-Dixie); and D. Stanford (SG&R) to review FASB 13 with respect to proposed sales leaseback. | 0.60 |
| 09/13/05 | Windham, P | BK-Business Operations | Analyze information regarding liquor licenses held and potential for obtaining new. | 0.80 |
| 09/13/05 | Karol, S. | BK-Business Operations | Preparation of summary for weekly meeting with P. Lynch (Winn-Dixie) to review status of Chapter 11. | 1.40 |
| 09/13/05 | Karol, S. | BK-Business Operations | Participation in meeting with B. Nussbaum and K. Hardee (Winn-Dixie); A. Stevenson and P. Windham (XRoads); and C. Boyle (Blackstone) to develop business plan (in particular CapEx). | 1.10 |
| 09/13/05 | Karol, S. | BK-Business Operations | Analysis of CapEx cost projections for business plan with P. Windham (XRoads). | 0.70 |
| 09/13/05 | Karol, S. | BK-Business Operations | Analysis of CapEx cost projections for business plan. | 0.90 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Review daily work plan and meeting schedule, set up schedule for balance of the week. | 0.80 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and R. Levin (Winn-Dixie), O. Kwon and L. McCarty (XRoads), regarding negotiation strategy of the Office Supply bid. | 0.50 |
| 09/13/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of store closing issues and equipment liquidation. | 1.30 |
| 09/13/05 | Karol, S. | BK-Business Operations | Analysis of equipment liquidation timing issues. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page   937

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) and S. Forhan (Winn-Dixie) regarding store repair and maintenance. | 0.80 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Follow up discussion with L. McCarty (XRoads) regarding take aways from S. Forehan (Winn-Dixie) meeting and next steps. | 0.30 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Meeting with. G. Szczepanik (Winn-Dixie) regarding Category Manager position and future roll and responsibility and org structure. | 0.50 |
| 09/13/05 | Boucher, C. | BK-Business Operations | Meeting with. R. Batten (Winn-Dixie) regarding Category Manager position and future roll and responsibility and org structure. | 0.40 |
| 09/13/05 | Karol, S. | BK-Business Operations | Analysis of procedures for proration and payment of rent for September. | 1.70 |
| 09/13/05 | Karol, S. | BK-Business Operations | Responding to potential purchasers of properties owned by the Company. | 1.30 |
| 09/14/05 | Windham, P | BK-Business Operations | Prepare presentation for business plan CapEx for meeting with Winn-Dixie management. | 1.20 |
| 09/14/05 | Karol, S. | BK-Business Operations | Call with C. Jackson (Smith-Hulsey), B. Gaston (XRoads) and S. Henry (Skadden) to discuss 7 store EW James transaction and continued discussion with B. Gaston (XRoads). | 0.60 |
| 09/14/05 | Karol, S. | BK-Business Operations | Participation in meeting with P. Lynch, B. Nussbaum and K. Hardee (Winn-Dixie); P. Windham and H. Etlin (XRoads); C. Boyle (Blackstone) to review CapEx portion of business plan. | 0.80 |
| 09/14/05 | Karol, S. | BK-Business Operations | Participation in MD meeting with H. Etlin (XRoads) to review status of engagement. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   938

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Simon, D. | BK-Business Operations | Winn-Dixie Amended Motion to Reject Lease - Store 583 (61 pages) received from K. Ward (Smith Hulsey). | 0.70 |
| 09/14/05 | Karol, S. | BK-Business Operations | Analyis of status of closings and developing strategy for closing remaining stores. | 0.90 |
| 09/14/05 | Windham, P | BK-Business Operations | Meet with T. Tinsley and J. Dewitte (Winn-Dixie) regarding transfer of property management responsibilities by area. | 0.40 |
| 09/14/05 | Windham, P | BK-Business Operations | Analyze information from R. Coleman (Winn-Dixie) regarding methodologies for calculation of market share data. | 0.70 |
| 09/14/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly ET meeting. | 3.00 |
| 09/14/05 | Karol, S. | BK-Business Operations | Discuss with P. Windham (XRoads) plan for development of business plan CapEx. | 0.50 |
| 09/14/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of sublease proposals, including conference call with B. McGuire (A&M), S. Henry (Skadden), E. Amendola (DJM) and K. Daw (SG&R). | 0.70 |
| 09/14/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol (XRoads) regarding methodology to use for calculation of market share. | 0.50 |
| 09/14/05 | Boucher, C. | BK-Business Operations | Telephone call with B. Bowin (Smith-Hulsey) regarding CLC Motion. | 0.60 |
| 09/14/05 | Boucher, C. | BK-Business Operations | Discussion with M. Kersee (Winn-Dixie) regarding CLC payment breakdown since C11 Filing.  Review schedule, discuss additional information required and review final schedule. | 0.40 |
| 09/14/05 | Boucher, C. | BK-Business Operations | Review draft CLC motion. | 1.00 |
| 09/14/05 | Boucher, C. | BK-Business Operations | Review summary schedule of equipment original costs and calculate estimates of current lease values. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   939

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Windham, P | BK-Business Operations | Meeting with B. Nussbaum, M. Sellers, J. Miller, T. Robbins, M. Istre, K. Cherry, and P. Lynch (Winn-Dixie) regarding Crawfordville remodel. | 0.30 |
| 09/14/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham (XRoads) regarding methodology to use for calculation of market share. | 0.50 |
| 09/14/05 | Karol, S. | BK-Business Operations | Analysis of notices and cover letter for rejections of stores and responding to C. Jackson (Smith-Hulsey). | 0.70 |
| 09/14/05 | Karol, S. | BK-Business Operations | Analysis of plan for development of business plan CapEx. | 1.10 |
| 09/14/05 | Karol, S. | BK-Business Operations | Analysis of sublease proposals. | 1.40 |
| 09/14/05 | Karol, S. | BK-Business Operations | Meeting with J. Dinoff (XRoads), S. Sloan and M. Chlebovec (Winn-Dixie) to review status of closings and transition of duties from J. Dinoff to Winn-Dixie personnel. | 0.50 |
| 09/15/05 | Salem, M. | BK-Business Operations | Telephone call with P. Chidyllo (HLHZ) regarding weekly cash results and float; subsequent follow-up with B. McMenamy (Winn-Dixie) to obtain additional information requested by UCC. | 0.50 |
| 09/15/05 | Karol, S. | BK-Business Operations | Participation in meeting with P. Windham and B. Gaston (XRoads) with Winn-Dixie Real Estate Department to develop plan for reconciliation of landlord claims (attended portion of meeting). | 0.50 |
| 09/15/05 | Karol, S. | BK-Business Operations | Responding to potential purchasers of properties owned by the Company. | 0.20 |
| 09/15/05 | Karol, S. | BK-Business Operations | Analysis with D. Stanford (SG&R) of form of documentation and deal points for sale of owned properties. | 0.50 |
| 09/15/05 | Karol, S. | BK-Business Operations | Analyis of proration of rent and mechanics of notifying landlords. | 0.90 |
| 09/15/05 | Etlin, H. | BK-Business Operations | Discuss CLC issues with counsel. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   940

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Karol, S. | BK-Business Operations | Analysis with J. Castle and M. Chlebovec (Winn-Dixie) of Store 997 and prosecution of dollar stores. | 0.40 |
| 09/15/05 | Karol, S. | BK-Business Operations | Following up on personnel issues in Real Estate Department. | 0.90 |
| 09/15/05 | Windham, P | BK-Business Operations | Coordinate Staples access to 276 for site visit. | 0.20 |
| 09/15/05 | Windham, P | BK-Business Operations | Discuss request for Walgreens use of out parcel at 180 with R. Glenn and M. Istre (Winn-Dixie) | 0.30 |
| 09/15/05 | Etlin, H. | BK-Business Operations | Conference call with vendor on revised contract. | 0.50 |
| 09/15/05 | Windham, P | BK-Business Operations | Weekly Real Estate conference call to discuss CapEx project and other issues. | 1.10 |
| 09/15/05 | Etlin, H. | BK-Business Operations | Review documents and draft response to CLC pleading. | 1.20 |
| 09/15/05 | Windham, P | BK-Business Operations | Review and approve consents and estoppels. | 0.90 |
| 09/15/05 | Windham, P | BK-Business Operations | Call with C. Reynolds (Winn-Dixie) regarding 276, 201, and other outstanding S. FL issues. | 0.60 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Participate in telephone conference call with I. Frydman, R. Gray (Skadden), R. Dubnik (Winn-Dixie), and H. Etlin (XRoads) regarding AT&T Frame Relay contract extension. | 1.10 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Review and respond to email from J. Dinoff (XRoads) and J. Ragase (Winn-Dixie) regarding Rexan. | 0.20 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Telephone call with K. Baker (CPW) regarding valuation of IT and IT POS equipment. | 1.20 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Meeting with G. Klingerman (Winn-Dixie) regarding disaster recovery program. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                               Page   941

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/15/05 | Boucher, C. | BK-Business Operations | Telephone conference call with R. Dubnik (Winn-Dixie) and I. Frydman (Skadden) regarding ATT frame relay contract. | 1.00 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Review email from S. Busey (Smith-Hulsey) regarding comments on the CLC motions from L. Appel (Winn-Dixie) | 0.20 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Participate in telephone conference call with J. Castle (Winn-Dixie) , R. Gray (Skadden), and S. Busey (Smith Hulsey) regarding CLC Motions Response and Counter Claims and to discuss L. Appel's questions on the Motions in advance of an upcoming conference call. | 0.70 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Participate in telephone conference call with S. Busey (Smith-Hulsey), L. Appel, J. Castle, and B. Nussbaum (Winn-Dixie); and H. Etlin (XRoads) regarding final decision and discussion points and strategy for filing the CLC Motions. | 0.80 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Meeting with R. Dubnik, C. Weston, and G. Klingerman (Winn-Dixie) regarding disaster recovery contract options. | 0.60 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Review revised draft CLC motions and counter claim. | 0.40 |
| 09/15/05 | Boucher, C. | BK-Business Operations | Continue review, P&L allocation and preparation of the calendarization of the savings estimates of the 5 Strategic Souring Waves. | 1.30 |
| 09/16/05 | Boucher, C. | BK-Business Operations | Telecon with R. Dubnik (Winn-Dixie) regarding IT Call Center contract. | 0.30 |
| 09/16/05 | Boucher, C. | BK-Business Operations | Telecon with D. Bitter (Winn-Dixie), S. Henry and S. Feld (Skadden), and G. Hinkman (AON) regarding Liberty Mutual Surety limit proposal. | 0.80 |
| 09/16/05 | Boucher, C. | BK-Business Operations | Review weekly departmental project reports prepared by J. Ragase and T. Booth (Winn-Dixie). | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Simon, D. | BK-Business Operations | Correspondence with R. Janda (XRoads) regarding Winn-Dixie Stock/Benefit Plans project. | 0.10 |
| 09/16/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith-Hulsey) of claims objections and sales of owned properties. | 1.30 |
| 09/16/05 | Karol, S. | BK-Business Operations | Analysis with R. Meadows, C. Ibold, and M. Chlebovec (Winn-Dixie); C. Jackson (Smith-Hulsey), and portion B. Gaston (XRoads) of issues regarding Store 1328. | 0.70 |
| 09/16/05 | Karol, S. | BK-Business Operations | Analysis for  sales of owned properties and developing agreement for timing for review by outside constituencies. | 1.70 |
| 09/16/05 | Karol, S. | BK-Business Operations | Analysis of timing and responses to landlords regarding notices  for rejections of stores. | 1.70 |
| 09/16/05 | Karol, S. | BK-Business Operations | Analysis  of issues regarding Store 1328. | 0.90 |
| 09/16/05 | Boucher, C. | BK-Business Operations | Review and respond to 4 emails regarding the Meat Film RFP and bills. | 0.30 |
| 09/16/05 | Karol, S. | BK-Business Operations | Analysis of personnel issues in Real Estate Department. | 1.10 |
| 09/16/05 | Boucher, C. | BK-Business Operations | Review and respond to 4 emails regarding the Meat Film RFP and bills. | 0.30 |
| 09/16/05 | Etlin, H. | BK-Business Operations | Meeting wtih B. Nussbaum and P. Lynch (Winn-Dixie) on Project Jumpstart. | 0.80 |
| 09/16/05 | Windham, P | BK-Business Operations | Strategy session with R. Glenn (Winn-Dixie) regarding presentation of materials by DMA for CapEx project. | 1.70 |
| 09/16/05 | Etlin, H. | BK-Business Operations | Telephone conversation with Deloitte on Jumpstart. | 0.70 |
| 09/16/05 | Windham, P | BK-Business Operations | Analyze 201 financials and differences in categorization of expenses. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   943

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Windham, P | BK-Business Operations | Discuss with M. Chlebovec (Winn-Dixie) best manner to proceed with performance appraisals and related objectives. | 0.60 |
| 09/16/05 | Windham, P | BK-Business Operations | Discuss with B. Decaire (Hilco) and K. Daw (SG&R) issues regarding rent payments through 9/24. | 0.30 |
| 09/16/05 | Boucher, C. | BK-Business Operations | Telecom with B. Gordon (IBM) regarding return of the P615 systems through the lease rejection. | 0.80 |
| 09/18/05 | Karol, S. | BK-Business Operations | Analysis of open issues on store closings. | 1.60 |
| 09/18/05 | Windham, P | BK-Business Operations | Review and revise prior CapEx analysis to include cost information from Lead Market. | 1.80 |
| 09/18/05 | Windham, P | BK-Business Operations | Revise prior CapEx analysis to include cost information from remodels done since 2003. | 2.10 |
| 09/18/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin re: Winn Dixie matters | 0.10 |
| 09/19/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of candidates for Director position. | 0.50 |
| 09/19/05 | Boucher, C. | BK-Business Operations | Review and respond to email from Scott Smith (Winn-Dixie) regarding EAS Checkpoint systems and labels. | 0.30 |
| 09/19/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of liquidator issues. | 0.60 |
| 09/19/05 | Karol, S. | BK-Business Operations | Meeting with B. Decaire (Hilco), M. Chlebovec (Winn-Dixie), and B. Gaston (XRoads) to discuss strategy for Lease Rejection Notice, pro-rated rent payments and abandonment. | 0.70 |
| 09/19/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate personnel needs and review of resumes. | 1.10 |
| 09/19/05 | Karol, S. | BK-Business Operations | Meeting with J. Young and B. Gaston (XRoads) to discuss FF&E liquidation: stores 1301, 2718 and 2040, Freon sticker | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   944

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | application to refrigeration equip and change in Sept pro-rated rent. | |
| 09/19/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss real estate priorities and resource allocation, update closing of 2nd round bid stores and FF&E liquidation/lease rejection on 200+ stores. | 1.20 |
| 09/19/05 | Windham, P | BK-Business Operations | Meet with R. Coleman, R. Bussing and R. Glenn (Winn-Dixie) to discuss issues related to competitive and demographic information for CapEx program. | 1.20 |
| 09/19/05 | Karol, S. | BK-Business Operations | Preparation for and handling of personnel issues in Real Estate Department. | 1.60 |
| 09/19/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding Asset Purchase Agreement form for owned properties. | 0.40 |
| 09/19/05 | Boucher, C. | BK-Business Operations | Review and respond to overnight emails from L. Copeland (Winn-Dixie) and S. Karol (XRoads); develop daily work and meeting plan. | 0.80 |
| 09/19/05 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) and his reports at DJM and Michael Chlebovec (Winn-Dixie) to analyze strategy for rent reductions. | 0.40 |
| 09/19/05 | Karol, S. | BK-Business Operations | Call with Cynthia Jackson (SH) and Catherine Ibold (WD) (and portion thereof with Jay Castle (WD) to review treatment of FAS 146 , dollar stores and claims. | 0.80 |
| 09/19/05 | Karol, S. | BK-Business Operations | Conference call with C. Jackson (Smith-Hulsey), S. Sloan, M. Chlebovec, and C. Ibold  (Winn-Dixie); and B. Gaston (XRoads) to analyze status and strategy for store closings. | 0.80 |
| 09/19/05 | Karol, S. | BK-Business Operations | Analysis with  Shawn Sloan(Winn-Dixie) of status and strategy for store closings | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   945

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/19/05 | Etlin, H. | BK-Business Operations | Discuss status of sourcing project, savings to date with management. | 0.90 |
| 09/19/05 | Karol, S. | BK-Business Operations | Analysis with  Michael Chlebovec (Winn-Dixie)  of status and strategy for store closings | 0.50 |
| 09/19/05 | Karol, S. | BK-Business Operations | Analysis of status and strategy for store closings. | 0.90 |
| 09/19/05 | Karol, S. | BK-Business Operations | Drafting description for Fee Application. | 1.10 |
| 09/19/05 | Salem, M. | BK-Business Operations | Review of BBC, store inventory data, and GP reports; distribution to UCC. | 0.70 |
| 09/19/05 | Windham, P | BK-Business Operations | Review revised competitive information by DMA. | 1.90 |
| 09/19/05 | Windham, P | BK-Business Operations | Analyze information required for store surveys for CapEx project with R. Glenn (Winn-Dixie). | 1.20 |
| 09/19/05 | Windham, P | BK-Business Operations | Review resumes for posted positions and communicate with HR. | 1.30 |
| 09/19/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads) regarding issues with liquidators. | 0.60 |
| 09/19/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin, K. Claflin, B. Boggess, and L. McCarty (XRoads) regarding transition of management of the Strategic Sourcing group. | 1.00 |
| 09/19/05 | Boucher, C. | BK-Business Operations | Participate in weekly strategic sourcing conference call with J. Ragase and T. Booth (Winn-Dixie);  B. Boggess and L. McCarty XRoads). | 1.00 |
| 09/19/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads) to discuss candidates for RE Director position. | 0.50 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Telephone call with L Copeland (Winn-Dixie) regarding CLC status. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   946

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Boucher, C. | BK-Business Operations | Meeting with A. Stevenson and B. Boggess (XRoads) regarding XRoads Strategic Sourcing projects and savings estimates. | 0.30 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Participate in Telephone conference call with L. McCarty, A. Stevenson, and B. Boggess (XRoads) to discuss Strategic sourcing project and impact and timing on business plan. | 0.80 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding current work load and project assignments and staffing issues. | 0.90 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Meeting with B. Gaston (XRoads) regarding Real Estate issues in regards to insurance recoveries casualty issues in Land Lord policies. | 0.40 |
| 09/20/05 | Karol, S. | BK-Business Operations | Analysis with B. Walsh (K&S) and C. Jackson (Smith-Hulsey); and portion with C. Ibold (Winn-Dixie) of abandonment and liquidation agreement issues. | 0.90 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Telephone call with P. Jones (Winn-Dixie) regarding Pallet project and scheduling of a meeting. | 0.20 |
| 09/20/05 | Karol, S. | BK-Business Operations | Participation in Finance Department Staff Meeting with Bennett Nussbaum (Winn-Dixie) | 1.20 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Telephone call with B. Gordon (IBM) regarding IBM proposal for router financing and additional proposals to get contracts assumed. | 0.60 |
| 09/20/05 | Karol, S. | BK-Business Operations | Preparation of summary for weekly meeting with P. Lynch (Winn-Dixie) | 1.10 |
| 09/20/05 | Karol, S. | BK-Business Operations | Analysis  of candidates for Director position | 0.40 |
| 09/20/05 | Karol, S. | BK-Business Operations | Analysis  of abandonment and liquidation agreement issues | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                       Page   947

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Karol, S. | BK-Business Operations | Analysis  of status and strategy for 1st Round store closings | 1.10 |
| 09/20/05 | Karol, S. | BK-Business Operations | Developing data for FASB 146 analysis | 1.30 |
| 09/20/05 | Karol, S. | BK-Business Operations | Analysis with J. Vander Hooven (XRoads) of claims process to develop strategy. | 0.50 |
| 09/20/05 | Windham, P | BK-Business Operations | Prepare report on Outstanding Real Estate Issues. | 1.80 |
| 09/20/05 | Karol, S. | BK-Business Operations | Participation in weekly meeting with P. Lynch (Winn-Dixie) | 0.80 |
| 09/20/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie) and S. Karol (XRoads) to review Outstanding Issues Report, Expiring Lease Report, Owned Property Status Report, requests for response to rights of first refusal and other issues. | 1.00 |
| 09/20/05 | Windham, P | BK-Business Operations | Dinner with AT professionals and J. Taylor (Winn-Dixie) and K. Daw (SG&R) to review information requirements for tax reduction project. | 1.50 |
| 09/20/05 | Karol, S. | BK-Business Operations | Analysis of hangar sale possibilities and discussion regarding same with T. Wray (Signature). | 0.60 |
| 09/20/05 | Karol, S. | BK-Business Operations | Analysis of CapEx format. | 0.70 |
| 09/20/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss equipment disposal (sticker/tagging of equipment previously containing freon) | 0.90 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and J. Ragase (Winn-Dixie) and  B. Boggess (XRoads) regarding CS&P department project and staffing issues. | 2.00 |
| 09/20/05 | Boucher, C. | BK-Business Operations | Review Executory Contract Valuation file prepared by K. Tran (XRoads). | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    948

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to develop strategy for pro-rated rent payments on 207 rejected leases | 0.80 |
| 09/20/05 | Etlin, H. | BK-Business Operations | Weekly executive meeting | 1.00 |
| 09/20/05 | Windham, P | BK-Business Operations | Prepare expiring lease report through March. | 1.50 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Discussion with T. Booth and J. Ragase (Winn-Dixie) regarding Cherry proposal on equipment purchasing vs. equipment sourcing. | 0.60 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with P. Jones (Winn-Dixie), V. Song and B. Boggess (XRoads) regarding Pallet sourcing initiative. | 0.80 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with S. Smith (Winn-Dixie) regarding in store music issues and contract. | 0.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Review Executory contract file in advance of call with K. Tran (XRoads). | 0.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Telephone call with K. Tran (XRoads) regarding executory contract valuation, edits required and clarification on various categories and assumptions. | 0.60 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Telephone call with S. Feld and D. Koulidas (Skadden) regarding Utility settlements and payments and wire schedule. | 0.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Draft response to H. Etlin (XRoads) regarding CLC comparative contracts, valuation and returned units still being paid for. | 0.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Discussion with M Kersee (Winn-Dixie IT) regarding edits and adjustments needed to CLC equipment analysis files. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   949

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) to discuss equipment purchasing vs. sourcing and staff requirements. | 0.70 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis of impairment of leases for Form 10-K | 1.70 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis with D. Stanford (SG) of form of Asset Purchase Agreement for Oviedo. | 0.40 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis with D. Stanford (SG&R) and C. Ibold (Winn-Dixie) of form of Asset Purchase Agreement for Oviedo. | 0.50 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith-Hulsey), Catherine Ibold (Winn-Dixie), and A. Raven (Skadden) regarding Store 260. | 0.40 |
| 09/21/05 | Karol, S. | BK-Business Operations | Conference call with A. Raval and M. Barr (Milbank), D. Stanford (Smith, Gambell & Russell) to finalize Oviedo Asset Purchase Agreement. | 0.50 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis of form of Asset Purchase Agreement for Oviedo. | 1.40 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis of Objections to Assignments in order to prepare for Hearing on 9/22/05. | 1.80 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis of impairment of leases with Jason Roy(Winn-Dixie) | 0.30 |
| 09/21/05 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting. | 3.20 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis of impairment of leases with Bennett Nussbaum (Winn-Dixie) | 0.20 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis of issues for sale of owned properties and development of strategy. | 1.70 |
| 09/21/05 | Karol, S. | BK-Business Operations | [continued] Analysis of objections to assignments in order to prepare for Hearing on 9/22/05. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  950

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with JD Connor (Winn-Dixie)regarding potential move to Design and Construction. | 0.30 |
| 09/21/05 | Windham, P | BK-Business Operations | Meet with J. Roy, D. Bryant, and G. Pridgen (Winn-Dixie) to strategize on best method of determining impairment amounts, if any, for negative EBITDA stores. | 0.80 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding D. Lockwood and M. Jenkins (Winn-Dixie) workload transition. | 0.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with D. Lockwood (Winn-Dixie) regarding Waste Removal sourcing and current program. | 0.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee Winn-Dixie) regarding CIC Schedules review and edit required to facilitate valuation analysis. | 0.80 |
| 09/21/05 | Windham, P | BK-Business Operations | Discuss status of 583 with liquidators and potential for Red Cross use. | 0.40 |
| 09/21/05 | Windham, P | BK-Business Operations | Meet with J. Roy and M. Chlebovec (Winn-Dixie) to further discuss parameters for impairment amounts for negative EBITDA stores. | 0.50 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Meeting with M. Dussinger (XRoads) regarding draft business plan schedules in Executory contracts, IT contracts and sourcing initiative representation. | 0.80 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Prepare Strategic Sourcing and CS&P detail project update to be reviewed with B. Nussbaum (Winn-Dixie). | 2.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Basust (Winn-Dixie) regarding IT involvement in CS&P projects. | 0.30 |
| 09/21/05 | Boucher, C. | BK-Business Operations | Participate in XRoads team working dinner meeting. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   951

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Windham, P | BK-Business Operations | Call with J. Roy and M. Chlebovec (Winn-Dixie); and S. Karol (XRoads) to finalize method for negative EBITDA stores impairment amounts. | 0.50 |
| 09/21/05 | Karol, S. | BK-Business Operations | Analysis of form of Asset Purchase Agreement for Oviedo. | 0.90 |
| 09/21/05 | Windham, P | BK-Business Operations | Review and approve Estoppels and Waivers of Rights of First Refusal. | 0.80 |
| 09/21/05 | Windham, P | BK-Business Operations | Review and comment on landlord default at 726 related to roof damage; discuss next action steps with J. Dewitte (Winn-Dixie) . | 1.20 |
| 09/21/05 | Windham, P | BK-Business Operations | Review status of remaining payments to be made to Hobart with V. Bodie (Winn-Dixie). | 0.40 |
| 09/22/05 | Etlin, H. | BK-Business Operations | Meeting with management on vendor issues. | 1.50 |
| 09/22/05 | Karol, S. | BK-Business Operations | Preparation with Cynthia Jackson (SH) for Hearing on 9/22/05 | 2.30 |
| 09/22/05 | Karol, S. | BK-Business Operations | Analysis of schedule of closings and Motions for Approval of Assignments in order to prepare for Hearing on 9/22/05. | 1.90 |
| 09/22/05 | Karol, S. | BK-Business Operations | Participation in Hearing on 9/22/05. | 0.50 |
| 09/22/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) of issues regarding owned properties. | 0.90 |
| 09/22/05 | Karol, S. | BK-Business Operations | Analysis of outstanding issues regarding Stockbridge owned property and other owned properties in order to bring to sale. | 1.70 |
| 09/22/05 | Karol, S. | BK-Business Operations | Meeting with C. Jackson (Smith-Hulsey) regarding rejection of DC's and manufacturing facilities and drafting response to Creditors Committee professionals regarding same (including C. Ibold and M. Chlebovec (Winn-Dixie); D. Stanford (SG&R), and Emilio Amendola (DJM), sale of owned properties and orders still to be obtained on remaining stores. | 3.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    952

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Etlin, H. | BK-Business Operations | Meeting to review CLC analysis and call with counsel on objection. | 1.30 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule, Discussion with T. Booth (Winn-Dixie) regarding: repair and maintenance negotiation meeting. | 0.70 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Reconcile strategic sourcing expense; saving schedule by expense category. | 1.50 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Telephone conference call with K. Baker of CPW regarding CLC equipment valuation. | 0.30 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Discussion with M. Dussinger (XRoads) regarding revised and reconciled strategic sourcing updated schedule. | 0.30 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Prepare schedule from meeting with H. Etlin (XRoads) regarding CLC. | 0.50 |
| 09/22/05 | Windham, P | BK-Business Operations | Discuss process/issues surrounding surrender of possession for GOB stores with M. Chlebovec (Winn-Dixie). | 1.30 |
| 09/22/05 | Windham, P | BK-Business Operations | Prepare schedule showing computation of landlord claims for DC's being rejected. | 0.70 |
| 09/22/05 | Windham, P | BK-Business Operations | Review with M. Chlebovec (Winn-Dixie) locations where keys have been returned to landlord for sold stores. | 0.80 |
| 09/22/05 | Windham, P | BK-Business Operations | Strategize with M. Chlebovec, WD, method to coordinate between liquidators and WD for return of keys to landlords. | 1.20 |
| 09/22/05 | Windham, P | BK-Business Operations | Discuss with B. Decaire (Hilco) issues regarding lease rejections on 9/24 and costs to Winn-Dixie for equipment removal. | 0.80 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin (XRoads) regarding: updated CLC information on valuation, comparative contracts. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page   953

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Boucher, C. | BK-Business Operations | Meeting with A. Shah (XRoads) to discuss hurricane damage and insurance proceed model for business plan and cash flow purposes. | 0.50 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Review document on Strategic Sourcing for Marketing Categories. | 0.80 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Meeting with P. Windham (XRoads) to discuss additional insurance information needed on casualty coverage and reconciliation to real estate leases. | 0.40 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Meeting with L McCarty and B. Boggess (XRoads) to discuss topics for sourcing meeting with D. Henry (Winn-Dixie). | 0.40 |
| 09/22/05 | Boucher, C. | BK-Business Operations | Meeting with D. Henry (Winn-Dixie), L McCarty and  B. Boggess (XRoads) regarding strategic sourcing of Marketing Categories. | 1.50 |
| 09/23/05 | Karol, S. | BK-Business Operations | Analysis of outstanding issues regarding Hollywood, Dallas and Stockbridge owned properties in order to bring to sale. | 1.90 |
| 09/23/05 | Karol, S. | BK-Business Operations | Analysis of liquidator and proration rent issues. | 0.80 |
| 09/23/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin re: Emergence Bonus | 0.10 |
| 09/23/05 | Karol, S. | BK-Business Operations | Updating Summary of Stores to be approved by Court and funded. | 1.40 |
| 09/25/05 | Karol, S. | BK-Business Operations | Analysis of  issues regarding sales of owned properties. | 1.30 |
| 09/25/05 | Shah, A. | BK-Business Operations | Review Winn-Dixie promotional material and marketing documents. | 1.70 |
| 09/25/05 | Shah, A. | BK-Business Operations | Develop overview section on marketing for the business plan. | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   954

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/25/05 | Shah, A. | BK-Business Operations | Analyze data and develop charts to support marketing overview section of the Business Plan. | 1.80 |
| 09/25/05 | Shah, A. | BK-Business Operations | Review information on "Produce Campaign" provided by T. Robbins (Winn-Dixie). | 1.50 |
| 09/25/05 | Shah, A. | BK-Business Operations | Develop an overview of the Produce section for the Business Plan document. | 2.10 |
| 09/26/05 | Boucher, C. | BK-Business Operations | Telephone calls with M. Kersee (Winn-Dixie) regarding updated CLC information and required revisions. | 0.40 |
| 09/26/05 | Boucher, C. | BK-Business Operations | Review revised schedules and update analysis. | 0.60 |
| 09/26/05 | Karol, S. | BK-Business Operations | Preparation for meeting with P. Lynch (Winn-Dixie) regarding real estate status. | 1.20 |
| 09/26/05 | Etlin, H. | BK-Business Operations | Meeting with Cheryl Forehand (Winn-Dixie) to discuss project jumpstart rollout. | 0.90 |
| 09/26/05 | Boucher, C. | BK-Business Operations | Review and respond to the email from D. Bitter (Winn-Dixie) regarding LC analysis and Surety Bond discussions. | 0.20 |
| 09/26/05 | Boucher, C. | BK-Business Operations | Review analysis prepared by S. Feld (Skadden) regarding utilities currently holding bonds. | 0.30 |
| 09/26/05 | Windham, P | BK-Business Operations | Review and approve rent reduction requests and estoppels. | 0.80 |
| 09/26/05 | Windham, P | BK-Business Operations | Discuss with D. Smith (Winn-Dixie) information needed for rent reduction report regarding executed documents. | 0.40 |
| 09/26/05 | Windham, P | BK-Business Operations | Meet with K. Daw (SG&R), J. James and D. Bitter (Winn-Dixie) regarding casualty losses and landlord responsibilities. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 955

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Windham, P | BK-Business Operations | Review and revise financial information on 251 regarding increased rents and landlord costs to relet; respond to C. Reynolds (Winn-Dixie) regarding changes. | 1.20 |
| 09/26/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie) and S. Karol (XRoads) to prepare for Real Estate issues meeting with senior management. | 0.50 |
| 09/26/05 | Boucher, C. | BK-Business Operations | Update CS&P weekly open project work plan and next steps. | 0.60 |
| 09/26/05 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to discuss lease rejections and lockouts at stores:  811, 918, 1005, 1008 and 2066. | 0.40 |
| 09/26/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to review rejection of assigned leases and store closings. | 0.50 |
| 09/26/05 | Karol, S. | BK-Business Operations | Conference call with E. Amendola (DJM), D. Stanford (SG&R) and M. Chlebovec (Winn-Dixie) and portion with K. Kirschner (Kirschner) to analyze issues regarding sales of owned properties. | 1.10 |
| 09/26/05 | Gaston, B. | BK-Business Operations | Call with J. Swalikowsky, attorney for LL at stores 1005 and 1008 to discuss lease rejection and store lock out. | 0.80 |
| 09/26/05 | Karol, S. | BK-Business Operations | Analysis of  issues regarding store closings. | 1.40 |
| 09/26/05 | Karol, S. | BK-Business Operations | Analysis of Section 1146 issue regarding sales of owned properties. | 0.40 |
| 09/26/05 | Karol, S. | BK-Business Operations | Revising Summary of Owned Properties to reflect changes in status. | 1.90 |
| 09/26/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and P. Windham (XRoads) to prepare for Real Estate meeting on 9/27/05 with P. Lynch (Winn-Dixie) | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   956

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of store closings and receipt of proceeds. | 0.60 |
| 09/26/05 | Gaston, B. | BK-Business Operations | Call with LL at stores 1005 and 1008 to discuss lease rejection and store lock out. | 0.20 |
| 09/26/05 | Etlin, H. | BK-Business Operations | Call with counsel to discuss CLC settlement offer. | 0.70 |
| 09/26/05 | Karol, S. | BK-Business Operations | Analysis of additional offers received for purchases and sale-leasebacks of stores. | 1.80 |
| 09/26/05 | Karol, S. | BK-Business Operations | Analysis of rent reduction negotiations and stores to be rejected. | 1.60 |
| 09/26/05 | Karol, S. | BK-Business Operations | Revising Summary of Owned Properties to reflect comments from B. Nussbaum (Winn-Dixie). | 0.70 |
| 09/26/05 | Gaston, B. | BK-Business Operations | Call with S. Hyer (Blanchard & Calhoun) management company for stores 1005 and 1008 to discuss lease rejection and lock out. | 0.60 |
| 09/26/05 | Gaston, B. | BK-Business Operations | Call with LL for store 918 to discuss lease rejection and lock out. | 0.50 |
| 09/26/05 | Gaston, B. | BK-Business Operations | Call with LL for store 811 to discuss lease rejection and lock out. | 0.60 |
| 09/26/05 | Karol, S. | BK-Business Operations | Analysis of store closings and receipt of proceeds. | 0.70 |
| 09/26/05 | Boucher, C. | BK-Business Operations | Participate in telephone call with H. Etlin (XRoads) and S. Busey (Smith-Halsey) regarding CLC lease negotiations. | 0.30 |
| 09/27/05 | Karol, S. | BK-Business Operations | Analysis of opportunities to increase rent reductions. | 1.90 |
| 09/27/05 | Karol, S. | BK-Business Operations | Meeting with P. Windham (XRoads) of rent reductions and stores to be proposed for rejection (including call with E. Amendola (DJM) to review same) | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Karol, S. | BK-Business Operations | Analysis of  possible sale / leaseback opportunities. | 0.60 |
| 09/27/05 | Etlin, H. | BK-Business Operations | Meeting with Peter Lynch (WD) and Deloitte on Jumpstart status and rollout. | 1.00 |
| 09/27/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of owned properties sales and possible sale / leaseback opportunities. | 0.40 |
| 09/27/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) of opportunities to increase rent reductions. | 0.30 |
| 09/27/05 | Karol, S. | BK-Business Operations | Conference call with T. Davidson, F. Burstein and E. Amendola (DJM) of opportunities to increase rent reductions. | 0.90 |
| 09/27/05 | Karol, S. | BK-Business Operations | Drafting summary for weekly update meeting with P. Lynch (Winn-Dixie). | 0.70 |
| 09/27/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch (Winn-Dixie). | 0.50 |
| 09/27/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly management meeting. | 0.90 |
| 09/27/05 | Young, J. | BK-Business Operations | Meeting with M. Salem (XRoads) to interview potential real estate position candidate. | 2.00 |
| 09/27/05 | Windham, P | BK-Business Operations | Prepare summary and detailed Agendas for meeting with senior management. | 0.60 |
| 09/27/05 | Karol, S. | BK-Business Operations | Analysis of  Real Estate personnel issues (hirings and resignations). | 1.10 |
| 09/27/05 | Salem, M. | BK-Business Operations | Meeting with J. Young (XRoads) to interview potential real estate position candidate. | 2.00 |
| 09/27/05 | Boucher, C. | BK-Business Operations | Continue update of CLC schedules. | 0.70 |
| 09/27/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding real estate property management position. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   958

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin (XRoads) to discuss CLC lease analysis, equipment valuation, payment requirements and strategy for counter proposal. | 0.60 |
| 09/27/05 | Windham, P | BK-Business Operations | Meeting with S. Karol (XRoads) to discuss proposed store closings and conference call with DJM regarding same. | 0.80 |
| 09/27/05 | Gaston, B. | BK-Business Operations | Call with R. Borelan, LL on store 1589 regarding sign removal. | 0.60 |
| 09/27/05 | Karol, S. | BK-Business Operations | Analysis of real estate database with B. Gaston (XRoads). | 1.20 |
| 09/27/05 | Boucher, C. | BK-Business Operations | Review email and analysis related to Xerox Motion for Payment. | 0.30 |
| 09/27/05 | Boucher, C. | BK-Business Operations | Review and respond to emails regarding utility increases. | 0.20 |
| 09/27/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from M. Kersee (Winn-Dixie) regarding IBM leased equipment payments. | 0.20 |
| 09/27/05 | Boucher, C. | BK-Business Operations | Review resin market report prepared by J. Ragase (Winn-Dixie). | 0.20 |
| 09/27/05 | Windham, P | BK-Business Operations | Meet with K. Daw (SG&R), M. Istre and D. Belock (Winn-Dixie) to discuss lease issues at Bay St. Louis store. | 0.50 |
| 09/27/05 | Salem, M. | BK-Business Operations | Meeting with B. McMenamy (Winn-Dixie) regarding Week 11 cash flow results and float. | 0.30 |
| 09/27/05 | Karol, S. | BK-Business Operations | Providing data requested by Blackstone and Houlihan with respect to real estate operations. | 0.80 |
| 09/28/05 | Karol, S. | BK-Business Operations | Participation in Real Estate Meeting with P. Lynch, B. Nussbaum and K. Hardee (Winn-Dixie); and P. Windham (XRoads). | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   959

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Boucher, C. | BK-Business Operations | Review emails regarding National Account Service Agreement in regards to Waste Management. | 0.20 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Review total pallet RFP prepared by V. Song (XRoads). | 0.30 |
| 09/28/05 | Karol, S. | BK-Business Operations | Preparation for Real Estate Meeting with  P. Lynch,  B. Nussbaum and K. Hardee (Winn-Dixie); and P. Windham (XRoads). | 0.80 |
| 09/28/05 | Karol, S. | BK-Business Operations | Interview of Real Estate Director candidate with P. Windham (XRoads). | 0.80 |
| 09/28/05 | Karol, S. | BK-Business Operations | Analysis of risk management issues with P. Windham (XRoads). | 0.60 |
| 09/28/05 | Karol, S. | BK-Business Operations | Meeting with P. Windham and B. Gaston (XRoads); V. Bodie and K. Neil (Winn-Dixie); and C. Jackson (Smith-Hulsey) to discuss cure costs reconciliations for 11 stores sold through auction. | 0.50 |
| 09/28/05 | Karol, S. | BK-Business Operations | Drafting summary of proposed rent reduction strategy for P. Lynch (Winn-Dixie). | 1.90 |
| 09/28/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM)  of proposed rent reduction strategy for P. Lynch (Winn-Dixie). | 0.40 |
| 09/28/05 | Karol, S. | BK-Business Operations | Revising summary of proposed rent reduction strategy for P. Lynch (Winn-Dixie). | 1.70 |
| 09/28/05 | Karol, S. | BK-Business Operations | Analysis with L. McShane (DJM)  of proposed rent reduction strategy for P. Lynch (Winn-Dixie). | 0.30 |
| 09/28/05 | Windham, P | BK-Business Operations | Analysis with S. Karol (XRoads) of insurance issues regarding Katrina. | 0.60 |
| 09/28/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum, K. Cherry, D. Bitter, K. Romeo, and J. James (Winn-Dixie) to review updated casualty loss projections. | 0.70 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    61

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/30/05 | Liu, A. | BK-Claims | Analyzed file sent by T Wuertz (XRoads) regarding zero or negative reclamation claim amounts to match files | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding footnotes needed for Cardinal Health to correspond with Skadden's requests | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Sent correspondence to explanation to Skadden regarding the methodology used to calculate the PACA settlement offsets for Heinz and reason that the amounts is smaller than the final PACA settlements | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed pre-petition payments for Southern Wine & Spirits of South Carolina to verify correct amounts | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated Southern Wine & Spirits of South Carolina with correct payments made in pre-petition periods | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed the ingredient and floral consumption rates table provided by Winn-Dixie accounting to verify vendors on masterlists | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed the DSD data extracted by Winn-Dixie for Krispy Kreme Doughnut Corporation to update reclamation claim | 0.40 | 160.00 | 64.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Wise Foods to represent correct footnotes on methodology of reconciliation | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Kraft Foods to represent correct footnotes on methodology of reconciliation | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden converted reclamation files ready for court filing with cover memo and notes | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                          Page     62

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/30/05 | Liu, A. | BK-Claims | Discussion with E Lane (XRoads) regarding missing documentation from P&G's backups of AR credits | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding discrepancy in AR credit claimed by P&G | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed the reconciliation of the AP and AR credits from MasterFoods USA to resolve discrepancies in their research | 0.30 | 160.00 | 48.00 |
| 06/30/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 2.10 | 85.00 | 178.50 |
| 06/30/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 2.80 | 85.00 | 238.00 |
| 06/30/05 | Liu, A. | BK-Claims | Sent correspondence to E Gordon and T Wuertz (XRoads) analysis of the research completed by MasterFoods USA for the AP and AR credit and if any subsequent research is needed | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with R DeShong (Winn-Dixie) regarding research needed for MasterFoods USA | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with E Lane (XRoads) regarding status of reclamation claim filing and location to download filings on court docket | 0.30 | 160.00 | 48.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with S Toussi (Skadden) regarding updates rates needed to complete PACA settlement for Fresh Express | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Pepperidge Farms to represent valid claims submitted and claims allowed in the overlapped period | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    63

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/30/05 | Liu, A. | BK-Claims | Sent correspondence to S Eichel (Skadden) with the explanation of type of goods chart for ingredients/floral claimants | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Sent correspondence to S Eichel (Skadden) with the sample consumption rates set by debtor for floral and ingredient vendors | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed research completed by Winn-Dixie accounting regarding payments that may be post-petition and paid for Allen Flavors | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Allen Flavors to correct footnotes to represent research and findings from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Liu, A. | BK-Claims | Correspondence updated Allen Flavors reclamation claim to Skadden with changes of the footnotes to resolve all claims are pre-petition In the debtor's books | 0.10 | 160.00 | 16.00 |
| 06/30/05 | Cooper, C. | BK-Fee Application | Preparation of fee application for the period 2/28/05 through 5/28/05 for submission to the court | 2.50 | 100.00 | 250.00 |
| 06/30/05 | Cooper, C. | BK-Fee Application | Continued preparation of fee application for the period 2/28/05 through 5/28/05 for submission to the court | 2.90 | 100.00 | 290.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussed with S Toussi and T Matz (Skadden) regarding claims that need additional information and correction to match defense added to claims | 1.20 | 160.00 | 192.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Krispy Kreme Doughnut Corporation with methodology to use gross AP balance for the reconciled claim amount and the credits for AP credits from debtor's books | 1.50 | 160.00 | 240.00 |
| 06/30/05 | Young, B. | BK-Claims | Responded to request made by T. Wuertz (XRoads) regarding Cardinal Health. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    64

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Coca-Cola Bottling Consolidated to represent valid payment amounts and correct footnotes | 0.40 | 160.00 | 64.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding vendors with payments that were reduced through estimation of what fell within the reclamation periods | 0.20 | 160.00 | 32.00 |
| 07/01/05 | Cate, K. | BK-Case Administration | Review and revise expense charges for week ending 6/2/05  regarding car rentals to ensure proper charge allocation to the estate | 3.70 | 85.00 | 314.50 |
| 07/01/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/2/05 regarding ground transportation to ensure proper charge allocation to the estate | 2.30 | 85.00 | 195.50 |
| 07/01/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 0.90 | 85.00 | 76.50 |
| 07/01/05 | Liu, A. | BK-Claims | Analyzed the filings on court docket for reclamation claim filed to see what final changes were made to claims | 0.80 | 160.00 | 128.00 |
| 07/01/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding research status of a claim which validated the assertion to unlist the claims for Harvard Drug | 0.20 | 160.00 | 32.00 |
| 07/01/05 | Liu, A. | BK-Claims | Researched missing reclamation demand letters and claims of Bird's Eye and Cagle's for J Millette (XRoads) to complete contact information on masterlist | 0.10 | 160.00 | 16.00 |
| 07/01/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding status of filing and next step in the process of the reclamation claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page     65

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/01/05 | Liu, A. | BK-Claims | Analyzed the stipulations filed for reclamation claim to understand different deadlines | 0.70 | 160.00 | 112.00 |
| 07/01/05 | Liu, A. | BK-Claims | Discussed with T Wuertz and E Gordon (XRoads) regarding stipulations for reclamation claim filed in court and work plan for next week | 0.30 | 160.00 | 48.00 |
| 07/01/05 | Liu, A. | BK-Claims | Updated PACA payment summary and detail to-date through 7/2/05 | 0.20 | 160.00 | 32.00 |
| 07/01/05 | Liu, A. | BK-Claims | Emailed B McMenamy (Winn-Dixie) updated PACA settlement for cash flow model with projected total payment and notes through 7/2/05 | 0.10 | 160.00 | 16.00 |
| 07/01/05 | Liu, A. | BK-Claims | Analyzed emails from T Wuertz (XRoads) regarding questions about the stipulation of reclamation claim | 0.20 | 160.00 | 32.00 |
| 07/01/05 | Cooper, C. | BK-Fee Application | Began preparation of 1st Interim fee application for the period 2/28/05 through 5/28/05 for filing with the court | 3.30 | 100.00 | 330.00 |
| 07/01/05 | Cooper, C. | BK-Fee Application | Continued preparation of 1st Interim fee application for the period 2/28/05 through 5/28/05 for filing with the court | 2.70 | 100.00 | 270.00 |
| 07/01/05 | Cooper, C. | BK-Case Administration | Detailed audit of expense charges to ensure proper billing to the Estate | 2.30 | 100.00 | 230.00 |
| 07/04/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.50 | 100.00 | 150.00 |
| 07/04/05 | Cooper, C. | BK-Fee Application | Continued preparation of 1st Interim fee application for the period 2/28/05 through 5/28/05 for filing with the court | 2.10 | 100.00 | 210.00 |
| 07/05/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/2/05 | 2.70 | 100.00 | 270.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                    Page    66

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/05/05 | Cate, K. | BK-Case Administration | Review and revise expense charges for week ending 6/2/05 regarding airfare costs to ensure proper charge allocation to the estate | 2.10 | 85.00 | 178.50 |
| 07/05/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/2/05 regarding lodging to ensure proper charge allocation to the estate | 2.60 | 85.00 | 221.00 |
| 07/05/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.20 | 85.00 | 102.00 |
| 07/05/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 0.70 | 85.00 | 59.50 |
| 07/05/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/2/05 regarding mileage and lodging to ensure proper charge allocation to the estate | 2.50 | 85.00 | 212.50 |
| 07/05/05 | Liu, A. | BK-Claims | Analyzed backup documents from McCormick's to reconcile discrepancies in reclamation claim | 0.20 | 160.00 | 32.00 |
| 07/05/05 | Liu, A. | BK-Claims | Revised reclamation claim of McCormick with additional POD and bills of lading from claimant | 0.10 | 160.00 | 16.00 |
| 07/05/05 | Liu, A. | BK-Claims | Emailed McCormick updated reclamation claim reconciliation with notes of changes | 0.10 | 160.00 | 16.00 |
| 07/05/05 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) and T Nelson (Winn-Dixie) regarding misapplied credits to Dole Fresh Vegetable | 0.20 | 160.00 | 32.00 |
| 07/05/05 | Liu, A. | BK-Claims | Analyzed backup documents from Dole Fresh Fruit to reconcile discrepancies in PACA claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    67

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/05/05 | Liu, A. | BK-Claims | Revised PACA claim of Dole Fresh Fruit with additional POD, bills of lading, and invoices from claimant | 0.40 | 160.00 | 64.00 |
| 07/05/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding Dole Fresh Fruit's revised PACA claim and attempt to settle claim | 0.20 | 160.00 | 32.00 |
| 07/05/05 | Liu, A. | BK-Claims | Emailed E Lane (XRoads) updated PACA claim for Dole Fresh Fruit and notes on changes | 0.10 | 160.00 | 16.00 |
| 07/05/05 | Liu, A. | BK-Claims | Analyzed backup documents submitted by reclamation claimant Georgia Pacific regarding additional claims | 0.30 | 160.00 | 48.00 |
| 07/05/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding data needed to complete preference payment data for entire reclamation claimants for 11 days prior to filing | 0.20 | 160.00 | 32.00 |
| 07/05/05 | Liu, A. | BK-Claims | Started to create AP/AR credits for remaining pool of reclamation claimants | 2.80 | 160.00 | 448.00 |
| 07/05/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding work plan to complete all AP/AR credits for reclamation claimants | 0.20 | 160.00 | 32.00 |
| 07/05/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) regarding payment amounts, remaining amounts, and post petition amounts for Old Dixie for court filings | 0.20 | 160.00 | 32.00 |
| 07/05/05 | Liu, A. | BK-Claims | Verified AP/AR credits to masterlist to ensure consistency to court filings and details to be sent to claimants | 1.10 | 160.00 | 176.00 |
| 07/05/05 | Young, B. | BK-Claims | Researched reclamation claims database through Logan's & Company website. | 1.90 | 160.00 | 304.00 |
| 07/05/05 | Young, B. | BK-Claims | Continued to research reclamation claims database through Logan's & Company website. | 1.80 | 160.00 | 288.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    68

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/05/05 | Young, B. | BK-Claims | Analyzed reclamation claims for quality control. | 2.30 | 160.00 | 368.00 |
| 07/05/05 | Young, B. | BK-Claims | Continued to analyze reclamation claims for quality control. | 1.80 | 160.00 | 288.00 |
| 07/05/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for week ending 7/02  for discussion with Winn-Dixie management. | 1.10 | 160.00 | 176.00 |
| 07/06/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.40 | 85.00 | 119.00 |
| 07/06/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/11/05 regarding car rentals to ensure proper charge allocation to the estate | 2.60 | 85.00 | 221.00 |
| 07/06/05 | Cate, K. | BK-Case Administration | Review and revise expense charges for week ending 6/2/05 to ensure proper charge allocation to the estate | 3.10 | 85.00 | 263.50 |
| 07/06/05 | Cate, K. | BK-Case Administration | Continued to review and revise expenses charges for week ending 6/2/05 to ensure proper charge allocation to the estate | 1.40 | 85.00 | 119.00 |
| 07/06/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/2 | 2.40 | 100.00 | 240.00 |
| 07/06/05 | Liu, A. | BK-Claims | Discussed with W Hammond (counsel for AEP Industries) regarding request of backup documents and answered question on AR/AP credits. | 0.20 | 160.00 | 32.00 |
| 07/06/05 | Liu, A. | BK-Claims | Emailed W Hammond (counsel for AEP Industries) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    69

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/06/05 | Liu, A. | BK-Claims | Discussed with N Galbreath (counsel for Future Foods) regarding request of backup documents and answered question on AR/AP credits. | 0.20 | 160.00 | 32.00 |
| 07/06/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (8) from N. Jackson (XRoads) regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 1.20 | 100.00 | 120.00 |
| 07/06/05 | Liu, A. | BK-Claims | Emailed N Galbreath (counsel for Future Foods) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/06/05 | Liu, A. | BK-Claims | Emailed G Prescott (Del Labs) statement of numerical reclamation and AP/AR credits and explanation of discrepancies in reconciliation | 0.30 | 160.00 | 48.00 |
| 07/06/05 | Liu, A. | BK-Claims | Emailed C Entelisano (American Seafood Pride) statement of numerical reclamation and AP/AR credits and answered additional question on discrepancies | 0.20 | 160.00 | 32.00 |
| 07/06/05 | Liu, A. | BK-Claims | Emailed E Gordon (XRoads) statement of numerical reclamation and AP/AR credits for Consolidated Biscuit | 0.10 | 160.00 | 16.00 |
| 07/06/05 | Liu, A. | BK-Claims | Created call logs for reclamation claims to record all contacts made by CMS | 0.20 | 160.00 | 32.00 |
| 07/06/05 | Liu, A. | BK-Claims | Continued to create AP/AR credits for remaining pool of reclamation claimants | 2.80 | 160.00 | 448.00 |
| 07/06/05 | Liu, A. | BK-Claims | Analyzed research from Winn-Dixie on MasterFoods' notes on AP/AR credits | 0.30 | 160.00 | 48.00 |
| 07/06/05 | Liu, A. | BK-Claims | Analyzed fax sent by reclamation claimant Dreyer's for requests and questions | 0.20 | 160.00 | 32.00 |
| 07/06/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding work plan on incoming faxes and emails from claimants | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    70

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/06/05 | Young, B. | BK-Claims | Analyzed reclamation claims for quality control. | 2.40 | 160.00 | 384.00 |
| 07/06/05 | Young, B. | BK-Claims | Continued to analyze reclamation claims for quality control. | 1.90 | 160.00 | 304.00 |
| 07/06/05 | Young, B. | BK-Claims | Further analyze reclamation claims for quality control. | 1.80 | 160.00 | 288.00 |
| 07/06/05 | Young, B. | BK-Claims | Analyzed reclamation claims for quality control. | 1.70 | 160.00 | 272.00 |
| 07/06/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding type of files to send out to claimant's requests | 0.20 | 160.00 | 32.00 |
| 07/06/05 | Liu, A. | BK-Claims | Analyzed inquiry from Frito-Lay's regarding additional information needed for scan downs and coupons | 0.20 | 160.00 | 32.00 |
| 07/06/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) regarding documentations and notes sent to Frito-Lay's AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/06/05 | Liu, A. | BK-Claims | Continued to create AP/AR credits for remaining pool of reclamation claimants | 2.90 | 160.00 | 464.00 |
| 07/06/05 | Liu, A. | BK-Claims | Updated call logs for reclamation claim made by CMS team with notes of activities for Wednesday | 0.30 | 160.00 | 48.00 |
| 07/06/05 | Liu, A. | BK-Claims | Verified AP/AR credits to masterlist to ensure consistency to court filings and details to be sent to claimants | 1.40 | 160.00 | 224.00 |
| 07/07/05 | Liu, A. | BK-Claims | Meeting with E Gordon and T Wuertz (XRoads) regarding review of stipulation of reclamation claim and work plan to cover stipulation | 1.10 | 160.00 | 176.00 |
| 07/07/05 | Liu, A. | BK-Claims | Discussed with D Greco (counsel for 2 claimants) regarding request of backup documents and answered question on AR/AP credits. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                                   Page    71

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 07/07/05 | Liu, A. | BK-Claims | Analyzed fax sent by reclamation claimant Coca-Cola Bottling United and Mrs. Stratton's for requests and questions | 0.30 | 160.00 | 48.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed D Greco (counsel for 2 claimants) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Discussed with G Doshay (counsel for Allegro Mfg) regarding request of backup documents and answered question on AR/AP credits. | 0.20 | 160.00 | 32.00 |
| 07/07/05 | Liu, A. | BK-Claims | Verified AP/AR credits to masterlist to ensure consistency to court filings and details to be sent to claimants | 1.30 | 160.00 | 208.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed G Doshay (counsel for Allegro Mfg) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Updated call logs for reclamation claim made by CMS team with notes of activities for Thursday | 0.40 | 160.00 | 64.00 |
| 07/07/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 07/07/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/11/05 to ensure proper charge allocation to the estate | 3.40 | 85.00 | 289.00 |
| 07/07/05 | Cooper, C. | BK-Case Administration | Prepare expense analysis of lodging and airfares for the  June statement for quality control cost reduction to the estate | 2.90 | 100.00 | 290.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed J Foster (Russell McCall's) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Continued to create AP/AR credits for remaining pool of reclamation claimants | 2.40 | 160.00 | 384.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    72

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/07/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) regarding backup documents needed for AP/AR credits for Future Foods | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed E Gordon (XRoads) statement of numerical reclamation and AP/AR credits for CB Fleet | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Continued to create AP/AR credits for remaining pool of reclamation claimants | 2.30 | 160.00 | 368.00 |
| 07/07/05 | Liu, A. | BK-Claims | Analyzed faxed agreement signed by Wise Foods for additional requests needed | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Analyzed backup documents from reclamation claimant Bemis regarding additional invoices submitted to claim | 0.20 | 160.00 | 32.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed R Miller (Glazer Wholesale) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Young, B. | BK-Claims | Researched reclamation claims contact information. | 1.70 | 160.00 | 272.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed D Cook (Dreyer's) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Discussed with C Fox (Wyeth) regarding request of backup documents and answered question on AR/AP credits. | 0.20 | 160.00 | 32.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed C Fox (Wyeth) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed F Elliott (Golden Snack Flake) statement of numerical reclamation and AP/AR credits and explanation on how to open and review files | 0.20 | 160.00 | 32.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) regarding backup documents needed for AP/AR credits for Allegro Mfg | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    73

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/07/05 | Cooper, C. | BK-Fee Application | Continued preparation of 1st Interim fee application for the period 2/28/05 through 5/28/05 for filing with the court | 3.40 | 100.00 | 340.00 |
| 07/07/05 | Cooper, C. | BK-Fee Application | Continued fee application preparation regarding compilation of daily detail entries (1024 pages) for the period 2/28/05 through 5/28/05 | 2.50 | 100.00 | 250.00 |
| 07/07/05 | Liu, A. | BK-Claims | Emailed N Thiem (Hico Helium) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Discussed with J Paffen (Red Gold) regarding request of backup documents and answered question on AR/AP credits. | 0.30 | 160.00 | 48.00 |
| 07/08/05 | Liu, A. | BK-Claims | Conference call with T Matz (Skadden) and E Gordon regarding clarification of specific areas of ambiguity in stipulation and timeline | 0.40 | 160.00 | 64.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed J Paffen (Red Gold) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.30 | 85.00 | 195.50 |
| 07/08/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.20 | 85.00 | 187.00 |
| 07/08/05 | Cate, K. | BK-Case Administration | Review and revise expense charges for week ending 6/11/05 regarding ground transportation costs to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/08/05 | Liu, A. | BK-Claims | Updated call logs for reclamation claim made by CMS team with notes of activities for Friday | 0.60 | 160.00 | 96.00 |
| 07/08/05 | Liu, A. | BK-Claims | Continued to create AP/AR credits for remaining pool of reclamation claimants | 2.70 | 160.00 | 432.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    74

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/08/05 | Liu, A. | BK-Claims | Emailed CMS team updated hearing date on approval of reclamation stipulation for correct timeline of process | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Analyzed backup documents to resolve reclamation claim for Kraft | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding changes to reconciliation methodology to Kraft which would void previous reclamation claim reconciliation | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Reviewed settlement of attorney and interest fees for PACA claimant Fresh Express from S Toussi (Skadden) | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Revised Fresh Express with final principal amount, attorney fees, and calculated interest fees based upon settled rates and ending interest period | 0.40 | 160.00 | 64.00 |
| 07/08/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding work plan for next week and need to split calls to reclamation claimants | 0.20 | 160.00 | 32.00 |
| 07/08/05 | Liu, A. | BK-Claims | Merged reclamation call logs from T Wuertz (XRoads) to master call logs | 0.20 | 160.00 | 32.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) to initiate research on Frito-Lay's request for date ranges on scan and coupon credits | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Updated AP/AR Credits of MasterFoods USA with backup documents sent by claimant | 0.40 | 160.00 | 64.00 |
| 07/08/05 | Liu, A. | BK-Claims | Updated reclamation claim of SC Johnson with backup documents sent by claimant | 0.30 | 160.00 | 48.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed E Gordon (XRoads) updated answers to questions sent by SC Johnson on discrepancies | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    75

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/08/05 | Liu, A. | BK-Claims | Discussed with D Barkmeyer (New Orleans Cuisine) regarding request of backup documents and answered question on AR/AP credits. | 0.20 | 160.00 | 32.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed D Barkmeyer (New Orleans Cuisine) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Confirmed with R DeShong (Winn-Dixie) regarding faxes of backup documents to Future Foods and Allegro Mfg | 0.20 | 160.00 | 32.00 |
| 07/08/05 | Liu, A. | BK-Claims | Discussed with L Burick (counsel for Paxar) regarding his question on discrepancy of reconciliation and payment information on one of his claims | 0.30 | 160.00 | 48.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting final settlement of PACA claim for Fresh Express with notes of handling and due date | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Cooper, C. | BK-Case Administration | Analysis on expenses for cost reduction in XRoads' June fee statement. | 3.10 | 100.00 | 310.00 |
| 07/08/05 | Liu, A. | BK-Claims | Updated PACA payment summary and detail to-date through 7/2/05 | 0.20 | 160.00 | 32.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed B McMenamy (Winn-Dixie) updated PACA settlement for cash flow model with projected total payment and notes through 7/9/05 | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed T Nelson (Winn-Dixie) and D Brown (Winn-Dixie) regarding confirmation of address and settlement letter for PACA claim for Fresh Express | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed C Finn (Winn-Dixie) to confirm status of post-petition shipment of Heritage Mint | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed P Arias (Coastal Tropical) regarding status of research to complete PACA settlement of Coastal Tropical | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/08/05 | Cooper, C. | BK-Case Administration | Review correspondence and attachments (8) from XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 1.30 | 100.00 | 130.00 |
| 07/08/05 | Liu, A. | BK-Claims | Emailed T Shelton (XRoads) regarding handling of incoming letters and where to fax paperwork | 0.10 | 160.00 | 16.00 |
| 07/08/05 | Liu, A. | BK-Claims | Discussed with S Weathermon (counsel for Heritage Mint) regarding fax sent to Skadden and answered question on treatment of shipment as post-petition on final discrepancy | 0.30 | 160.00 | 48.00 |
| 07/08/05 | Liu, A. | BK-Claims | Discussed with S Miller (counsel for 7 claimants) regarding request of backup documents and answered question on AR/AP credits for all his clients | 0.30 | 160.00 | 48.00 |
| 07/08/05 | Liu, A. | BK-Claims | Correspondence with S Miller (counsel for 7 claimants) statements of numerical reclamation and AP/AR credits for all his clients | 0.20 | 160.00 | 32.00 |
| 07/08/05 | Liu, A. | BK-Claims | Discussed with L Jacobsen (counsel for MGM) regarding request of backup documents and answered question on AR/AP credits. | 0.20 | 160.00 | 32.00 |
| 07/08/05 | Cooper, C. | BK-Case Administration | Respond to emails (8) from XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.90 | 100.00 | 90.00 |
| 07/08/05 | Young, B. | BK-Claims | Researched reclamation claims contact information. | 1.90 | 160.00 | 304.00 |
| 07/08/05 | Young, B. | BK-Claims | Continued to research reclamation claims contact information | 2.20 | 160.00 | 352.00 |
| 07/08/05 | Young, B. | BK-Claims | Further research reclaimation claims contact information. | 2.10 | 160.00 | 336.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    77

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/08/05 | Liu, A. | BK-Claims | Emailed L Jacobson (counsel for MGM) statement of numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/09/05 | Liu, A. | BK-Claims | Continued to create AP/AR credits for remaining pool of reclamation claimants | 1.30 | 160.00 | 208.00 |
| 07/10/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.70 | 85.00 | 229.50 |
| 07/10/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.80 | 85.00 | 153.00 |
| 07/11/05 | Liu, A. | BK-Claims | Revised reclamation claim for Kraft Foods with findings from claimants to reflect agreement of reconciliation | 0.60 | 160.00 | 96.00 |
| 07/11/05 | Liu, A. | BK-Claims | Emailed E Gordon revised Kraft Foods claim with notes and pending agreement on stipulation | 0.20 | 160.00 | 32.00 |
| 07/11/05 | Liu, A. | BK-Claims | Updated sample group with revised reclamation claim amounts and updated notes | 0.40 | 160.00 | 64.00 |
| 07/11/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding revisions made to the reclamation claims of the sample group | 0.30 | 160.00 | 48.00 |
| 07/11/05 | Liu, A. | BK-Claims | Emailed T Wuertz and E Gordon path of files in shared drive of all AP/AR credits for use | 0.10 | 160.00 | 16.00 |
| 07/11/05 | Liu, A. | BK-Claims | Discussed with D Payne (Madix) regarding discrepancies and files needed from debtor to complete reconciliation | 0.10 | 160.00 | 16.00 |
| 07/11/05 | Liu, A. | BK-Claims | Discussed with K Lippman (Frozen Specialties) regarding disagreement and discrepancies in their reclamation claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    78

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/11/05 | Liu, A. | BK-Claims | Updated master list of agreements/disagreements and files sent on Monday | 0.70 | 160.00 | 112.00 |
| 07/11/05 | Liu, A. | BK-Claims | Analyzed incoming documents sent in by claimants on agreement/disagreement and letters on Monday | 0.60 | 160.00 | 96.00 |
| 07/11/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Monday | 1.10 | 160.00 | 176.00 |
| 07/11/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/9/05 | 3.10 | 100.00 | 310.00 |
| 07/11/05 | Young, B. | BK-Claims | Researched reclamation claims contact information. | 2.20 | 160.00 | 352.00 |
| 07/11/05 | Young, B. | BK-Claims | Continued to research reclamation claims contact information. | 1.90 | 160.00 | 304.00 |
| 07/11/05 | Young, B. | BK-Claims | Further research reclamation claims contact information. | 2.30 | 160.00 | 368.00 |
| 07/11/05 | Young, B. | BK-Claims | Reviewed research reclamation claims contact information. | 1.70 | 160.00 | 272.00 |
| 07/11/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.50 | 100.00 | 150.00 |
| 07/11/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for week ending 7/09 for discussion with Winn-Dixie management. | 1.20 | 160.00 | 192.00 |
| 07/11/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 0.80 | 85.00 | 68.00 |
| 07/11/05 | Cate, K. | BK-Case Administration | Review and revise time charges for week ending 6/11/05 to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    79

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/11/05 | Liu, A. | BK-Claims | Completed creation of AP/AR credits for remaining pool of reclamation claimants | 2.80 | 160.00 | 448.00 |
| 07/11/05 | Liu, A. | BK-Claims | Discussed with T Wuertz regarding treatment of claim from Cole's Quality Foods | 0.20 | 160.00 | 32.00 |
| 07/11/05 | Liu, A. | BK-Claims | Emailed statements of numerical reclamation and AP/AR credits with requests from claimants with cover memo and notes | 0.40 | 160.00 | 64.00 |
| 07/11/05 | Cooper, C. | BK-Fee Application | Continued fee application preparation regarding summary sheets for fees and expenses for the period 2/28/05 through 5/28/05 | 1.70 | 100.00 | 170.00 |
| 07/11/05 | Cate, K. | BK-Case Administration | Continued to review and revise time charges to ensure proper charge allocation to the estate | 2.10 | 85.00 | 178.50 |
| 07/11/05 | Liu, A. | BK-Claims | Analyzed documents and research noted by Kraft Foods regarding their reclamation claim on discrepancies and AP/AR credits | 0.40 | 160.00 | 64.00 |
| 07/12/05 | Cate, K. | BK-Case Administration | Continued to review and revise time charges for week ending 6/2/05 to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/12/05 | Liu, A. | BK-Claims | Analyzed research noted by P&G regarding their reclamation claim on discrepancies and AP/AR credits | 0.60 | 160.00 | 96.00 |
| 07/12/05 | Liu, A. | BK-Claims | Revised reclamation claim for P&G with findings from claimants to reflect agreement of reconciliation | 0.40 | 160.00 | 64.00 |
| 07/12/05 | Liu, A. | BK-Claims | Conference call with T Wuertz, E Gordon, R Damore (XRoads), R DeShong (Winn-Dixie), and D Bryant (Winn-Dixie) regarding AP/AR credits from issues of treatment, discrepancies found, and additional analysis needed | 1.00 | 160.00 | 160.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    80

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/12/05 | Liu, A. | BK-Claims | Discussed with E Lane regarding final settlement for Dole Fresh Fruit and potential offsets if claimant disagree with latest offer | 0.20 | 160.00 | 32.00 |
| 07/12/05 | Liu, A. | BK-Claims | Reviewed findings from R DeShong (Winn-Dixie) regarding MasterFoods USA's requests for dates on AR credits | 0.20 | 160.00 | 32.00 |
| 07/12/05 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding list of vendors that needed AP/AR Credits | 0.20 | 160.00 | 32.00 |
| 07/12/05 | Liu, A. | BK-Claims | Started to revise reclamation claim of Madix with backup documents from claimant | 0.40 | 160.00 | 64.00 |
| 07/12/05 | Liu, A. | BK-Claims | Finalized PACA settlement for Dole Fresh Fruit with calculation of interest fees, legal fees, and remaining principle payments | 0.40 | 160.00 | 64.00 |
| 07/12/05 | Liu, A. | BK-Claims | Emailed T Nelson (Winn-Dixie) with finalized PACA settlement for Dole Fresh Fruit ready for payment | 0.10 | 160.00 | 16.00 |
| 07/12/05 | Liu, A. | BK-Claims | Emailed T Nelson (Winn-Dixie) with confirmation of address, settlement letter, and handling of PACA payment for Dole Fresh Fruit | 0.10 | 160.00 | 16.00 |
| 07/12/05 | Young, B. | BK-Claims | Researched reclamation claims contact information. | 1.30 | 160.00 | 208.00 |
| 07/12/05 | Young, B. | BK-Claims | Contacted reclamation claims vendors for additional contact information. | 1.90 | 160.00 | 304.00 |
| 07/12/05 | Young, B. | BK-Claims | Continued to contact reclamation claims vendors for additional contact information. | 2.40 | 160.00 | 384.00 |
| 07/12/05 | Liu, A. | BK-Claims | Analyzed incoming documents sent in by claimants on agreement/disagreement and letters on Tuesday | 0.60 | 160.00 | 96.00 |
| 07/12/05 | Liu, A. | BK-Claims | Revised AP/AR credits for MasterFoods USA  with research findings from claimant | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    81

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/12/05 | Liu, A. | BK-Claims | Emailed statements of numerical reclamation and AP/AR credits with requests from claimants with cover memo and notes | 1.20 | 160.00 | 192.00 |
| 07/12/05 | Liu, A. | BK-Claims | Updated master list of agreements/disagreements and files sent on Tuesday | 0.80 | 160.00 | 128.00 |
| 07/12/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Tuesday | 1.30 | 160.00 | 208.00 |
| 07/12/05 | Liu, A. | BK-Claims | Discussed with P Arias (Coast Tropical) regarding settlement of final payment for PACA and last discrepancy | 0.20 | 160.00 | 32.00 |
| 07/12/05 | Liu, A. | BK-Claims | Reviewed backup documents of invoices, POD, and bill of lading for last discrepancies for PACA claim of Coast Tropical | 0.10 | 160.00 | 16.00 |
| 07/12/05 | Lyons, E. | BK-Case Administration | Final review of draft Interim statement prior to distribution to notice list | 1.50 | 160.00 | 240.00 |
| 07/12/05 | Ruhl, D. | BK-Claims | Winn-Dixie: Imported payment and vendor data from Excel into Access, created a query to join the two tables, and exported the results back to Excel. | 1.00 | 100.00 | 100.00 |
| 07/12/05 | Liu, A. | BK-Claims | Finalized PACA settlement for Coast Tropical with calculation of interest fees, legal fees, and remaining principle payments | 0.30 | 160.00 | 48.00 |
| 07/12/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (7) from N. Jackson (XRoads) regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.90 | 100.00 | 90.00 |
| 07/12/05 | Cooper, C. | BK-Case Administration | Final review of 1st interim period 2/22/05 - 5/31/05 to ensure proper fee charges and expense cost to the Client | 2.90 | 100.00 | 290.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    82

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/12/05 | Cooper, C. | BK-Case Administration | Continued final review of 1st interim period 2/22/05 - 5/31/05 to ensure proper fee charges and expense cost to the Client | 3.10 | 100.00 | 310.00 |
| 07/12/05 | Cate, K. | BK-Case Administration | Review and revise time charges to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 07/13/05 | Liu, A. | BK-Claims | Emailed T Nelson (Winn-Dixie) with finalized PACA settlement for Coast Tropical ready for payment | 0.10 | 160.00 | 16.00 |
| 07/13/05 | Liu, A. | BK-Claims | Emailed T Nelson (Winn-Dixie) with confirmation of address, settlement letter, and handling of PACA payment for Coast Tropical | 0.10 | 160.00 | 16.00 |
| 07/13/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Wednesday | 1.70 | 160.00 | 272.00 |
| 07/13/05 | Liu, A. | BK-Claims | Continued to correspond statements of numerical reclamation and AP/AR credits with cover memo and notes to lists of correspondence or requests from claimants | 1.30 | 160.00 | 208.00 |
| 07/13/05 | Young, B. | BK-Claims | Contacted reclamation claims vendors for contact information. | 2.40 | 160.00 | 384.00 |
| 07/13/05 | Young, B. | BK-Claims | Continued to contact reclamation claims vendors for contact information. | 1.90 | 160.00 | 304.00 |
| 07/13/05 | Liu, A. | BK-Claims | Completed revision of reclamation claim of Madix with backup documents from claimant | 0.40 | 160.00 | 64.00 |
| 07/13/05 | Liu, A. | BK-Claims | Discussed with F Buckstein (Del Monte) regarding discrepancies in claim, backup information needed to resolve differences, and question on missing invoices | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    83

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/13/05 | Liu, A. | BK-Claims | Analyzed invoices and disagreement letter from Madix to determine if goods can be qualified as reclamation claim | 0.40 | 160.00 | 64.00 |
| 07/13/05 | Cate, K. | BK-Case Administration | Review and revise time charges for week ending 6/11/05 to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/13/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate | 2.60 | 85.00 | 221.00 |
| 07/13/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/2/05 regarding  telephone, photocopies and other items to ensure proper charge allocation to the estate | 2.10 | 85.00 | 178.50 |
| 07/13/05 | Liu, A. | BK-Claims | Revised prepetition payments for Frito Lay to reduce duplicate records sent | 0.20 | 160.00 | 32.00 |
| 07/13/05 | Liu, A. | BK-Claims | Analyzed incoming documents sent in by claimants on agreement/disagreement and letters on Wednesday | 0.40 | 160.00 | 64.00 |
| 07/13/05 | Liu, A. | BK-Claims | Revised prepetition payments for Nestle USA to reduce payments that should be applied to another claimant | 0.20 | 160.00 | 32.00 |
| 07/13/05 | Liu, A. | BK-Claims | Discussed with P Floridia (BIC USA) regarding discrepancies in claim and backup information needed to resolve differences | 0.30 | 160.00 | 48.00 |
| 07/13/05 | Liu, A. | BK-Claims | Discussed with M Hughes (ACH Foods) regarding discrepancies in claim and requests for detail reclamation | 0.20 | 160.00 | 32.00 |
| 07/13/05 | Liu, A. | BK-Claims | Discussed with D Brown (Winn-Dixie) to acquire delivery confirmation number for Fresh Express and Dole Fresh Fruit to track status of checks | 0.10 | 160.00 | 16.00 |
| 07/13/05 | Liu, A. | BK-Claims | Analyzed research notes by Fasteners for Retail regarding their reclamation claim on discrepancies and AP/AR credits | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    84

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/13/05 | Liu, A. | BK-Claims | Discussed with C Finn (Winn-Dixie) regarding the verification of claim as post-petition and status of the open balance | 0.10 | 160.00 | 16.00 |
| 07/13/05 | Liu, A. | BK-Claims | Analyzed research notes by Consolidated Biscuit regarding their reclamation claim and additional claims found | 0.30 | 160.00 | 48.00 |
| 07/13/05 | Liu, A. | BK-Claims | Started correspondence statements of numerical reclamation and AP/AR credits with cover memo and notes to lists of correspondence or requests from claimants | 2.60 | 160.00 | 416.00 |
| 07/13/05 | Liu, A. | BK-Claims | Updated master list of agreements/disagreements and files sent on Wednesday and additional contact information | 1.60 | 160.00 | 256.00 |
| 07/14/05 | Liu, A. | BK-Claims | Continued to correspond statements of numerical reclamation and AP/AR credits with cover memo and notes to lists of correspondence or requests from claimants | 2.40 | 160.00 | 384.00 |
| 07/14/05 | Liu, A. | BK-Claims | Discussed with T Wuertz and S Toussi (Skadden) regarding Old Dixie Produce hearing, status of PACA claims from Amendola (DJM) clients, and treatment of amendment of reclamation claims | 0.30 | 160.00 | 48.00 |
| 07/14/05 | Liu, A. | BK-Claims | Discussed with E Lane regarding potential contracts with Madix and definition of permanent fixtures | 0.20 | 160.00 | 32.00 |
| 07/14/05 | Liu, A. | BK-Claims | Discussed with H Lynch (Fabri-Kal) regarding discrepancies in claim and requests for detail reclamation | 0.20 | 160.00 | 32.00 |
| 07/14/05 | Liu, A. | BK-Claims | Discussed with N Janasiak (Dial) regarding discrepancies in claim, backup information needed to resolve differences, and AP/AR credits | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    85

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/14/05 | Liu, A. | BK-Claims | Continued to correspond statements of numerical reclamation and AP/AR credits with cover memo and notes to lists of correspondence or requests from claimants | 2.90 | 160.00 | 464.00 |
| 07/14/05 | Liu, A. | BK-Claims | Revised preference payments for last 11 days before petition date to complete additional payments, formatting exhibits for court filing, and correct formulas | 0.70 | 160.00 | 112.00 |
| 07/14/05 | Liu, A. | BK-Claims | Updated master list of agreements/disagreements and files sent on Thursday | 0.80 | 160.00 | 128.00 |
| 07/14/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Thursday | 0.70 | 160.00 | 112.00 |
| 07/14/05 | Liu, A. | BK-Claims | Analyzed incoming documents sent in by claimants on agreement/disagreement and letters on Thursday | 0.60 | 160.00 | 96.00 |
| 07/14/05 | Liu, A. | BK-Claims | Discussion with T Wuertz regarding reclamation vendors and process for reconciling and amending claim amounts | 1.30 | 160.00 | 208.00 |
| 07/14/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate | 2.70 | 100.00 | 270.00 |
| 07/14/05 | Young, B. | BK-Claims | Contacted reclamation claims vendors for additional contact information. | 2.20 | 160.00 | 352.00 |
| 07/14/05 | Young, B. | BK-Claims | Continued to contact reclamation claims vendors for additonal contact information. | 2.10 | 160.00 | 336.00 |
| 07/14/05 | Cain, J. | BK-Claims | Continued analyzed claims holders with accumulated claims over $1 million | 1.60 | 125.00 | 200.00 |
| 07/14/05 | Cooper, C. | BK-Fee Application | Preparation of recap of fees and expenses for the period 6/1/05 through 6/30/05 for the monthly fee statement | 1.80 | 100.00 | 180.00 |
| 07/14/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (10) from XRoads personnel regarding compliance issues with detail time | 1.30 | 100.00 | 130.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   86

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | descriptions to ensure quality control and value to the estate | | | |
| 07/14/05 | Eun, H. | BK-Case Administration | Review and revised fees for accuracy for June | 1.00 | 85.00 | 85.00 |
| 07/14/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 07/14/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/11/05 regarding photocopies and other items to ensure proper charge allocation to the estate | 2.20 | 85.00 | 187.00 |
| 07/14/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate | 2.30 | 85.00 | 195.50 |
| 07/14/05 | Cooper, C. | BK-Fee Application | Finalized draft of 1st Interim fee application for the period 2/28/05 through 5/28/05 for filing with the court | 2.90 | 100.00 | 290.00 |
| 07/15/05 | Liu, A. | BK-Claims | Revised reclamation claim for Pepsi Bottling Group with findings from claimants to reflect agreement of reconciliation | 0.60 | 160.00 | 96.00 |
| 07/15/05 | Liu, A. | BK-Claims | Emailed statements of numerical reclamation and AP/AR credits with requests from claimants with cover memo and notes | 1.20 | 160.00 | 192.00 |
| 07/15/05 | Liu, A. | BK-Claims | Updated master list of agreements/disagreements and files sent on Friday | 0.60 | 160.00 | 96.00 |
| 07/15/05 | Liu, A. | BK-Claims | Analyzed incoming documents sent in by claimants on agreement/disagreement and letters on Friday | 1.10 | 160.00 | 176.00 |
| 07/15/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Friday | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    87

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/15/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/9/05 | 1.90 | 100.00 | 190.00 |
| 07/15/05 | Liu, A. | BK-Claims | Discussed with T Wuertz regarding work plan for next week for reclamation team | 0.10 | 160.00 | 16.00 |
| 07/15/05 | Liu, A. | BK-Claims | Conference call with T. Matz, S. Toussi (Skadden), T. Wuertz, and E. Gordon (XRoads) regarding clarification on legal defenses dropped from vendors opting into stipulation | 0.40 | 160.00 | 64.00 |
| 07/15/05 | Cooper, C. | BK-Case Administration | Preparation of Monthly statement for June for submission to the client. | 2.40 | 100.00 | 240.00 |
| 07/15/05 | Cooper, C. | BK-Case Administration | Continued preparation of Monthly statement for June for submission to the client. | 1.30 | 100.00 | 130.00 |
| 07/15/05 | Liu, A. | BK-Claims | Post call discussion with E Gordon to verify notes on conference call on clarification of legal defenses in stipulation | 0.10 | 160.00 | 16.00 |
| 07/15/05 | Janda, R. | BK-Case Administration | Discuss latest overview of fee project for D Simon (XRoads) with A. Lavadera (XRoads) regarding start IIQ data input & finish IQ | 1.60 | 150.00 | 240.00 |
| 07/15/05 | Liu, A. | BK-Claims | Updated PACA payment summary and detail to-date through 7/16/05 with new estimates on potential remaining payments | 0.40 | 160.00 | 64.00 |
| 07/15/05 | Liu, A. | BK-Claims | Emailed B McMenamy (Winn-Dixie) updated PACA settlement for cash flow model with projected total payment and notes through 7/2/05 | 0.10 | 160.00 | 16.00 |
| 07/15/05 | Cooper, C. | BK-Fee Application | Continued preparation of recap of fees and expenses for the period 5/1/05 through 5/28/05 for the monthly fee statement | 1.10 | 100.00 | 110.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    88

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/15/05 | Liu, A. | BK-Claims | Discussed with T Dunne (Kimberly Clark) regarding discrepancies in claim, backup information needed to resolve differences, and question on missing invoices | 0.30 | 160.00 | 48.00 |
| 07/15/05 | Cate, K. | BK-Case Administration | Review and revise expense charges for week ending 6/11/05  on ground transportation to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/15/05 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding list of vendors that needed AP/AR Credits | 0.30 | 160.00 | 48.00 |
| 07/15/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/11/05 regarding ground transportation to ensure proper charge allocation to the estate | 3.20 | 85.00 | 272.00 |
| 07/15/05 | Cate, K. | BK-Fee Application | Assisted in preparation of Winn-Dixie Fee Application for notice party disbursement | 0.70 | 85.00 | 59.50 |
| 07/15/05 | Liu, A. | BK-Claims | Discussed with J Deol (Conair) regarding disagreement of claim, discrepancies in claim, backup information needed to resolve differences, and question on missing invoices | 0.40 | 160.00 | 64.00 |
| 07/15/05 | Liu, A. | BK-Claims | Discussed with C Klausmeyer (Blue Bell) regarding disagreement of claim, discrepancies in claim, backup information needed to resolve differences, and question on missing invoices | 0.30 | 160.00 | 48.00 |
| 07/15/05 | Liu, A. | BK-Claims | Discussed with J Roper (Coca Cola Consolidated) regarding discrepancies in claim, backup information needed to resolve differences, and backups needed for AP/AR credits | 0.30 | 160.00 | 48.00 |
| 07/15/05 | Liu, A. | BK-Claims | Analyzed findings from Quaker Oats regarding AP/AR credits and reduction due to outside reclamation window | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    89

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/15/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) with notes to review incoming findings from AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/15/05 | Liu, A. | BK-Claims | Analyzed research made by Pepsi Bottling Group regarding their reclamation claim on discrepancies and AP/AR credits | 0.40 | 160.00 | 64.00 |
| 07/18/05 | Liu, A. | BK-Claims | Discussed with Gonella regarding acceptance of revised numerical reclamation if claimant opts into the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Analyzed the additional claim submitted by Gonella for validity and status on the AP trial balance | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Gonella to include the additional claim and add the disclaimer that the claimant would need to opt into the terms of the stipulation to receive the revised number | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Monday | 0.30 | 160.00 | 48.00 |
| 07/18/05 | Liu, A. | BK-Claims | Analyzed the documents of bills of lading submitted by Madix to correct the receive date in their numerical reclamation | 0.40 | 160.00 | 64.00 |
| 07/18/05 | Liu, A. | BK-Claims | Updated the numerical reclamation for Madix with the additional information submitted by the claimant | 0.80 | 160.00 | 128.00 |
| 07/18/05 | Liu, A. | BK-Claims | Emailed Madix revised numerical reclamation with the updated received date and notes of remaining discrepancy | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Analyzed the documents of and invoices and PODs submitted by Fasteners for Retail to correct the missing paperwork in their numerical reclamation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    90

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/18/05 | Liu, A. | BK-Claims | Updated the numerical reclamation for Fasteners for Retail with the additional information submitted by the claimant | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Send correspondence to Fasteners for Retail revised numerical reclamation with the re-instated claim | 0.10 | 160.00 | 16.00 |
| 07/18/05 | Liu, A. | BK-Claims | Analyzed the documents of invoices and PODs submitted by Conair to correct the receive date and invalid claims in their numerical reclamation | 0.70 | 160.00 | 112.00 |
| 07/18/05 | Young, B. | BK-Claims | Briefing with A. Liu regarding sending out reclamation claims backup for vendors. | 0.40 | 160.00 | 64.00 |
| 07/18/05 | Young, B. | BK-Claims | Prepared reclamation claims backup details to vendors. | 2.10 | 160.00 | 336.00 |
| 07/18/05 | Young, B. | BK-Claims | Continued to prepare reclamation claims backup details to vendors. | 1.80 | 160.00 | 288.00 |
| 07/18/05 | Young, B. | BK-Claims | Sent backup details to reclamation claims vendors. | 2.20 | 160.00 | 352.00 |
| 07/18/05 | Liu, A. | BK-Claims | Updated the numerical reclamation for Conair with the additional information submitted by the claimant | 1.20 | 160.00 | 192.00 |
| 07/18/05 | Janda, R. | BK-CWD | Revise Winn Dixie fee project progress per the request of D. Simon with A. Lavadera (XRoads) by rearranging categories and removing flat monthly fee receivers. | 0.80 | 150.00 | 120.00 |
| 07/18/05 | Jackson, N. | BK-Case Administration | Begin reviewing time descriptions from 7/1/05 through 7/16/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.30 | 85.00 | 195.50 |
| 07/18/05 | Liu, A. | BK-Claims | Emailed Conair revised numerical reclamation with notes of remaining discrepancy | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    91

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/18/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.60 | 100.00 | 160.00 |
| 07/18/05 | Liu, A. | BK-Claims | Discussed with counsel of Dell Marketing regarding disagreement and next procedure to reconcile their claim | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate | 1.90 | 85.00 | 161.50 |
| 07/18/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for week ending 7/16 for discussion with Winn-Dixie management. | 1.20 | 160.00 | 192.00 |
| 07/18/05 | Liu, A. | BK-Claims | Analyzed the documents of invoices and PODs submitted by Kimberly Clark to correct the receive date and invalid claims in their numerical reclamation | 0.50 | 160.00 | 80.00 |
| 07/18/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/11/05 regarding airfares to ensure proper charge allocation to the estate | 2.30 | 85.00 | 195.50 |
| 07/18/05 | Liu, A. | BK-Claims | Updated the numerical reclamation for Kimberly Clark with the additional information submitted by the claimant | 1.10 | 160.00 | 176.00 |
| 07/18/05 | Liu, A. | BK-Claims | Emailed Kimberly Clark revised numerical reclamation with notes of remaining discrepancy | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Discussed with Hamilton Beach regarding the treatment of the AP/AR credits and how defenses may be dropped if claimant opts into the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding updating the call logs and masterlists from emails sent by B Young (XRoads) | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/18/05 | Liu, A. | BK-Claims | Discussed with Sanderson Farms regarding discrepancies and next procedure to reconcile differences with PODs | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Analyzed the documents of invoices and PODs submitted by Gillette to correct the receive date and invalid claims in their numerical reclamation | 0.30 | 160.00 | 48.00 |
| 07/18/05 | Liu, A. | BK-Claims | Updated the numerical reclamation for Gillette with the additional information submitted by the claimant | 0.70 | 160.00 | 112.00 |
| 07/18/05 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding sending out files to claimants with format of emails, location of file on P drive, and maintenance of logs | 0.40 | 160.00 | 64.00 |
| 07/18/05 | Liu, A. | BK-Claims | Emailed Gillette revised numerical reclamation with notes of remaining discrepancy | 0.20 | 160.00 | 32.00 |
| 07/18/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Monday | 0.40 | 160.00 | 64.00 |
| 07/19/05 | Liu, A. | BK-Claims | Discussed with Bemis regarding treatment of late invoice and acceptance if claimant opts into the terms of the stipulation | 0.30 | 160.00 | 48.00 |
| 07/19/05 | Liu, A. | BK-Claims | Merged amended data from Blue Bell Creameries to reconcile their numerical reclamation | 0.20 | 160.00 | 32.00 |
| 07/19/05 | Liu, A. | BK-Claims | Reconciled the numerical reclamation of Blue Bell Creameries with revised claimant data to the AP data from debtor | 2.10 | 160.00 | 336.00 |
| 07/19/05 | Liu, A. | BK-Claims | Emailed Blue Bell Creameries revised numerical reclamation with disclaimer that the amendment will be used if | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    93

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | claimant opts into the terms of the stipulation | | | |
| 07/19/05 | Liu, A. | BK-Claims | Discussed with Binney & Smith regarding disagreement to AP/AR credits and need for documents from debtor | 0.20 | 160.00 | 32.00 |
| 07/19/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) acquisition of backup documents for the AP/AR credits for Binney & Smith and how to send the files | 0.10 | 160.00 | 16.00 |
| 07/19/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/16 | 2.10 | 100.00 | 210.00 |
| 07/19/05 | Liu, A. | BK-Claims | Reviewed incoming letters of the agreement and disagreement to the Statement of Reclamation | 0.60 | 160.00 | 96.00 |
| 07/19/05 | Liu, A. | BK-Claims | Discussed with Pfizer how to read the details of numerical reclamation and next step to reconciliation | 0.30 | 160.00 | 48.00 |
| 07/19/05 | Liu, A. | BK-Claims | Reviewed the letter sent in by Miss Becky's Seafoods regarding their dispute over the 2 AP credits and the reasoning | 0.20 | 160.00 | 32.00 |
| 07/19/05 | Liu, A. | BK-Claims | Reviewed the amended claim data sent in by Blue Bell Creameries for their reclamation | 0.30 | 160.00 | 48.00 |
| 07/19/05 | Liu, A. | BK-Claims | Analyzed the incoming fax of documents sent by Sanderson Farms to reconcile the discrepancies but information is limited | 0.30 | 160.00 | 48.00 |
| 07/19/05 | Naegely, P. | BK-Case Administration | Review case calendar from Luisa Bonachea (Skadden) | 0.10 | 160.00 | 16.00 |
| 07/19/05 | Liu, A. | BK-Claims | Discussed with Sanderson Farms regarding types of information needed to reconcile their discrepancies after their limited documents sent by fax | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    94

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/19/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Tuesday | 0.60 | 160.00 | 96.00 |
| 07/19/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Tuesday | 0.40 | 160.00 | 64.00 |
| 07/19/05 | Young, B. | BK-Claims | Worked on reclamation claims backup details to send to vendors. | 1.80 | 160.00 | 288.00 |
| 07/19/05 | Young, B. | BK-Claims | Continued to work on reclamation claims backup details to send to vendors. | 1.30 | 160.00 | 208.00 |
| 07/19/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for ABM Industries Inc, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. | 1.80 | 125.00 | 225.00 |
| 07/19/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for NES National Energy Services, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. Olivia Kwon and Veronica Song from XRoads Solutions Group participated in developing the Supplier Profile | 1.70 | 125.00 | 212.50 |
| 07/19/05 | Cain, J. | BK-Business Operations | Continue - Developed Supplier Profile for ABM Industries Inc, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. | 1.20 | 125.00 | 150.00 |
| 07/19/05 | Cain, J. | BK-Business Operations | Continue - Developed Supplier Profile for NES National Energy Services, summarizing the Company's products, services, geographic locations and | 1.30 | 125.00 | 162.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    95

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. | | | |
| 07/19/05 | Cain, J. | BK-Business Operations | Developing supplier profiles for Lighting Service companies | 1.70 | 125.00 | 212.50 |
| 07/19/05 | Cain, J. | BK-Business Operations | Developing supplier profiles for Lighting Service companies | 1.30 | 125.00 | 162.50 |
| 07/19/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate | 2.20 | 85.00 | 187.00 |
| 07/19/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn-Dixie April expense entries to ensure compliance with UST guidelines and XRoads policy and procedures. | 1.60 | 160.00 | 256.00 |
| 07/19/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges for week ending 6/11/05 regarding lodging to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 07/19/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding additional emails found on court filings for missing contact information on masterlist | 0.20 | 160.00 | 32.00 |
| 07/19/05 | Liu, A. | BK-Claims | Discussed with counsel for Cole's Quality Foods regarding their interpretation of goods delivered on petition date as administrative claim versus general unsecured | 0.30 | 160.00 | 48.00 |
| 07/20/05 | Liu, A. | BK-Claims | Analyzed data of prepetition AP from Schedule F for claimants with vendor numbers and divisions/subsidiaries | 0.70 | 160.00 | 112.00 |
| 07/20/05 | Liu, A. | BK-Claims | Updated master list with revised prepetition AP liability from Schedule F | 2.30 | 160.00 | 368.00 |
| 07/20/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding revised pre-petition AP data of sample and entire reclamation claimants in the master list of reclamation claimants | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    96

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/20/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Wednesday | 0.90 | 160.00 | 144.00 |
| 07/20/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Wednesday | 0.30 | 160.00 | 48.00 |
| 07/20/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding correspondence from Madix Fixtures and calculation of reclamation time-frame, window and total claim amounts. | 0.40 | 160.00 | 64.00 |
| 07/20/05 | Cooper, C. | BK-Case Administration | Final review of June monthly statement to ensure proper fee charges and expense cost to the Client | 2.40 | 100.00 | 240.00 |
| 07/20/05 | Liu, A. | BK-Claims | Discussed with Falcon Farms regarding reclamation claim and general unsecured claim | 0.30 | 160.00 | 48.00 |
| 07/20/05 | Young, B. | BK-Claims | Worked on reclamation claims backup details to send to vendors. | 1.90 | 160.00 | 304.00 |
| 07/20/05 | Young, B. | BK-Claims | Continued to work on reclamation claims backup details to send to vendors. | 1.80 | 160.00 | 288.00 |
| 07/20/05 | Young, B. | BK-Claims | Prepared reclamation claims backup details to send to vendors. | 1.30 | 160.00 | 208.00 |
| 07/20/05 | Young, B. | BK-Claims | Worked on reclamation claims backup details to send to vendors. | 0.40 | 160.00 | 64.00 |
| 07/20/05 | Liu, A. | BK-Claims | Discussed with NCR regarding ways to reconcile the discrepancies and the PODs needed for reconciliation | 0.20 | 160.00 | 32.00 |
| 07/20/05 | Liu, A. | BK-Claims | Analyzed the research provided by Johnsonville Sausage on the invalid AP deduction as their claim was already netted | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   97

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 07/20/05 | Liu, A. | BK-Claims | Updated the numerical reclamation and AP/AR credits of Johnsonville Sausage with research by claimant | 0.10 | 160.00 | 16.00 |
| 07/20/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Advanced Power Technologies, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. | 2.50 | 125.00 | 312.50 |
| 07/20/05 | Liu, A. | BK-Claims | Emailed Johnsonville Sausage revised numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/20/05 | Cate, K. | BK-Case Administration | Review and revise time and expense charges for week ending 6/11/05 regarding ground transportation and mileage to ensure proper charge allocation to the estate | 3.10 | 85.00 | 263.50 |
| 07/20/05 | Cate, K. | BK-Case Administration | Continued to review and revise time and expense charges to ensure proper charge allocation to the estate | 2.60 | 85.00 | 221.00 |
| 07/20/05 | Cate, K. | BK-Case Administration | Continued to review and revise time and expense charges for week ending 6/18/05  regarding ground transportation to ensure proper charge allocation to the estate | 1.90 | 85.00 | 161.50 |
| 07/20/05 | Liu, A. | BK-Claims | Discussed with counsel of Coca-Cola Enterprises regarding questions on stipulation and upcoming hearing date | 0.20 | 160.00 | 32.00 |
| 07/20/05 | Liu, A. | BK-Claims | Discussed with Newell Rubbermaid regarding dispute of AP/AR credits and the need to acquire backup documents from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 07/20/05 | Liu, A. | BK-Claims | Emailed Perrigo copies of the backup documents for AP/AR credits with notes on next process to agree with claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    98

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/20/05 | Liu, A. | BK-Claims | Discussed with Church & Dwight regarding the discrepancies in their reclamation claim and correction needed on an invoice number on a claim | 0.20 | 160.00 | 32.00 |
| 07/20/05 | Liu, A. | BK-Claims | Updated the numerical reclamation and AP/AR credits of Church & Dwight with correct invoice number and re-instatement of claim | 0.10 | 160.00 | 16.00 |
| 07/20/05 | Liu, A. | BK-Claims | Emailed Church & Dwight with amended numerical reclamation and AP/AR credits with notes on next process and additional documents if there are still disputes | 0.20 | 160.00 | 32.00 |
| 07/20/05 | Liu, A. | BK-Claims | Emailed Falcon Farms additional contact information on the general unsecured claims | 0.10 | 160.00 | 16.00 |
| 07/20/05 | Liu, A. | BK-Claims | Analyzed the Statement of Reclamation template from Skadden to be used for Amended Statement of Reclamation | 0.30 | 160.00 | 48.00 |
| 07/20/05 | Liu, A. | BK-Claims | Revised the Statement of Reclamation to be used for Amended versions of changes and updates made to numerical reclamation | 0.60 | 160.00 | 96.00 |
| 07/20/05 | Liu, A. | BK-Claims | Created a sample version of the Amended Statement of Reclamation for Dial Corporation for opinions | 0.30 | 160.00 | 48.00 |
| 07/20/05 | Liu, A. | BK-Claims | Emailed E Gordon (XRoads) with a sample of the Amended Statement of Reclamation for Dial Corporation with notes of language changes to the statement | 0.10 | 160.00 | 16.00 |
| 07/20/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding current status of the masterlist and the revisions made | 0.10 | 160.00 | 16.00 |
| 07/20/05 | Liu, A. | BK-Claims | Researched contact information to send the documents of the AP/AR credits to Sergeant's Pet Care | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    99

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/20/05 | Liu, A. | BK-Claims | Revised the masterlist to include additional data fields for update of information | 0.70 | 160.00 | 112.00 |
| 07/20/05 | Liu, A. | BK-Claims | Researched online for different vendor names to match vendor number of Schedule F data to master list of reclamation claims | 0.60 | 160.00 | 96.00 |
| 07/20/05 | Liu, A. | BK-Claims | Converted the raw data of the Schedule F into usable file with pivot tables and re-format of data fields | 0.40 | 160.00 | 64.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Sara Lee to reflect changes to revised AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed Sara Lee with revised numerical reclamation and AP/AR credits with notes of changes | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the AP and AR credits for Nestle Waters with new methodology and guidelines for claimants who agree to the terms of the stipulation | 0.30 | 160.00 | 48.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Nestle Waters to reflect changes to revised AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed Nestle Waters with revised numerical reclamation and AP/AR credits with notes of changes | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the AP and AR credits for Nestle Prepared Foods with new methodology and guidelines for claimants who agree to the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Discussed with the counsel of Revlon regarding questions in the reclamation and stipulation process | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  100

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/21/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/16 | 2.90 | 100.00 | 290.00 |
| 07/21/05 | Liu, A. | BK-Claims | Analyzed the demand letters by Cole's Quality Foods to determine reclamation window to use | 0.50 | 160.00 | 80.00 |
| 07/21/05 | Liu, A. | BK-Claims | Correspondence with T. Matz (Skadden) with the findings from the demand letters from Cole's Quality Foods and opinion of that original assertion of reclamation period was correct | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Analyzed the documents submitted by ConAgra to correct the net amount of their reclamation claim | 0.30 | 160.00 | 48.00 |
| 07/21/05 | Liu, A. | BK-Claims | Updated the numerical reclamation of ConAgra with the documents submitted to replace claims with gross amounts | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Nestle Prepared Foods to reflect changes to revised AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding continuous update to the masterlist of revisions made to the sample group | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed counsel for GSK with PDF files of reclamation claim and AP/AR credits after failure to print the file correctly | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Analyzed the initial response and explanation by T Matz (Skadden) to counsel of Cole's Quality Foods with the methodology of the reclamation window proposed in the stipulation | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) on current reclamation claim of the Pepsi Bottling Group with updates from claimant | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    21

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/10/05 | Cate, K. | BK-Case Administration | Revise descriptions to Winn-Dixie time detail. | 3.00 | 85.00 | 255.00 |
| 06/12/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn-Dixie May expenses to be included monthly fee statement to ensure compliance with UST guidelines and XRoads policy and procedures. | 2.50 | 160.00 | 400.00 |
| 06/12/05 | Lyons, E. | BK-Case Administration | Final review of May Winn-Dixie expenses to be included in monthly statement to ensure compliance with UST guidelines and XRoads policy and procedures. | 2.00 | 160.00 | 320.00 |
| 06/13/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 1.00 | 160.00 | 160.00 |
| 06/13/05 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding additional research needed for reclamation claim for Mayfield Dairy | 0.20 | 160.00 | 32.00 |
| 06/13/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Kellogg's Snacks with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.70 | 160.00 | 272.00 |
| 06/13/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding updated notes on missing documentations for Skadden | 0.30 | 160.00 | 48.00 |
| 06/13/05 | Liu, A. | BK-Claims | Reviewed PODs submitted by Winn-Dixie research from AP reclamation claim | 0.10 | 160.00 | 16.00 |
| 06/13/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Southern Wine & Spirits (South Carolina) with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.80 | 160.00 | 128.00 |
| 06/13/05 | Cate, K. | BK-Case Administration | Continue to revise descriptions to Winn-Dixie time detail. | 2.90 | 85.00 | 246.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page     22

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/13/05 | Liu, A. | BK-Claims | Correspondence to J. Burr (Winn-Dixie) regarding research on the possibility that J. Baker (Skadden) & Taylor (Winn-Dixie) received large payment prior to filing dates | 0.20 | 160.00 | 32.00 |
| 06/13/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 0.60 | 160.00 | 96.00 |
| 06/13/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Kellogg's Snacks with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 2.10 | 160.00 | 336.00 |
| 06/13/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Peace River Distributing with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.10 | 160.00 | 176.00 |
| 06/13/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 2.20 | 85.00 | 187.00 |
| 06/13/05 | Liu, A. | BK-Claims | Emailed and received correspondence for Mayfield/Barber Ice Cream reclamation claim regarding withdrawal of claim | 0.20 | 160.00 | 32.00 |
| 06/13/05 | Cooper, C. | BK-Case Administration | Preparation of Monthly statement for May for submission to the client. | 2.10 | 100.00 | 210.00 |
| 06/13/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Kellogg's Snacks with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.80 | 160.00 | 288.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    23

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/13/05 | Liu, A. | BK-Claims | Started to reconciled reclamation claim from Dean Specialty Foods with data from vendor and open AP balances from Winn-Dixie warehouse AP department | 0.40 | 160.00 | 64.00 |
| 06/13/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.70 | 100.00 | 170.00 |
| 06/13/05 | Liu, A. | BK-Claims | Correspondence to D Brown (Winn-Dixie) regarding check number and delivery confirmation number of check for Leasa Industries | 0.10 | 160.00 | 16.00 |
| 06/13/05 | Liu, A. | BK-Claims | Correspondence to S Toussi (Skadden) regarding status of check for Leasa Industries | 0.10 | 160.00 | 16.00 |
| 06/13/05 | Cooper, C. | BK-Fee Application | Preparation of recap of fees and expenses for the period 5/1/05 through 5/28/05 for the monthly fee statement | 1.80 | 100.00 | 180.00 |
| 06/13/05 | Cooper, C. | BK-Fee Application | Continued reparation of recap of fees and expenses for the period 5/1/05 through 5/28/05 for the monthly fee statement | 2.10 | 100.00 | 210.00 |
| 06/13/05 | Liu, A. | BK-Claims | Discussion with M Perreault (XRoads) regarding limitations of AR credits sent for 22 claimants and additional research/extractions needed | 0.20 | 160.00 | 32.00 |
| 06/13/05 | Liu, A. | BK-Claims | Analyzed methodology of date period proposed for AR credits sent by R Damore | 0.30 | 160.00 | 48.00 |
| 06/13/05 | Liu, A. | BK-Claims | Discussion with R Damore (XRoads) regarding treatment of AP and AR credits | 0.20 | 160.00 | 32.00 |
| 06/13/05 | Liu, A. | BK-Claims | Updated reclamation claim for Mayfield Dairy with correct claim data from Winn-Dixie research and notes of discrepancy | 0.60 | 160.00 | 96.00 |
| 06/14/05 | Liu, A. | BK-Claims | Discussion with Wise Foods regarding detail data of reclamation claim in order to complete reconciliation | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    24

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/14/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 0.90 | 160.00 | 144.00 |
| 06/14/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Wise Foods with data from vendor and open AP balances from Winn-Dixie warehouse AP department | 0.70 | 160.00 | 112.00 |
| 06/14/05 | Liu, A. | BK-Claims | Analyzed reclamation claim and backup documents from Wise Foods to determine discrepancies in reconciliations | 0.40 | 160.00 | 64.00 |
| 06/14/05 | Liu, A. | BK-Claims | Correspondence to T Shelton regarding help with researching and pulling paperwork for Skadden's requests | 0.30 | 160.00 | 48.00 |
| 06/14/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Vertis with correct claim data from Winn-Dixie research and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/14/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Vertis with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.30 | 160.00 | 48.00 |
| 06/14/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Mayfield Dairy with additional correct claim data from Winn-Dixie research and notes of discrepancy | 0.60 | 160.00 | 96.00 |
| 06/14/05 | Cooper, C. | BK-Fee Application | Continued detailed review and revisions of detail descriptions for comprehensive explanations of the time rendered for XRoads' professionals that add value to the estate and compliance with the bankruptcy guidelines | 3.90 | 100.00 | 390.00 |
| 06/14/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Mayfield Dairy with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | department and updated notes of discrepancies | | | |
| 06/14/05 | Liu, A. | BK-Claims | Discussion with C Grimsley (Winn-Dixie) regarding treatment of ads and received date in Winn-Dixie system | 0.20 | 160.00 | 32.00 |
| 06/14/05 | Cooper, C. | BK-Fee Application | Continued preparation of Monthly statement for May for submission to the client. | 3.10 | 100.00 | 310.00 |
| 06/14/05 | Liu, A. | BK-Claims | Completed Krispy Kreme Corporation with updated formula to match negative claims in claim | 0.60 | 160.00 | 96.00 |
| 06/14/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Promotions Unlimited with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.50 | 160.00 | 80.00 |
| 06/14/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Dean Specialty Foods with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.30 | 160.00 | 208.00 |
| 06/14/05 | Liu, A. | BK-Claims | Updated reclamation claims from previous subsets per Skadden's request | 1.90 | 160.00 | 304.00 |
| 06/14/05 | Liu, A. | BK-Claims | Emailed updated reclamation claims from previous subsets for Skadden with cover memo and notes | 0.40 | 160.00 | 64.00 |
| 06/15/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Southern Wine & Spirits (South Carolina) with correct claim data from Winn-Dixie research and notes of discrepancy | 0.80 | 160.00 | 128.00 |
| 06/15/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Southern Wine & Spirits (South Carolina) with data from vendor and open AP balances from Winn-Dixie | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    26

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | DSD and warehouse AP department and updated notes of discrepancies | | | |
| 06/15/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Kellogg's Snacks with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 2.20 | 160.00 | 352.00 |
| 06/15/05 | Liu, A. | BK-Claims | Discussion with M Perreault, E Gordon, and T Wuertz (all XRoads) regarding current handling of AR and AP credits and workplan to receive full detail of all credits for other reclamation claimants | 0.30 | 160.00 | 48.00 |
| 06/15/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Pepsi Cola Bottling of Winfield Alabama with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.30 | 160.00 | 48.00 |
| 06/15/05 | Liu, A. | BK-Claims | Discussion with C Brooks (Winn-Dixie) regarding debit memos listed in reclamation claim for Reser Fine Foods | 0.20 | 160.00 | 32.00 |
| 06/15/05 | Liu, A. | BK-Claims | Correspondence to M Jone (Winn-Dixie) regarding additional research needed for Kraft reclamation claim from questions submitted by claimant | 0.30 | 160.00 | 48.00 |
| 06/15/05 | Young, B. | BK-Claims | Reviewed reclamation claims reports for quality control. | 1.10 | 160.00 | 176.00 |
| 06/15/05 | Janda, R. | BK-Case Administration | Review/discuss PI request for Winn-Dixie | 1.10 | 150.00 | 165.00 |
| 06/15/05 | Liu, A. | BK-Claims | Updated Kraft reclamation claim with additional research from DSD department regarding submissions from vendor | 1.00 | 160.00 | 160.00 |
| 06/15/05 | Liu, A. | BK-Claims | Updated Lorilland Tobacco's reclamation claim with updated note of all payments made and withdrawal of claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                      Page    27

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/15/05 | Liu, A. | BK-Claims | Correspondence to Skadden with reclamation claims for Subset 14 with cover memo and notes | 0.30 | 160.00 | 48.00 |
| 06/15/05 | Cate, K. | BK-Case Administration | Follow-up emails to professionals on timing of revisions to time detail to ensure proper explanations on the monthly statement | 1.00 | 85.00 | 85.00 |
| 06/15/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Borden Milk with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.40 | 160.00 | 64.00 |
| 06/15/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 1.20 | 160.00 | 192.00 |
| 06/15/05 | Cooper, C. | BK-Case Administration | Prepare analysis of rental car cost to ensure proper cost allocation to the estate | 2.60 | 100.00 | 260.00 |
| 06/15/05 | Cooper, C. | BK-Case Administration | Prepare analysis of lodging cost to ensure proper cost allocation to the estate | 2.10 | 100.00 | 210.00 |
| 06/15/05 | Liu, A. | BK-Claims | Analyzed check deposit question for Old Dixie and question about potential pre petition invoices paid post petition | 0.20 | 160.00 | 32.00 |
| 06/15/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Wise Foods with correct claim data from Winn-Dixie research and notes of discrepancy | 1.20 | 160.00 | 192.00 |
| 06/15/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Wise Foods with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    28

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/16/05 | Liu, A. | BK-Claims | Discussion with Coast Tropical AR department regarding additional PACA claim filed and checks to be deposited | 0.30 | 160.00 | 48.00 |
| 06/16/05 | Liu, A. | BK-Claims | Analyzed additional PACA claim and backup paperwork submitted by Coast Tropical | 0.30 | 160.00 | 48.00 |
| 06/16/05 | Cate, K. | BK-Case Administration | Continue to revise descriptions to Winn-Dixie time detail. | 2.60 | 85.00 | 221.00 |
| 06/16/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for George Weston Bakery with correct claim data from Winn-Dixie research and discussion of payments of SBT portion with T. Wuertz (XRoads) (and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/16/05 | Liu, A. | BK-Claims | Completed reclamation claim for George Weston Bakery with footnotes to explain treatment of scan based trading inventory and final notes of discrepancies | 0.60 | 160.00 | 96.00 |
| 06/16/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from National Distributing with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.80 | 160.00 | 288.00 |
| 06/16/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Burkhardt Sales and Services with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.10 | 160.00 | 176.00 |
| 06/16/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for J. Baker (Skadden) & Taylor (Winn-Dixie) with correct claim data from Winn-Dixie research and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/16/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 3.20 | 85.00 | 272.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    29

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/16/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Pepsi Cola Bottling of Hickory NC with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.60 | 160.00 | 256.00 |
| 06/16/05 | Liu, A. | BK-Claims | Correspondence to E Lane (XRoads) regarding missing reclamation paperwork requests | 0.10 | 160.00 | 16.00 |
| 06/16/05 | Liu, A. | BK-Claims | Updated reclamation claim for J. Baker (Skadden) & Taylor (Winn-Dixie) with correct claim data from Winn-Dixie research and notes of discrepancy | 0.70 | 160.00 | 112.00 |
| 06/16/05 | Liu, A. | BK-Claims | Updated estimates for potential remaining PACA payments from list of disputed claims | 0.40 | 160.00 | 64.00 |
| 06/16/05 | Liu, A. | BK-Claims | Updated PACA payment summary and detail to-date | 0.30 | 160.00 | 48.00 |
| 06/16/05 | Liu, A. | BK-Claims | Correspondence to B McMenemy (Winn-Dixie) updated PACA settlement for cash flow model with projected total payment and notes | 0.20 | 160.00 | 32.00 |
| 06/16/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 0.50 | 160.00 | 80.00 |
| 06/16/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Hanover Foods Corporation with data from vendor and open AP balances from Winn-Dixie warehouse AP department | 0.30 | 160.00 | 48.00 |
| 06/16/05 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate | 3.10 | 100.00 | 310.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    30

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/16/05 | Liu, A. | BK-Claims | Analyzed reclamation claim and backup documents from Hanover Foods Corporation's to determine claim | 0.20 | 160.00 | 32.00 |
| 06/16/05 | Liu, A. | BK-Claims | Updated Kraft reclamation claim with more research from DSD department regarding submissions from vendor | 1.20 | 160.00 | 192.00 |
| 06/17/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Hanover Foods Corporation with correct claim data from Winn-Dixie research and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/17/05 | Liu, A. | BK-Claims | Correspondence to C Vincent (Winn-Dixie) regarding treatment of inventory and liability of scan based inventory | 0.30 | 160.00 | 48.00 |
| 06/17/05 | Liu, A. | BK-Claims | Discussion with Delizza regarding additional information to determine final reclamation claim | 0.20 | 160.00 | 32.00 |
| 06/17/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Russell McCall's with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.70 | 160.00 | 112.00 |
| 06/17/05 | Liu, A. | BK-Claims | Started to reconciled reclamation claim from Riverdale Farms with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.80 | 160.00 | 128.00 |
| 06/17/05 | Liu, A. | BK-Claims | Analyzed data extract for Nestle Group regarding questions submitted by claimant on received date data | 0.40 | 160.00 | 64.00 |
| 06/17/05 | Liu, A. | BK-Claims | Updated Nestle Group reclamation claim with research from DSD department regarding submissions from vendor on received dates | 1.30 | 160.00 | 208.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    31

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/17/05 | Liu, A. | BK-Claims | Extracted AP files from 4 different vendors that fall under reclamation claims for Riverdale Farms | 0.30 | 160.00 | 48.00 |
| 06/17/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding scan based trading inventory policies and treatment of consignments to reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/17/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Chiquita Fresh with deductions for PACA payments | 0.80 | 160.00 | 128.00 |
| 06/17/05 | Cooper, C. | BK-Case Administration | Final review of May monthly statement to ensure proper fee charges and expense cost to the Client | 2.20 | 100.00 | 220.00 |
| 06/17/05 | Cooper, C. | BK-Case Administration | Conduct detailed audit of expense charges to ensure proper billing to the Estate | 2.70 | 100.00 | 270.00 |
| 06/17/05 | Liu, A. | BK-Claims | Completed reclamation claim for Schwan's Consumer Brands with footnotes to explain treatment of scan based trading inventory and final notes of discrepancies | 0.30 | 160.00 | 48.00 |
| 06/17/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 0.60 | 160.00 | 96.00 |
| 06/17/05 | Liu, A. | BK-Claims | Emailed Skadden with reclamation claims of completed reclamation claims with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 06/17/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Russell McCall's with correct claim data from Winn-Dixie research and notes of discrepancy | 0.80 | 160.00 | 128.00 |
| 06/17/05 | Liu, A. | BK-Claims | Analyzed reclamation claim and backup documents from Russell McCall's to determine discrepancies in reconciliations | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    32

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/17/05 | Liu, A. | BK-Claims | Completed reclamation claim for J. Baker (Skadden) & Taylor (Winn-Dixie) with footnotes to explain treatment of special handling of inventory and final notes of discrepancies | 0.40 | 160.00 | 64.00 |
| 06/17/05 | Liu, A. | BK-Claims | Discussion with T Shelton (Winn-Dixie) regarding paperworks found for Skadden's request and acquisition of back up documentations for Kraft and Nestle. | 0.40 | 160.00 | 64.00 |
| 06/17/05 | Liu, A. | BK-Claims | Researched contact information for Nestle in order to contact them regarding reclamation questions and requests' | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Updated PACA claim for Dole Fresh Fruit with additional back documents submitted by claimant | 0.70 | 160.00 | 112.00 |
| 06/20/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding completed reclamation claims for their review and start on the defense of discrepancies for Monday | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie warehouse regarding additional research needed for the PACA claim of Dole Fresh Fruit | 0.10 | 160.00 | 16.00 |
| 06/20/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for Nestle Group to reconcile disputed portion | 0.60 | 160.00 | 96.00 |
| 06/20/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for SC Johnson to reconcile disputed portion | 0.50 | 160.00 | 80.00 |
| 06/20/05 | Liu, A. | BK-Claims | Updated reclamation claim for SC Johnson with additional back documents submitted by claimant | 0.30 | 160.00 | 48.00 |
| 06/20/05 | Liu, A. | BK-Claims | Discussed and coordinated with T. Shelton (Winn-Dixie) and Winn-Dixie accounting department regarding backup documents sent by claimants to be mailed to Irvine office | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    33

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/20/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim for Bird's Eye with appropriate footnotes on discrepancies and remaining claims after PACA settlement and claims | 0.80 | 160.00 | 128.00 |
| 06/20/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding status of 22 claimants, AP/AR credits needed, and status of reclamation claims | 0.60 | 160.00 | 96.00 |
| 06/20/05 | Cain, J. | BK-Case Administration | Analyze relationship between market value and book value of equity of other retail companies in order to draw conclusions about Winn-Dixie's financial outlook. | 2.40 | 125.00 | 300.00 |
| 06/20/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 1.20 | 160.00 | 192.00 |
| 06/20/05 | Naegely, P. | BK-Case Administration | Review correspondence from L. Bonachea (Skadden) regarding case calendar. | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Analyzed pre-petition payments to Fresh Start Produce and need to request credit on post-petition payments | 0.30 | 160.00 | 48.00 |
| 06/20/05 | Liu, A. | BK-Claims | Completed overpayment analysis of Fresh Start Produce for Winn-Dixie accounting department | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Sent correspondence to T. Nelson (Winn-Dixie) and E. Britton (Winn-Dixie) regarding need to request credit on post-petition payments on overpayment on PACA payments due to error in Winn-Dixie accounting entry | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding further explanation on poorly perfect reclamation claims on whether to reconcile claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    34

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/20/05 | Liu, A. | BK-Claims | Discussed with B. Nelson (Winn-Dixie) regarding difficulty in trying to acquire additional research on Kelloggs Snack Division. | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.40 | 100.00 | 140.00 |
| 06/20/05 | Liu, A. | BK-Claims | Updated reclamation claim for G. Weston with more research from DSD department regarding discrepancies found in the reconciliation | 0.70 | 160.00 | 112.00 |
| 06/20/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim for Kelloggs Snack Division with footnotes of discrepancies | 0.40 | 160.00 | 64.00 |
| 06/20/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 0.60 | 160.00 | 96.00 |
| 06/20/05 | Liu, A. | BK-Claims | Researched requests for missing information, discrepancies from reconciliation to paperwork, and update of reclamation claims with notes of additional submissions | 0.90 | 160.00 | 144.00 |
| 06/20/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for PACA claim for Dole Fresh Fruit to reconcile remaining disputed portion | 0.60 | 160.00 | 96.00 |
| 06/20/05 | Liu, A. | BK-Claims | Updated AR credits to include AP credits to meet the requests from the claimant SC Johnson | 0.30 | 160.00 | 48.00 |
| 06/20/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding missing vendors in the AP and AR credit files | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding missing information requests fro Skadden and any knowledge of how | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    35

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the claim was started and communication with vendors | | | |
| 06/20/05 | Liu, A. | BK-Claims | Analyzed additional information sent by Gruma Corporation and determine additional reconciliation needed | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Analyzed pre-petition wire payments to determine if PACA payments may have been missed by accounting misapplication of payments | 0.40 | 160.00 | 64.00 |
| 06/20/05 | Liu, A. | BK-Claims | Discussion with E. Lane (XRoads) regarding missing information from vendors for Sylvania and Borden Milk | 0.20 | 160.00 | 32.00 |
| 06/20/05 | Liu, A. | BK-Claims | Completed reclamation claim for Borden Milk with store balances owed and reconciled with store balances during reclamation period | 0.60 | 160.00 | 96.00 |
| 06/21/05 | Liu, A. | BK-Claims | Conference call with H. Etlin, E. Gordon, M. Perreault, and T. Wuertz (XRoads) regarding contacts with 22 claimants, AP/AR data, and status of the reconciliations | 0.40 | 160.00 | 64.00 |
| 06/21/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Riverdale Farms with correct claim data from Winn-Dixie research and notes of discrepancy | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Liu, A. | BK-Claims | Updated reclamation claim for Nestle Group with additional back documents submitted by claimant | 0.80 | 160.00 | 128.00 |
| 06/21/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for MasterFoods USA to reconcile disputed portion | 0.40 | 160.00 | 64.00 |
| 06/21/05 | Liu, A. | BK-Claims | Updated reclamation claim for MasterFoods USA with additional back documents submitted by claimant | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    36

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/21/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim for Barber/Mayfield Ice Cream with appropriate footnotes on withdrawal of claim request by claimant | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Delizza with correct claim data from Winn-Dixie research and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Started to research requests from Skadden for missing information, discrepancies from reconciliation to paperwork, and update of reclamation claims with notes of additional submissions | 1.30 | 160.00 | 208.00 |
| 06/21/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate | 2.40 | 100.00 | 240.00 |
| 06/21/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 3.50 | 85.00 | 297.50 |
| 06/21/05 | Liu, A. | BK-Claims | Updated reclamation claim for Sara Lee with additional back up documents submitted by claimant and research by Winn-Dixie accounting department | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Cain, J. | BK-Case Administration | Continue to analyze relationship between market value and book value of equity of other retail companies in order to draw conclusions about Winn-Dixies financial outlook. | 1.10 | 125.00 | 137.50 |
| 06/21/05 | Liu, A. | BK-Claims | Started reconciliation of reclamation claim for Sysco Food Service of Jacksonville | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Sent correspondence to Winn-Dixie research for Sysco Food Services of Jacksonville with additional reclamation claims | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    37

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/21/05 | Liu, A. | BK-Claims | Updated Harvard Drug with additional claims submitted in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie research for Harvard Drug with additional reclamation claims | 0.10 | 160.00 | 16.00 |
| 06/21/05 | Liu, A. | BK-Claims | Discussion with T. Matz (Skadden) and S. Eichel (Skadden) regarding poorly perfect reclamation demand letters | 0.40 | 160.00 | 64.00 |
| 06/21/05 | Liu, A. | BK-Claims | Completed reclamation claims for Sylvania Lighting by listing open AP balances from the debtor since claimant never submitted detail of claim | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Liu, A. | BK-Claims | Updated reclamation claims for Gruma Corporation with additional submissions from claimant | 0.40 | 160.00 | 64.00 |
| 06/21/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding organization of completed and updated files ready for additional of credits, consumption rates, and preference claims | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Created folder in shared drive to store complete and updated claims by subsets ready for addition of credits, consumptions, and preference payments | 0.40 | 160.00 | 64.00 |
| 06/21/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding different Dairy Farmer reclamation claims by Cheese and Milk divisions | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Discussion with T. Shelton (Winn-Dixie) regarding research of missing demand letters and invoices missed in the scanning of the file for request by Skadden | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate | 2.80 | 100.00 | 280.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    38

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/21/05 | Liu, A. | BK-Claims | Analyzed reclamation claim demand letter and invoices sent by Sysco Food Services of Jacksonville | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Liu, A. | BK-Claims | Moved AR Credits of 22 sample claims to shared drive for storage and access by reclamation team | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Sent correspondence to T. Wuertz (XRoads) regarding review of footnotes added for methodology on claimants who did not submit backup documents | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding documents found for submission to Skadden's missing documents request | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Sent correspondence to E. Gordon (XRoads) regarding updated reconciliation from additional information submitted from 22 sample reclamation claimants with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding initial research on missing documents and discrepancies of reconciliation to paperwork | 0.20 | 160.00 | 32.00 |
| 06/21/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding completed reclamation claims for their review and start on the defense of discrepancies Tuesday | 0.30 | 160.00 | 48.00 |
| 06/21/05 | Liu, A. | BK-Claims | Updated AR credits for Ferrero USA after agreement to remove coupon billings credits | 0.10 | 160.00 | 16.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with E. Lane (XRoads) regarding information and contact with Simmons Pet Products and how reconciliation was started | 0.10 | 160.00 | 16.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated reclamation claim for Sysco Food Services of Jacksonville with additional back documents submitted by | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | claimant and research by Winn-Dixie accounting department | | | |
| 06/22/05 | Liu, A. | BK-Claims | Completed reclamation claims for Southeast Provisions using debtor's open balance to complete reconciliation since claimant never submitted details | 1.10 | 160.00 | 176.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated reclamation claim for Birds Eye to complete claim filed and offset PACA payments | 0.40 | 160.00 | 64.00 |
| 06/22/05 | Liu, A. | BK-Claims | Completed reclamation claims for Castleberry Foods with open balances from debtor's books | 0.90 | 160.00 | 144.00 |
| 06/22/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for Sara Lee to reconcile disputed portion | 0.80 | 160.00 | 128.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated reclamation claim for Sara Lee with additional back documents submitted by claimant | 0.40 | 160.00 | 64.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with S. Eichel (Skadden) regarding different reclamation windows due to supplemental claims submitted by Diaz Foods | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated reclamation claim for Diaz Foods to address correct notation on discrepancy and shorter reclamation window for supplemental submissions | 0.10 | 160.00 | 16.00 |
| 06/22/05 | Liu, A. | BK-Claims | Correspondence with E. Gordon (XRoads) regarding explanation of differences in AP and AR credits submitted to Kraft for review | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Started update of reclamation claims for subset 2,3,12,13, and 14 with AP and AR credits | 0.80 | 160.00 | 128.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with E. Lane (XRoads) regarding timeline of detail information to be sent by Interstate Brands | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    40

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/22/05 | Ruhl, D. | BK-Case Administration | Winn-Dixie: created query to calculated totals for each vendor & exported to Excel | 2.00 | 100.00 | 200.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with T. Matz (Skadden) regarding additional notes on Vertis and which paperwork was submitted with the 2 letters | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated reclamation claim for Vertis for additional submissions and footnotes on discrepancy | 0.10 | 160.00 | 16.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with S. Eichel (Skadden) regarding documentation sent by Wise Foods and on what dates were used | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Started to update of reclamation master lists with AP and AR credits | 0.30 | 160.00 | 48.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with T. Matz (Skadden) regarding duplicate names for reclamation claims submitted for Kelloggs and ways to differentiate the claims | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated reclamation claim for Kellogg to differentiate the name | 0.10 | 160.00 | 16.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated AR credits to include AP credits to meet the requests from the claimant Zatarains | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated AR credits to include AP credits to meet the requests from the claimant Sara Lee | 0.40 | 160.00 | 64.00 |
| 06/22/05 | Liu, A. | BK-Claims | Reviewed update on reclamation claim written by T. Wuertz (XRoads) for team dinner | 0.10 | 160.00 | 16.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with T. Shelton (Winn-Dixie) regarding missing paperworks in the file to complete the request by J. Matthew (Skadden) for Hillandale, Warren Oil, and Pepsi Bottling Ventures | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                              Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/22/05 | Liu, A. | BK-Claims | Discussion with E. Gordon (XRoads) regarding potential loophole in the pickup dates by debtor which may be a day earlier than scan dates once received by the warehouse | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding conference call needed with M. Perreault (XRoads) and R. DeShong (Winn-Dixie) regarding new AP and AR data submitted and questions regarding potentially missing vendors from the extraction | 0.30 | 160.00 | 48.00 |
| 06/22/05 | Liu, A. | BK-Claims | Analyzed updated AP/AR credits created by Winn-Dixie accounting with additional vendors missing from initial run on 6/9/05 | 0.30 | 160.00 | 48.00 |
| 06/22/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding additional research on missing documents and discrepancies of reconciliation to paperwork | 0.20 | 160.00 | 32.00 |
| 06/22/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding completed reclamation claims for their review and start on the defense of discrepancies Wednesday | 0.30 | 160.00 | 48.00 |
| 06/22/05 | Liu, A. | BK-Claims | Updated PACA claim for Dole Fresh Fruit with research from Winn-Dixie warehouse accounting department | 0.60 | 160.00 | 96.00 |
| 06/22/05 | Liu, A. | BK-Claims | Continued to research requests from Skadden for missing information, discrepancies from reconciliation to paperwork, and update of reclamation claims with notes of additional submissions | 1.60 | 160.00 | 256.00 |
| 06/22/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 1.90 | 100.00 | 190.00 |
| 06/23/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for PACA claim for Fresh Express to reconcile remaining disputed portion | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    42

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/23/05 | Jackson, N. | BK-Case Administration | Begin reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.30 | 85.00 | 195.50 |
| 06/23/05 | Cooper, C. | BK-Case Administration | Prepare expense analysis of lodging and airfares for quality control cost reduction to the estate | 2.70 | 100.00 | 270.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated PACA claim for Fresh Express with additional back documents submitted by claimant | 0.40 | 160.00 | 64.00 |
| 06/23/05 | Liu, A. | BK-Claims | Sent correspondence to S. Toussi (Skadden) regarding updated PACA claim for Fresh Express with requests for attorney and interest fees | 0.10 | 160.00 | 16.00 |
| 06/23/05 | Liu, A. | BK-Claims | Completed research requests from Skadden for missing information, discrepancies from reconciliation to paperwork, and update of reclamation claims with notes of additional submissions | 0.60 | 160.00 | 96.00 |
| 06/23/05 | Liu, A. | BK-Claims | Completed update of reclamation claims for subset 2,3,12,13, and 14 with AP and AR credits | 1.60 | 160.00 | 256.00 |
| 06/23/05 | Liu, A. | BK-Claims | Completed update of reclamation masterlists with AP and AR credits | 0.40 | 160.00 | 64.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated AR credits to include AP credits to meet the requests from the claimant MasterFoods USA | 0.40 | 160.00 | 64.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated reclamation claim for Sysco Food Service of Jacksonville with additional information from the research by Winn-Dixie accounting department | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated AR credits to include AP credits to meet the requests from the claimant General Mills | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    43

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/23/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for KIK International to determine of additional claims were filed | 0.40 | 160.00 | 64.00 |
| 06/23/05 | Liu, A. | BK-Claims | Correspondence with J. Matthew (Skadden) regarding duplicate invoices submitted by KIK instead of new claims filed | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for Conopco to reconcile disputed portion | 0.70 | 160.00 | 112.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated reclamation claim for Conopco with additional back documents submitted by claimant | 0.40 | 160.00 | 64.00 |
| 06/23/05 | Ruhl, D. | BK-Case Administration | Winn-Dixie: created query to calculated totals for each vendor & exported to Excel | 2.00 | 100.00 | 200.00 |
| 06/23/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for General Mills to reconcile disputed portion | 0.50 | 160.00 | 80.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated reclamation claim for General Mills with additional back documents submitted by claimant | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Correspondence with E. Gordon (XRoads) completed reconciliation of 2 of the 22 sample claimants for review by claimants | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Discussion with S. Eichel (Skadden) regarding reduction of reclamation window due to supplemental submission of Nestle USA | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated reclamation claim for Nestle USA with reduced reclamation window and footnote as advised by Skadden due to supplemental submissions | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    44

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/23/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding initial reconciliation methodology used on Conopco and error in received date used | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding final research on missing documents and discrepancies of reconciliation to paperwork | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding completed reclamation claims for their review and start on the defense of discrepancies Thursday | 0.20 | 160.00 | 32.00 |
| 06/23/05 | Liu, A. | BK-Claims | Conference call with H. Etlin, E. Gordon, and T. Wuertz (XRoads) regarding progress of reclamation claim, strategy plans on the 22 sample claimants, and resolution and direction on preference payments, consumption, and AP/AR credits | 0.60 | 160.00 | 96.00 |
| 06/23/05 | Liu, A. | BK-Claims | Conference call with R. DeShong (Winn-Dixie), M. Perreault, E. Gordon, and T. Wuertz (XRoads) regarding changes to AP/AR credits, new extraction of AP/AR credits, and additional vendors missing from initial extraction | 0.60 | 160.00 | 96.00 |
| 06/23/05 | Liu, A. | BK-Claims | Created analysis of pre-petition payments for 22 sample claimants between Feb 10 - Feb 22 | 1.30 | 160.00 | 208.00 |
| 06/23/05 | Liu, A. | BK-Claims | Updated PACA claim for Dole Fresh Fruit with additional research from Winn-Dixie warehouse accounting department | 0.40 | 160.00 | 64.00 |
| 06/23/05 | Liu, A. | BK-Claims | Correspondence with E. Lane (XRoads) regarding updated PACA claim for Dole Fresh Fruit for additional negotiations with claimant | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Updated pre-petition analysis of 22 sample claimants with appropriate preliminary statement and language and | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    45

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | ensure that checks had cleared and paid during pre-petition | | | |
| 06/24/05 | Liu, A. | BK-Claims | Discussion with S Eichel (Skadden) regarding updates and discrepancies on reclamation claims | 0.70 | 160.00 | 112.00 |
| 06/24/05 | Liu, A. | BK-Claims | Researched discrepancies listed in the cumulative discrepancy table sent by Skadden | 0.60 | 160.00 | 96.00 |
| 06/24/05 | Liu, A. | BK-Claims | Updated cumulative discrepancies table sent by Skadden with notes of correction and status of the research | 0.30 | 160.00 | 48.00 |
| 06/24/05 | Liu, A. | BK-Claims | Analyzed the submitted back documents sent by General Mills regarding dispute of invoices | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Correspondence with E Gordon (XRoads) regarding validity of dispute and balance on the backup documents sent by General Mills on their reclamation claim | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Updated reclamation claim with removal of preference analysis line and adjusted consumption rates in the floral and ingredients claimants | 0.80 | 160.00 | 128.00 |
| 06/24/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden final versions of reclamation claims for floral and ingredients claimant with notes and cover memo | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Updated PACA and reclamation reconciliation files to the shared drive for backup | 0.30 | 160.00 | 48.00 |
| 06/24/05 | Liu, A. | BK-Claims | Sent correspondence to Processor's Choice regarding missing demand letter for reclamation claim in order to complete paper work and due diligence on claim | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Young, B. | BK-Claims | Reviewed reclamation claims group 1 - 3 for quality control. | 1.70 | 160.00 | 272.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    46

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/24/05 | Liu, A. | BK-Claims | Updated AP and AR credits for the master list of reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/24/05 | Young, B. | BK-Claims | Reviewed reclamation claims group 4 - 8 for quality control. | 2.10 | 160.00 | 336.00 |
| 06/24/05 | Cooper, C. | BK-Fee Application | Continued detailed review and revisions of detail descriptions for comprehensive explanations of the time rendered for XRoads' professionals that add value to the estate and compliance with the bankruptcy guidelines | 2.40 | 100.00 | 240.00 |
| 06/24/05 | Young, B. | BK-Claims | Reviewed reclamation claims group 9-10 for quality control. | 1.20 | 160.00 | 192.00 |
| 06/24/05 | Cate, K. | BK-Case Administration | Research receipts and make revisions to expenses to ensure proper charges to the estate | 4.30 | 85.00 | 365.50 |
| 06/24/05 | Cate, K. | BK-Case Administration | Continue to research receipts and make revisions to expenses to ensure proper charges to the estate | 2.50 | 85.00 | 212.50 |
| 06/24/05 | Young, B. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding updates for reclamation claims and next steps. | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Conference call with S. Eichel, T. Matz (Skadden), and T. Wuertz (XRoads) regarding final issues on paperwork and analysis reclamation claims and timeline of claims submission for next week | 0.40 | 160.00 | 64.00 |
| 06/24/05 | Liu, A. | BK-Claims | Updated estimates for potential remaining PACA payments from list of disputed claims | 0.30 | 160.00 | 48.00 |
| 06/24/05 | Liu, A. | BK-Claims | Updated PACA payment summary and detail to-date through 6/25/05 | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Sent correspondence to B. McMenemy (Winn-Dixie) updated PACA settlement for cash flow model with projected total payment and notes through 6/25/05 | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    47

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/24/05 | Liu, A. | BK-Claims | Finalized PACA claim for Dixie Produce & Packaging ready for payment for reconciled portion | 0.60 | 160.00 | 96.00 |
| 06/24/05 | Liu, A. | BK-Claims | Sent correspondence to Winn-Dixie accounting department for PACA claim amounts ready for payments with cover memo and notes for Monday's delivery | 0.10 | 160.00 | 16.00 |
| 06/24/05 | Liu, A. | BK-Claims | Discussion with AR supervisor of Coast Tropical regarding status of the reconciliation of additional PACA claim filed | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Discussion with T. Nelson (Winn-Dixie) regarding status of Coast Tropical and year end closing of PACA claims | 0.40 | 160.00 | 64.00 |
| 06/24/05 | Liu, A. | BK-Claims | Discussion with T. Shelton (Winn-Dixie) regarding backup documents found for requests by Skadden | 0.20 | 160.00 | 32.00 |
| 06/24/05 | Liu, A. | BK-Claims | Updated AP/AR credits analysis with new data from Winn-Dixie for 22 sample claimants | 1.20 | 160.00 | 192.00 |
| 06/25/05 | Young, B. | BK-Claims | Reviewed reclamation claims group 11-14 for quality control. | 2.20 | 160.00 | 352.00 |
| 06/27/05 | Liu, A. | BK-Claims | Analyzed reclamation claim submitted by A Duda & Sons, Inc and compare to PACA settlements for any duplication | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Started the reconciliation of the reclamation claim filed for Frieda's and offset claims by payments made in PACA settlement | 0.30 | 160.00 | 48.00 |
| 06/27/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.00 | 85.00 | 85.00 |
| 06/27/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.30 | 100.00 | 230.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    48

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/27/05 | Liu, A. | BK-Claims | Analyzed reclamation claim submitted by Frieda's and compare to PACA settlements for any duplication | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Sent correspondence to Winn-Dixie warehouse accounting research with invoices and notes of discrepancy research needed | 0.20 | 160.00 | 32.00 |
| 06/27/05 | Liu, A. | BK-Claims | Researched requests submitted by Sara Lee on backup documents request on AP credits of pricing deductions | 0.20 | 160.00 | 32.00 |
| 06/27/05 | Liu, A. | BK-Claims | Completed Exhibit A for reconciled portion of the PACA claim of Dixie Produce & Packaging | 0.20 | 160.00 | 32.00 |
| 06/27/05 | Liu, A. | BK-Claims | Sent correspondence to T Nelson (Winn-Dixie) regarding confirmation of address for PACA claim, partial settlement letter, and exhibit of partial settlement | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Analyzed paperwork submitted by SC Johnson regarding attempt to move reclamation window to include goods delivered on demand date | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Correspondence with Skadden correct Kellogg's Murray Biscuit reclamation analysis due to submissions from different iterations to reduce the discrepancies | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Updated reclamation claim and AP/AR credit for Frito-Lays to meet new requests by vendor for the information | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding additional reconciliation of reclamation claim for Nestle USA to correct claims outside of window | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Updated reclamation claim for Nestle USA with correct reconciliation of claims before reclamation window | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/27/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding additional information on possible consumption for juice for A Duda & Sons and missing vendors information of AP/AR information | 0.20 | 160.00 | 32.00 |
| 06/27/05 | Liu, A. | BK-Claims | Conference call T Wuertz (XRoads), S Eichel, S Toussi, and T Matz (Skadden) to discuss treatment of additional Hallmark claim, status of preference and AP/AR credits, and scenarios for Kraft and Pepsi Bottling Group claims if no backups were sent | 0.30 | 160.00 | 48.00 |
| 06/27/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 2.10 | 85.00 | 178.50 |
| 06/27/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 3.40 | 85.00 | 289.00 |
| 06/27/05 | Liu, A. | BK-Claims | Discussion with T Matz (Skadden) regarding missing paperwork for Processor's Choice and Tyson Foods and scenario analysis for Wise Foods | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Created scenario of reclamation claim for Wise Foods without the detail information and the use of debtor's books and records to reconcile claim | 0.80 | 160.00 | 128.00 |
| 06/27/05 | Liu, A. | BK-Claims | Discussion with E Gordon (XRoads) regarding scenarios analysis for Kraft and Pepsi Bottling Group and defense setup by Skadden | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Started to update reclamation claim for Krispy Kreme of South Florida with additional research from Winn-Dixie in order to reduce discrepancy in claim | 1.30 | 160.00 | 208.00 |
| 06/27/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding research on missing documents and discrepancies of reconciliation to paperwork | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                                    Page    50

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/27/05 | Liu, A. | BK-Claims | Updated reclamation claim for Krispy Kreme Corporation with additional research from Winn-Dixie in order to reduce discrepancy in claim | 2.60 | 160.00 | 416.00 |
| 06/27/05 | Liu, A. | BK-Claims | Discussion with E Gordon (XRoads) regarding discrepancy in copies of documents of AP credits submitted by Winn-Dixie and detail extracted from debtor's books | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding the additional reconciliation for reclamation claims - Krispy Kreme Corporation and Krispy Kreme of South Florida | 0.20 | 160.00 | 32.00 |
| 06/27/05 | Liu, A. | BK-Claims | Conference call with J Jasensky (Kraft), E Gordon and T Wuertz (XRoads) regarding the explanation of attachments of reconciliation, AP/AR Credits, and pre-petition payments | 0.20 | 160.00 | 32.00 |
| 06/27/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.60 | 100.00 | 160.00 |
| 06/27/05 | Cate, K. | BK-Case Administration | Continue to research receipts and make revisions to expenses to ensure proper charges to the estate | 4.20 | 85.00 | 357.00 |
| 06/27/05 | Liu, A. | BK-Claims | Created scenario of reclamation claim for Kraft Foods Group without the detail information and the use of debtor's books and records to reconcile claim | 0.80 | 160.00 | 128.00 |
| 06/27/05 | Liu, A. | BK-Claims | Created scenario of reclamation claim for Pepsi Bottling Group without the detail information and the use of debtor's books and records to reconcile claim | 0.60 | 160.00 | 96.00 |
| 06/27/05 | Young, B. | BK-Claims | Reviewed reclamation claims group 1, 5 and 16 for quality control. | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/27/05 | Liu, A. | BK-Claims | Analyzed reclamation claim submitted by Cagle's, Inc with the supporting documents | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Liu, A. | BK-Claims | Completed reclamation claim for Cagle's, Inc with comparison of claimants information to debtor's books and records | 0.30 | 160.00 | 48.00 |
| 06/27/05 | Liu, A. | BK-Claims | Started the reconciliation of the reclamation claim filed for A Duda & Sons, Inc and offset claims by payments made in PACA settlement | 0.40 | 160.00 | 64.00 |
| 06/27/05 | Naegely, P. | BK-Case Administration | Review case calendar from Luisa Bonachea (Skadden) | 0.10 | 160.00 | 16.00 |
| 06/27/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 1.50 | 160.00 | 240.00 |
| 06/28/05 | Liu, A. | BK-Claims | Sent correspondence to E Gordon (XRoads) updated Conopco and explain in length the truncated reclamation window of claim due to additional and supplemental claims | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Researched Frito Lay's request for detail of scan down data for 6/9 AR credits despite current file without scan down data | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding unknown vendor numbers for update of pre-petition balances of vendors | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with E Lane (XRoads) regarding status of IBC data file | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Updated General Mills, Ferrero, and Conopco with amended AP and AR credits | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Prepared zip files of reclamation claims by first letter of claimant's name for easier transport of files | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    52

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/28/05 | Liu, A. | BK-Claims | Restored reclamation claimants of the ingredient/floral group to separate file to await correct treatment | 0.40 | 160.00 | 64.00 |
| 06/28/05 | Cate, K. | BK-Case Administration | Continue to revise descriptions to Winn-Dixie time detail. | 2.40 | 85.00 | 204.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with E Gordon (XRoads) regarding updated ConAgra reclamation claim and file prepared for claimant | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with T Shelton (Winn-Dixie) regarding missing Tyson Foods' invoices needed by Skadden | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Updated reclamation claim for Frieda's, Inc with additional information from the research by Winn-Dixie accounting department | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussed with S Toussi and S Eichel (Skadden) regarding explanation and defense of truncated reclamation window from additional claims filed by claimants | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Created macro template to convert all reclamation claims with correct language on consumption and formatting | 0.30 | 160.00 | 48.00 |
| 06/28/05 | Liu, A. | BK-Claims | Analyzed additional backup documents sent for reclamation claim for ConAgra Foods to reconciled discrepancies | 0.60 | 160.00 | 96.00 |
| 06/28/05 | Liu, A. | BK-Claims | Updated reclamation claim for ConAgra with additional back documents submitted by claimant to resolve discrepancies | 0.40 | 160.00 | 64.00 |
| 06/28/05 | Liu, A. | BK-Claims | Converted reclamation claims ready to be sent for court filing to Skadden with correct language on consumption | 2.80 | 160.00 | 448.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding reconciling master list of reclamation claims to files sent to Skadden | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    53

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/28/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden converted reclamation files ready for court filing with cover memo and notes | 0.30 | 160.00 | 48.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with S Toussi (Skadden) regarding ACH Foods payment and missing files for Allen Flavors in initial submission | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Compiled table of number of files and claims sent and remaining files and claims remaining to update team of status | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden regarding analysis of total files and claims filed and remaining with notes on status of process | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding remaining files that need to be sent to Skadden, workplan for tomorrow to cover questions from Skadden, and timeline of all files sent to Skadden | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Followed up with R DeShong (Winn-Dixie) regarding status of AP credit detail to Sara Lee | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Updated reclamation claim for A Duda & Sons with additional information from the research by Winn-Dixie accounting department | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Analyzed reclamation documents of Processor's Choice faxed to determine missing information request by Skadden and validity of claim | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Liu, A. | BK-Claims | Discussion with Processor's Choice regarding documentation of their claim and the additional copies needed | 0.30 | 160.00 | 48.00 |
| 06/28/05 | Liu, A. | BK-Claims | Analyzed the claimant's analysis of reducing the AP credits for General Mills | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                              Page    54

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/28/05 | Liu, A. | BK-Claims | Analyzed the AP credits for General Mills to validate claimant's reduction of claim | 0.30 | 160.00 | 48.00 |
| 06/28/05 | Liu, A. | BK-Claims | Analyzed the claimant's inquiry to the truncated reclamation window for Unilever Best Foods of Conopco | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Updated reclamation claim for Conopco - Unilever Best foods to reflect reclamation window based upon when the claims were submitted | 0.80 | 160.00 | 128.00 |
| 06/28/05 | Liu, A. | BK-Claims | Updated reclamation claim for Conopco - Unilever HPC to reflect truncated reclamation window based upon the detail of claim not filed on a timely manner | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Completed update reclamation claim for Krispy Kreme of South Florida with additional research from Winn-Dixie in order to reduce discrepancy in claim | 0.70 | 160.00 | 112.00 |
| 06/28/05 | Liu, A. | BK-Claims | Finalized reclamation claim for Cagle's with valid AP and AR credits | 0.10 | 160.00 | 16.00 |
| 06/28/05 | Young, B. | BK-Claims | Worked on finalizing reclamation claims for quality control. | 1.70 | 160.00 | 272.00 |
| 06/28/05 | Young, B. | BK-Claims | Continued to work on finalizing reclamation claims for quality control. | 1.60 | 160.00 | 256.00 |
| 06/28/05 | Liu, A. | BK-Claims | Updated AP credits for General Mills after agreement to reduction of credits that fall outside of reclamation period | 0.20 | 160.00 | 32.00 |
| 06/28/05 | Liu, A. | BK-Claims | Analyzed the claimant's analysis of the removal of the AR credits for Ferrero USA for coupon billings due to third party vendor of clearing house | 0.10 | 160.00 | 16.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed AP credit agreement made by Sara Lee to ensure that the files are amended | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    55

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/29/05 | Liu, A. | BK-Claims | Analyzed details of reclamation claim of General Mills updated by claimant with notes, agreements, and questions | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with T Shelton (Winn-Dixie) regarding Heinz PACA claim files and items that are needed to determine if offsets of PACA claims can be used to current reclamation claims for Heinz | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Jackson, N. | BK-Case Administration | Continue reviewing June time descriptions to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.50 | 85.00 | 127.50 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with T Wuertz and E Gordon (XRoads) regarding explanation of correspondences from Skadden's explanation of the treatment of additional claims | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Conference call with T Wuertz and E Gordon (XRoads), S Toussi, T Matz, and S Eichel (Skadden) regarding treatment of payment fields with TBD notes and follow up questions on definition of reclamation window with subsequent demand letters | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Conference call with T Wuertz and E Gordon (XRoads), S Henry, S Toussi, T Matz, and S Eichel (Skadden) regarding proper and definition of reclamation window on subsequent demand letters | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with T Wuertz and E Gordon (XRoads) regarding notation of pre-petition payments that are not readily compared | 0.10 | 160.00 | 16.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed correspondences to explain treatment of supplemental demand letter submissions | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                     Page    56

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/29/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding treatment of payments and AP/AR credits from vendors to single claimant | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with T Matz and S Eichel (Skadden) regarding breakdown of ingredients/floral claimants into type of goods | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed backup documents of reclamation claims and AP journal entries for ingredient/floral claimants to determine type and use of goods | 0.60 | 160.00 | 96.00 |
| 06/29/05 | Liu, A. | BK-Claims | Compiled a chart of the ingredient/floral claimants into type of goods and if the goods were used for manufacturing | 0.30 | 160.00 | 48.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed discrepancies in number of reclamation claims on Skadden's list versus our master list | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Sent correspondence to Skadden converted and updated reclamation files ready for court filing with cover memo and notes | 0.40 | 160.00 | 64.00 |
| 06/29/05 | Liu, A. | BK-Claims | Prepared zip files of reclamation claims by for ingredients/floral vendors and sample group for easier and secured transmission of files | 0.10 | 160.00 | 16.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed Welch's demand letters along with the schedules, invoices, and PODs to determine if the overlapped reclamation windows would eliminate the additional claims | 0.60 | 160.00 | 96.00 |
| 06/29/05 | Liu, A. | BK-Claims | Updated Welch's with possibilities of additional invoices denied due to shorter reclamation period and balance not found in initial analysis | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with T Matz and S Toussi (Skadden) regarding methodology of additional invoices to claim for Welch's | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | and whether the additional claims would have been found on initial research on debtor's books and records | | | |
| 06/29/05 | Liu, A. | BK-Claims | Converted Wise Foods with data with debtor's books and records to completed reclamation claim with correct footnotes | 0.30 | 160.00 | 48.00 |
| 06/29/05 | Liu, A. | BK-Claims | Converted Kraft Foods with data from scenario of no details into completed reclamation claim with correct footnotes | 0.40 | 160.00 | 64.00 |
| 06/29/05 | Liu, A. | BK-Claims | Converted Pepsi Bottling Group with data from scenario of no details into completed reclamation claim with correct footnotes | 0.40 | 160.00 | 64.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed notes and files to determine if 2 of the claims for Allen Flavors were paid on a schedule payment during post-petition | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Sent correspondence to Winn-Dixie research to verify if payments were made on 2 claims for Allen Flavors which arrived on the filing date but which may have been considered part of post-petition | 0.10 | 160.00 | 16.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussed with P Arias (Coast Tropical) regarding status of PACA claim, discrepancies remaining, and inquire about settlements | 0.30 | 160.00 | 48.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) on 2 invoices in the reclamation claim for Allen Flavors to verify if scheduled payments were made | 0.10 | 160.00 | 16.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with T Matz and S Eichel (Skadden) regarding correct calculation of reclamation claim for Pepperidge Farms | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Sent correspondence to P Arias (Coast Tropical) regarding the updated PACA claim reconciliation with notes of | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    58

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | discrepancies and documentation needed to resolve claim | | | |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with S Eichel (Skadden) regarding addition of Maryland & Virginia claimant as an ingredient claimant | 0.10 | 160.00 | 16.00 |
| 06/29/05 | Liu, A. | BK-Claims | Reviewed documentations and research provided by Winn-Dixie accounting regarding additional PACA claim filed by Coast Tropical | 0.40 | 160.00 | 64.00 |
| 06/29/05 | Liu, A. | BK-Claims | Meeting with T Wuertz and E Gordon (XRoads) regarding status of sample group, and outstanding issues of sample group, | 0.60 | 160.00 | 96.00 |
| 06/29/05 | Liu, A. | BK-Claims | Converted reclamation claims ready to be sent for court filing to Skadden with correct language on consumption | 0.70 | 160.00 | 112.00 |
| 06/29/05 | Liu, A. | BK-Claims | Updated PACA claim for Coast Tropicals with research from Winn-Dixie accounting department | 0.40 | 160.00 | 64.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed Pepperidge Farms' demand letters along with the schedules, invoices, and PODs to determine if the overlapped reclamation windows would eliminate the additional claims | 0.70 | 160.00 | 112.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with E Lane (XRoads) regarding status of Dole Fresh PACA claim and subsequent delay in additional documents | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Discussion with E Lane (XRoads) regarding the status of the reclamation claims represented by L Diess (Counsel for Sysco Food Services) | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Updated reclamation claims for notes and suggestions made by Skadden to completed files | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                   Page    59

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/29/05 | Liu, A. | BK-Claims | Updated footnotes of reclamation claims to represent methodology and treatment of payment and credits allocations | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Updated Nestle USA and Conopco to correct treatment of overlapped reclamation window | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed PACA and reclamation claim for Heinz to determine overlap of claims and potential offsets | 0.40 | 160.00 | 64.00 |
| 06/29/05 | Young, B. | BK-Claims | Worked on finalizing reclamation claims subset 1 for quality control. | 0.60 | 160.00 | 96.00 |
| 06/29/05 | Young, B. | BK-Claims | Worked on finalizing reclamation claims group Ingredient and Floral for quality control. | 0.80 | 160.00 | 128.00 |
| 06/29/05 | Young, B. | BK-Claims | Researched and prepared documents for reclamation claims subset 1. | 1.60 | 160.00 | 256.00 |
| 06/29/05 | Young, B. | BK-Claims | Continued to research and prepare documents for reclamation claims subset 1. | 1.10 | 160.00 | 176.00 |
| 06/29/05 | Liu, A. | BK-Claims | Updated the reclamation claim for Heinz to offset the claims for any PACA settlement payments | 0.60 | 160.00 | 96.00 |
| 06/29/05 | Liu, A. | BK-Claims | Updated AP credits for Anderson News to represent larger amount agreed by Skadden to allow for additional periods as pre-petition | 0.20 | 160.00 | 32.00 |
| 06/29/05 | Liu, A. | BK-Claims | Analyzed debtor's record to determine differences in the Novartis vendors and reconciled reclamation claim to determine correct vendor number | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Frito-Lay to represent valid payment amounts and correct footnotes | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    60

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Pepsi-Cola Bottling Group to represent valid payment amounts and correct footnotes | 0.40 | 160.00 | 64.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding status of reclamation process after late night changes and telephone calls with Skadden | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Sent correspondence to explanation of AP credits used for claimants whose claims were calculated based upon the balances from debtor's books to T Wuertz (XRoads) | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed documentation of Krispy Kreme Doughnut Corporation for timeline of claim and validate requests from Skadden on methodology of reconciliation | 0.30 | 160.00 | 48.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with S Toussi (Skadden) to explain footnotes of gross balance used in calculation and treatment of credits and further notations needed | 0.20 | 160.00 | 32.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed documentations of Pepperidge Farms for timeline of claim and validate requests from Skadden on methodology of reconciliation | 0.30 | 160.00 | 48.00 |
| 06/30/05 | Liu, A. | BK-Claims | Updated reclamation claim for Pepperidge Farms with methodology to use gross AP balance for the reconciled claim amount and the credits for AP credits from debtor's books | 1.70 | 160.00 | 272.00 |
| 06/30/05 | Liu, A. | BK-Claims | Analyzed the DSD data extracted by Winn-Dixie for Pepperidge Farms to update reclamation claim | 0.40 | 160.00 | 64.00 |
| 06/30/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding research needed on documents for Krispy Kreme of South Florida and correction to new demand date | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1360

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Met with Ronnie Calloway and Scott Smith (Winn-Dixie) to discuss Security Guards sourcing scope and plan for negotiations | 1.20 |
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations scripts review meeting with Bob Pessel and Crystal Mammarella (Winn-Dixie) | 1.40 |
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Evaluated ProTemps Temp Labor RFP response | 0.90 |
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Finalized OfficeMax negotiations script | 0.80 |
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Discussed negotiations with Manpower | 0.60 |
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Drafted savings reduction targets spreadsheet for final Office Supplies bids | 1.80 |
| 09/21/05 | Boggess, B. | BK-Ops Improvement | Worked with Sandeep Dar (Winn-Dixie) to help with Janitorial services bid process. | 1.20 |
| 09/21/05 | Song, V. | BK-Ops Improvement | Meeting with P. Jones (Winn-Dixie), C. Boucher, B. Boggess, and V. Song (XRoads) to discuss status and next steps for Pallet Sourcing initiative. | 0.80 |
| 09/21/05 | Song, V. | BK-Ops Improvement | Conducted follow-up written and telephone communication with film suppliers to request samples of all items quoted in RFP and work on logistics of delivery to stores. | 2.70 |
| 09/21/05 | Song, V. | BK-Ops Improvement | Communicated with incumbent pallet suppliers to gather annual volume usage and unit pricing for 40x40 dairy pallets purchased at manufacturing facilities. | 2.30 |
| 09/21/05 | Song, V. | BK-Ops Improvement | Revised Total Pallet Management RFP to reflect 40x40 pallet volume usage estimates received from manufacturing plant managers. | 1.90 |
| 09/21/05 | Song, V. | BK-Ops Improvement | Revised Total Pallet Management RFP to include plastic pallet volumes and specifications for bidding. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1361

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Song, V. | BK-Ops Improvement | Reviewed Request for Proposal responses received from White Wood suppliers. | 2.90 |
| 09/21/05 | Boggess, B. | BK-Ops Improvement | Met with P. Jones (Winn-Dixie), V. Song and C. Boucher (XRoads) to discuss pallet bids. | 0.80 |
| 09/21/05 | Boggess, B. | BK-Ops Improvement | Prepared for Pallet meeting. | 0.50 |
| 09/21/05 | Boggess, B. | BK-Ops Improvement | Built Lighting bid savings model based on proposal data. | 2.90 |
| 09/21/05 | Boggess, B. | BK-Ops Improvement | Met with D&J and Attaway Electric with Tal Booth and JD Connor (Winn-Dixie). | 1.00 |
| 09/21/05 | Boggess, B. | BK-Ops Improvement | Review negotiations with D&J and Attaway. | 1.00 |
| 09/21/05 | Boggess, B. | BK-Ops Improvement | Did research on Pallet suppliers and their capabilities. | 2.10 |
| 09/22/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update discussion document | 1.60 |
| 09/22/05 | McCarty, L. | BK-Ops Improvement | Received update from J. Ragase (XRoads) concerning sourcing history in commercial print and plan to source ad fulfillment. Shared benchmarks and alternative approaches that have proven more successful in other situations. | 1.60 |
| 09/22/05 | Kwon, O. | BK-Ops Improvement | Finished drafting savings reduction targets spreadsheet for final Office Supplies bids | 1.40 |
| 09/22/05 | Kwon, O. | BK-Ops Improvement | Pulled Temp Labor invoices for validate pricing | 0.60 |
| 09/22/05 | McCarty, L. | BK-Ops Improvement | Met with B. Nussbaum (Winn-Dixie) regarding status update and results; discussed progress in employee development and sustainability. | 0.90 |
| 09/22/05 | McCarty, L. | BK-Ops Improvement | Provided sourcing background and orientation to new Winn Dixie employee, S. Deepak. | 1.70 |
| 09/22/05 | Kwon, O. | BK-Ops Improvement | Worked on updating Office Supplies baselines from OfficeMax | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1362

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Boggess, B. | BK-Ops Improvement | Prepared Presentation for meeting with Dave Henry (Winn-Dixie). | 2.90 |
| 09/22/05 | Boggess, B. | BK-Ops Improvement | Met with Tal Booth (Winn-Dixie) to discuss next steps in the Lighting bid. | 1.00 |
| 09/22/05 | Boggess, B. | BK-Ops Improvement | Met with D. Henry (Winn-Dixie), C. Boucher and L. McCarty (XRoads)  to discuss Marketing sourcing. | 1.00 |
| 09/22/05 | Boggess, B. | BK-Ops Improvement | Analyzed Film responses and developed next steps for the bid process. | 2.90 |
| 09/22/05 | Boggess, B. | BK-Ops Improvement | Reviewed additional responses to Store Maintenance bid. | 2.30 |
| 09/22/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting Security Guards negotiations scripts | 2.90 |
| 09/22/05 | Kwon, O. | BK-Ops Improvement | Continued working on drafting Security Guards negotiations scripts | 2.40 |
| 09/22/05 | Song, V. | BK-Ops Improvement | Continued to build baseline pallet spend model incorporating supplier and business owner volume and unit price responses. | 2.90 |
| 09/22/05 | Song, V. | BK-Ops Improvement | Preparation and meeting held with Greg Szczepanik (Winn-Dixie) to provide status update on film sourcing initiative. Set up product testing logistics and gathering updated pricing from suppliers. | 2.10 |
| 09/22/05 | Song, V. | BK-Ops Improvement | Developed draft of White Wood Pallet RFP Scorecard for stakeholder to begin setting definitions and weights. | 2.20 |
| 09/22/05 | Song, V. | BK-Ops Improvement | Revised shrink film store business owner questionnaires to gather feedback on all products tested. | 2.10 |
| 09/22/05 | McCarty, L. | BK-Ops Improvement | Presented opportunities to reduce marketing spend by sourcing commercial print and fulfillment to D. Henry (Winn-Dixie) with C. Boucher and B. Boggess (XRoads). | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1363

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | McCarty, L. | BK-Ops Improvement | Developed documentation for baseline savings capture from initial sourcing categories. | 1.40 |
| 09/23/05 | McCarty, L. | BK-Ops Improvement | Participated in team update and discussion on how to accelerate savings capture with B. Boggess, V. Song and O. Kwon (XRoads). | 1.20 |
| 09/23/05 | Kwon, O. | BK-Ops Improvement | Continued working on updating Office Supplies baselines from OfficeMax | 2.90 |
| 09/23/05 | Kwon, O. | BK-Ops Improvement | Continued working on updating Office Supplies baselines from OfficeMax | 1.40 |
| 09/23/05 | Kwon, O. | BK-Ops Improvement | Weekly project update discussion with L. McCarty, B. Boggess and  V. Song (XRoads) | 1.50 |
| 09/23/05 | Kwon, O. | BK-Ops Improvement | Assisted with pallets and film sourcing | 0.90 |
| 09/23/05 | Boggess, B. | BK-Ops Improvement | Prepared for First Service negotiations sessions. | 2.90 |
| 09/23/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Temp Labor savings spreadsheet | 2.10 |
| 09/23/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor negotiations planning | 1.10 |
| 09/23/05 | Boggess, B. | BK-Ops Improvement | Attended Sourcing team status update. | 1.50 |
| 09/23/05 | Boggess, B. | BK-Ops Improvement | Built template for lighting savings calculations. | 2.50 |
| 09/23/05 | Boggess, B. | BK-Ops Improvement | Prepared Status documents. | 1.50 |
| 09/23/05 | Boggess, B. | BK-Ops Improvement | Prepared documentation for CFO meeting to discuss project status and staffing changes. | 2.00 |
| 09/23/05 | Boggess, B. | BK-Ops Improvement | Researched Store Maintenance supply base to validate capabilities discussed in proposals. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1364

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/23/05 | Song, V. | BK-Ops Improvement | Completed developing baseline spend model for Pallet Category using Supplier collected data and estimates from Winn-Dixie plant managers. | 2.30 |
| 09/23/05 | Song, V. | BK-Ops Improvement | Developing preliminary RFP savings analysis spreadsheet using White Wood RFP supplier responses. | 2.90 |
| 09/23/05 | Song, V. | BK-Ops Improvement | Weekly team sourcing initiative status update meeting with L. McCarty, O. Kwon, B. Boggess and V. Song (XRoads). | 1.50 |
| 09/23/05 | Song, V. | BK-Ops Improvement | Created supplier communications and store business owner feedback collection forms for product testing to occur next week. | 2.40 |
| 09/23/05 | Song, V. | BK-Ops Improvement | Reviewed Chep pallet company contract with Winn-Dixie for terms and agreements that may affect sourcing. | 1.10 |
| 09/26/05 | Song, V. | BK-Ops Improvement | Continued to build savings analysis based on RFP pricing responses received from White Wood suppliers. | 2.90 |
| 09/26/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor location match from each supplier | 1.10 |
| 09/26/05 | Kwon, O. | BK-Ops Improvement | Review Office Supplies Weyerhaeuser final pricing | 0.80 |
| 09/26/05 | Kwon, O. | BK-Ops Improvement | Discussed final planning for Office Supplies sourcing with R. Levin (Winn-Dixie) | 1.10 |
| 09/26/05 | Boggess, B. | BK-Ops Improvement | Prepared for First Services Network discussion. | 1.00 |
| 09/26/05 | Kwon, O. | BK-Ops Improvement | Began work on Office Supplies final business case document | 2.90 |
| 09/26/05 | Boggess, B. | BK-Ops Improvement | Met with First Service Network with T. Booth, JD Connor, and R. Meadows (Winn-Dixie). | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1365

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Boggess, B. | BK-Ops Improvement | Met with T. Booth and M. Jenkins (Winn-Dixie) to discuss lighting proposals. | 1.50 |
| 09/26/05 | Boggess, B. | BK-Ops Improvement | Prepared Status documentation for meeting with CFO. | 0.90 |
| 09/26/05 | Boggess, B. | BK-Ops Improvement | Attend weekly status meeting with Lisa McCarty, Craig Boucher, Olivia Kwon and Veronica Song (XRoads). | 1.00 |
| 09/26/05 | Boggess, B. | BK-Ops Improvement | Reviewed lighting proposals and editing scoring documentation. | 2.50 |
| 09/26/05 | Boggess, B. | BK-Ops Improvement | Developed communications plan to suppliers for Shrink Films. | 2.70 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Meeting with T. Booth (Winn-Dixie) regarding energy increases for FP&L. | 0.30 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Boggess (XRoads) regarding retail store maintenance RFP's and negotiation sessions. | 0.30 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Review and respond to emails from K. Cherry and T. Booth (Winn-Dixie) regarding energy increases and approaches to mitigate increases. | 0.20 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Participate in weekly meeting Strategic Sourcing Wave 1 project update. | 1.00 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Ragase (Winn-Dixie) regarding update on office product and meat film sourcing. | 0.40 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Ragase (Winn-Dixie) regarding update on office product and meat film sourcing. | 0.40 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Telephone call with L. McCarty (XRoads) regarding Wave 1 projects savings and reduction in sourcable spend. | 0.30 |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Continue preparation of CLC analysis including equipment valuation, remaining balance of amendment buyout and | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1366

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | equipment under lease remaining payment. | |
| 09/26/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Boggess (XRoads) to discuss CS&P non Wave 1 projects. | 0.60 |
| 09/26/05 | Song, V. | BK-Ops Improvement | Meeting with C. Boucher, B. Boggess, O. Kwon, and V. Song (XRoads) to discuss weekly status of sourcing project initiative. | 1.10 |
| 09/26/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) to call supplier Pliant for best and final terms and pricing on shrink film. | 0.30 |
| 09/26/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) to discuss sourcing strategy and status of product sample testing. | 1.30 |
| 09/26/05 | Song, V. | BK-Ops Improvement | Developed savings analysis spreadsheet based on RFP pricing responses received from White Wood suppliers. | 2.90 |
| 09/26/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with B. Boggess, V. Song, and C. Boucher (XRoads) | 1.10 |
| 09/26/05 | Kwon, O. | BK-Ops Improvement | Reviewed finalized versions of Temp Labor negotiations scripts | 2.90 |
| 09/27/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Oasis Staffing.  C. Mammarella, M. Niedbalski, J. Sears (Winn-Dixie) in attendance | 1.20 |
| 09/27/05 | Song, V. | BK-Ops Improvement | Revised product testing evaluation questionnaire to reflect confirmed sample deliveries and corresponding manufacturer numbers while working with supplier to get this information. | 0.90 |
| 09/27/05 | Song, V. | BK-Ops Improvement | Worked with P. Jones (Winn-Dixie) to review pallet usage volumes at all Winn-Dixie facilities included in Total Pallet Management RFP. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1367

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Song, V. | BK-Ops Improvement | Reviewed White Wood Supplier savings analysis and total proposed spend under various sourcing strategies with P. Jones (Winn-Dixie). | 2.90 |
| 09/27/05 | Song, V. | BK-Ops Improvement | Worked with P. Jones (Winn-Dixie) to call and follow-up with each White Wood Supplier who submitted pricing quotes to get additional quotes and clarification on responses. | 2.90 |
| 09/27/05 | Boucher, C. | BK-Ops Improvement | Review and respond to emails from J. Ragase (Winn-Dixie) regarding floor care. | 0.20 |
| 09/27/05 | Song, V. | BK-Ops Improvement | Worked with P. Jones (Winn-Dixie) to create White Wood RFP scorecard. | 1.40 |
| 09/27/05 | Song, V. | BK-Ops Improvement | Created Total Pallet Management cover letter for distribution to suppliers with RFP package. | 0.90 |
| 09/27/05 | Kwon, O. | BK-Ops Improvement | Reviewed Security Guards negotiation scripts and made edits | 2.80 |
| 09/27/05 | Kwon, O. | BK-Ops Improvement | Reviewed revised pricing from several Temp Labor suppliers | 2.30 |
| 09/27/05 | Boggess, B. | BK-Ops Improvement | Weekly status with J. Ragase and T. Booth (Winn-Dixie). | 2.00 |
| 09/27/05 | Boggess, B. | BK-Ops Improvement | Store Maintenance meeting with JD Connor (Winn-Dixie). | 1.50 |
| 09/27/05 | Boggess, B. | BK-Ops Improvement | Lighting discussion with Amtech and NES. | 0.50 |
| 09/27/05 | Boggess, B. | BK-Ops Improvement | Prepare discussion document for purchasing update. | 2.30 |
| 09/27/05 | Boggess, B. | BK-Ops Improvement | Reviewed White Wood Pallet responses from bidders. | 1.50 |
| 09/27/05 | Boggess, B. | BK-Ops Improvement | Reviewed Chep contract for current Services Levels and pricing. | 0.90 |
| 09/27/05 | Boggess, B. | BK-Ops Improvement | Met with B. Nussbaum (Winn-Dixie) to discuss transition. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1368

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Boggess (XRoads), J. Ragase and T. Booth (Winn-Dixie) regarding update on CS&P projects, accomplishments and next steps. | 1.30 |
| 09/27/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier ProTemps'  C. Mammarella and B. Pessel (Winn-Dixie) in attendance | 1.40 |
| 09/27/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Rx Pro Health.  C. Mammarella and B. Pessel (Winn-Dixie) in attendance | 1.10 |
| 09/27/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Custom Staffing.  C. Mammarella, M. Niedbalski, J. Sears (Winn-Dixie) in attendance | 1.20 |
| 09/28/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Kelly Staffing.  C. Mammarella, M. Niedbalski, J. Sears (Winn-Dixie) in attendance | 1.60 |
| 09/28/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Manpower.  C. Mammarella, M. Niedbalski, J. Sears (Winn-Dixie) in attendance | 1.20 |
| 09/28/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Reliable One.  C. Mammarella and B. Pessel (Winn-Dixie) in attendance | 1.10 |
| 09/28/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Medical Staffing.  C. Mammarella and B. Pessel (Winn-Dixie) in attendance | 1.10 |
| 09/28/05 | Kwon, O. | BK-Ops Improvement | Temp Labor negotiations meeting with supplier Healthcare Consultants.  C. Mammarella and B. Pessel (Winn-Dixie) in attendance | 0.90 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Reviewed Chep contract with Winn-Dixie for confidentiality clauses, exit clauses and pricing agreements that may impact negotiations. | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1369

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) to discuss impact of resin raw material shortages on shrink film industry and category sourcing initiative. | 0.60 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) to review time line on shrink film sourcing initiative. Planned for conversations with two suppliers and setting up logistics for product testing. | 1.40 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Called PECO pallet to follow up and intent to bid and non-disclosure agreement completion. | 0.60 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Worked on creating document to review status of Shrink Film and Pallet Sourcing initiatives for update meeting. | 0.90 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Revised savings analysis spreadsheet based on confirmed pricing and clarification obtained through supplier communications. | 1.20 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Worked on revising Pallet category baseline spend to reflect updated volume and unit price estimates from plant managers and additional supplier provided information. | 1.30 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Created a document comparing the Pallet category Request for Information spend gathered versus accounts payable data to verify accuracy and assumptions. | 2.40 |
| 09/28/05 | Kwon, O. | BK-Ops Improvement | Reviewed several Temp Labor suppliers revised pricing | 2.30 |
| 09/28/05 | Kwon, O. | BK-Ops Improvement | Worked on Office Supplies ghost business case document | 1.70 |
| 09/28/05 | Boggess, B. | BK-Ops Improvement | Worked with JD Connor and C. Williams (Winn-Dixie) on Capital Equipment purchase strategy. | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                   Page 1370

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/28/05 | Boggess, B. | BK-Ops Improvement | Created project documentation for CS&P group for transition meetings. | 2.90 |
| 09/28/05 | Boggess, B. | BK-Ops Improvement | Research FMS vendors and retail client experience. | 2.30 |
| 09/28/05 | Song, V. | BK-Ops Improvement | Worked on analyzing information on transportation and labor sortation fees associated with pallets at each location for visibility into the Total Cost of Ownership. | 1.80 |
| 09/28/05 | Boggess, B. | BK-Ops Improvement | Prepared for negotiations with AMtech. | 1.60 |
| 09/29/05 | Boggess, B. | BK-Ops Improvement | Reviewed and edited TPM RFP (pallets). | 2.90 |
| 09/29/05 | Kwon, O. | BK-Ops Improvement | Continued work on Office Supplies business case document | 2.90 |
| 09/29/05 | Kwon, O. | BK-Ops Improvement | Continued work on Office Supplies business case document | 2.90 |
| 09/29/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update document | 1.30 |
| 09/29/05 | Song, V. | BK-Ops Improvement | Created additional market basket with Dairy pallet volumes to be priced out by White Wood Suppliers and conducted communications regarding additional pricing request. | 2.90 |
| 09/29/05 | Song, V. | BK-Ops Improvement | Scored IFCO White Wood RFP responses. | 1.10 |
| 09/29/05 | Boggess, B. | BK-Ops Improvement | Met with T. Booth and JD Connor (Winn-Dixie) to review and finalize capital equipment purchase strategy. | 1.00 |
| 09/29/05 | Boggess, B. | BK-Ops Improvement | Created lighting saving documentation following AMtech negotiations. | 2.70 |
| 09/29/05 | Boggess, B. | BK-Ops Improvement | Met with C. Boucher (XRoads); J Ragase and R. Levin (Winn-Dixie) to discuss commercial print and marketing spend. | 1.00 |
| 09/29/05 | Kwon, O. | BK-Ops Improvement | Built target versus actual savings document | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1371

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Boggess, B. | BK-Ops Improvement | Prepared status report and savings summary for meeting with B. Nussbaum (Winn-Dixie). | 2.20 |
| 09/29/05 | Song, V. | BK-Ops Improvement | Scored First Coast White Wood RFP responses. | 1.30 |
| 09/29/05 | Song, V. | BK-Ops Improvement | Scored Rick's Pallet White Wood RFP responses. | 1.10 |
| 09/29/05 | Song, V. | BK-Ops Improvement | Scored PalletOne's White Wood RFP responses. | 1.20 |
| 09/29/05 | Song, V. | BK-Ops Improvement | Worked on documentation to reflect adjusted pallet category spend calculations as compared to Accounts Payable data. | 1.60 |
| 09/29/05 | Song, V. | BK-Ops Improvement | Researched resin supply market conditions and supplier announcements of Force Majeure to assess impact on negotiating leverage in Shrink Film category. | 1.50 |
| 09/29/05 | McCarty, L. | BK-Ops Improvement | Prepared preliminary cost savings assessment and explained variances between target and actual. | 1.90 |
| 09/29/05 | Boggess, B. | BK-Ops Improvement | Held negotiation meeting with AMtech. | 1.40 |
| 09/29/05 | McCarty, L. | BK-Ops Improvement | Continued preparation of preliminary cost savings assessment and explained variances between target and actual. | 2.30 |
| 09/29/05 | McCarty, L. | BK-Ops Improvement | Performed quality control on pallet and shrink film cost savings to ensure accuracy of savings calculations. | 1.70 |
| 09/30/05 | Kwon, O. | BK-Ops Improvement | Compiled weekly update document from V. Song and B. Boggess (XRoads) | 0.90 |
| 09/30/05 | Boggess, B. | BK-Ops Improvement | Held pricing call with Mainten-x. | 1.20 |
| 09/30/05 | Kwon, O. | BK-Ops Improvement | Finalized Office Supplies final savings for updated business case document | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1372

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Boggess, B. | BK-Ops Improvement | Created lists of additional projects and current status for transition to new CS&P role. | 2.70 |
| 09/30/05 | Boggess, B. | BK-Ops Improvement | Analyzed savings calculations for Whitewood pallet category. | 1.20 |
| 09/30/05 | Kwon, O. | BK-Ops Improvement | Built Security Guards negotiations agenda | 0.70 |
| 09/30/05 | Song, V. | BK-Ops Improvement | Revised baseline spend analysis to reflect additional pallet volumes sold out of Plant City manufacturing location. | 1.10 |
| 09/30/05 | Kwon, O. | BK-Ops Improvement | Calculated savings from all General Labor Temp Labor suppliers | 2.30 |
| 09/30/05 | Song, V. | BK-Ops Improvement | Reviewed White Wood pallet supplier scorecard scores with P. Jones (Winn-Dixie) and created summary points to be presented to category business owners. | 2.20 |
| 09/30/05 | Song, V. | BK-Ops Improvement | Developed draft of negotiations script for IFCO and First Coast negotiations. | 2.90 |
| 09/30/05 | Song, V. | BK-Ops Improvement | Created spreadsheet comparing supplier performance offerings across pallet service requirements for business case. | 2.40 |
| 09/30/05 | Boggess, B. | BK-Ops Improvement | Prepared Maintenance Management alternative solution presentation. | 1.90 |
| 09/30/05 | Boggess, B. | BK-Ops Improvement | Developed savings summary for Barker Produce cases based on initial bid from suppliers. | 2.60 |
| 09/30/05 | Kwon, O. | BK-Ops Improvement | Reviewed final proposals from General Labor Temp Labor suppliers | 1.60 |
| 09/30/05 | Kwon, O. | BK-Ops Improvement | Drafted communication document outlining net steps for Temp Labor to C. Mammarella (Winn-Dixie) | 0.60 |
| 09/30/05 | Kwon, O. | BK-Ops Improvement | Drafted update communications for S. Smith (Winn-Dixie) for Security Guards | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1373

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
|  |  |  |  |  |

Total: BK-Ops Improvement

1963.80

Activity: BK-Plan

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Simon, D. | BK-Plan | Reviewed list of questions on POR Term Sheet received from A. Stevenson (XRoads). | 0.30 |
| 09/15/05 | Simon, D. | BK-Plan | Drafted letter to J. Skelton (Winn-Dixie) regarding POR options. | 0.20 |
| 09/15/05 | Simon, D. | BK-Plan | Reviewed Winn Dixie Due Diligence items received from F. Huffard (Winn Dixie). | 0.20 |
| 09/19/05 | Dussinger, M. | BK-Plan | Update the summary schedule of the G&A overhead model for incorporation into Blackstone's business plan model as well as create a list of underlying assumptions. | 0.90 |
| 09/19/05 | Dussinger, M. | BK-Plan | Compile information relative to the Company for inclusion in the business plan. | 0.70 |
| 09/19/05 | Dussinger, M. | BK-Plan | Review the various department cost reduction presentations in order to draft narrative summary for the business plan. | 1.20 |
| 09/20/05 | Dussinger, M. | BK-Plan | Meeting with A. Stevenson (XRoads) regarding the G&A slides for the business plan. | 0.70 |
| 09/20/05 | Dussinger, M. | BK-Plan | Create slides for the business plan relative to the G&A overhead section. | 1.40 |
| 09/20/05 | Dussinger, M. | BK-Plan | Meeting with A. Stevenson (XRoads) regarding financial presentation of the G&A overhead model by period, year, department,and cost category for incorporation into the business plan. | 0.90 |
| 09/21/05 | Dussinger, M. | BK-Plan | Create slide relative to the headcount, departmental G&A, cost category and other G&A related information for the business plan narrative. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1374

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Dussinger, M. | BK-Plan | Finalize the G&A overhead model along with the various assumptions and corresponding footnotes for our meeting with the Company. | 1.30 |
| 09/21/05 | Dussinger, M. | BK-Plan | Create slides relative to the executory contracts and IT special projects for the business plan narrative. | 1.70 |
| 09/21/05 | Dussinger, M. | BK-Plan | Create slides relative to strategic sourcing initiatives as well as IT information for the business plan narrative. | 1.40 |
| 09/21/05 | Dussinger, M. | BK-Plan | Meeting with C. Boucher (XRoads) relative to the strategic sourcing information to include in the business plan narrative. | 0.70 |
| 09/21/05 | Dussinger, M. | BK-Plan | Meeting with A. Stevenson (XRoads) relative to the strategic sourcing section of the business plan. | 0.40 |
| 09/22/05 | Dussinger, M. | BK-Plan | Finalize the narrative business plan slides relative to executory contracts, sourcing initiatives, G&A, and IT. | 1.20 |
| 09/22/05 | Dussinger, M. | BK-Plan | Meeting with C. Boucher (XRoads) regarding business plan narrative for the sourcing initiatives. | 0.40 |
| 09/22/05 | Dussinger, M. | BK-Plan | Continue updating the business plan narrative slides for G&A, sourcing initiatives and IT programs. | 0.70 |
| 09/22/05 | Dussinger, M. | BK-Plan | Meeting with R. Damore (XRoads) regarding the process involved in the departmental G&A cost cutting initiative for inclusion in the business plan narrative. | 0.30 |
| 09/23/05 | Dussinger, M. | BK-Plan | Prepare the G&A overhead model for delivery to Blackstone. | 0.60 |
| 09/23/05 | Dussinger, M. | BK-Plan | Distribute the G&A overhead model to Blackstone. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1375

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: BK-Plan

17.10

Activity: BK-Tax

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Windham, P | BK-Tax | Discuss and analyze with J. Young (XRoads), section 505 tax reduction opportunities | 1.40 |
| 06/01/05 | Windham, P | BK-Tax | Discuss and analyze with J. Young (XRoads), and J. Taylor (Winn-Dixie), tax deadlines and effect on 505 tax reductions | 0.30 |
| 06/01/05 | Windham, P | BK-Tax | Working dinner with T. Jones ( Deloitte) to discuss alternatives and opportunities for Section 505 tax reductions | 2.50 |
| 06/02/05 | Windham, P | BK-Tax | With J. Taylor (Winn-Dixie), review and analyze information collected regarding issues in other cases and strategy for avoiding negative publicity | 1.40 |
| 06/03/05 | Windham, P | BK-Tax | With J. Taylor (Winn-Dixie), analyze scenarios needed to provide to outside consultants to obtain proposals | 0.80 |
| 06/07/05 | Young, J. | BK-Tax | Research of property tax consulting firms | 1.40 |
| 06/07/05 | Young, J. | BK-Tax | Meeting with J Taylor (Winn-Dixie) to discuss property tax consulting alternatives | 0.70 |
| 06/07/05 | Young, J. | BK-Tax | Review of analysis prepared by Burr-Wolff related to potential property tax savings through value correction | 1.60 |
| 06/08/05 | Young, J. | BK-Tax | Meeting with J.Taylor (Winn-Dixie) to discuss preparation of a property tax scenario to use in evaluating potential tax professionals tot assist with section 505 initiatives | 0.70 |
| 06/08/05 | Young, J. | BK-Tax | Telephonic meeting with K. Wolff (Burr-Wolff) to discuss value correction and compliance needs | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                        Page 1376

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Young, J. | BK-Tax | Telephonic meeting with J. Lammert (Assessment Technologies) to discuss value correction and compliance needs | 0.90 |
| 06/08/05 | Young, J. | BK-Tax | Telephonic meeting with T. Jones (Deloitte Tax) to discuss value correction and compliance needs | 0.70 |
| 06/08/05 | Young, J. | BK-Tax | Review of marketing literature provided by potential property tax consulting firms | 0.60 |
| 06/08/05 | Young, J. | BK-Tax | Telephonic meeting with J. Harrison (JM Harrison & Assoc) to discuss value correction and compliance needs | 0.90 |
| 06/08/05 | Young, J. | BK-Tax | Meeting with J Taylor (Winn-Dixie) and J Harrison (property tax attorney) to discuss potential RFP and debtors property tax situation/ section 505 initiatives. | 0.90 |
| 06/08/05 | Young, J. | BK-Tax | Review of summary property tax information to be distributed to consultant candidates with J Taylor (Winn-Dixie) | 0.40 |
| 06/08/05 | Young, J. | BK-Tax | Meeting with S Karol (XRoads) to discuss section 505 and property tax value correction initiatives | 0.30 |
| 06/08/05 | Young, J. | BK-Tax | Meeting with B Nussbaum (Winn-Dixie) and S Karol (XRoads) to discuss section 505 and property tax value correction initiatives | 0.20 |
| 06/08/05 | Young, J. | BK-Tax | Development of detailed matrix analysis comparing and contrasting property tax consulting candidates for distribution to J Taylor and M Byrum (Winn-Dixie) and K Daw (Smith, Gambrell & Russell) | 2.10 |
| 06/08/05 | Young, J. | BK-Tax | Development of of potential cost savings estimates resulting from correction of value related to real and personal property | 1.70 |
| 06/09/05 | Young, J. | BK-Tax | Telephonic meeting with T. Jones (Deloitte Tax) to discuss 6/14 pitch schedule and process | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1377

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Young, J. | BK-Tax | Telephonic meeting with K. Wolff (Burr-Wolff) to discuss 6/14 pitch schedule and process | 0.70 |
| 06/09/05 | Young, J. | BK-Tax | Meeting with J Taylor (Winn-Dixie) to review and discuss detailed property appraisals for use in understanding value corrections prior to pitch date | 1.80 |
| 06/09/05 | Young, J. | BK-Tax | Meeting with K Burr and W Wolff (Burr-Wolff) to discuss existing services provided to Winn-Dixie | 1.70 |
| 06/13/05 | Young, J. | BK-Tax | Meeting with J Taylor (Winn-Dixie) to discuss relevant Q&A material for use during property tax consultant interviews. | 1.40 |
| 06/13/05 | Young, J. | BK-Tax | Development of analysis of property tax consultant attributes for distribution to selection panel. | 2.10 |
| 06/13/05 | Young, J. | BK-Tax | Meeting with P Windham (XRoads real estate specialist) to discuss property tax initiatives | 1.30 |
| 06/14/05 | Young, J. | BK-Tax | Meeting with M Byrum and J Taylor (Winn-Dixie), K Daw (Smith, Gambrell & Russell) to discuss tax consultant interviews | 0.60 |
| 06/14/05 | Young, J. | BK-Tax | Interview of Deloitte Tax (Todd Jones, Ty VenDeGrift, Shane Moncrief, Jim Luckey, David Herskovitz) and M Byrum and J Taylor (Winn-Dixie) and K Daw (Smith, Gambrell & Russell) | 1.00 |
| 06/14/05 | Young, J. | BK-Tax | Interview of Burr-Wolff (Kurt Burr, Walt Wolff and two colleagues); M Byrum and J Taylor (Winn-Dixie) and K Daw (Smith, Gambrell & Russell) | 1.00 |
| 06/14/05 | Young, J. | BK-Tax | Interview of Assessment Technologies; John Lemmert, James Hausman; M Byrum and J Taylor (Winn-Dixie), K Daw (Smith, Gambrell & Russell) | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1378

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Young, J. | BK-Tax | Follow up meetings M Byrum and J Taylor (Winn-Dixie), K Daw (Smith, Gambrell & Russell) to discuss property tax consultant selection | 1.80 |
| 06/14/05 | Young, J. | BK-Tax | Meeting with K Daw (Smith, Gambrell & Russell) to coordinate property tax selection process (including reference followup and contingency pricing analysis) | 0.70 |
| 06/14/05 | Young, J. | BK-Tax | Meeting with K Daw (Smith, Gambrell & Russell) to coordinate property tax selection process (including reference followup and contingency pricing analysis; also coordination of CDA process) | 1.20 |
| 06/14/05 | Young, J. | BK-Tax | Meeting with John Taylor (Winn-Dixie) to discuss detailed information to be provided to property tax consultant candidates | 0.90 |
| 06/20/05 | Young, J. | BK-Tax | Meeting with K Daw (Smith, Gambrell & Russell) and J Taylor (Winn-Dixie) to discuss property tax consultants and evaluation process. | 0.30 |
| 06/22/05 | Young, J. | BK-Tax | Analysis of pricing details and tax correction estimates provided by Assesment Technologies and Burr-Wolff | 1.30 |
| 06/22/05 | Young, J. | BK-Tax | Telephonic meeting with K Daw (Smith, Gambrell & Russell), J Taylor (Winn-Dixie), J. Hausman (Assessment Technologies) to discuss property tax consulting proposal. | 1.20 |
| 06/23/05 | Young, J. | BK-Tax | Telephonic meeting with K Daw (Smith, Gambrell & Russell), J Taylor (Winn-Dixie), K Burr and Kurt Burr (Burr-Wolfe) to discuss property tax consulting proposal. | 1.10 |
| 07/01/05 | Young, J. | BK-Tax | Development of business case to provide to exec management to assist in property tax consultant selection | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1379

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/09/05 | Young, J. | BK-Tax | Continued development of presentation deck for property tax consultant business case with updated savings and cost estimates | 2.10 |
| 07/09/05 | Young, J. | BK-Tax | Development of presentation deck for property tax consultant business case with updated savings and cost estimates | 1.70 |
| 07/12/05 | Young, J. | BK-Tax | Meeting with D Stanford (Smith, Gambrell), M Chlebovec and J Taylor (Winn-Dixie) to discuss property tax issues related to assets sales. | 1.10 |
| 07/13/05 | Young, J. | BK-Tax | Meeting with H Etlin to discuss store equipment | 0.40 |
| 07/13/05 | Young, J. | BK-Tax | Meeting with P Windham/ H Etlin to discuss property tax | 0.60 |
| 09/22/05 | Stevenson, A. | BK-Tax | Meeting with M. Byrum (Winn-Dixie) regarding: tax matters related to change in control. | 0.30 |

Total: BK-Tax

49.30

Grand Total

13968.10

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                         Page      1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/30/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.80 | 100.00 | 180.00 |
| 05/30/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 2.00 | 160.00 | 320.00 |
| 05/31/05 | Liu, A. | BK-Claims | Discussion with T Nelson (Winn-Dixie) regarding reason why PACA claim from prior week was held and disbursed on Tuesday | 0.20 | 160.00 | 32.00 |
| 05/31/05 | Liu, A. | BK-Claims | Discussion with S Toussi (Skadden) regarding delay of PACA payments and undisputed portion payment for Heinz | 0.30 | 160.00 | 48.00 |
| 05/31/05 | Liu, A. | BK-Claims | Reconciled reclamation claim from AG Pro Tropicals with updates to payments made on PACA claims | 0.40 | 160.00 | 64.00 |
| 05/31/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 0.80 | 160.00 | 128.00 |
| 05/31/05 | Liu, A. | BK-Claims | Reconciled reclamation claim from Reser Foods with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.90 | 160.00 | 144.00 |
| 05/31/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding work plan for the week and status of Krispy Kreme files | 0.30 | 160.00 | 48.00 |
| 05/31/05 | Liu, A. | BK-Claims | Continued to reconcile reclamation claim from Krispy Kreme South Florida with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.90 | 160.00 | 144.00 |
| 05/31/05 | Liu, A. | BK-Claims | Continued to reconcile reclamation claim from Krispy Kreme Corporation with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/31/05 | Liu, A. | BK-Claims | Discussion with D Brown (Winn-Dixie) regarding necessary backups and settlement letters needed for each PACA claim check | 0.20 | 160.00 | 32.00 |
| 05/31/05 | Naegely, P. | BK-Claims | Docket research regarding objections to PACA report | 0.60 | 160.00 | 96.00 |
| 05/31/05 | Naegely, P. | BK-Claims | Preparation of email to Ellen Gordon (XRoads) regading updates to case calendar | 0.10 | 160.00 | 16.00 |
| 05/31/05 | Naegely, P. | BK-Claims | Conference with Ellen Gordon (XRoads) regarding objections to PACA Report | 0.20 | 160.00 | 32.00 |
| 05/31/05 | Naegely, P. | BK-Claims | Conference with E. Gordon (XRoads) regarding objections to XRoads fee application | 0.20 | 160.00 | 32.00 |
| 05/31/05 | Ruhl, D. | BK-Case Administration | Work with T. Wuertz (XRoads) on reclamation claims reconciliations | 2.00 | 100.00 | 200.00 |
| 05/31/05 | Young, B. | BK-Claims | Responded to T. Wuertz (XRoads) correspondences regarding reclamation claims issues. | 1.80 | 160.00 | 288.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Krispy Kreme South Florida with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notations of negative claims filed | 0.60 | 160.00 | 96.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Barber Dairy with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.10 | 160.00 | 176.00 |
| 06/01/05 | Liu, A. | BK-Claims | Researched payments made to Ruiz Sales as requested by E. Britton (Winn-Dixie) in order to review if additional payments are owed after a pre petition check was returned due to incorrect address | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/01/05 | Liu, A. | BK-Claims | Created second PACA claim for Ruiz Sales after confirmation that payment was not made in initial PACA claim | 0.10 | 160.00 | 16.00 |
| 06/01/05 | Liu, A. | BK-Claims | Correspondence to E. Britton (Winn-Dixie) with findings and spreadsheet for second claim for Ruiz Sales | 0.10 | 160.00 | 16.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Purity Dairies with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.60 | 160.00 | 96.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from MacArthur Dairy with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.60 | 160.00 | 256.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Southern Food Groups with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.80 | 160.00 | 128.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Pepsi Cola Bottling of Charlotte with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.40 | 160.00 | 64.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Mosby Packing with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.50 | 160.00 | 80.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Community Coffee Company with data from vendor and open AP | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | | | |
| 06/01/05 | Liu, A. | BK-Claims | Continued to reconcile reclamation claim for J. Baker (Skadden) & Taylor (Winn-Dixie) by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 0.70 | 160.00 | 112.00 |
| 06/01/05 | Liu, A. | BK-Claims | Continued to reconcile reclamation claim for McKee Foods by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 0.90 | 160.00 | 144.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Krispy Kreme Corporation with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notations of negative claims filed | 0.40 | 160.00 | 64.00 |
| 06/01/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 1.10 | 160.00 | 176.00 |
| 06/01/05 | Liu, A. | BK-Claims | Correspondence Winn-Dixie accounting department for PACA claim amounts ready for payments with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 06/01/05 | Liu, A. | BK-Claims | Correspondence T. Nelson and D. Brown (Winn-Dixie) confirmation of addresses for PACA claims for today and Friday with additional notes on notification letter | 0.10 | 160.00 | 16.00 |
| 06/01/05 | Liu, A. | BK-Claims | Discussion with T. Nelson (Winn-Dixie) regarding questions on merit of PACA claims and PACA claim payments that have not been cashed by claimant | 0.30 | 160.00 | 48.00 |
| 06/01/05 | Liu, A. | BK-Claims | Started to reconciled reclamation claim from Reser's Fine Foods with data from vendor and open AP balances from | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                              Page      5

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Winn-Dixie DSD and warehouse AP department | | | |
| 06/01/05 | Ruhl, D. | BK-Case Administration | Winn-Dixie: created query to calculated totals for each vendor & exported to Excel | 0.50 | 100.00 | 50.00 |
| 06/01/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Victory Wholesale Grocers with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.40 | 160.00 | 64.00 |
| 06/02/05 | Liu, A. | BK-Claims | Correspondence with T. Matz (Skadden) regarding Campbell Soup's demand letter and correct amount to use and reclamation period claims should fall within | 0.20 | 160.00 | 32.00 |
| 06/02/05 | Liu, A. | BK-Claims | Updated reclamation claim for Reser's Fine Foods with researched notes of received date and status of balances from Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 06/02/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Pepsi Cola Bottling of Hickory NC with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.40 | 160.00 | 64.00 |
| 06/02/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Pepsi Bottling Ventures with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.20 | 160.00 | 192.00 |
| 06/02/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Pepsi Americas with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.40 | 160.00 | 224.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                                    Page      6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/02/05 | Liu, A. | BK-Claims | Started reconciliation of reclamation claim from Maplehurst with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.10 | 160.00 | 176.00 |
| 06/02/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from TG Lee Dairy with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.10 | 160.00 | 176.00 |
| 06/02/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Land-O-Sun Dairy with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.80 | 160.00 | 128.00 |
| 06/02/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Seneca Foods with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.30 | 160.00 | 48.00 |
| 06/02/05 | Liu, A. | BK-Claims | Began to reconcile reclamation claim from Sysco Food Service of Central Alabama with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.20 | 160.00 | 32.00 |
| 06/02/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Pepsi Cole Bottling of Greenville SC with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.30 | 160.00 | 48.00 |
| 06/02/05 | Liu, A. | BK-Claims | Updated reclamation claim for Miss Becky's Seafood with correct claim amounts, notes of discrepancy, and any reduction in PACA payments | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/02/05 | Liu, A. | BK-Claims | Updated reclamation claim for North Point Trading with correct claim amounts, notes of discrepancy, and any reduction in PACA payments | 0.10 | 160.00 | 16.00 |
| 06/02/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim for Premier Beverage by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 0.50 | 160.00 | 80.00 |
| 06/02/05 | Liu, A. | BK-Claims | Correspondence to Skadden with reclamation claims for Subset 11 with cover memo and notes | 0.40 | 160.00 | 64.00 |
| 06/02/05 | Liu, A. | BK-Claims | Discussion with E. Lane (XRoads) regarding third PACA claim filed by Incredible Fresh and the merit of the claim, additional research needed on Marjon, and status of remaining disputed amounts on WP Produce | 0.70 | 160.00 | 112.00 |
| 06/02/05 | Liu, A. | BK-Claims | Compiled weekly and to-date summary of PACA payments and updated estimates of remaining payments | 0.20 | 160.00 | 32.00 |
| 06/02/05 | Liu, A. | BK-Claims | Discussion with T. Nelson (Winn-Dixie) regarding contact person for Friday if a check is needed for PACA claims since he would be out of office on Friday | 0.10 | 160.00 | 16.00 |
| 06/02/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 1.60 | 160.00 | 256.00 |
| 06/02/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department for PACA claim amounts ready for payments with cover memo and notes | 0.10 | 160.00 | 16.00 |
| 06/02/05 | Liu, A. | BK-Claims | Correspondence to T. Nelson and D. Brown (Winn-Dixie) confirmation of addresses for PACA claims for today and Friday with additional notes on notification letter | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                                    Page      8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 06/02/05 | Ruhl, D. | BK-Case Administration | Winn-Dixie: created query to calculated totals for each vendor & exported to Excel | 0.50 | 100.00 | 50.00 |
| 06/02/05 | Liu, A. | BK-Claims | Discussion with S. Toussi (Skadden) regarding confirmation of address for Heinz's PACA payment of undisputed portion and additional discrepancies of PACA claims | 0.20 | 160.00 | 32.00 |
| 06/02/05 | Young, B. | BK-Claims | Reviewed reclamation claims for quality control. | 1.90 | 160.00 | 304.00 |
| 06/02/05 | Young, B. | BK-Claims | Worked on reconciling Kemps, Southern Eagle, Falcon Farms and Gold Coast Eagle reclamation claims. | 1.70 | 160.00 | 272.00 |
| 06/02/05 | Young, B. | BK-Claims | Continued to work on reconciling Kemps, Southern Eagle, Falcon Farms and Gold Coast Eagle reclamation claims. | 1.80 | 160.00 | 288.00 |
| 06/02/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 2.50 | 85.00 | 212.50 |
| 06/02/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn-Dixie May expenses to be included monthly fee statement to ensure compliance with UST guidelines and XRoads policy and procedures. | 2.50 | 160.00 | 400.00 |
| 06/02/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.70 | 100.00 | 270.00 |
| 06/03/05 | Liu, A. | BK-Claims | Discussion with T. Matz and S. Eichel (Skadden) regarding Campbell Soup reclamation claim and the correct amount and period to apply to claim due to demand letters | 0.20 | 160.00 | 32.00 |
| 06/03/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim for Premier Beverage by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                              Page      9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/03/05 | Liu, A. | BK-Claims | Discussion with T. Matz (Skadden) regarding corrections and backups needed on previous subsets sent | 0.10 | 160.00 | 16.00 |
| 06/03/05 | Liu, A. | BK-Claims | Updated reclamation claims from subset 9 and 10 per Skadden's request | 1.20 | 160.00 | 192.00 |
| 06/03/05 | Liu, A. | BK-Claims | Reviewed correspondence from T. Matz's (Skadden) requests on research and changes needed for subset 9 and 10 reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/03/05 | Liu, A. | BK-Claims | Correspondence  updated reclamation claims from subset 9 and 10 for Skadden with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 06/03/05 | Liu, A. | BK-Claims | Correspondence to Skadden previous emails sent on updates from subset 2-8 to ensure correct backup records | 0.40 | 160.00 | 64.00 |
| 06/03/05 | Naegely, P. | BK-Case Administration | Conference call with J. Millette (XRoads) regarding case calendar updates. | 0.30 | 160.00 | 48.00 |
| 06/03/05 | Naegely, P. | BK-Case Administration | Draft correspondence to C. Wright (XRoads) regarding XRoads case calendar. | 0.10 | 160.00 | 16.00 |
| 06/03/05 | Liu, A. | BK-Claims | Discussion correspondence with B. Collins (Winn-Dixie) regarding research of AP records for reclamation claim for Vertis | 0.20 | 160.00 | 32.00 |
| 06/03/05 | Liu, A. | BK-Claims | Updated reclamation claim for Campbell Soup with correct reclamation period and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/03/05 | Liu, A. | BK-Claims | Emailed Skadden updated Campbell Soup's reclamation claim with correct reclamation period and notes of discrepancy | 0.10 | 160.00 | 16.00 |
| 06/03/05 | Liu, A. | BK-Claims | Compiled and started to reconcile reclamation claim for Vertis, Inc with notes on discrepancy | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    10

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/03/05 | Liu, A. | BK-Claims | Updated reclamation claim for Chloe Foods with researched notes of received date and status of balances from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 06/03/05 | Liu, A. | BK-Claims | Continued to reconcile reclamation claim for Premier Beverage by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 1.10 | 160.00 | 176.00 |
| 06/03/05 | Liu, A. | BK-Claims | Updated reclamation claim for Sysco Food Services of Central Alabama with correct claim amounts, notes of discrepancy, and any reduction in PACA payments | 0.40 | 160.00 | 64.00 |
| 06/03/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Maplehurst with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.80 | 160.00 | 128.00 |
| 06/03/05 | Liu, A. | BK-Claims | Correspondence to C Brooks (Winn-Dixie) for research on the reclamation claim for Sysco Food Service of Central Alabama for correct received date and status of AP balances | 0.20 | 160.00 | 32.00 |
| 06/03/05 | Cate, K. | BK-Case Administration | Research receipts and make revisions to expenses to ensure proper charges to the estate | 5.30 | 85.00 | 450.50 |
| 06/03/05 | Liu, A. | BK-Claims | Correspondence to M Salem (XRoads) updated weekly and to-date summary of PACA payments made with cover memo and notes | 0.10 | 160.00 | 16.00 |
| 06/04/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim for Golden Flake Snack Foods by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 2.80 | 160.00 | 448.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                           Page    11

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/06/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 1.30 | 160.00 | 208.00 |
| 06/06/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 1.10 | 160.00 | 176.00 |
| 06/06/05 | Liu, A. | BK-Claims | Finalized PACA claim for Incredible Fresh (third claim) ready for payment | 0.10 | 160.00 | 16.00 |
| 06/06/05 | Liu, A. | BK-Claims | Finalized reconciled invoices of PACA claim for Leasa Industries ready for payment | 0.20 | 160.00 | 32.00 |
| 06/06/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Golden Flake Snack Foods with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 2.10 | 160.00 | 336.00 |
| 06/06/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department for PACA claim amounts ready for payments with cover memo and notes for Tuesday's delivery | 0.10 | 160.00 | 16.00 |
| 06/06/05 | Liu, A. | BK-Claims | Discussed with J Burr (Winn-Dixie) regarding individual stores by subsidiary | 0.30 | 160.00 | 48.00 |
| 06/06/05 | Liu, A. | BK-Claims | Updated reclamation claim for Sysco Food Service Central Alabama with correct claim data from Winn-Dixie research and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/06/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Brach's Confectioners with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 2.30 | 160.00 | 368.00 |
| 06/06/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from McKee Foods Corporation with data from vendor and open AP | 2.10 | 160.00 | 336.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                           Page    12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| | | | balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | | | |
| 06/06/05 | Lyons, E. | BK-Case Administration | Updated professional fee model for June staffing forecast received from Alex Stevenson (XRoads) | 1.00 | 160.00 | 160.00 |
| 06/06/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 06/06/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.60 | 100.00 | 160.00 |
| 06/06/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.60 | 100.00 | 260.00 |
| 06/06/05 | Ruhl, D. | BK-Case Administration | Winn-Dixie: created query to calculated totals for each vendor & exported to Excel. | 0.50 | 100.00 | 50.00 |
| 06/06/05 | Naegely, P. | BK-Case Administration | Review correspondence from L. Bonachea (Skadden) regarding updated case calendar. | 0.10 | 160.00 | 16.00 |
| 06/07/05 | Liu, A. | BK-Claims | Conference call with T Matz, J Matthew, S Eichel (Skadden), and T Wuertz (XRoads) regarding the final format of the court filing and timeline of submissions of reconciliations | 0.50 | 160.00 | 80.00 |
| 06/07/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Kraft Snacks with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.40 | 160.00 | 224.00 |
| 06/07/05 | Liu, A. | BK-Claims | Correspondence to T Nelson (Winn-Dixie) and D Brown (Winn-Dixie) confirmation of addresses for PACA claims with additional notes on notification letter | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    13

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/07/05 | Liu, A. | BK-Claims | Updated reclamation claims per Skadden's request with correct demand date, adjusted reclamation period, and additional notes on supplemental claim submissions | 0.80 | 160.00 | 128.00 |
| 06/07/05 | Liu, A. | BK-Claims | Discussion with T Nelson (Winn-Dixie) regarding a list of PACA claims with check number, check date, and vendor ID number | 0.20 | 160.00 | 32.00 |
| 06/07/05 | Liu, A. | BK-Claims | Updated reclamation claim for Reser's Fine Foods with correct claim amounts and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/07/05 | Liu, A. | BK-Claims | Correspondence to Skadden with reclamation claims for Subset 12 with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 06/07/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Paskert Distributing with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 1.70 | 160.00 | 272.00 |
| 06/07/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 1.20 | 160.00 | 192.00 |
| 06/07/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 2.70 | 85.00 | 229.50 |
| 06/07/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Southern Wine & Spirits (South Florida) with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 1.00 | 160.00 | 160.00 |
| 06/07/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Southern Wine & Spirits (Central Florida) with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/07/05 | Cooper, C. | BK-Case Administration | Analysis on expenses for cost reduction in XRoads' May fee statement. | 3.20 | 100.00 | 320.00 |
| 06/07/05 | Liu, A. | BK-Business Analysis | Working dinner with E. Lane and J. Vander Hooven (XRoads), V. Kish and B. Crocker (Logan & Company) to discuss status of contract updates, litigation and A/P amendments for court filings | 1.00 | 160.00 | 160.00 |
| 06/07/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Mayfield Dairy with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 1.40 | 160.00 | 224.00 |
| 06/07/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Southern Wine & Spirits (North Florida) with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.90 | 160.00 | 144.00 |
| 06/07/05 | Young, B. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding reclamation claims and updates. | 0.30 | 160.00 | 48.00 |
| 06/07/05 | Young, B. | BK-Claims | Reviewed reclamation claims reconciliation reports for quality control. | 1.80 | 160.00 | 288.00 |
| 06/07/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Southern Wine & Spirits (South Carolina) with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.80 | 160.00 | 128.00 |
| 06/08/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 1.40 | 160.00 | 224.00 |
| 06/08/05 | Liu, A. | BK-Claims | Finalized PACA claim for HJ Heinz ready for payment with attorney fees and interest fees | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/08/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department for PACA claim amounts ready for payments with cover memo and notes for Thursday's delivery | 0.10 | 160.00 | 16.00 |
| 06/08/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Pepsi Bottling of Luverne with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 1.60 | 160.00 | 256.00 |
| 06/08/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for T Marzetti (claimant) with correct claim data from Winn-Dixie research and notes of discrepancy | 0.30 | 160.00 | 48.00 |
| 06/08/05 | Liu, A. | BK-Case Administration | Team meeting with E. Gordon, J. VanderHooven, T Wuertz (XRoads) to discuss status of case and upcoming key dates | 1.00 | 160.00 | 160.00 |
| 06/08/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Fresh Express with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies and offset by PACA payments | 0.80 | 160.00 | 128.00 |
| 06/08/05 | Liu, A. | BK-Claims | Conference call with R. Damore, J Vander Hooven, E Gordon, T Wuertz, E Lane, and M Perreault (XRoads) regarding status of reclamation claims and open issues on credits and usage | 0.30 | 160.00 | 48.00 |
| 06/08/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Kellogg Snacks with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 2.10 | 160.00 | 336.00 |
| 06/08/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Mayfield Dairy with correct claim data from Winn-Dixie research and notes of discrepancy | 1.00 | 160.00 | 160.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    16

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/08/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Jade Drug Company with correct claim data from Winn-Dixie research and notes of discrepancy | 0.20 | 160.00 | 32.00 |
| 06/08/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Milk Product LP with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.80 | 160.00 | 128.00 |
| 06/08/05 | Liu, A. | BK-Claims | Started to reconcile reclamation claim from Gustafson's with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department | 0.40 | 160.00 | 64.00 |
| 06/08/05 | Liu, A. | BK-Claims | Updated reclamation claims per Skadden's request with correct demand date, reclamation period, and additional notes on supplemental demand letters | 0.60 | 160.00 | 96.00 |
| 06/08/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Murray Biscuits with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.60 | 160.00 | 256.00 |
| 06/08/05 | Liu, A. | BK-Claims | Correspondence to T Nelson (Winn-Dixie) and D Brown (Winn-Dixie) confirmation of addresses for PACA claims Thursday with additional notes on notification letter | 0.10 | 160.00 | 16.00 |
| 06/08/05 | Young, B. | BK-Claims | Reviewed reclamation claims reconciliation reports for quality control. | 1.10 | 160.00 | 176.00 |
| 06/08/05 | Liu, A. | BK-Claims | Finalized PACA claim for WP Produce ready for payment | 0.10 | 160.00 | 16.00 |
| 06/08/05 | Ruhl, D. | BK-Case Administration | Winn-Dixie: Gathered data for 9 companies & exported to Excel template files. | 1.50 | 100.00 | 150.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    17

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/09/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Pepsi Bottling of Luverne with correct claim data from Winn-Dixie research and notes of discrepancy | 0.60 | 160.00 | 96.00 |
| 06/09/05 | Liu, A. | BK-Claims | Updated reclamation claims from subset 11 and 12 per Skadden's request | 1.40 | 160.00 | 224.00 |
| 06/09/05 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding research on Kraft division's submission to initial reconciliation | 0.30 | 160.00 | 48.00 |
| 06/09/05 | Liu, A. | BK-Claims | Discussed with C Finn (Winn-Dixie) regarding research on Sara Lee's submission to initial reconciliation | 0.20 | 160.00 | 32.00 |
| 06/09/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from M Jacob & Sons with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.20 | 160.00 | 32.00 |
| 06/09/05 | Liu, A. | BK-Claims | Conference call with H Etlin, E Gordon, R Damore, T Wuertz, and M Perreault (XRoads) regarding status of reclamation claims, workplan over next 2 weeks, AR and AP credit calculations, consumption calculations, and need to address the 22 sample claimants | 1.00 | 160.00 | 160.00 |
| 06/09/05 | Liu, A. | BK-Claims | Conference call with T Matz, J Matthew, S Eichel, D Roman (Skadden), and T Wuertz (XRoads) regarding listings of missing documentations and update of reclamation claims | 0.60 | 160.00 | 96.00 |
| 06/09/05 | Liu, A. | BK-Claims | Conference call with T Matz, J Matthew, S Eichel (Skadden), E Gordon, and T Wuertz (XRoads) regarding workplan of final reclamation reporting and update on AR, AP, and usage calculations | 0.30 | 160.00 | 48.00 |
| 06/09/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Southern Wine & Spirits (South Florida) with correct claim data from | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Winn-Dixie research and notes of discrepancy | | | |
| 06/09/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Rich's Products with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.20 | 160.00 | 32.00 |
| 06/09/05 | Liu, A. | BK-Claims | Converted reconciled reclamation claims to standard templates with correct footnotes on discrepancies, correct sequences of claims, and updated any incorrect reconciled amounts and dates | 1.30 | 160.00 | 208.00 |
| 06/09/05 | Cooper, C. | BK-Fee Application | Continued detailed review and revisions of detail descriptions of the time rendered for XRoads' professionals that add value to the estate and compliance with the bankruptcy guidelines | 3.80 | 100.00 | 380.00 |
| 06/09/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Southern Wine & Spirits (Central Florida) with correct claim data from Winn-Dixie research and notes of discrepancy | 0.70 | 160.00 | 112.00 |
| 06/09/05 | Liu, A. | BK-Claims | Updated and completed reclamation claim for Southern Wine & Spirits (North Florida) with correct claim data from Winn-Dixie research and notes of discrepancy | 0.80 | 160.00 | 128.00 |
| 06/09/05 | Liu, A. | BK-Claims | Correspondence to Skadden with reclamation claims for Subset 13 with cover memo and notes | 0.40 | 160.00 | 64.00 |
| 06/09/05 | Liu, A. | BK-Claims | Updated reclamation claim for Gustafson's with correct claim data from Winn-Dixie research and notes of discrepancy | 0.50 | 160.00 | 80.00 |
| 06/09/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Laura's Beef with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page    19

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | department and updated notes of discrepancies | | | |
| 06/09/05 | Liu, A. | BK-Claims | Compiled individual spreadsheets of AR credits for 22 sample claimant group | 0.90 | 160.00 | 144.00 |
| 06/09/05 | Liu, A. | BK-Claims | Meeting with R Damore, M Perreault, and T Wuertz (XRoads) to verify pre petition data for AR credits and explanation of AR credit categories | 0.30 | 160.00 | 48.00 |
| 06/09/05 | Liu, A. | BK-Claims | Correspondence T. Wuertz (XRoads) regarding individual analysis of AR credits for the 22 sample claimants with suggested language of correspondence | 0.20 | 160.00 | 32.00 |
| 06/09/05 | Young, B. | BK-Claims | Reviewed reclamation claims reconciliation reports for quality control. | 1.70 | 160.00 | 272.00 |
| 06/09/05 | Young, B. | BK-Claims | Researched 20 vendors contact information relating to reclamation claims. | 1.10 | 160.00 | 176.00 |
| 06/09/05 | Liu, A. | BK-Claims | Completed reconciliation of reclamation claim from Paskert Distributing with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 1.40 | 160.00 | 224.00 |
| 06/09/05 | Liu, A. | BK-Claims | Correspondence  updated reclamation claims from subset 11 and 12 for Skadden with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 06/10/05 | Liu, A. | BK-Claims | Updated to-date and weekly summary of PACA claimants | 0.30 | 160.00 | 48.00 |
| 06/10/05 | Liu, A. | BK-Claims | Continued to reconcile reclamation claim for J. Baker (Skadden) & Taylor (Winn-DIxie) by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 1.30 | 160.00 | 208.00 |
| 06/10/05 | Liu, A. | BK-Claims | Updated completed reclamation files to shared drive for backup of data | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    20

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 06/10/05 | Liu, A. | BK-Claims | Analyzed consumption table sent by E Gordon (XRoads) to understand calculation needed to complete reclamation claims | 0.30 | 160.00 | 48.00 |
| 06/10/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 2.30 | 85.00 | 195.50 |
| 06/10/05 | Liu, A. | BK-Claims | Correspondence to B McMenemy (Winn-Dixie) updated PACA settlement for cash flow model with projected total payment and notes | 0.10 | 160.00 | 16.00 |
| 06/10/05 | Cate, K. | BK-Case Administration | Research receipts and make revisions to expenses to ensure proper charges to the estate | 4.20 | 85.00 | 357.00 |
| 06/10/05 | Liu, A. | BK-Claims | Continued to reconcile reclamation claim for Southern Wine & Spirits (South Carolina) by matching vendor's complete DSD invoice number to the debtor's adjusted DSD invoice number | 0.80 | 160.00 | 128.00 |
| 06/10/05 | Cate, K. | BK-Case Administration | Continue to research receipts and make revisions to expenses to ensure proper charges to the estate | 1.70 | 85.00 | 144.50 |
| 06/10/05 | Liu, A. | BK-Claims | Discussion with T Nelson (Winn-Dixie) regarding research of Nestle discrepancies of preliminary reclamation reconciliation | 0.20 | 160.00 | 32.00 |
| 06/10/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Milk Product LP by breaking down amounts by product code versus invoice number | 0.30 | 160.00 | 48.00 |
| 06/10/05 | Liu, A. | BK-Claims | Continued reconciliation of reclamation claim from Schwan's Consumer Brands with data from vendor and open AP balances from Winn-Dixie DSD and warehouse AP department and updated notes of discrepancies | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1320

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/05 | Song, V. | BK-Ops Improvement | Transferred RFI data collected from Chep to comprehensive template for pallets. Had to calculate quantity of CHEP pallets that moved from location to location by backing out unit cost provided from internal quantity data | 2.90 |
| 08/22/05 | Song, V. | BK-Ops Improvement | Worked on including additional qualitative questions to Shrink Film request for proposal surrounding Hobart switching costs, Resin price clauses and shipping costs | 2.10 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Met with Greg Szczpanik (Winn-Dixie) to understand status of his responsibilities for day-to-day purchasing since the buyer responsible left Winn-Dixie two weeks ago. Discussed open issues with purchasing process for store supplies and appropriateness of CS&P involvement in this area | 0.40 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Began scoping and analyzing data to identify retrofit, relamp, and renovation scheduling based on store profitability measures as requested by Bennett Nussbaum (Winn-Dixie) at meeting on 8/23 | 1.30 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Began documentation of RFP scoring as discussed in meeting with R. Meadows and J.D. Connor (both Winn-Dixie) | 1.70 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Met with Elizabeth Roberts (Winn-Dixie) to discuss industry assessment process from the sourcing strategy. | 0.60 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Began development of benefits tracking model for all workstreams for Waves I through V of strategic sourcing as identified in sourcing document | 2.10 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Met with Craig Boucher (XRoads) to prepare for Lighting and Strategic Sourcing update meeting with Bennett Nussbaum (Winn-Dixie).  Reviewed documents and discussed messaging. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1321

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Song, V. | BK-Ops Improvement | Transferred data collected from First Coast to comprehensive requested for information template for pallets | 1.30 |
| 08/23/05 | Song, V. | BK-Ops Improvement | Analyzed Chep quantity of pallets that moved from manufacturing locations during FY04 and FY05 | 2.90 |
| 08/23/05 | Song, V. | BK-Ops Improvement | Calculated spend on Chep return pallets by manufacturing locations during FY04 and FY05 by applying Chep request for information unit costs | 2.80 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Met with Bennett Nussbaum (Winn-Dixie) and Craig Boucher (XRoads) to discuss Lighting and Strategic Sourcing status, identify issues, and discuss next steps. | 0.50 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and updated status document for Bennett Nussbaum (Winn-Dixie) meeting, did further work identifying resources and end times for project. | 0.60 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Prepared for Lighting weekly status update and communicated status to Tal Booth (Winn-Dixie) | 0.70 |
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Prepared for Store Repairs status and RFP scoring meeting.  Finalized documents and agenda for meeting. | 0.40 |
| 08/23/05 | Song, V. | BK-Ops Improvement | Analyzed custom pallets supplier request for information spreadsheet, entering data into the comprehensive RFI template for market basket creation | 2.30 |
| 08/23/05 | Kwon, O. | BK-Ops Improvement | Worked with Crystal Mammarella (Winn-Dixie) to obtain data for Temp Labor market basket | 0.80 |
| 08/23/05 | Song, V. | BK-Ops Improvement | Discussed pallet transportation cost information received from manufacturing and distribution centers with Paul Jones (Winn-Dixie) | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1322

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Cassidy, K. | BK-Ops Improvement | Met with Rick Meadows and J.D. Connor (both Winn-Dixie) to discuss status of Store Repairs workstream and develop RFP scoring methodology.  Reviewed RFP questions and assigned scoring criteria. | 1.30 |
| 08/23/05 | Kwon, O. | BK-Ops Improvement | Created and finalized Temp Labor market basket | 1.70 |
| 08/24/05 | Song, V. | BK-Ops Improvement | XRoads team dinner to share information on individual projects and status of initiatives between the various XRoads teams (All XRoads: Alex Stevenson; Aphay Liu; Ashesh Shah; Bryan Gaston; Craig Boucher; Elaine M. Lane; Ellen Gordon; Holly Etlin; Jacen Dinoff; John Vander Hooven; John Young; Jonathan Gura; Kevin Cassidy; Mark Perreault; Marwan Salem; Olivia Kwon; Rick Damore; Sheon Karol; Todd Wuertz) | 2.00 |
| 08/24/05 | Cassidy, K. | BK-Ops Improvement | Received electronic copies of all RFPs received to date, cataloged, and began analysis--identifying completeness and rates versus baseline rates received currently.  Followed up on TCO development open issues. | 2.70 |
| 08/24/05 | Cassidy, K. | BK-Ops Improvement | Reviewed Shrink Film RFP, category assessment, industry analysis, and sourcing strategy and forwarded inputs to Veronica Song (XRoads) in preparation for final approval meeting with Craig Boucher (XRoads). | 1.80 |
| 08/24/05 | Cassidy, K. | BK-Ops Improvement | Coordinated with J.D. Connor (Winn-Dixie) to determine statuses of Store Repairs vendors that had not responded to the RFP as of 8/24. | 1.10 |
| 08/24/05 | Cassidy, K. | BK-Ops Improvement | Attended XRoads team meeting to review status of workstreams and share knowledge across workstreams to ensure that delivery is coordinated.  Attendees included Alex Stevenson, Aphay Liu, Ashesh Shah, Bryan Gaston, Craig Boucher, Elaine M. Lane, Ellen Gordon, | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1323

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Jacen Dinoff, John Vander Hooven, John Young, Mark Perreault, Marwan Salem, Olivia Kwon, Rick Damore, Sheon Karol, Veronica Song (all XRoads) | |
| 08/24/05 | Cassidy, K. | BK-Ops Improvement | Met with Craig Boucher, Veronica Song (both XRoads), and Greg Szczpanik (Winn-Dixie) to perform final review of Shrink Film RFP.  Discussed RFP, category assessment, industry analysis, and sourcing assessment documents and gained approval. | 1.10 |
| 08/24/05 | Cassidy, K. | BK-Ops Improvement | Prepared for and attended meeting to ensure that CS&P team was coming up to speed on sourcing process.  Discussed steps 1-4 of sourcing process.  Attendees included:  C. Boucher (XRoads), T. Booth, J. Ragase, A. Njomba, E. Roberts, C. Mammarella, R. Levin, G. Szczpanik, M. Ingram, J.D. Connor, S. Smith, and D. Lockwood (all Winn-Dixie). | 2.30 |
| 08/24/05 | Song, V. | BK-Ops Improvement | Meeting with Greg Szczpanik (Winn-Dixie) to review sourcing strategy, category assessment and final request for proposal prior to meeting with Craig Boucher (XRoads) | 1.60 |
| 08/24/05 | Song, V. | BK-Ops Improvement | Worked on creating market basket for pallet category using compiled request for information from top suppliers | 2.90 |
| 08/24/05 | Song, V. | BK-Ops Improvement | Meeting with Craig Boucher (XRoads), Kevin Cassidy (XRoads), Veronica Song (XRoads) and Greg Szczpanik (Winn-Dixie) to review shrink film category assessment, sourcing strategy and request for proposal | 1.10 |
| 08/24/05 | Song, V. | BK-Ops Improvement | Continued to work on putting together a comprehensive spreadsheet with all request for information pallet purchasing data from suppliers | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1324

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Song, V. | BK-Ops Improvement | Made changes on film documents based on revisions discussed with stakeholder for final document preparation | 1.70 |
| 08/25/05 | Song, V. | BK-Ops Improvement | Worked on final version of the Shrink Film request for proposal to send out to vendors with signed non-disclosure agreements | 1.60 |
| 08/25/05 | Song, V. | BK-Ops Improvement | Phone meeting with Paul Jones (Winn-Dixie), Olivia Kwon (XRoads) and Veronica Song (XRoads) to review cost types associated with pallet request for information in order to build market basket quotation sheet | 1.10 |
| 08/25/05 | Song, V. | BK-Ops Improvement | Continued to develop market basket quotation sheet for pallet spend | 2.70 |
| 08/25/05 | Song, V. | BK-Ops Improvement | Analyzed spend collected from top pallet suppliers against internal AP spend data to match figures on estimated spend for next year | 2.60 |
| 08/25/05 | Cassidy, K. | BK-Ops Improvement | Reviewed sourcing assessment appendix documents and began incorporation into sourcing benefits tracking model. | 2.60 |
| 08/25/05 | Cassidy, K. | BK-Ops Improvement | Discussed fiscal year schedules with Andrew Njomba (Winn-Dixie) to assess requirements for use of periods as well as months in benefits tracking model | 0.30 |
| 08/25/05 | Cassidy, K. | BK-Ops Improvement | Documented CDA process for Paul Jones (Winn-Dixie) to assist with his work on preparing summary documentation for step 4 of the sourcing process. | 0.40 |
| 08/25/05 | Cassidy, K. | BK-Ops Improvement | Received last remodel dates and store profitability documents from Pam Windham (XRoads) and began analysis to determine data adequacy for performing analysis requested by CFO during meeting on Tuesday. | 0.70 |
| 08/25/05 | Cassidy, K. | BK-Ops Improvement | Performed analysis and created model for benefits tracking for sourcing waves. Tracks planned benefits by month up until | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1325

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | 2009. Allows for projected and actual savings entry and variance tracking. | |
| 08/25/05 | Cassidy, K. | BK-Ops Improvement | Reviewed pallets market basket draft. | 0.70 |
| 08/25/05 | Cassidy, K. | BK-Ops Improvement | Added scoring documentation to Store Repairs RFP documents and forwarded to J.D. Connor (Winn-Dixie). Began preliminary scoring of Store Repairs RFP | 2.40 |
| 08/26/05 | Song, V. | BK-Ops Improvement | Continued to work on developing a market basket quotation sheet for pallet items | 1.80 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Ran status meeting for strategic sourcing workstreams. Attendees included Lisa McCarty, Olivia Kwon, and Veronica Song (all XRoads). Discussed workstream status, issues, and next steps for all workstreams in strategic sourcing project | 1.10 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Review of status documents and synthesis into consolidated status document for review meeting. | 1.70 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Received additional RFPs from J.D. Connor (Winn-Dixie) and performed preliminary review of documents | 0.70 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Performed additional analysis tying retrofit timing, relamp timing, and store profitability into an initial prioritization document for lighting retrofits as requested by CFO | 2.80 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Drafted document requesting input into prioritization approach for lighting retrofit final document creation based on validation of Winn-Dixie priorities of profitability vs. length of time since last lighting relamp | 0.90 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Checked on status of shrink film and ensured that RFPs had been distributed according to schedule and approval status | 0.60 |
| 08/26/05 | Song, V. | BK-Ops Improvement | Worked on developing instructions for Pallet request for Proposal document | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1326

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Song, V. | BK-Ops Improvement | Worked on reviewing RFI questionnaire for Pallet request for Proposal document | 1.10 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Discussed approach and contacts at SuperValu for J.D. Connor (Winn-Dixie) to determine whether outsourcing Hobart Scale maintenance contract makes sense from a financial standpoint. | 0.50 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Began collecting information for updating benefits tracking document based on current assumptions and savings targets. | 0.70 |
| 08/26/05 | Cassidy, K. | BK-Ops Improvement | Started scoring of Store Repairs RFPs | 1.00 |
| 08/26/05 | Song, V. | BK-Ops Improvement | Reviewed required service levels to include in pallet category Request for Proposal document | 1.20 |
| 08/26/05 | Song, V. | BK-Ops Improvement | Weekly team update meeting with Lisa McCarty (XRoads), Kevin Cassidy (XRoads), Olivia Kwon (XRoads), and Veronica Song (XRoads) | 1.10 |
| 08/26/05 | Song, V. | BK-Ops Improvement | Researched pallet exchange program requirements/costs to understand pallet category alternatives | 2.60 |
| 08/29/05 | McCarty, L. | BK-Ops Improvement | Reviewed progress with C. Boucher, K. Cassidy, O. Kwon, and V. Song (XRoads) | 0.90 |
| 08/29/05 | Song, V. | BK-Ops Improvement | Reviewed pallet business owner interviews for trends and service level requirements impacting sourcing strategy | 2.40 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor (Winn-Dixie) to discuss scoring of RFPs, preliminary supplier responses to RFPs, benchmark per hour labor rates from RFP returns, and discuss negotiations strategy. | 1.60 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Met with C. Boucher, L. McCarty, O. Kwon, and V. Song (XRoads) to discuss work stream status, issues and next steps for strategic sourcing project. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1327

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Met with M. Jenkins (Winn Dixie) to discuss Lighting RFPs as well as lighting workstream next steps that he needs to undertake to ensure RFP scoring completes on time. | 0.40 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Performed final edits on update document. Documented issues and identified next steps for workstream in strategic sourcing initiative | 0.90 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Updated pages for executive team presentation deck to ensure that they reflected current project status and results. | 1.10 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Performed analysis analysis of RFP hourly rates by job category and region.  Began identification of leading candidates from RFP responses. | 2.20 |
| 08/29/05 | Song, V. | BK-Ops Improvement | Phone meeting with P. Jones (Winn-Dixie) to revise pallet market basket quotation sheet  to reflect Open Distribution centers volume. | 1.10 |
| 08/29/05 | Song, V. | BK-Ops Improvement | Weekly sourcing status update meeting with C. Boucher, L. McCarty, K. Cassidy, O. Kwon and V. Song (XRoads). | 0.80 |
| 08/29/05 | Song, V. | BK-Ops Improvement | Worked on revising instructions sheet, qualitative questionnaire and service levels for pallet Request for Proposal | 2.90 |
| 08/29/05 | Song, V. | BK-Ops Improvement | Worked on gathering legal details of pallet suppliers to send non-disclosure agreements | 1.10 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor (Winn-Dixie) to review RFP response from Atlas Maintenance and discuss their status and competitiveness. Decision reached to eliminate them from consideration. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1328

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Completed final edits on benefits tracking/savings calendarization model in preparation for meeting with C. Boucher (XRoads) on 8/30 | 0.70 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Completed lighting retrofit prioritization analysis for review with C. Boucher (XRoads) on 8/30.  Ranked stores based on time since last lighting relamp and store profitability. | 1.30 |
| 08/29/05 | Boucher, C. | BK-Ops Improvement | Review store EBITDA ranking to be utilized in Lighting Retro fit analysis. | 0.30 |
| 08/29/05 | Cassidy, K. | BK-Ops Improvement | Reprioritized work on Security, Store Repairs, Pallets and other major category areas due to unavailability of Winn-Dixie resources due to responses to hurricane Katrina--developed workaround strategies, validated with client and communicated to team | 0.40 |
| 08/29/05 | Song, V. | BK-Ops Improvement | Worked on creating the category assessment document for the pallet category | 2.90 |
| 08/29/05 | Boucher, C. | BK-Ops Improvement | Participate in Strategic Sourcing weekly update call with L. McCarty, K. Cassidy, O. Kwon and V. Song (XRoads) regarding status of Wave 1 projects, Lighting retrofit project and ET meeting presentation document. | 0.80 |
| 08/29/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with C. Boucher, L. McCarty, V. Song, and K. Cassidy (XRoads). | 0.80 |
| 08/29/05 | Kwon, O. | BK-Ops Improvement | Prepared analysis of Office Supplies RFP savings analysis | 2.90 |
| 08/29/05 | Kwon, O. | BK-Ops Improvement | Continued preparation of Office Supplies RFP savings analysis | 2.90 |
| 08/29/05 | Kwon, O. | BK-Ops Improvement | Continued preparation of Office Supplies RFP savings analysis | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                Page 1329

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Kwon, O. | BK-Ops Improvement | Continued preparation of Office Supplies RFP savings analysis | 0.40 |
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Appended scoring information to remaining RFPs for Store repairs for J.D. Connor (Winn-Dixie) to score. | 1.20 |
| 08/30/05 | Kwon, O. | BK-Ops Improvement | Continued preparation on Paper RFP savings analysis | 2.90 |
| 08/30/05 | Kwon, O. | BK-Ops Improvement | Began drafting Paper RFP savings analysis | 2.90 |
| 08/30/05 | Kwon, O. | BK-Ops Improvement | Continued analysis of Paper RFP savings analysis | 2.10 |
| 08/30/05 | McCarty, L. | BK-Ops Improvement | Evaluated lighting retrofit scenarios with C. Boucher and K. Cassidy (XRoads); mapped out sourcing scorecard. | 0.80 |
| 08/30/05 | McCarty, L. | BK-Ops Improvement | Performed CS&P staffing risk assessment with C. Boucher (XRoads). | 0.90 |
| 08/30/05 | McCarty, L. | BK-Ops Improvement | Met with J. Veal (Winn-Dixie) to develop approach for store maintenance value assessment. | 0.40 |
| 08/30/05 | McCarty, L. | BK-Ops Improvement | Mapped out negotiations strategy training with O. Kwon and K. Cassidy (XRoads) | 0.80 |
| 08/30/05 | McCarty, L. | BK-Ops Improvement | Updated progress review for Executive Team presentation | 0.70 |
| 08/30/05 | McCarty, L. | BK-Ops Improvement | Created sourcing scorecard | 6.30 |
| 08/30/05 | Kwon, O. | BK-Ops Improvement | Assisted C. Mammarella (Winn-Dixie) with drafting Temp Labor RFP scorecard. | 0.40 |
| 08/30/05 | Kwon, O. | BK-Ops Improvement | Reviewed Office Supplies RFP savings analysis with R. Levin (Winn-Dixie). | 0.60 |
| 08/30/05 | Kwon, O. | BK-Ops Improvement | Began creating negotiations training materials | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1330

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Met with J. Conroy and L. McCarty (XRoads) regarding team progress, issues, and suggested next steps. | 0.40 |
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Met with C. Boucher and L. McCarty (XRoads) to discuss drafts of benefits tracking, savings calendarization, executive team presentation, and lighting retrofit prioritization analysis. | 0.80 |
| 08/30/05 | Song, V. | BK-Ops Improvement | Drafted service level requirements slide for pallet category assessment document | 1.90 |
| 08/30/05 | Song, V. | BK-Ops Improvement | Drafted current purchasing process and steps for pallet category assessment document | 2.60 |
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Met with J. D. Connor and T. Booth (Winn-Dixie) to discuss Store Repairs progress, RFP scoring, next steps, and strategies to deal with lack of business owner availability due to Hurricane Katrina. | 1.20 |
| 08/30/05 | Song, V. | BK-Ops Improvement | Outlined key observations from pallet business owner interviews to draft savings and process improvement implications from sourcing  the category | 2.70 |
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Met with M. Jenkins and T. Booth (Winn-Dixie) to discuss Lighting progress, RFP scoring, and next steps. | 0.60 |
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor (Winn-Dixie) and M. Williams (Williams & Rowe) to clarify completion of RFP for Williams & Rowe, discuss what regions and services they will be billing on, and beginning preliminary negotiations with them. | 1.30 |
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Updated savings calendarization model to reflect inputs from meeting with C. Boucher and L. McCarty (XRoads) as well as current savings estimates based on additional work done since original presentation of sourcing assessment. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1331

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Reworked lighting retrofit prioritization analysis to make it more understandable. Moved from ranking function to prioritizing stores based on waves defined by cutoffs based on store relamp date and profitability | 2.30 |
| 08/30/05 | Cassidy, K. | BK-Ops Improvement | Discussed project deliverables and responsibilities to make sure project dates are met with L. McCarty, V. Song, and O. Kwon (XRoads). | 0.70 |
| 08/30/05 | Song, V. | BK-Ops Improvement | Drafted pallet user requirements to understand what current business owner's needs are surrounding the category that will impact sourcing initiative going forward | 2.90 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Prepared spreadsheet with legal details of Pallet suppliers to send to Legal department to create non-disclosure agreements to distribute to suppliers for participation in the Request for Proposal process | 2.10 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Discussed with P. Jones (Winn-Dixie) status of sourcing intiative (category assessment, Request for Proposal) and discussed next steps (sourcing strategy document and NDA creation). | 0.90 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Analyzed Bunzl Request for Proposal information received to compare pricing quotes to current prices and to review responses to the qualitative questionnaire | 1.30 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Created documentation of pallet user requirements using results from stakeholder interviews | 1.90 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Created total cost of ownership model for pallet white wood purchasing | 1.20 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Created total cost of ownership model for Chep pallet pooling rental | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1332

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Added lo-temp case retrofit dates provided by M. Jenkins (Winn-Dixie) to lighting retrofit prioritization analysis. Recut data based on input from C. Boucher (XRoads). | 2.10 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Finished reworking savings calendarization based on C. Boucher's (XRoads) requirements and input from team on current savings estimates. | 2.70 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Identified last outstanding items on Executive Team deck, reviewed pages and sent completed review document out to C. Boucher and L. McCarty (XRoads) for review. | 1.40 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Continued RFP response analysis based on Williams & Rowe RFP return data. Discussed Williams & Rowe RFP response with J.D. Connor (Winn-Dixie) and agreed on next steps to determine current rates and service levels by following up with vendor. | 1.30 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor (Winn-Dixie) to discuss negotiations strategy preparation and set up process for him to preliminary schedule review sessions. | 0.60 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Discussed CS&P staff capabilities and rationalization with T. Booth and J. Ragase (Winn-Dixie). | 0.40 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Updated milestone dates in Executive Team deck to be more meaningful to the executive team as per L. McCarty's (XRoads) suggestion | 0.30 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Recut, reordered, and reformatted for clarity lighting retrofit scheduling analysis document and additional time based on inputs from C. Boucher (XRoads). | 0.60 |
| 08/31/05 | Cassidy, K. | BK-Ops Improvement | Coordinated production for Executive Team materials | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                       Page 1333

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/31/05 | Kwon, O. | BK-Ops Improvement | Continued preparation of creating negotiations training materials | 2.90 |
| 08/31/05 | Kwon, O. | BK-Ops Improvement | Continued preparation of creating negotiations training materials | 2.90 |
| 08/31/05 | Kwon, O. | BK-Ops Improvement | Continued preparation of creating negotiations training materials | 2.60 |
| 08/31/05 | Kwon, O. | BK-Ops Improvement | Continued preparation of creating negotiations training materials | 1.40 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Met with G. Szczepanik (Winn-Dixie) to review Request for Proposal scorecard and results from Bunzl Request for Proposal that came in. | 0.90 |
| 08/31/05 | Song, V. | BK-Ops Improvement | Met with G. Szczepanik (Winn-Dixie) to discuss timeline for shrink film product testing in stores from 5 suppliers. | 1.40 |
| 09/01/05 | Kwon, O. | BK-Ops Improvement | Continued calculating preliminary Security Guards RFP savings | 0.50 |
| 09/01/05 | Song, V. | BK-Ops Improvement | Reviewed Request for Information pricing quotes that came in from AEP on shrink film | 1.40 |
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Completed TCO analysis for Store Repairs for Plumbing, General Contracting, Electrical, and AC/Refrigeration.  Analyzed invoices and applied to standardized costs per service call to determine total cost for each portion of a service call (e.g. parts, labor, travel time, etc.) | 2.80 |
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Reviewed commercial print supplier profiles provided by XRoads research. Edited for clarity and researched additional information where needed | 1.70 |
| 09/01/05 | Song, V. | BK-Ops Improvement | Drafted savings spend analysis spread sheet for shrink film category based on baseline data and pricing quotes received from Bunzl, AEP and Linpac | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1334

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Compiled all documentation provided to C. Boucher (XRoads) to date at his request. Researched TCO formulations. | 1.20 |
| 09/01/05 | Song, V. | BK-Ops Improvement | Continued to create savings spend analysis worksheet for shrink film based on current purchasing history and prices compared to quotes received from Request for Proposal Suppliers | 2.10 |
| 09/01/05 | Song, V. | BK-Ops Improvement | Met with G. Szczepanik (Winn-Dixie) to review Request for Proposal Scorecard materials and questions to circle back to suppliers on regarding the RFP. | 1.60 |
| 09/01/05 | Song, V. | BK-Ops Improvement | Reviewed Request for Information pricing quotes that came in from Linpac Filmco on shrink film | 0.90 |
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Performed preliminary estimate on store repairs savings analysis from hurricane Katrina impact in regions 3 and 4 | 0.30 |
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Developed strategy for coaching CS&P team member on dealings with business owners in order to create enhanced buy in | 0.40 |
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Discussed current rate information from Williams & Rowe with J.D. Connor (Winn-Dixie) developed savings hypotheses based on current rates supplied by W&R, as they do not itemize invoices and did not respond to the RFP. | 0.60 |
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Researched possible negotiations role playing case studies.  Obtained negotiations case study from Harvard Negotiations Project and reviewed for inclusion in negotiations training | 2.40 |
| 09/01/05 | Cassidy, K. | BK-Ops Improvement | Reviewed negotiations training document prepared by O. Kwon (XRoads).  Marked up pages with suggestions for clarifications and additional content to be developed. | 1.10 |
| 09/01/05 | Kwon, O. | BK-Ops Improvement | Finalized negotiations training materials | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1335

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/01/05 | Kwon, O. | BK-Ops Improvement | Began reviewing Security Guards RFP responses | 2.90 |
| 09/01/05 | Kwon, O. | BK-Ops Improvement | Continued reviewing Security Guards RFP responses | 2.30 |
| 09/01/05 | Kwon, O. | BK-Ops Improvement | Began calculating preliminary Security Guards RFP savings | 2.80 |
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Reviewed status updates provided by O. Kwon and V. Song (XRoads), communicated required changes and completed status updates for Store Repairs and Lighting. | 1.60 |
| 09/02/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly sourcing update materials for Temp Labor, Security Guards, Office Supplies, and Paper | 1.30 |
| 09/02/05 | Kwon, O. | BK-Ops Improvement | Scored Office Supplies RFP responses | 2.70 |
| 09/02/05 | Kwon, O. | BK-Ops Improvement | Continued scoring Office Supplies RFP responses | 2.80 |
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Analyzed market baskets and strategy for RFPs for Pallets and communicated go-forward instructions to V. Song (XRoads) via e-mail. | 0.80 |
| 09/02/05 | Kwon, O. | BK-Ops Improvement | Continued scoring Office Supplies RFP responses | 2.10 |
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Preliminary savings analysis creation for store repairs based on information received to date from RFP responses | 2.60 |
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Reviewed additional potential role play exercise for Negotiations workshop to determine applicability. | 1.30 |
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Followed up with C. Boucher (XRoads) concerning executive team rescheduling and status of materials for preparation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1336

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Reviewed draft story board of scorecard provided by L. McCarty (XRoads) in preparation for final scorecard creation. | 0.90 |
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Reviewed tasks to date and deliverables and began preparation for on boarding of B. Boggus (XRoads) | 0.80 |
| 09/02/05 | McCarty, L. | BK-Ops Improvement | Status review with K. Cassidy, O. Kwon and V. Song (XRoads). | 0.90 |
| 09/02/05 | Song, V. | BK-Ops Improvement | Developed separate market basket quotation sheet for Chep pallet pooling rental services to be included in draft Request for Proposal | 1.10 |
| 09/02/05 | Song, V. | BK-Ops Improvement | Developed qualitative questionnaire for Chep pallet pooling rental services to be included in draft Request for Proposal | 0.90 |
| 09/02/05 | Song, V. | BK-Ops Improvement | Created draft of Total Pallet Management Assessment questionnaire to be distributed to Pallet Pool suppliers for comparison with current Pallet Exchange system | 2.10 |
| 09/02/05 | Song, V. | BK-Ops Improvement | Weekly sourcing category team update meeting to discuss status of projects with L. McCarty, K. Cassidy, O. Kwon, and V. Song (XRoads). | 0.90 |
| 09/02/05 | Song, V. | BK-Ops Improvement | Analyzed and backed out quantities of Chep rental pallets circulating through Winn-Dixie distribution center based on Chep analysis spreadsheet | 2.30 |
| 09/02/05 | Song, V. | BK-Ops Improvement | Phone meeting with P. Jones (Winn-Dixie) to review category assessment document and White Wood Request for Proposal questionnaire. | 1.60 |
| 09/02/05 | Kwon, O. | BK-Ops Improvement | Weekly sourcing update discussion with L. McCarty, V. Song, and K. Cassidy (XRoads). | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1337

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/02/05 | Cassidy, K. | BK-Ops Improvement | Met with L. McCarty, O. Kwon, and V. Song (XRoads) regarding weekly status update for strategic sourcing workstream. Discussed milestones, progress to date, status, issues surrounding Winn Dixie staff availability due to hurricane. | 0.90 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor and Tal Booth (both Winn Dixie) to discuss status of Store Facility Repairs work stream, review J.D.'s scoring of IPT RFP and discuss process for developing negotiations strategy for IPT negotiations. | 0.80 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Held weekly status update with C. Boucher, O. Kwon, and V. Song (XRoads). Discussed progress to date, issues, next steps, and solutions to issues raised. | 0.90 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Revised status document based on outcomes from C. Boucher (XRoads) and reissued to team. | 0.30 |
| 09/06/05 | Kwon, O. | BK-Ops Improvement | Office Supplies savings analysis training with Ron Levin  (Winn-Dixie). | 1.30 |
| 09/06/05 | Kwon, O. | BK-Ops Improvement | Worked on calculating Security Guards savings | 2.90 |
| 09/06/05 | Kwon, O. | BK-Ops Improvement | Continued work on calculating Security Guards savings | 1.60 |
| 09/06/05 | Song, V. | BK-Ops Improvement | Met with Greg Szczepanik (Winn-Dixie) to review preliminary spend analysis for Film based on incumbent suppliers quotes. | 0.80 |
| 09/06/05 | Song, V. | BK-Ops Improvement | Weekly update meeting to discuss progress in each Wave 1 sourcing category with C. Boucher, K. Cassidy, O. Kwon, and V. Song (XRoads) | 0.90 |
| 09/06/05 | Song, V. | BK-Ops Improvement | Worked on sourcing strategy document for Pallet category | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1338

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Song, V. | BK-Ops Improvement | Developed cover letter to be distributed for White Wood pallet Request for Proposal to send out with Non-Disclosure Agreement package. | 1.40 |
| 09/06/05 | Song, V. | BK-Ops Improvement | Worked on Pallet White Wood program Request for Proposal. | 1.10 |
| 09/06/05 | Kwon, O. | BK-Ops Improvement | Revised weekly status update document | 0.80 |
| 09/06/05 | Song, V. | BK-Ops Improvement | Worked on the Total Pallet Management solution assessment Request for Proposal | 1.60 |
| 09/06/05 | Kwon, O. | BK-Ops Improvement | Worked on updating negotiations training document | 0.90 |
| 09/06/05 | Song, V. | BK-Ops Improvement | Worked on category assessment for Pallet category, reviewing logistics pallet spend compared to pallet spend accumulated from Accounts Payable | 1.90 |
| 09/06/05 | Song, V. | BK-Ops Improvement | Developed draft of Shrink Film Request for Proposal scorecard | 1.90 |
| 09/06/05 | Kwon, O. | BK-Ops Improvement | Weekly sourcing update meeting with C. Boucher, L. McCarty, K. Cassidy, and V. Song (XRoads). | 0.90 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Made final revisions to status documents before meeting with C. Boucher (XRoads) | 0.40 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Met with Michael Jenkins (Winn-Dixie) to discuss lighting sourcing status for weekly status meeting.  Discussed RFP issues and next steps. | 0.70 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Completed preliminary savings analysis for Store Facility repairs category.  Used best rates from RFP responses to estimate preliminary savings versus current baseline, to understand negotiating position and identify areas in which negotiations should focus | 2.20 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Compiled all savings estimates completed to date:  Store Facility Repairs, Office Products, and Shrink Film for use in | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1339

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | identifying negotiating position and demonstrate tangible results to date | |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Reviewed commercial print profiles to determine appropriate next steps for identifying potential additional suppliers due to Winn Dixie not making volume targets with current supplier. | 0.70 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Completed scoring additional RFPs for Store Facility Repairs categories obtained after deadline.  Suppliers were allowed extra time in order to increase number of bidders in category to create added competition. | 2.70 |
| 09/06/05 | Cassidy, K. | BK-Ops Improvement | Reviewed negotiations training document for final time to ensure that training session would run smoothly as well as increase sourcing capability within Winn Dixie team | 0.80 |
| 09/06/05 | Kwon, O. | BK-Ops Improvement | Temp Labor RFP scoring review with Crystal Mammarella (Winn-Dixie). | 1.60 |
| 09/06/05 | Boucher, C. | BK-Ops Improvement | Meeting with O. Kwon, V. Song, and K. Cassidy (XRoads) regarding weekly up date on wave 1 sourcing projects' prior weeks accomplishments, next steps and issues, in regards to meat film, pallets, office supplies and paper, temp services, security guards, repair services and lighting. | 0.90 |
| 09/06/05 | Boucher, C. | BK-Ops Improvement | Discussion with L. McCarty (XRoads) regarding Strategic Sourcing Project staffing, hurricane delay's,  and upcoming negotiation training materials and case study role play. | 0.30 |
| 09/07/05 | Cassidy, K. | BK-Ops Improvement | Compiled Store Facilities repairs RFP scoring results into consolidated worksheet for use in negotiations and supplier filtering.  Allows for comparison of scoring across suppliers and identification of qualitative areas in which to negotiate. | 2.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1340

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and marked up Category Assessment, Industry Analysis, and Sourcing Strategy for Pallets category in preparation for final RFP review with C. Boucher (XRoads). Identified edits and additional analysis to be performed. | 2.30 |
| 09/07/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and edited RFPs for White Wood Pallets and Total Pallet Management RFPs. Identified areas in which RFP should be improved in order to get most competitive response. | 2.60 |
| 09/07/05 | Cassidy, K. | BK-Ops Improvement | Created negotiations document template and populated for IPT in preparation for negotiations session on 9/8. Compared supplier to other suppliers on price, developed key negotiating messages and approaches. | 1.90 |
| 09/07/05 | Cassidy, K. | BK-Ops Improvement | Reviewed RFP scoring outputs with C. Boucher and O. Kwon (XRoads) for Security Guards. Demonstrated rigor of process and use of process for stakeholder buy in. Discussed lack of participation by some stakeholders due to Hurricane Katrina and identified work arounds to ensure progress was made in category. | 1.10 |
| 09/07/05 | Kwon, O. | BK-Ops Improvement | Continued work on drafting the negotiations training document | 2.90 |
| 09/07/05 | Kwon, O. | BK-Ops Improvement | Continued work on drafting the negotiations training document | 2.60 |
| 09/07/05 | Kwon, O. | BK-Ops Improvement | Reviewed Security Guards RFP scorecard with C. Boucher and K. Cassidy (XRoads). | 1.10 |
| 09/07/05 | Song, V. | BK-Ops Improvement | Developed Non-Disclosure Agreement package for Total Pallet Management solution Request for Proposal including cover letter, instructions and NDA letter | 0.90 |
| 09/07/05 | Song, V. | BK-Ops Improvement | Reviewed Bunzl and Linpac Request for Proposals revised to reflect Winn-Dixie's updated film specifications and weights | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1341

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Song, V. | BK-Ops Improvement | Analyzed Bunzl and Linpac revised Request for Proposals and incorporated into preliminary category savings analysis calculations | 2.70 |
| 09/07/05 | Song, V. | BK-Ops Improvement | Revised savings analysis spreadsheet based on confirmed Metter Toledo rogue volumes and needed to convert all price quotes from suppliers to a Price per Roll calculation for quantitative portion of Shrink Film Request for Proposal evaluation | 2.80 |
| 09/07/05 | Song, V. | BK-Ops Improvement | Developed Shrink Film Scorecard with Greg Szczepanik (Winn-Dixie) to qualitatively score received Requests for Proposals. | 2.10 |
| 09/07/05 | Kwon, O. | BK-Ops Improvement | Weekly update call with Temp Labor stakeholders Jason Sears, Mike Cornish, and Crystal Mammarella (Winn-Dixie) | 0.50 |
| 09/07/05 | Song, V. | BK-Ops Improvement | Revised and finalized pallet category documentation including sourcing strategy, category assessment, White Wood request for proposal package and industry analysis . | 2.90 |
| 09/07/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor RFP scorecard | 0.80 |
| 09/07/05 | Kwon, O. | BK-Ops Improvement | Drafted e-bidding guidelines document | 1.90 |
| 09/07/05 | Boucher, C. | BK-Ops Improvement | Discussion with L. McCarty (XRoads) regarding Strategic Sourcing Project staffing, hurricane delay's,  and upcoming negotiation training materials and case study role play. | 0.30 |
| 09/08/05 | Song, V. | BK-Ops Improvement | Meeting with P. Jones (Winn-Dixie), C. Boucher and V. Song (XRoads) to review final Pallet category documentation: Request for Proposals, Category Assessment, Sourcing Strategy, Industry Analysis. | 1.60 |
| 09/08/05 | McCarty, L. | BK-Ops Improvement | Reviewed store maintenance scenarios with C. Boucher (XRoads). | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                   Page 1342

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/08/05 | Song, V. | BK-Ops Improvement | Revised Total Pallet Management questionnaire in RFP | 1.10 |
| 09/08/05 | Song, V. | BK-Ops Improvement | Revised qualitative assessment questionnaire in rental pallet RFP as well as in White Wood pallet exchange program RFP. | 1.40 |
| 09/08/05 | Cassidy, K. | BK-Ops Improvement | Reviewed negotiations training document for final time and ensured that production went smoothly and room was set up for training session | 0.60 |
| 09/08/05 | Cassidy, K. | BK-Ops Improvement | Performed negotiations training for Winn Dixie's CS&P group along with O. Kwon (XRoads). Covered all aspects of the negotiations process for sourcing. Attendees included O. Kwon, C. Boucher, and V. Song (XRoads); T. Booth, J. Ragase, E. Roberts, J.D. Connor, R. Levin, G. Szczepanik, M. Ingram, D. Lockwood, and S. Smith (Winn-Dixie). | 2.40 |
| 09/08/05 | McCarty, L. | BK-Ops Improvement | Discussed progress, expected savings, realization timing, and projected project duration with H. Etlin and C. Boucher (XRoads). | 0.90 |
| 09/08/05 | Song, V. | BK-Ops Improvement | Developed final version of pallet sourcing strategy documentation | 1.70 |
| 09/08/05 | Song, V. | BK-Ops Improvement | Developed final version of Pallet category assessment, adjusting category demand estimates and supplier concentration to accurately exclude spends at closing or for sale Winn-Dixie facilities | 1.10 |
| 09/08/05 | Cassidy, K. | BK-Ops Improvement | Attended IPT Store Facility repairs morning negotiating session. Attendees included Tal Booth and J.D. Connor (both Winn-Dixie), Doug Schusek and Jeremey Dieterle (IPT). IPT presented their capabilities and we reviewed their RFP response in brief. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1343

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Cassidy, K. | BK-Ops Improvement | Attended IPT Store Facility repairs afternoon negotiating session.  Attendees included Tal Booth, Rick Meadows,  and J.D. Connor (all Winn-Dixie), Doug Schusek and Jeremey Dieterle (IPT). Negotiations began on their RFP response and the Winn-Dixie business owner presented areas in which he would need support. | 2.30 |
| 09/08/05 | Cassidy, K. | BK-Ops Improvement | Continued IPT negotiations meeting with Tal Booth  (Winn-Dixie), Doug Schusek and Jeremey Dieterle (IPT) also continued attending.  Negotiations began on alternate pricing approaches to address key stakeholder concerns and guarantee savings results to Winn-Dixie. | 1.60 |
| 09/08/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor (Winn-Dixie) to debrief regarding IPT negotiations session. Discussed outcome and identified next steps. | 0.70 |
| 09/08/05 | Cassidy, K. | BK-Ops Improvement | Reviewed outcomes of Pallets RFP review. Identified additional areas for review in Total Pallet Management RFP to be given to Chep. | 1.60 |
| 09/08/05 | Kwon, O. | BK-Ops Improvement | Conducted negotiations training for CS&P organization: C. Mammarella, D. Lockwood, E. Roberts, G. Szczepanik, J.D. Connor, J. Ragase, M. Ingram, M. Jenkins, R. Batten, R. Levin, S. Smith, and T. Booth (Winn-Dixie);  O. Kwon, L. McCarty, V. Song, K. Cassidy, and C. Boucher (XRoads). | 2.40 |
| 09/08/05 | Song, V. | BK-Ops Improvement | Called pallet pooling companies (Chep, Peco) to research process and cost components of Total Pallet Management solution alternative for pallet category | 1.60 |
| 09/08/05 | Kwon, O. | BK-Ops Improvement | Trained Crystal Mammarella (Winn-Dixie) on Temp Labor savings analysis. | 1.30 |
| 09/08/05 | Kwon, O. | BK-Ops Improvement | Planned negotiations script for Office Supplies with Ron Levin (Winn-Dixie). | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1344

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Kwon, O. | BK-Ops Improvement | Finalized Security Guards RFP savings analysis | 2.30 |
| 09/08/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting weekly sourcing status update | 1.20 |
| 09/08/05 | Song, V. | BK-Ops Improvement | Researched (web sites, articles, IFCO) use of raw material index for pallet pricing by incumbent hardwood suppliers for Request for Proposal | 0.90 |
| 09/08/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Pallets RFP scorecard | 0.90 |
| 09/08/05 | Kwon, O. | BK-Ops Improvement | Discussed Security Guards sourcing update with Scott Smith (Winn-Dixie). | 0.60 |
| 09/08/05 | Song, V. | BK-Ops Improvement | Attendance of Corporate Sourcing and Purchasing (CS&P) department negotiations training. Attendees: C. Mammarella, D. Lockwood, E. Roberts, G. Szczepanik, J.D. Connor, J. Ragase, M. Ingram, M. Jenkins, R. Batten, R. Levin, S. Smith, and T. Booth (Winn-Dixie);  O. Kwon, L. McCarty,  K. Cassidy, and C. Boucher (XRoads). | 1.70 |
| 09/09/05 | Cassidy, K. | BK-Ops Improvement | Calendarized savings for sourcing initiatives based on Fiscal Year for use in projecting Winn Dixie cash flows and benefits from sourcing | 1.60 |
| 09/09/05 | Cassidy, K. | BK-Ops Improvement | Reviewed progress to date, outcomes of IPT negotiations meeting and potential steps forward with sourcing specialist to ensure we are obtaining optimal savings | 2.10 |
| 09/09/05 | Kwon, O. | BK-Ops Improvement | Updated weekly sourcing tracking document | 0.60 |
| 09/09/05 | Cassidy, K. | BK-Ops Improvement | Reviewed status reports from team, updated statuses for Store Facility Repairs and Lighting, and revised document | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1345

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Cassidy, K. | BK-Ops Improvement | Corresponded with IPT representatives concerning status of negotiations and requesting follow up materials for their proposal. | 0.40 |
| 09/09/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor preliminary savings analysis with Crystal Mammarella (Winn-Dixie). | 1.80 |
| 09/09/05 | Kwon, O. | BK-Ops Improvement | Prepared Office Supplies negotiations script | 2.70 |
| 09/09/05 | Kwon, O. | BK-Ops Improvement | Winn-Dixie stakeholder and project overview planning with L. McCarty, K. Cassidy and V. Song (XRoads). | 1.20 |
| 09/09/05 | McCarty, L. | BK-Ops Improvement | Conducted weekly progress review with K. Cassidy, O. Kwon and V. Song (XRoads) and verified initial savings estimates. | 0.90 |
| 09/09/05 | Kwon, O. | BK-Ops Improvement | Winn-Dixie status overview meeting K. Cassidy and V. Song (XRoads). | 1.90 |
| 09/09/05 | Song, V. | BK-Ops Improvement | Weekly team update meeting to review status of the 8 sourcing categories with L. McCarty, K. Cassidy, O. Kwon and V. Song (XRoads). | 0.90 |
| 09/09/05 | Song, V. | BK-Ops Improvement | Meeting with K. Cassidy, O. Kwon, and L. McCarty (XRoads) to transition new XRoads resource B. Bogess (XRoads) to Winn-Dixie project. Provided project overview and indirect spend savings assessment discussion. | 1.90 |
| 09/09/05 | Song, V. | BK-Ops Improvement | Continued meeting with K. Cassidy, O. Kwon, and L. McCarty (XRoads) to transition new XRoads resource B. Bogess (XRoads) to Winn-Dixie project. Provided stakeholder, organizational and logistics overview. | 1.20 |
| 09/09/05 | Song, V. | BK-Ops Improvement | Worked on scoring AEP qualitative Request for Proposal responses using RFP scorecard | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1346

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Kwon, O. | BK-Ops Improvement | Weekly sourcing update meeting with L. McCarty, K. Cassidy, and V. Song (XRoads). | 0.90 |
| 09/09/05 | Cassidy, K. | BK-Ops Improvement | Weekly status meeting.  Team discussed progress, issues, and outstanding items. Identified outstanding roadblocks and came up with approaches to move project forward.  Attendees included O. Kwon,  L. McCarty (partial), and V. Song (XRoads). | 0.90 |
| 09/09/05 | Cassidy, K. | BK-Ops Improvement | Held overview of work to date for sourcing specialist in order to accelerate transition to obtaining additional savings in targeted categories.  Attendees included L. McCarty (partial), O. Kwon, and V. Song (XRoads) | 1.20 |
| 09/09/05 | Cassidy, K. | BK-Ops Improvement | Reviewed status, and discussed project with sourcing specialist resource in order to drive additional savings in our categories.  Attendees included B. Boggess, O. Kwon, and V. Song (XRoads). | 1.90 |
| 09/09/05 | Kwon, O. | BK-Ops Improvement | Discussed Winn-Dixie Temp Labor sourcing opportunity with supplier Manpower | 0.80 |
| 09/12/05 | Kwon, O. | BK-Ops Improvement | Began preparing negotiations script for Office Supplies | 1.20 |
| 09/12/05 | Kwon, O. | BK-Ops Improvement | Planned for Office Supplies negotiations with R. Levin (Winn-Dixie). | 1.20 |
| 09/12/05 | Kwon, O. | BK-Ops Improvement | Sent first round negotiations communications for Security Guards | 0.70 |
| 09/12/05 | Kwon, O. | BK-Ops Improvement | Worked with C. Mammarella (Winn-Dixie) on Temp Labor savings analysis. | 2.40 |
| 09/12/05 | Kwon, O. | BK-Ops Improvement | Worked on Temp Labor savings analysis | 2.60 |
| 09/12/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update materials | 0.80 |
| 09/12/05 | Kwon, O. | BK-Ops Improvement | Assisted on pallets sourcing strategy | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1347

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Prepared for and met with C. Boucher and L. McCarty (XRoads); T. Booth and J. Ragase (Winn-Dixie); to discuss weekly status for sourcing work streams, as well as scheduling issues that were holding up some of the work streams.  Discussed actions XRoads and Winn Dixie would take to ensure that work streams would achieve savings rapidly and negotiations progress. | 1.10 |
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Followed up with D. Suchesk and J. Dieterle (IPT) regarding their pricing proposal put forward in negotiations. Obtained copies of presentation. | 0.40 |
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Met with JD. Connor (Winn Dixie) to discuss sourcing and negotiations strategies in light of first round negotiations to date.  Discussed achievable savings adjustments to tracking to take into account guaranteed savings indicated by IPT. Broadened qualified suppliers for negotiations to additional national players, with the assumption that we would use IPT's proposal as a baseline. | 1.20 |
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Updated commercial print assessment to identify additional suppliers beyond Vertis, with which Winn Dixie is not making contract targets due to reduced footprint size.  Obtained research reports from XRoads research and analyzed companies over multiple dimensions of suitability for Winn Dixie's commercial print requirements. | 2.70 |
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Documented analysis differentiating IPT's proposal for store repairs management from a broader outsourcing initiative in order to ensure that stakeholders would be presented with an appropriate picture of the IPT proposal. | 1.40 |
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Met with M. Jenkins (Winn Dixie) to discuss lighting workstream status and transition lighting responsibilities to new resource. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1348

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Performed updates on commercial print supplier identification document based on input from team members and L. McCarty (XRoads) | 1.20 |
| 09/12/05 | Song, V. | BK-Ops Improvement | Meeting with Greg Szczepanik (Winn-Dixie) for status update regarding: Scorecard deadline, product testing milestones, and Pliant RFP. | 1.20 |
| 09/12/05 | Song, V. | BK-Ops Improvement | Scored qualitative Request for Proposal responses using RFP scorecard from incumbent supplier AEP. | 1.20 |
| 09/12/05 | Song, V. | BK-Ops Improvement | Scored qualitative Request for Proposal responses using RFP scorecard from Linpac Filmco shrink film supplier. | 1.10 |
| 09/12/05 | Cassidy, K. | BK-Ops Improvement | Began putting together sourcing scorecard for use of management to ensure that savings are achieved in sourcing initiatives going forward | 1.30 |
| 09/12/05 | Song, V. | BK-Ops Improvement | Scored qualitative Request for Proposal responses using RFP scorecard from Bunzl shrink film distributor. | 1.30 |
| 09/12/05 | Song, V. | BK-Ops Improvement | Analyzed impact on film pricing of varying resin escalator clause proposals from suppliers using June Chemical Data. | 2.60 |
| 09/12/05 | McCarty, L. | BK-Ops Improvement | Calculated expected sourcings savings by fiscal year for P. Lynch (Winn-Dixie) report. | 1.20 |
| 09/12/05 | McCarty, L. | BK-Ops Improvement | Participated in weekly update call to review progress toward realizing sourcing savings and to resolve issues in the office supplies category with C. Boucher, K. Cassidy (XRoads), T. Booth and J. Ragase (Winn-Dixie). | 1.20 |
| 09/12/05 | McCarty, L. | BK-Ops Improvement | Analyzed IPT response to rfp concerning store repair bids to evaluate feasibility. | 1.00 |
| 09/12/05 | Song, V. | BK-Ops Improvement | Researched components of total pallet management solution offered by pallet pooling companies to better assess | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1349

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | proposal and how pricing quotes will come in. | |
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Finalized negotiations strategy for office supplies category with J. Ragase and R. Levin (Winn-Dixie); and C. Boucher and O. Kwon (XRoads). | 0.50 |
| 09/13/05 | Boucher, C. | BK-Ops Improvement | Continue review, P&L allocation and preparation of the calendarization of the savings estimates of the 5 Strategic Souring Waves. | 0.60 |
| 09/13/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor sourcing update with C. Mammarella (Winn-Dixie). | 1.20 |
| 09/13/05 | Kwon, O. | BK-Ops Improvement | Finalized Security Guards RFP savings analysis | 1.40 |
| 09/13/05 | Kwon, O. | BK-Ops Improvement | Prepared Staples Round 1 bid sheet with reduction targets for Office Supplies | 2.30 |
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Held debrief with C. Boucher (XRoads) regarding office supplies and C. Forehand (Winn-Dixie) meetings. | 0.20 |
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Discussed sourcing history for commercial print with J. Ragase (Winn-Dixie) in preparation for meeting with D. Henry (Winn-Dixie) regarding sourcing savings. | 0.70 |
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Finalized sourcing scorecard to track procurement performance. | 1.30 |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Analyzed situation regarding AEP quoting a different index price from other suppliers in the shrink film category.  Identified exposures and developed strategies to ensure savings are still obtained. | 0.60 |
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Prepared fallback strategy for shrink film category. | 0.60 |
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Prepared store repairs sourcing strategy. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page 1350

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Prioritized commercial print vendors as Winn-Dixie alternatives. | 0.90 |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Performed additional edits on commercial print vendor assessment document. | 0.80 |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Continued working on sourcing scorecard document to create management tool to enable Winn-Dixie to track savings to ensure sourcing initiatives are implemented successfully | 2.80 |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Performed spreadsheet analysis of projected savings from meat film category for use in sourcing scorecard presentation. Will serve as an example of how to track savings going forward. | 0.90 |
| 09/13/05 | Kwon, O. | BK-Ops Improvement | Worked on Temp Labor savings analysis | 1.80 |
| 09/13/05 | Song, V. | BK-Ops Improvement | Revised preliminary shrink film savings analysis including Mettler spend to reflect newly updated June chem data based resin prices. | 2.90 |
| 09/13/05 | Kwon, O. | BK-Ops Improvement | Met with S. Sloan, B. Smith, and R. Levin (Winn-Dixie) to review Office Supplies sourcing and plan for negotiations meetings. | 1.20 |
| 09/13/05 | Song, V. | BK-Ops Improvement | Continued to develop sensitivity analysis spreadsheet analyzing various resin price increases and  percentage of pass through under different escalator scenarios. | 2.90 |
| 09/13/05 | Boucher, C. | BK-Ops Improvement | Continue review, P&L allocation and preparation of the calendarization of the savings estimates of the 5 Strategic Souring Waves. | 1.50 |
| 09/13/05 | Boucher, C. | BK-Ops Improvement | Meeting with L. McCarty (XRoads) to prepare for the Executive Team meeting. | 0.80 |
| 09/13/05 | Boucher, C. | BK-Ops Improvement | Telephone call with S. Busey (Smith-Hulsey) regarding the CLC order and various analytical schedules and to provide color as to the status and history of | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1351

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | the lease agreement and discussions with current and former Winn-Dixie employees. Follow up call by forwarding additional schedules. | |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Reran sourcing calendarization analysis by calendar year rather than Fiscal Year, in order to give a different view on the magnitude of savings expected for Winn Dixie through 2009 | 1.40 |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Reviewed Executive Team deck to ensure that it was updated to reflect current status of progress of sourcing initiative taking into account that the meeting had been delayed two weeks due to Hurricane Katrina. | 1.60 |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Met with T. Booth and J.D. Connor (both Winn-Dixie) for weekly Store Repairs status meeting.  Discussed IPT's proposal and steps going forward to conclude negotiations successfully.  Additionally discussed resource transitioning and negotiations scheduling. | 1.20 |
| 09/13/05 | Cassidy, K. | BK-Ops Improvement | Met with T. Booth, M. Jenkins, and S. Sloan (Winn-Dixie) to update S. Sloan, the business owner,  on status to date of Lighting workstream.  Discussed issues, resources going forward, hurricane related delays, and expected results. | 0.90 |
| 09/13/05 | Song, V. | BK-Ops Improvement | Met with Greg Szczepanik (Winn-Dixie) to discuss film product testing timeline and negotiations strategy. | 1.30 |
| 09/13/05 | Kwon, O. | BK-Ops Improvement | Provided guidance to R. Levin (Winn-Dixie) for negotiations script. | 1.10 |
| 09/13/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor timeline progress with C. Mammarella (Winn-Dixie). | 0.90 |
| 09/13/05 | Song, V. | BK-Ops Improvement | Created spreadsheet analyzing impact on price per pound of film depending on varying resin price increase estimates and | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1352

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | percentage of cost pass through under different escalator scenarios. | |
| 09/13/05 | Song, V. | BK-Ops Improvement | Updated and analyzed film savings based on Linpac stock film price quotes received today. | 2.60 |
| 09/13/05 | McCarty, L. | BK-Ops Improvement | Interviewed C. Forehand (Winn-Dixie) with C. Boucher (XRoads) regarding store repair maintenance practices for input into analysis. | 0.80 |
| 09/14/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Boggess and V. Song (XRoads) and D. Judd (Winn-Dixie) regarding Pallett spend and status of sourcing process. | 0.70 |
| 09/14/05 | Kwon, O. | BK-Ops Improvement | Prepared OfficeMax Round 1 bid sheet with reduction targets for Office Supplies | 2.30 |
| 09/14/05 | Kwon, O. | BK-Ops Improvement | Reviewed R. Levin's (Winn-Dixie) first draft of negotiations script for Office Supplies. | 0.90 |
| 09/14/05 | Kwon, O. | BK-Ops Improvement | Conference call with Staples for Office Supplies negotiations.  R. Levin (Winn-Dixie) and Staples Sales managers. | 1.20 |
| 09/14/05 | Kwon, O. | BK-Ops Improvement | Updated Office Supplies RFP scoring sheet | 0.80 |
| 09/14/05 | Kwon, O. | BK-Ops Improvement | Calculated Security Guards round 1 savings | 2.30 |
| 09/14/05 | Kwon, O. | BK-Ops Improvement | Assisted on pallets RFP strategy | 1.40 |
| 09/14/05 | Song, V. | BK-Ops Improvement | Meeting with D. Judd (Winn-Dixie), C. Boucher, B. Boggess, and V. Song (XRoads) to provide pallet category sourcing status. | 1.10 |
| 09/14/05 | McCarty, L. | BK-Ops Improvement | Presented update to Winn-Dixie Executive Team session with C. Boucher (XRoads). | 1.40 |
| 09/14/05 | McCarty, L. | BK-Ops Improvement | Reviewed proposed sourcing scorecard with C. Boucher (XRoads) for final approval. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1353

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | McCarty, L. | BK-Ops Improvement | Outlined agenda for D. Judd (Winn-Dixie) review of sourcing strategy. | 0.80 |
| 09/14/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) and V. Song (XRoads) to call incumbent and confirm baseline film rolls and prices as well as resin pass through calculation. | 1.20 |
| 09/14/05 | Song, V. | BK-Ops Improvement | Confirmed status of manufacturing facilities currently being marketed for sale and updated pallet category spend values to reflect status of manufacturing facilities currently being marketed for sale. | 2.10 |
| 09/14/05 | Song, V. | BK-Ops Improvement | Updated pallet category assessment document and RFP market baskets to accurately reflect spend amounts at distribution centers and manufacturing plants according to status of for sale locations. | 2.90 |
| 09/14/05 | Boucher, C. | BK-Ops Improvement | Continue review, analysis and editing P&L allocation and preparation of the calendarization of the savings estimates of the 5 Strategic Souring Waves. | 1.20 |
| 09/14/05 | Boucher, C. | BK-Ops Improvement | Prepare for Executive Team meeting presentation, finalize notes and discussion topics. | 1.50 |
| 09/14/05 | Boucher, C. | BK-Ops Improvement | Discussion with L. McCarty (XRoads) regarding commercial print review with D. Henry (Winn-Dixie). | 0.20 |
| 09/14/05 | Boucher, C. | BK-Ops Improvement | Meeting with T. Booth, B. Smith, and M. Basust (Winn-Dixie) regarding imaging outsourcing project. | 0.70 |
| 09/14/05 | Song, V. | BK-Ops Improvement | Updated shrink film savings analysis to reflect updated June chem data September adjusted prices per roll of film. | 2.10 |
| 09/14/05 | Boucher, C. | BK-Ops Improvement | Meeting with V. Song and B. Boggess (XRoads) to prepare for meeting with D. Judd (Winn-Dixie) regarding Pallett spend. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1354

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Song, V. | BK-Ops Improvement | Prepared documentation for meeting with D. Judd (Winn-Dixie) to provide sourcing project overview and status of pallet sourcing initiative. | 1.10 |
| 09/14/05 | Kwon, O. | BK-Ops Improvement | Assisted on films negotiations strategy | 0.90 |
| 09/14/05 | Boucher, C. | BK-Ops Improvement | Participate in the delivery of the presentation of  Strategic Sourcing project to the Executive Team. | 1.00 |
| 09/15/05 | Song, V. | BK-Ops Improvement | Updated pallet category spend amounts to reflect revised status of for sale manufacturing facilities. | 0.90 |
| 09/15/05 | Kwon, O. | BK-Ops Improvement | Conference call with OfficeMax for Office Supplies negotiations.  R. Levin (Winn-Dixie) and OfficeMax Sales managers. | 1.10 |
| 09/15/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor savings analysis | 1.30 |
| 09/15/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor RFP responses | 2.40 |
| 09/15/05 | Kwon, O. | BK-Ops Improvement | Planned for Security Guards next steps around negotiations | 1.10 |
| 09/15/05 | Kwon, O. | BK-Ops Improvement | Assisted C.I Mammarella (Winn-Dixie) on Temp Labor RFP scoring summary. | 1.70 |
| 09/15/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update documents | 1.50 |
| 09/15/05 | Song, V. | BK-Ops Improvement | Analyzed rental pallet data from supplier to extrapolate volume of pallets transferred into distribution centers and out to manufacturing plants to get an idea of annual pallet volume. | 2.10 |
| 09/15/05 | Kwon, O. | BK-Ops Improvement | Planned for Office Supplies negotiations set up week of 9/19 | 0.80 |
| 09/15/05 | Boggess, B. | BK-Ops Improvement | Developed Maintenx Negotiation Strategy Document. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1355

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Boggess, B. | BK-Ops Improvement | Met with Maintenx with JD Connor, R. Meadows, and T. Booth (Winn-Dixie) to discuss their capabilities. | 1.70 |
| 09/15/05 | Boggess, B. | BK-Ops Improvement | Analyzed Film pricing and supplier capabilities and developed timeline to move bid process forward. | 1.80 |
| 09/15/05 | Song, V. | BK-Ops Improvement | Meeting with J. Ragase, D. Bernos, and J. Grey (Winn-Dixie); and V. Song (XRoads) to discuss pallet sourcing status and get manufacturing buy-in on user requirements and pallet usage volumes. | 1.90 |
| 09/15/05 | Song, V. | BK-Ops Improvement | Incorporated Pliant substitute item pricing quotes into shrink film category spend analysis. | 1.80 |
| 09/15/05 | Boggess, B. | BK-Ops Improvement | Met with M. Jenkins (Winn-Dixie) to discuss lighting RFP and scoring process. | 1.00 |
| 09/15/05 | Song, V. | BK-Ops Improvement | Analyzed and scored Pliant's qualitative responses to Shrink Film Request for Proposal. | 2.10 |
| 09/15/05 | Boggess, B. | BK-Ops Improvement | Developed Data for Store Maintenance Call Volume for follow on supplier meetings. | 1.90 |
| 09/15/05 | Boggess, B. | BK-Ops Improvement | Presented Call Volume Estimates for Store Maintenance to T. Booth (Winn-Dixie). | 0.50 |
| 09/16/05 | Song, V. | BK-Ops Improvement | Revised film savings analysis spreadsheet to reflect new substitute item quotes and second round of pricing from Bunzl. | 1.90 |
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Calculated savings from Staples Round 1 proposal | 2.70 |
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Assisted C. Mammarella (Winn-Dixie) with Temp Labor RFP scoring summary. | 0.60 |
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Conference call with C. Mammarella (Winn-Dixie) to discuss upcoming week's deliverables for Temp Labor sourcing. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1356

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Edited Temp Labor savings analysis and developed short list for negotiations | 2.50 |
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Communicated update on Office Supplies savings to stakeholders | 0.30 |
| 09/16/05 | Boggess, B. | BK-Ops Improvement | Prepared Store Maintenance Negotiations templates for upcoming meetings with suppliers. | 1.50 |
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Reviewed R. Levin's (Winn-Dixie) revised negotiations script. | 0.70 |
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Provided guidance on film sourcing | 0.60 |
| 09/16/05 | Kwon, O. | BK-Ops Improvement | Performed scenario savings analysis for Security Guards | 1.70 |
| 09/16/05 | Song, V. | BK-Ops Improvement | Met with and worked with G. Szczepanik (Winn-Dixie) on reviewing Pliant RFP responses, establishing product sampling procedures and timelines and setting up negotiations. | 1.80 |
| 09/16/05 | Song, V. | BK-Ops Improvement | Phone meeting with G. Casales (Winn-Dixie) to discuss Manufacturing pallet spend figures, status of closing and retained plants as well as where volume transfers will occur for ongoing operations. | 0.90 |
| 09/16/05 | Song, V. | BK-Ops Improvement | Created qualitative questionnaire to be distributed to store business owners for Shrink Film product testing. | 1.90 |
| 09/16/05 | Song, V. | BK-Ops Improvement | Analyzed Chep supplier data of pallets circulating out of Winn-Dixie distribution centers to include volume information in Total Pallet Management Request for Proposal. | 2.90 |
| 09/16/05 | Boggess, B. | BK-Ops Improvement | Developed Draft Lighting Proposal Scoring Sheet template. | 1.50 |
| 09/19/05 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to finalize Office Supplies negotiations scripts | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1357

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/19/05 | Kwon, O. | BK-Ops Improvement | Negotiations meeting with Staples: Ron Levin, Bill Smith, and Shawn Sloan (Winn-Dixie); Bonnie Smith (Staples) | 2.20 |
| 09/19/05 | Song, V. | BK-Ops Improvement | Meeting with T. Booth and J. Ragase (Winn-Dixie); C. Boucher, L. McCarty, B. Boggess, O.Kwon, and V. Song (XRoads) to discuss status update on sourcing Wave 1 category initiatives. | 1.10 |
| 09/19/05 | Kwon, O. | BK-Ops Improvement | Weekly sourcing update meeting with C. Boucher, L. McCarty, V. Song, and B. Boggess (XRoads) | 1.10 |
| 09/19/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update materials | 0.70 |
| 09/19/05 | Kwon, O. | BK-Ops Improvement | Drafted supplier short list communication | 1.10 |
| 09/19/05 | Kwon, O. | BK-Ops Improvement | Prepared for Office Supplies negotiations meeting | 1.30 |
| 09/19/05 | Kwon, O. | BK-Ops Improvement | Worked on updating Office Supplies savings analysis from Staples | 2.10 |
| 09/19/05 | Song, V. | BK-Ops Improvement | Meeting with T. Booth (Winn-Dixie), O. Kwon and V. Song (XRoads); and E. Verges (Hobart supplier) to discuss potential machine costs associated with switching shrink film suppliers. | 0.80 |
| 09/19/05 | Boggess, B. | BK-Ops Improvement | Read and score lighting proposals. | 2.50 |
| 09/19/05 | Song, V. | BK-Ops Improvement | Developed spreadsheet compiling all items quoted in Shrink Film RFP's as well as corresponding width, gauge, weight to gather appropriate product samples from suppliers and to be sent to Hobart representative to determine extent of potential film switching costs. | 2.10 |
| 09/19/05 | Boggess, B. | BK-Ops Improvement | Built Lighting Scoring template to include proposal information from bidders. | 1.00 |
| 09/19/05 | Boggess, B. | BK-Ops Improvement | Built Lighting Scoring with proposal data included. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1358

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/05 | Boggess, B. | BK-Ops Improvement | Internal Status meeting with team. | 1.10 |
| 09/19/05 | Song, V. | BK-Ops Improvement | Worked on developing baseline spend on pallets for Winn-Dixie distribution centers. | 2.90 |
| 09/19/05 | Claflin, K. | BK-Ops Improvement | Sourcing group operational coverage conference call with H. Etlin and C. Boucher (XRoads). | 1.00 |
| 09/19/05 | McCarty, L. | BK-Ops Improvement | Participated in weekly status update meeting regarding progress and tactics in securing sourcing savings with C. Boucher, B. Boggess, O. Kwon, V. Song (XRoads), T. Booth and J. Ragase (Winn-Dixie). | 1.20 |
| 09/20/05 | Kwon, O. | BK-Ops Improvement | Calculated Office Max Round 1 savings for Office Supplies | 2.70 |
| 09/20/05 | Kwon, O. | BK-Ops Improvement | Drafted Security Guards weekly update materials | 0.80 |
| 09/20/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor negotiations scripts with Marcie Niedbalski and Crystal Mammarella (Winn-Dixie). | 1.30 |
| 09/20/05 | Song, V. | BK-Ops Improvement | Worked with shrink film suppliers: Bunzl, Linpac and Pliant to get product samples to Winn-Dixie's stores for testing phase. | 2.90 |
| 09/20/05 | Song, V. | BK-Ops Improvement | Worked with manufacturing plant manager Jerald Grey to validate pallet volume usage at Plant City dairy plant and to review service levels in Total Pallet Management RFP. | 2.10 |
| 09/20/05 | Song, V. | BK-Ops Improvement | Worked with manufacturing plant manager Donald Bernos (Winn-Dixie) to calculate pallet volume usage at Hammond plant and to review questionnaire and service levels in Total Pallet Management RFP. | 2.30 |
| 09/20/05 | Boggess, B. | BK-Ops Improvement | Meeting to discuss CS&P Status with T. Booth, J. Ragase (Winn-Dixie), and C. Boucher (XRoads). | 2.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1359

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Boggess, B. | BK-Ops Improvement | Met with JD Connor and T Booth (both Winn-Dixie) regarding Store Maintenance Negotiations. | 1.20 |
| 09/20/05 | Boggess, B. | BK-Ops Improvement | Met with JD Connor and T Booth (both Winn-Dixie) regarding Store Maintenance Negotiations. | 1.20 |
| 09/20/05 | Boggess, B. | BK-Ops Improvement | Met with A. Stevenson, C. Boucher and L. McCarty (XRoads) to review Business Case document. | 0.70 |
| 09/20/05 | Boggess, B. | BK-Ops Improvement | Met with S Dar and J Ragase (both Winn-Dixie) to orient Sandeed to project and go over Wave II process. | 1.90 |
| 09/20/05 | Boggess, B. | BK-Ops Improvement | Met with T Booth and M Jenkins (both Winn-Dixie) to update call lighting suppliers regarding their bids. | 1.00 |
| 09/20/05 | Song, V. | BK-Ops Improvement | Meeting with Tal Booth (Winn-Dixie) to discuss logistics for film product testing at stores as well as getting Hobart technicians in to test machinability of product. | 0.70 |
| 09/20/05 | Boggess, B. | BK-Ops Improvement | Prepared for Negotiations with D&J and Attaway Electric. | 2.10 |
| 09/20/05 | Song, V. | BK-Ops Improvement | Developed draft of baseline pallet spend for Winn-Dixie manufacturing facilities. | 2.80 |
| 09/20/05 | Kwon, O. | BK-Ops Improvement | Drafted Temp Labor negotiations scripts | 2.90 |
| 09/20/05 | Kwon, O. | BK-Ops Improvement | Continued to draft Temp Labor negotiations scripts | 2.30 |
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Office Supplies Negotiations meeting with OfficeMax, David Goetke.  Ron Levin and Bill Smith from (Winn-Dixie) in attendance as well. | 1.90 |
| 09/21/05 | Kwon, O. | BK-Ops Improvement | Met with Bobby Walley and Scott Smith (Winn-Dixie) to discuss Security Guards sourcing scope | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1280

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/21/05 | Song, V. | BK-Ops Improvement | Developed building maintenance supplier analysis document | 2.00 |
| 07/21/05 | Song, V. | BK-Ops Improvement | Continued to develop building maintenance supplier analysis | 2.00 |
| 07/21/05 | Song, V. | BK-Ops Improvement | Continued developing building maintenance supplier analysis | 2.00 |
| 07/21/05 | Cassidy, K. | BK-Ops Improvement | Met with Andrew Njomba and Jeff Friedrich (both Winn-Dixie) to discuss third party logistics and freight for category sourcing assessment | 1.10 |
| 07/21/05 | Cassidy, K. | BK-Ops Improvement | Completed draft of supply market analysis for shrink film industry | 1.80 |
| 07/21/05 | Cassidy, K. | BK-Ops Improvement | Continued analysis of pallet industry for supply market analysis for pallets category | 0.90 |
| 07/21/05 | Kwon, O. | BK-Ops Improvement | Continued to draft upfront part of the Assessment recommendation report | 2.90 |
| 07/21/05 | Kwon, O. | BK-Ops Improvement | Continued to draft upfront part of the Assessment recommendation report | 2.90 |
| 07/21/05 | Kwon, O. | BK-Ops Improvement | Continued to draft upfront part of the Assessment recommendation report | 2.90 |
| 07/21/05 | Kwon, O. | BK-Ops Improvement | Updated subcategory profiles for assessment recommendation report | 1.30 |
| 07/21/05 | Cassidy, K. | BK-Ops Improvement | Reviewed outputs of lighting analysis provided by research.  Identified additional resources on the web to find out revenue estimates and other information not provided originally | 2.10 |
| 07/21/05 | Cassidy, K. | BK-Ops Improvement | Completed analysis of pallet data by location and provided update to Paul Jones (Winn-Dixie) via e-mail of expected future spend on pallets by location and disposition | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1281

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/21/05 | Cassidy, K. | BK-Ops Improvement | Prioritized store repairs vendors for category analysis to direct category market analysis | 0.40 |
| 07/21/05 | Cassidy, K. | BK-Ops Improvement | Discussed output of sourcing assessment with Andrew Njomba (Winn-Dixie) on a category by category basis to ensure that our notes from the assessment meetings and insights agreed and to fill in blanks in the sourcing assessment templates | 1.80 |
| 07/21/05 | McCarty, L. | BK-Ops Improvement | Participated in Sylvania conference call regarding non-responsiveness to RFI. Participants included S. Asmer, D. Kitchens,and N. Chamblee (Sylvania) and S.Karol, P. Windham, S. Schmieder (XRoads) | 0.90 |
| 07/22/05 | Song, V. | BK-Ops Improvement | Researched security services provider market | 2.00 |
| 07/22/05 | Song, V. | BK-Ops Improvement | Researched specifically security guarding services segment | 2.00 |
| 07/22/05 | Song, V. | BK-Ops Improvement | Continued research on security guarding provider market | 2.00 |
| 07/22/05 | Song, V. | BK-Ops Improvement | Developed security guard market analysis document | 2.00 |
| 07/22/05 | Song, V. | BK-Ops Improvement | Continued development of security guard market analysis | 2.00 |
| 07/22/05 | Cassidy, K. | BK-Ops Improvement | Drafted status report section for Monday review with L. McCarty (XRoads) | 0.30 |
| 07/22/05 | Cassidy, K. | BK-Ops Improvement | Discussed Pechiney plastics PVC/meat film manufacturing capabilities with Joyce Musgrave (Alcan/Pechiney) | 0.40 |
| 07/22/05 | Cassidy, K. | BK-Ops Improvement | Continued supply market analysis for pallet industry.  Obtained research reports on pallet manufacturing and began research into pallet rental providers and general industry | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1282

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/05 | Kwon, O. | BK-Ops Improvement | Continued updating subcategory profiles for assessment recommendation report | 2.90 |
| 07/22/05 | Kwon, O. | BK-Ops Improvement | Continued updating subcategory profiles for assessment recommendation report | 2.90 |
| 07/22/05 | Kwon, O. | BK-Ops Improvement | Continued updating subcategory profiles for assessment recommendation report | 2.30 |
| 07/22/05 | Kwon, O. | BK-Ops Improvement | Worked on upfront portion of assessment recommendation report | 1.00 |
| 07/22/05 | Cassidy, K. | BK-Ops Improvement | Modified pallet spend analysis by location based on knowledge that Astor plant will no longer be operational in the fall | 0.50 |
| 07/22/05 | Cassidy, K. | BK-Ops Improvement | Debriefed Lisa Mc Carty via e-mail on status of fleet maintenance operations and other account open issues | 0.40 |
| 07/22/05 | Cassidy, K. | BK-Ops Improvement | Followed up on status of documentation of Store Repairs and Lighting category analysis to date | 0.20 |
| 07/22/05 | Kwon, O. | BK-Ops Improvement | Updated Office supplier RFP cover letter and factpack | 0.90 |
| 07/22/05 | Cassidy, K. | BK-Ops Improvement | Identified additional supplier (LinPac Filmco) and researched for the supply market assessment for the Shrink Films category | 0.70 |
| 07/25/05 | Cassidy, K. | BK-Ops Improvement | Began category analysis documentation for Shrink Film category | 1.40 |
| 07/25/05 | McCarty, L. | BK-Ops Improvement | Reviewed decks on store repair and provided feedback:  category assessment, supply market analysis, and sourcing strategy | 1.30 |
| 07/25/05 | McCarty, L. | BK-Ops Improvement | Reviewed decks on lighting and provided feedback:  category assessment, supply market analysis, and sourcing strategy | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1283

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/25/05 | McCarty, L. | BK-Ops Improvement | Reviewed decks on office supplies and provided feedback:  category assessment, supply market analysis, and sourcing strategy | 1.60 |
| 07/25/05 | McCarty, L. | BK-Ops Improvement | Participated in weekly update meeting with K. Cassidy, S. Schmieder, and O. Kwon (all XRoads) | 0.90 |
| 07/25/05 | McCarty, L. | BK-Ops Improvement | Developed strategy for non-responsive lighting supplier | 1.90 |
| 07/25/05 | Cassidy, K. | BK-Ops Improvement | Reviewed progress and updated category analysis, supply market analysis, and sourcing strategy for Lighting and Store Repairs category | 2.30 |
| 07/25/05 | Cassidy, K. | BK-Ops Improvement | Reviewed pallets requirements and supply market analysis specifications | 1.30 |
| 07/25/05 | Cassidy, K. | BK-Ops Improvement | Discussed status of Hobart meeting and agenda for data gathering on wrapping machines specifications for shrink films | 0.40 |
| 07/25/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and marked up category assessment, supply market analysis, and sourcing strategy decks for lighting and store repairs categories | 2.30 |
| 07/25/05 | Cassidy, K. | BK-Ops Improvement | Updated status report for categories, identified issues, accomplishments, and next steps for discussion with the group | 0.60 |
| 07/25/05 | Cassidy, K. | BK-Ops Improvement | Reviewed store repairs profiles received from XRoads research group for completeness and insights | 1.70 |
| 07/26/05 | Song, V. | BK-Ops Improvement | Worked on developing Pallet market analysis document | 1.40 |
| 07/26/05 | Song, V. | BK-Ops Improvement | Continued to work on developing Pallet market analysis document covering industry trends, supplier characteristics, demand determinants, market growth | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1284

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Song, V. | BK-Ops Improvement | Continued to develop Pallet industry analysis | 2.10 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Discussed outcome of Hobart meeting with G. Szczpanik (Winn-Dixie) | 0.30 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Documented pallet supply market analysis to date and created instructions for XRoads Research to complete supplier profiles and market analysis for pallets | 1.40 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Met with L. McCarty and O. Kwon (both XRoads) to discuss indirect spend assessment document | 0.80 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Reviewed requirements for store repairs and lighting categories category assessment, supply market analysis, and sorucing strategy document completion | 1.50 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Revised status report for categories to be presented to CFO | 0.60 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Made edits to Incumbent Supplier Strategy in lighting category document for CFO | 1.80 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Followed up with P. Jones (Winn-Dixie) regarding completion of pallet questionnaires sent to distribution center managers | 0.40 |
| 07/26/05 | McCarty, L. | BK-Ops Improvement | Worked on savings estimate for future sourcing waves | 0.80 |
| 07/26/05 | McCarty, L. | BK-Ops Improvement | Worked on office supplies RFP | 1.90 |
| 07/26/05 | McCarty, L. | BK-Ops Improvement | Finalized inputs for creditors committee report | 0.60 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Began transition for store lighting and store repairs categories.  Reviewed existing documentation and familiarized self with issues outstanding in categories in preparation for strategy development sessions | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1285

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Developed alternative strategies based on potential Sylvania claim implications of contracting with them during bankruptcy | 0.40 |
| 07/26/05 | Cassidy, K. | BK-Ops Improvement | Coordinated NDA process and requirements for store repairs and lighting with legal and category teams | 0.60 |
| 07/26/05 | Kwon, O. | BK-Ops Improvement | Continued working on Wave 4 sourcing assessment deck report | 2.90 |
| 07/26/05 | Kwon, O. | BK-Ops Improvement | Continued working on Wave 4 sourcing assessment deck report | 2.60 |
| 07/26/05 | Kwon, O. | BK-Ops Improvement | Worked on temp labor sourcing workstream | 1.30 |
| 07/26/05 | Kwon, O. | BK-Ops Improvement | Drafted materials for Security Guards sourcing workstream | 1.60 |
| 07/26/05 | Kwon, O. | BK-Ops Improvement | Indirect sourcing assessment deck review with K. Cassidy and L. McCarty (XRoads) | 1.30 |
| 07/26/05 | Kwon, O. | BK-Ops Improvement | Office supplies review meeting with L. McCarty (XRoads) | 0.30 |
| 07/27/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting Security Guards RFP | 2.90 |
| 07/27/05 | Kwon, O. | BK-Ops Improvement | Drafting Security Guards RFP market basket | 2.90 |
| 07/27/05 | Song, V. | BK-Ops Improvement | Reviewed sourcing training manual and prepared discussion questions | 1.60 |
| 07/27/05 | Song, V. | BK-Ops Improvement | Travel to Jacksonville | 4.00 |
| 07/27/05 | Song, V. | BK-Ops Improvement | Researched raw material cost trends and demand determinants surrounding pallet industry for market analysis document | 2.50 |
| 07/27/05 | Song, V. | BK-Ops Improvement | Condensed and verified data and trends in pallet industry market analysis document | 2.20 |
| 07/27/05 | Song, V. | BK-Ops Improvement | Met client procurement staff specific to pallet and shrink film products, client resources, and internal team to kick-off project. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1286

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Song, V. | BK-Ops Improvement | Created potential supplier snapshot sheet in pallet industry market analysis document | 1.40 |
| 07/27/05 | Song, V. | BK-Ops Improvement | Read up on project background , management discussion decks, and team status update sessions to catch up on status of PI work at WD | 2.20 |
| 07/27/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting Security Guards RFP cover letter | 1.10 |
| 07/27/05 | McCarty, L. | BK-Ops Improvement | Met with D. Lockwood (Winn-Dixie) to structure document on floor care sourcing; identified gaps in analysis and outlined approaches to achieve objectives | 2.30 |
| 07/27/05 | McCarty, L. | BK-Ops Improvement | Continued to met with D. Lockwood (Winn-Dixie) to structure document on floor care sourcing; identified gaps in analysis and outlined approaches to achieve objectives | 1.90 |
| 07/27/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor sourcing interview notes | 1.30 |
| 07/27/05 | Cassidy, K. | BK-Ops Improvement | Met with T. Booth, M. Jenkins, and R. Meadows (all Winn-Dixie) to develop sourcing strategy for store lighting category | 1.80 |
| 07/27/05 | McCarty, L. | BK-Ops Improvement | Met with new XRoads team member V. Song (XRoads) to review responsibilities and expectations | 1.20 |
| 07/27/05 | McCarty, L. | BK-Ops Improvement | Identified potential incremental improvement opportunities for Winn Dixie: outsourcing opportunities, additional sourcing opportunities, and category performance improvement opportunities | 1.70 |
| 07/27/05 | Cassidy, K. | BK-Ops Improvement | Met with T. Booth, J.D. Connor, and R. Meadows (all Winn-Dixie) to develop sourcing strategy for store repairs category | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1287

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/27/05 | Cassidy, K. | BK-Ops Improvement | Final review and editing of CFO Incumbent Supplier Strategy document concerning potential responses to Sylvania non-compliance with RFI requests | 1.70 |
| 07/27/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting Security Guards sourcing scope | 1.80 |
| 07/27/05 | Cassidy, K. | BK-Ops Improvement | Transitioning of store lighting and store repairs categories, review of documents | 2.10 |
| 07/27/05 | Cassidy, K. | BK-Ops Improvement | Reviewed pallet industry analysis document created by XRoads research for completeness and insights | 1.30 |
| 07/27/05 | Cassidy, K. | BK-Ops Improvement | Met with G. Szczpanik (Winn-Dixie) to discuss Hobart outcomes and begin transition of shrink film category. | 0.60 |
| 07/27/05 | Cassidy, K. | BK-Ops Improvement | Reviewed outcomes of supplier strategy development meetings and determined strategies for RFP development meetings | 0.90 |
| 07/28/05 | Kwon, O. | BK-Ops Improvement | Indirect sourcing assessment report review with B. Nussbaum (Winn-Dixie) and L. McCarty (XRoads) | 0.90 |
| 07/28/05 | Cassidy, K. | BK-Ops Improvement | Met with Winn-Dixie stakeholders to develop first draft of store repairs RFP. Attendees: JD Connor and R. Meadows (both Winn-Dixie) and S. Schmieder (XRoads) | 1.70 |
| 07/28/05 | Cassidy, K. | BK-Ops Improvement | Continued transition of store repairs and lighting categories. Performed supplier pareto analysis to determine adequate coverage of RFI data, continued to review notes and documents | 2.60 |
| 07/28/05 | Cassidy, K. | BK-Ops Improvement | Discussed shrink film production capability with Cryovac representative to determine capabilities | 0.40 |
| 07/28/05 | Cassidy, K. | BK-Ops Improvement | Reviewed store repairs and lighting RFP outcomes to determine best approach for turning draft documents into final RFPs | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1288

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/28/05 | Cassidy, K. | BK-Ops Improvement | Reviewed handwritten notes for store lighting and store repairs categories with S. Schmieder (XRoads) | 1.00 |
| 07/28/05 | Cassidy, K. | BK-Ops Improvement | Began transition of shrink film and pallets category | 1.00 |
| 07/28/05 | Song, V. | BK-Ops Improvement | Reviewed sourcing training methodology | 2.00 |
| 07/28/05 | Song, V. | BK-Ops Improvement | Continued to go over sourcing training methodology | 1.50 |
| 07/28/05 | Song, V. | BK-Ops Improvement | Reviewed plastic supplier purchasing information spreadsheet received for sourcing project | 1.00 |
| 07/28/05 | Song, V. | BK-Ops Improvement | Researched plastic supply market and trends to understand overall industry | 2.50 |
| 07/28/05 | Song, V. | BK-Ops Improvement | Researched pallet supply market and trends to understand overall industry | 2.60 |
| 07/28/05 | Kwon, O. | BK-Ops Improvement | Continued working on drafting the Security Guards RFP | 2.60 |
| 07/28/05 | McCarty, L. | BK-Ops Improvement | Met with B. Nussbaum (Winn-Dixie) and O. Kwon (XRoads) in progress update: milestones, office supply sourcing strategy, lighting status with Sylvania, and preview of indirect sourcing assessment | 0.90 |
| 07/28/05 | Kwon, O. | BK-Ops Improvement | Reviewed lighting and store repairs user requirements and RFI's | 1.10 |
| 07/28/05 | Kwon, O. | BK-Ops Improvement | Reviewed strategic sourcing training materials | 1.10 |
| 07/28/05 | Kwon, O. | BK-Ops Improvement | Worked on edits to sourcing assessment report | 2.80 |
| 07/28/05 | Kwon, O. | BK-Ops Improvement | Continued working on edits to sourcing assessment report | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1289

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Cassidy, K. | BK-Ops Improvement | Met with Winn-Dixie stakeholders to develop first draft of RFP.  Attendees:  M. Jenkins and R. Meadows (both Winn-Dixie) and S. Schmieder (XRoads) | 1.50 |
| 07/29/05 | Kwon, O. | BK-Ops Improvement | Edited sourcing weekly update template | 1.30 |
| 07/29/05 | Song, V. | BK-Ops Improvement | Reviewed request for information and background information on suppliers of office supplies and paper in preparation of start of kickoff process for pallets and film sourcing | 2.50 |
| 07/29/05 | Song, V. | BK-Ops Improvement | Reviewed RFP's prepared for suppliers of office supplies and paper in preparation of start of kickoff process for pallets and film sourcing | 2.50 |
| 07/29/05 | Song, V. | BK-Ops Improvement | Researched characteristics and drivers of sourcing for pallet and shrink film industry | 2.60 |
| 07/29/05 | Kwon, O. | BK-Ops Improvement | Continued working on edits to sourcing assessment report | 2.80 |
| 07/29/05 | Kwon, O. | BK-Ops Improvement | Continued working on edits to sourcing assessment report | 1.60 |
| 07/29/05 | Kwon, O. | BK-Ops Improvement | Consolidated RFI responses for Security Guards sourcing | 1.60 |
| 07/29/05 | Kwon, O. | BK-Ops Improvement | Worked on edits to Security Guards RFP cover letter | 0.90 |
| 07/29/05 | Kwon, O. | BK-Ops Improvement | Assessed workplan for Office Supplies sourcing RFP CEXP issue | 0.40 |
| 07/29/05 | Kwon, O. | BK-Ops Improvement | Made final edits to Office Supplies RFP | 1.40 |
| 08/01/05 | Cassidy, K. | BK-Ops Improvement | Reviewed RFP questions for store repairs developed in brainstorming sessions, identified additional items lacking, and incorporated feedback from other team members to begin creation of RFP | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1290

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Cassidy, K. | BK-Ops Improvement | Identified issues, documented progress, and created status report for use in weekly update of CS&P leadership and the CFO | 1.40 |
| 08/01/05 | Song, V. | BK-Ops Improvement | Researched and reviewed weekly sourcing updates, fact packs, interview guides, requests for proposals created for other categories to transition into pallet workstream | 2.10 |
| 08/01/05 | Cassidy, K. | BK-Ops Improvement | Continued reviewing and ensuring a smooth transition of shrink films and pallets categories to new resource | 1.20 |
| 08/01/05 | Song, V. | BK-Ops Improvement | Researched pallet and shrink film industry trends, Freedonia reports, analyst coverage reports to understand supply market dynamics | 2.30 |
| 08/01/05 | McCarty, L. | BK-Ops Improvement | Prepared presentation for P. Lynch (Winn-Dixie) regarding results achieved to date | 2.70 |
| 08/01/05 | Song, V. | BK-Ops Improvement | Reviewed materials prepared for other sourcing categories as templates to understand pallet and shrink film workstream. Material reviewed included category assessments, interview guides. | 1.70 |
| 08/01/05 | Cassidy, K. | BK-Ops Improvement | Consolidated and modified status report based on feedback from status update meeting | 1.60 |
| 08/01/05 | Song, V. | BK-Ops Improvement | Reviewed materials prepared for other sourcing categories to understand shrink film workstream including sourcing process for paper and office supplies | 2.70 |
| 08/01/05 | Song, V. | BK-Ops Improvement | Reviewed materials prepared for other sourcing categories as templates to understand pallet and shrink film workstreams. Material reviewed included requests for information, questionnaires | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Song, V. | BK-Ops Improvement | Weekly team update meeting with L. McCarty (XRoads), K. Cassidy (XRoads) and O. Kwon (XRoads) | 0.70 |
| 08/01/05 | Cassidy, K. | BK-Ops Improvement | Met with Scott Smith (Winn-Dixie) to discuss opportunities for CS&P to become involved with Advo contract re negotiation for marketing | 0.40 |
| 08/01/05 | McCarty, L. | BK-Ops Improvement | Continued to prepare presentation for P. Lynch (Winn-Dixie) regarding results achieved to date | 1.30 |
| 08/01/05 | Cassidy, K. | BK-Ops Improvement | Reviewed Peter Lynch presentation story board and began creation of pages for Peter Lynch update document | 1.20 |
| 08/01/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with Kevin Cassidy (XRoads), Lisa McCarty (XRoads) and Veronica Song (XRoads) | 0.70 |
| 08/01/05 | Kwon, O. | BK-Ops Improvement | Drafted Security sourcing RFP materials | 2.90 |
| 08/01/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Security sourcing RFP materials | 2.90 |
| 08/01/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Security sourcing RFP materials | 2.90 |
| 08/01/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Security sourcing RFP materials | 0.60 |
| 08/01/05 | Cassidy, K. | BK-Ops Improvement | Met with Lisa McCarty, Olivia Kwon, and Veronica Song (all XRoads) for weekly status meeting to discuss workstream status, review issues, and identify next steps | 0.70 |
| 08/01/05 | McCarty, L. | BK-Ops Improvement | Weekly update meeting with Kevin Cassidy, Olivia Kwon, and Veronica Song (all XRoads) | 0.70 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Reviewed sourcing implementation progress review draft document to gain understanding of category spend amounts, | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1292

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | targeted savings, milestones, to-date project findings | |
| 08/02/05 | McCarty, L. | BK-Ops Improvement | Prepared presentation to review progress with P. Lynch (Winn-Dixie) | 2.80 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Reviewed Freedonia reports on meat and produce film industry and future demand determinants to build knowledge in sourcing categories | 2.30 |
| 08/02/05 | McCarty, L. | BK-Ops Improvement | Met with C. Boucher (XRoads) to review P. Lynch (Winn-Dixie) deck and to review sourcing priorities | 2.20 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Developed security guard supplier snapshot for eight potential providers for the supply market analysis document | 1.40 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Reviewed security guards RFP letter and RFP spreadsheet to be distributed for background on templates used in sourcing strategy | 0.80 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Reviewed security guards sourcing strategy, category assessment and and guard standardized job descriptions to understand sourcing process used in other categories to be transferred to pallet and film industries | 1.60 |
| 08/02/05 | McCarty, L. | BK-Ops Improvement | Developed prioritization for future sourcing waves | 1.40 |
| 08/02/05 | Cassidy, K. | BK-Ops Improvement | Reviewed outputs of shrink film category RFI update and suggested changes to Veronica Song (XRoads). | 0.60 |
| 08/02/05 | Cassidy, K. | BK-Ops Improvement | Developed pages for P. Lynch (Winn-Dixie) update deck on sourcing assessment and sourcing progress to date | 2.40 |
| 08/02/05 | Cassidy, K. | BK-Ops Improvement | Reviewed breakeven analysis for Hobart equipment adjustments potentially required by shrink film sourcing | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1293

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Cassidy, K. | BK-Ops Improvement | Completed store repairs fact packs--market analysis, current state, and sourcing strategy--and submitted for review | 2.10 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Developed facilities management supplier snapshot for twelve potential providers for the supply market analysis document | 1.30 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Included Toledo spend data into Shrink Film request for information data collection spreadsheet | 1.40 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Calculated breakeven percentage of savings per pound required in Shrink Film category after taking into account cost of switching Hobart scales | 2.20 |
| 08/02/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Security sourcing RFP materials | 2.60 |
| 08/02/05 | Cassidy, K. | BK-Ops Improvement | Transitioned detailed A/P data for meat film category | 1.10 |
| 08/02/05 | Cassidy, K. | BK-Ops Improvement | Began drafting detailed RFP for store repairs category | 1.50 |
| 08/02/05 | Kwon, O. | BK-Ops Improvement | Worked on sourcing assessment subcategory slides | 2.60 |
| 08/02/05 | Kwon, O. | BK-Ops Improvement | Worked on report for P. Lynch (Winn-Dixie) | 2.40 |
| 08/02/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and suggested edits for shrink film market basket | 1.60 |
| 08/02/05 | Kwon, O. | BK-Ops Improvement | Worked on sourcing assessment report | 2.40 |
| 08/02/05 | Song, V. | BK-Ops Improvement | Built market basket quotation sheet for shrink film RFP using AEP and A/P data | 1.60 |
| 08/03/05 | Cassidy, K. | BK-Ops Improvement | Made final edits and completed store repairs category assessment, strategy document, and industry analysis | 1.30 |
| 08/03/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and continued drafting store repairs RFP | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1294

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Cassidy, K. | BK-Ops Improvement | Met with Michael Jenkins (Winn-Dixie) to discuss status of Lighting invoice collection to determine market basket | 0.60 |
| 08/03/05 | Cassidy, K. | BK-Ops Improvement | Met with JD Connor (Winn-Dixie) to discuss store repairs status and development of RFP | 0.40 |
| 08/03/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor sourcing interview summaries | 2.10 |
| 08/03/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor sourcing supply market analysis | 1.70 |
| 08/03/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor sourcing AP spend analysis | 0.90 |
| 08/03/05 | Kwon, O. | BK-Ops Improvement | Revised P. Lynch (Winn-Dixie) update report | 2.00 |
| 08/03/05 | Kwon, O. | BK-Ops Improvement | Meeting with Craig Boucher (XRoads) to discuss sourcing assessment | 0.50 |
| 08/03/05 | Cassidy, K. | BK-Ops Improvement | Finalized contributions to P. Lynch (Winn-Dixie) deck--edited based on feedback from managing director | 1.00 |
| 08/03/05 | Song, V. | BK-Ops Improvement | Continued to build market basket to be used in quotation sheet for shrink film RFP | 1.80 |
| 08/03/05 | Song, V. | BK-Ops Improvement | Developed sourcing subcategory profiles and appendices for senior management deck | 2.50 |
| 08/03/05 | Song, V. | BK-Ops Improvement | Continued to work on sourcing subcategory appendices and revisions for senior management deck | 2.20 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Reviewed cost savings estimates for sourcing priorities:  85 sourcing categories | 2.30 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Met with Holly Etlin (XRoads)  to discuss next steps in operations improvement | 0.60 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Prepared P. Lynch (Winn-Dixie) update | 2.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1295

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Continued to prepare P. Lynch (Winn-Dixie) update | 2.70 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Performed QA on security guard RFP and supporting documentation | 0.70 |
| 08/03/05 | Song, V. | BK-Ops Improvement | Analyzed AEP supplier data and historical spend data in Shrink Film Category to begin building request for proposal package | 2.60 |
| 08/03/05 | Song, V. | BK-Ops Improvement | Continued to work on shrink market basket to be included in request for proposal | 2.50 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Performed QA on store repairs RFP and supporting documentation | 0.90 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Met with C. Boucher (XRoads) to incorporate his input in the P. Lynch (Winn-Dixie) update | 0.80 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Met with Sheon Karol (XRoads) to discuss analysis of maintenance outsourcing | 0.30 |
| 08/03/05 | McCarty, L. | BK-Ops Improvement | Met with Sheon Karol (XRoads) to discuss analysis of maintenance outsourcing | 0.30 |
| 08/03/05 | Cassidy, K. | BK-Ops Improvement | Finalized RFP list for store repairs and validated companies | 1.60 |
| 08/03/05 | Cassidy, K. | BK-Ops Improvement | Continued developing pages and editing P. Lynch (Winn-Dixie) update document | 2.90 |
| 08/03/05 | Kwon, O. | BK-Ops Improvement | Revised subcategory Appendix slides for sourcing assessment report | 2.80 |
| 08/04/05 | McCarty, L. | BK-Ops Improvement | Evaluated alternative maintenance outsourcing arrangements | 1.40 |
| 08/04/05 | Kwon, O. | BK-Ops Improvement | Conducted a final review of the Office Supplies RFP | 1.20 |
| 08/04/05 | Kwon, O. | BK-Ops Improvement | Drafted weekly update materials | 1.30 |
| 08/04/05 | Kwon, O. | BK-Ops Improvement | Revised P. Lynch (Winn-Dixie) report | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1296

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Kwon, O. | BK-Ops Improvement | Drafted materials for Security RFP | 2.70 |
| 08/04/05 | Kwon, O. | BK-Ops Improvement | Continued drafting materials for Security RFP | 2.70 |
| 08/04/05 | Cassidy, K. | BK-Ops Improvement | Documentation of e-bid successes of Winn-Dixie sourcing group for presentation to executive management | 1.70 |
| 08/04/05 | Cassidy, K. | BK-Ops Improvement | Finalization of documentation for RFP review for store repairs category | 2.30 |
| 08/04/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and made edits to RFP for store repairs to incorporate feedback from the sourcing team | 2.60 |
| 08/04/05 | Kwon, O. | BK-Ops Improvement | Reviewed Indirect Assessment report for edits | 0.70 |
| 08/04/05 | Cassidy, K. | BK-Ops Improvement | Met with Michael Jenkins (Winn-Dixie) to discuss progress on Sylvania invoice pull for determining sample store base for market basket creation | 0.60 |
| 08/04/05 | Cassidy, K. | BK-Ops Improvement | Reviewed Sylvania lighting contract and identified contract language to support RFI requests.  Documented contract terms and recommended potential path forward for encouraging Sylvania's compliance in providing information. | 1.40 |
| 08/04/05 | McCarty, L. | BK-Ops Improvement | Met with Sheon Karol (XRoads) to discuss analysis of maintenance outsourcing | 0.20 |
| 08/04/05 | Cassidy, K. | BK-Ops Improvement | Final edits and production of document for P. Lynch (Winn-Dixie) sourcing workstream update | 1.40 |
| 08/04/05 | McCarty, L. | BK-Ops Improvement | Met with Craig Boucher (XRoads), Tal Booth (Winn-Dixie) and Joe Ragase (Winn-Dixie) to discuss new management process in CS&P | 0.80 |
| 08/04/05 | Song, V. | BK-Ops Improvement | Analyzed interview guide for shrink film business owners and developed communication with stakeholder to request | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1297

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | documentation of buy-in for reviewing/sourcing this category | |
| 08/04/05 | McCarty, L. | BK-Ops Improvement | Analyzed call center supply market for potential cost savings opportunities | 1.20 |
| 08/04/05 | McCarty, L. | BK-Ops Improvement | Met with Bennett Nussbaum (Winn Dixie) and Craig Boucher (XRoads) for weekly update on sourcing initiatives | 0.90 |
| 08/05/05 | Song, V. | BK-Ops Improvement | Worked on acquiring legal details of the facility service supplier short list for NDA and RFP purposes | 2.40 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Coordinated obtaining information on legal names, incorporation states, and other required information to ensure NDA creation proceeded quickly | 0.50 |
| 08/05/05 | Song, V. | BK-Ops Improvement | Weekly sourcing status update meeting with K. Cassidy (XRoads) and O. Kwon (XRoads) | 0.70 |
| 08/05/05 | Song, V. | BK-Ops Improvement | Reviewed sourcing assessment and progress review document for project overview and to understand next steps | 1.00 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Performed further research into Sylvania contract to determine supplier responsibility for information provision and billing requirements | 1.20 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Met with Crystal Mamarella (Winn-Dixie) to discuss outputs of RFP meeting as well as most current supplier lists to use for Legal's NDA preparation | 0.30 |
| 08/05/05 | Song, V. | BK-Ops Improvement | Began working on draft of pallet category market basket to be used in RFP quotation sheet | 2.10 |
| 08/05/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with Kevin Cassidy (XRoads) and  Veronica Song (XRoads) | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1298

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Met with JD Connor, Tal Booth and Rick Meadows (all Winn-Dixie) to review store repairs RFP, gather input, and get stakeholder buy-in before final approval | 1.20 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Met with Olivia Kwon (XRoads) and Veronica Song (XRoads) for weekly status internal team meeting to prepare status report for Craig Boucher (XRoads) meeting on 8/8 | 0.70 |
| 08/05/05 | Kwon, O. | BK-Ops Improvement | Prepared materials for Security RFP review meeting | 2.80 |
| 08/05/05 | Kwon, O. | BK-Ops Improvement | Began drafting Temp Labor RFP | 2.90 |
| 08/05/05 | Kwon, O. | BK-Ops Improvement | Collected and consolidated documents from stakeholders for Security RFP | 1.80 |
| 08/05/05 | Kwon, O. | BK-Ops Improvement | Worked on sourcing templates for Category Managers | 1.80 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Prepared status report for store repairs and lighting, reviewed status report inputs from other team members and made appropriate revisions | 1.40 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Prepared documents and reviewed for RFP stakeholder review meeting for store repairs category | 1.60 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Worked with Lisa Chacon (Winn-Dixie Legal) to expedite non-disclosure forms for store repairs category | 2.10 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Worked with Crystal Mamarella (Winn-Dixie) to schedule RFP final reviews and review meetings for next week | 0.30 |
| 08/05/05 | Cassidy, K. | BK-Ops Improvement | Met with Michael Jenkins (Winn-Dixie) to review lighting invoices and discuss next steps for market basket creation | 0.70 |
| 08/05/05 | Song, V. | BK-Ops Improvement | Analyzed pallet spreadsheet information to understand annual spend, estimated demand and category drivers | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1299

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Drafted cover letter for store repairs RFP NDA distribution. | 1.80 |
| 08/08/05 | Kwon, O. | BK-Ops Improvement | Weekly sourcing status update meeting with Kevin Cassidy, Veronica Song, and Craig Boucher (all XRoads) | 1.00 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Obtained Store Repairs NDAs from legal and reviewed for completeness before turn-over to client for distribution. | 1.20 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor and Crystal Mammarella (both Winn-Dixie) to discuss final steps for RFP distribution and begin NDA distribution | 0.50 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Reviewed TCO documents supplied by Kendra Chisolm (Winn-Dixie) and identified data gaps that we need to fill for plumbing TCO. | 1.10 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Revised RFP cover letter based on input provided by Winn-Dixie stakeholders | 1.30 |
| 08/08/05 | Kwon, O. | BK-Ops Improvement | Finalized materials for Security RFP | 2.90 |
| 08/08/05 | Song, V. | BK-Ops Improvement | Reviewed pallet industry stakeholder interview guides to become familiar with service level requirements and other specifics to the category that may impact the RFPs | 1.40 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Made final RFP updates in preparation for RFP review with Craig Boucher (XRoads) for Store Repairs category. | 1.40 |
| 08/08/05 | Song, V. | BK-Ops Improvement | Worked on developing market basket quotation sheet for pallet category RFP using AP spend data | 2.70 |
| 08/08/05 | Song, V. | BK-Ops Improvement | Analyzed store and distribution center locations for possible pallet delivery costs for  quotation sheet as well as how new footprint and stores may impact projected spend | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1300

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/08/05 | Song, V. | BK-Ops Improvement | Met with pallet business owner/category manager Paul Jones (Winn-Dixie) to follow up on stakeholder questionnaires, for specifics regarding pallet procurement | 1.00 |
| 08/08/05 | Kwon, O. | BK-Ops Improvement | Continued finalizing materials for Security RFP | 2.80 |
| 08/08/05 | Kwon, O. | BK-Ops Improvement | Prepared documents for weekly sourcing status update | 1.80 |
| 08/08/05 | Kwon, O. | BK-Ops Improvement | Reviewed Security RFP materials with Bobby Walley (Winn-Dixie), Scott Smith, and Ronnie Calloway (Winn-Dixie) | 1.50 |
| 08/08/05 | Song, V. | BK-Ops Improvement | Weekly update meeting with Craig Boucher, Kevin Cassidy, Olivia Kwon (all XRoads) regarding sourcing initiative | 1.00 |
| 08/08/05 | Song, V. | BK-Ops Improvement | Continued to work on developing market basket for pallet category request for proposal using AP spend data | 2.60 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and made updates to issues, next steps, and status document for weekly status meeting with Craig Boucher (XRoads). | 1.40 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Held weekly status update meeting with Craig Boucher, Olivia Kwon, and Veronica Song (all XRoads).  Discussed status of workstreams, issues, resolutions and next steps. | 0.70 |
| 08/08/05 | Cassidy, K. | BK-Ops Improvement | Revised status document based on review meeting for use later in the week at P. Lynch (Winn-Dixie) update meeting. | 0.60 |
| 08/09/05 | Kwon, O. | BK-Ops Improvement | Validated Security hours with Bobby Walley (Winn-Dixie) and Ronnie Calloway (Winn-Dixie) | 1.40 |
| 08/09/05 | Kwon, O. | BK-Ops Improvement | Drafted weekly update materials for Security Guards sourcing | 1.40 |
| 08/09/05 | Kwon, O. | BK-Ops Improvement | Began drafting Temp Labor RFP | 2.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1301

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Kwon, O. | BK-Ops Improvement | Assisted team in pallets and film sourcing | 1.70 |
| 08/09/05 | Kwon, O. | BK-Ops Improvement | Compiled sourcing templates to be used by CS&P | 2.80 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Met with Paul Jones (Winn-Dixie) and Veronica Song (XRoads) to discuss status of Pallets workstream, data requirements, and next steps. | 1.00 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Repair Services weekly review meeting. Discussed RFP status, NDA distribution, and next steps.  Attendees:  J.D. Connor and Tal Booth (both Winn-Dixie). | 0.70 |
| 08/09/05 | McCarty, L. | BK-Ops Improvement | Worked on Lighting RFP | 1.70 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Lighting weekly review meeting. Discussed RFP status and steps for completion, NDA distribution, and business requirements.  Attendees:  Rick Meadows, Michael Jenkins, and Tal Booth (all Winn-Dixie). | 1.20 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Gathered documents to create RFP electronic distribution pack for Store Repairs RFP. | 0.30 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Reviewed pallets data supplied by Paul Jones (Winn-Dixie) to identify if we needed additional data | 0.60 |
| 08/09/05 | McCarty, L. | BK-Ops Improvement | Worked on Security Guard RFP | 1.30 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Reviewed sourcing assessment package for final distribution. | 0.40 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Began setting scope for next phase of project:  Benefits Tracking, Negotiations Strategy, and Institutionalizing the Process | 1.10 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Composed e-mail and gained buy in for streamlined store visit letter to improve RFP process for lighting.  Gained buy-in from Shawn Sloan (WD). | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1302

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Reviewed market basket for Shrink Film, suggested updates to team. | 1.00 |
| 08/09/05 | McCarty, L. | BK-Ops Improvement | Worked on Temp Services RFP | 1.80 |
| 08/09/05 | McCarty, L. | BK-Ops Improvement | Revised CS&P Org Structure plan | 0.90 |
| 08/09/05 | Song, V. | BK-Ops Improvement | Analyzed accounts payable spend data for pallets to begin category assessment document | 1.10 |
| 08/09/05 | McCarty, L. | BK-Ops Improvement | Estimated cost savings due to IT contract re-negotiation | 1.30 |
| 08/09/05 | McCarty, L. | BK-Ops Improvement | Outlined approach for store maintenance cost reduction | 2.70 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Reviewed pallets materials in preparation for meeting with Paul Jones (Winn-Dixie) | 0.40 |
| 08/09/05 | Song, V. | BK-Ops Improvement | Followed up on shrink film business owner requirements before request for proposal goes out to vendors | 1.00 |
| 08/09/05 | Song, V. | BK-Ops Improvement | Analyzed accounts payable spend data and request for information from AEP industries to begin shrink film category assessment document | 2.10 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Began drafting Lighting RFP for distribution later in the week. | 1.70 |
| 08/09/05 | Song, V. | BK-Ops Improvement | Analyzed logistics pallet spend data received from Paul Jones (Winn-Dixie) for top supplier spend, estimated future spend and purchasing analysis and compared spend to data received from AP | 2.00 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Discussed data gaps in Store Lighting invoices with Michael Jenkins (Winn-Dixie). Obtained additional invoices to ensure that baseline data will be complete | 0.60 |
| 08/09/05 | Cassidy, K. | BK-Ops Improvement | Met with Crystal Mammarella (Winn-Dixie) to discuss RFP distribution process for Store Repairs. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1303

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Cassidy, K. | BK-Ops Improvement | Researched data required by Legal for completion of Lighting NDAs.  Completed list of suppliers to receive NDAs for legal with all required information and turned over to Legal for NDA completion. | 1.30 |
| 08/10/05 | Kwon, O. | BK-Ops Improvement | Prepared service levels for Temp Labor RFP | 0.90 |
| 08/10/05 | Song, V. | BK-Ops Improvement | Adjusted pallet logistics purchase data to new footprint size to compare against Account Payable spend data received for top suppliers | 1.70 |
| 08/10/05 | Cassidy, K. | BK-Ops Improvement | Analyzed data and created page for Peter Lynch ( Winn-Dixie) deck illustrating benefits from contract analysis for the overall procurement process. | 1.60 |
| 08/10/05 | Cassidy, K. | BK-Ops Improvement | Made revisions to the Lighting Category Assessment, Sourcing Strategy, and Industry Analysis documents in preparation for stakeholder review on 8/11 | 2.70 |
| 08/10/05 | Kwon, O. | BK-Ops Improvement | Discussed assessment database work with Andrew Njomba (Winn Dixie) | 1.20 |
| 08/10/05 | Kwon, O. | BK-Ops Improvement | Trained Crystal Mammarella (WD) and Scott Smith (WD) on building market baskets | 1.60 |
| 08/10/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting the Temp Labor RFP | 2.90 |
| 08/10/05 | McCarty, L. | BK-Ops Improvement | Held 3 preparation meetings with C. Boucher (XRoads) to walk through P. Lynch (Winn-Dixie) presentation deck | 2.50 |
| 08/10/05 | McCarty, L. | BK-Ops Improvement | Met with P. Lynch and B. Nussbaum (both Winn-Dixie) and C. Boucher (XRoads) to discuss progress and results of sourcing initiative | 1.60 |
| 08/10/05 | McCarty, L. | BK-Ops Improvement | Conducted several debriefings regarding the P. Lynch (Winn-Dixie) meeting and next steps:  in person with K. Cassidy (XRoads) and O. Kwon (XRoads) and via email to D. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1304

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Simon (XRoads), K. Claflin (XRoads), and H. Etlin (XRoads) | |
| 08/10/05 | McCarty, L. | BK-Ops Improvement | Participated in conference call with Holly Etlin, Rick Damore, Craig Boucher, Alex Stevenson, and Sheon Karol (all XRoads) regarding staffing and next steps in the project | 0.70 |
| 08/10/05 | Cassidy, K. | BK-Ops Improvement | Final review meeting for RFPs for Store Repairs and Security Guards.  Attendees included Craig Boucher and Olivia Kwon (both XRoads) | 1.10 |
| 08/10/05 | Kwon, O. | BK-Ops Improvement | Reviewed Security and Store Repairs RFPs with Craig Boucher (XRoads) and Kevin Cassidy (XRoads) | 1.10 |
| 08/10/05 | Kwon, O. | BK-Ops Improvement | Worked on Temp Labor supply market analysis | 2.30 |
| 08/10/05 | Cassidy, K. | BK-Ops Improvement | Identified additional stores for Lighting detailed store Market Basket for use of suppliers to make detailed bids on individual stores. | 0.70 |
| 08/10/05 | Cassidy, K. | BK-Ops Improvement | Finished drafting Lighting RFP for review with key stakeholders on 8/10 | 2.60 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Obtained NDAs for Store Lighting from legal, reviewed for completeness, and turned over to Winn-Dixie staff for distribution | 1.40 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Performed additional analysis of market basket for lighting based on suggestions from Rick Meadows (Winn-Dixie) | 1.40 |
| 08/11/05 | Song, V. | BK-Ops Improvement | Developed RFI data collection template to send to suppliers for pallet category | 2.60 |
| 08/11/05 | Kwon, O. | BK-Ops Improvement | Continued preparing  service levels for Temp Labor RFP | 1.80 |
| 08/11/05 | Song, V. | BK-Ops Improvement | Worked on developing interview guide for pallets to document user requirements | 2.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                        Page 1305

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/11/05 | Song, V. | BK-Ops Improvement | Analyzed spend by location and spend by top supplier for pallets category for category assessment | 2.80 |
| 08/11/05 | Kwon, O. | BK-Ops Improvement | Consolidated Security police hours | 1.20 |
| 08/11/05 | Kwon, O. | BK-Ops Improvement | Analyzed Security police hours | 1.20 |
| 08/11/05 | Kwon, O. | BK-Ops Improvement | Finalized Security market basket model and location sheet | 2.70 |
| 08/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed consolidated interviews for Temp Labor RFP | 1.30 |
| 08/11/05 | Kwon, O. | BK-Ops Improvement | Drafted Temp Labor job descriptions | 1.80 |
| 08/11/05 | Song, V. | BK-Ops Improvement | Worked on pulling in distribution center locations and status (open, closed, sold) against department ID codes for pallets to analyze spend by location. | 2.60 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Met with stakeholders to review RFP draft for Store Lighting.  Discussed draft, solicited input, and gained buy in for RFP. Attendees included Rick Meadows, Michael Jenkins, and Tal Booth (all Winn-Dixie). | 1.30 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Reviewed status of Pallets workstream and identified data gaps, steps to fill gaps, and go forward plan.  Communicated plan to Veronica Song (XRoads) via e-mail. | 1.80 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Revised lighting Category Assessment and Sourcing strategy based on written feedback from Lisa McCarty (XRoads). | 0.90 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Updated CS&P org chart at Craig Boucher's (XRoads) request for use in final staffing levels. | 0.80 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Met with Crystal Mammarella and J.D. Connor (both Winn-Dixie) to discuss CS&P staffing and the status of Store Repairs RFP distribution. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1306

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Called Paul Jones (Winn-Dixie) to discuss Pallets status, RFI data collection, and next steps to ensure that the XRoads team was assisting the progress of sourcing Pallets optimally. | 0.70 |
| 08/11/05 | Cassidy, K. | BK-Ops Improvement | Set and documented work goals and priorities for Shrink Film and Pallets workstreams | 1.10 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Reviewed status of shrink film and pallets categories in depth. | 0.60 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Wrote RFP cover letter for Store Lighting workstream. | 1.50 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Had conference call with Michael Jenkins and Tal Booth (both Winn-Dixie) to discuss next steps and distribution of store lighting NDA by close of business. | 0.70 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Called Tal Booth (Winn-Dixie) to discuss next steps in Store Repairs and Lighting categories based on staffing realignment within CS&P | 0.30 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Reviewed market basket for Pallets and Shrink Film, and identified additional modifications required. | 0.80 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Identified additional requirements for RFP for shrink film category and passed on to Veronica Song (XRoads) via e-mail | 1.80 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Continued to update Store Lighting assessment decks based on input provided by Lisa McCarty (XRoads). | 2.10 |
| 08/12/05 | Cassidy, K. | BK-Ops Improvement | Reviewed Store Lighting invoices to identify unusual examples of charges and partial relamps to use in RFP market basket | 0.90 |
| 08/12/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor RFP progress with Crystal Mammarella (WD) | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1307

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/12/05 | Kwon, O. | BK-Ops Improvement | Worked on Temp Labor category assessment | 1.90 |
| 08/12/05 | Song, V. | BK-Ops Improvement | Developed draft of Shrink Film Request for Proposal including qualitative questionnaire on supplier service levels as well as instructions sheet | 2.90 |
| 08/12/05 | Kwon, O. | BK-Ops Improvement | Worked on Temp Labor RFP | 2.10 |
| 08/12/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update materials for Monday call | 1.10 |
| 08/12/05 | Kwon, O. | BK-Ops Improvement | Drafted Temp labor RFP cover letter | 1.10 |
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Discussed Security sourcing status with Scott Smith (Winn Dixie) | 0.60 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Reviewed RFI for Pallets to identify issues and data adequacy | 1.20 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Obtained additional research on lighting category and performed final edits and content creation for lighting industry analysis document | 1.60 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Weekly update meeting for sourcing workstream with C. Boucher, O. Kwon, and V. Song (XRoads).  Discussed workstream statuses, issues, steps to resolve. | 0.50 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Additional edits for Lighting RFP document in preparation for final review meeting. | 2.10 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Final edits for lighting category assessment and sourcing strategy documents | 1.90 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Definition of tasks and review of outputs of Shrink Film workstream to ensure that assessment documents and RFP move towards release and final approval | 0.60 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Made final edits and compilation of status document for meeting with C. Boucher (XRoads). | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1308

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Worked on Temp Labor category assessment | 2.30 |
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Weekly sourcing update meeting with Lisa McCarty, Kevin Cassidy, Veronica Song, and Craig Boucher (all XRoads) | 0.50 |
| 08/15/05 | Cassidy, K. | BK-Ops Improvement | Updated status document and outputs as a result of meeting with C. Boucher (XRoads). | 0.70 |
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor supply market analysis | 1.20 |
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor RFP cover letter | 1.10 |
| 08/15/05 | Song, V. | BK-Ops Improvement | Weekly status update meeting on sourcing initiative with Craig Boucher, Lisa McCarty, Kevin Cassidy and Olivia Kwon (all XRoads) | 0.50 |
| 08/15/05 | Song, V. | BK-Ops Improvement | Created comprehensive spreadsheet of legal details for Film Suppliers we will RFP for non-disclosure agreement purposes | 1.40 |
| 08/15/05 | McCarty, L. | BK-Ops Improvement | Weekly update review with C Boucher, K. Cassidy, O. Kwon, and V. Song  (XRoads) | 0.50 |
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor category assessment | 2.10 |
| 08/15/05 | Song, V. | BK-Ops Improvement | Reviewed pallet category request for Information packet to be sent out to top suppliers this week for market basket creation and category assessment purposes | 1.20 |
| 08/15/05 | Song, V. | BK-Ops Improvement | Worked on developing category assessment document for Shrink Film sourcing | 1.40 |
| 08/15/05 | McCarty, L. | BK-Ops Improvement | Define lighting requirements for sourcing RFP | 2.20 |
| 08/15/05 | McCarty, L. | BK-Ops Improvement | Continued to define lighting requirements for sourcing RFP | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1309

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/15/05 | Song, V. | BK-Ops Improvement | Analyzed shrink film costs per pound change against resin price increases over the last 12 months to include in the category assessment | 2.10 |
| 08/15/05 | Song, V. | BK-Ops Improvement | After calculating resin costs for each period, developed a diagram to illustrate the spread between price per pound and resin cost per pound for each period for category assessment document | 1.90 |
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor RFP service levels | 1.60 |
| 08/15/05 | Kwon, O. | BK-Ops Improvement | Discussed Office Supplies sourcing status with R. Levin (Winn Dixie) | 0.60 |
| 08/16/05 | Song, V. | BK-Ops Improvement | Developed charts categorizing purchase data by facility and supplier for shrink film category assessment document | 1.90 |
| 08/16/05 | Song, V. | BK-Ops Improvement | Developed waterfall chart outlining projected spend and the impact of raw material price increases and new footprint adjustment on future spend for film category assessment document | 2.10 |
| 08/16/05 | Song, V. | BK-Ops Improvement | Reviewed and edited security guard supply market analysis for Winn-Dixie Corporate Sourcing and Purchasing training presentation | 1.90 |
| 08/16/05 | Kwon, O. | BK-Ops Improvement | Reviewed Wave 2 subcategory slides for presentation | 1.70 |
| 08/16/05 | Kwon, O. | BK-Ops Improvement | Created XRoads sourcing tools and templates training document | 2.60 |
| 08/16/05 | Kwon, O. | BK-Ops Improvement | Continued working on creating XRoads sourcing tools and templates training document | 2.80 |
| 08/16/05 | Kwon, O. | BK-Ops Improvement | Assisted on pallets sourcing documents | 0.80 |
| 08/16/05 | Kwon, O. | BK-Ops Improvement | Met with Elizabeth Roberts and Scott Smith (Winn Dixie) to discuss Security auction | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1310

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Kwon, O. | BK-Ops Improvement | Drafted Indirect Assessment Review outline, agenda, and talking points | 1.30 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Weekly status meeting with Repair Services team.  Discussed status of RFP distribution and responses, next steps for scoring, and status of Plumbing TCO. Attendees:  Tal Booth and J.D. Connor (both Winn-Dixie) | 0.60 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Weekly status meeting with Lighting team. Performed final review of Lighting RFP in preparation for approval by C. Boucher (XRoads)  Attendees:  T. Booth, R. Meadows, and M. Jenkins (Winn-Dixie) | 1.10 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Performed final review of Lighting RFP in preparation with CS&P leadership. Attendees:  C. Boucher (XRoads) and T. Booth (Winn-Dixie). | 1.80 |
| 08/16/05 | McCarty, L. | BK-Ops Improvement | Preparation for sourcing validation workshop | 1.20 |
| 08/16/05 | Song, V. | BK-Ops Improvement | Developed total cost of ownership model for shrink film category assessment document | 1.80 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Coordinated with Lisa Chacon (Winn-Dixie Legal) to obtain additional NDA for Atlas Maintenance Network, a supplier added late to the Store Repairs process. Gathered information required for legal to complete NDA.  Set up and distributed package to supplier. | 1.20 |
| 08/16/05 | Song, V. | BK-Ops Improvement | Created slide in film category assessment document illustrating impact of Hobart switching costs on achieving original savings targets | 1.20 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Reviewed shrink film category assessment document and suggested edits. | 0.70 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Reviewed shrink film RFP document and suggested edits. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1311

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Prepared agenda and documents for Store Repairs review meeting | 0.80 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Prepared agenda and documents for Lighting review meeting | 0.70 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor (Winn Dixie) to review status reporting process for categories for knowledge transfer to client | 0.40 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Updated Lighting RFP to reflect input from C. Boucher (XRoads) and T. Booth (Winn-Dixie) in final review meeting. | 1.90 |
| 08/16/05 | Cassidy, K. | BK-Ops Improvement | Met with Rick Meadows (Winn Dixie) to gain approval from business owner of final changes to RFP document for Lighting | 0.20 |
| 08/16/05 | Song, V. | BK-Ops Improvement | Developed slide in film category assessment document outlining minimum service level requirements required of Winn-Dixie's suppliers | 1.80 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Preparation for CS&P review meeting presentation.  Reviewed presentation materials, status of document preparations | 0.90 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Completed documentation of stakeholder interviews for Shrink Film category | 1.40 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Reviewed RFI for Pallets with Veronica Song (XRoads) | 0.60 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Reviewed A/P analysis of Pallet category to attempt to determine why spend was reduced based on data provided by Andrew Njomba | 1.20 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Met with Greg Szczpanik (Winn-Dixie Category Manager)  to provide status on shrink film category sourcing, discuss next steps and provide documentation on what has been completed to date. | 0.90 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Developed sourcing strategy document for film category | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1312

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Song, V. | BK-Ops Improvement | Meeting with Winn-Dixie category manager Greg Szczpanik to review Request for Proposal and Category assessment documents for revisions and input | 1.10 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Meeting with all Winn-Dixie Corporate Sourcing and Purchasing division A. Njomba, C. Mammarella, D. Lockwood, E. Roberts, F. Spengler, G. Szczpanik, J.D. Connor, J. Ragase, K. Chisolm, M. Ingram, M. Jenkins, P. Jones, R. Batten, R. Levin, S. Smith, T. Booth - (all Winn Dixie), C. Boucher, O. Kwon, K. Cassidy, L. McCarty, V. Song (all XRoads) to present sourcing assessment and review sourcing tools | 2.60 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Meeting with Lisa McCarty, Kevin Cassidy, Olivia Kwon and Veronica Song (all XRoads) to walk through Corporate Sourcing and Purchasing department presentation materials | 1.20 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Update meeting with Kevin Cassidy and Veronica Song (both XRoads) to review film and pallet category sourcing initiatives | 0.60 |
| 08/17/05 | Kwon, O. | BK-Ops Improvement | Prepared meeting materials for Indirect Spend Assessment presentation | 1.90 |
| 08/17/05 | Kwon, O. | BK-Ops Improvement | Prepared meeting materials for Temp Labor RFP review | 1.60 |
| 08/17/05 | Kwon, O. | BK-Ops Improvement | Continued working on mapping process steps for spend categorization | 2.10 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Analyzed A/P spend data for Pallet category to update distribution center status (open, closed, for sale) for accurate projected spend calculation | 1.30 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Reviewed supplier request for information data templates for Pallet category to ensure total cost components and service level requirements are included | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1313

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Song, V. | BK-Ops Improvement | Revised breakeven savings requirement incorporating additional Hobart switching costs for pallets, to reflect updated savings target range | 0.90 |
| 08/17/05 | Song, V. | BK-Ops Improvement | Estimated figures around total cost of ownership model including equipment switching costs per unit for Shrink Film category assessment | 1.20 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Final review of Lighting RFP before release with C. Boucher (XRoads) | 0.80 |
| 08/17/05 | Kwon, O. | BK-Ops Improvement | Meeting with Winn-Dixie Corporate Sourcing and Purchasing division members A. Njomba, C. Mammarella, D. Lockwood, E. Roberts, F. Spengler, G. Szczpanik, J.D. Connor, J. Ragase, K. Chisolm, M. Ingram, M. Jenkins, P. Jones, R. Batten, R. Levin, S. Smith, T. Booth - (all Winn Dixie), C. Boucher, O. Kwon, K. Cassidy, L. McCarty, V. Song (all XRoads) to present sourcing assessment and review sourcing tools | 2.60 |
| 08/17/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor sourcing documents and RFP materials with Crystal Mammarella, Jason Sears, Bob Pessel, and Mike Cornish (all Winn-Dixie) | 1.20 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Review of Shrink Film Category Assessment document to ensure completeness. | 1.30 |
| 08/17/05 | Kwon, O. | BK-Ops Improvement | Assessed Indirect Spend assessment meeting success and failures | 0.60 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Run through of CS&P review meeting presentation. Reviewed presentation materials and presentation with Lisa McCarty, Olivia Kwon, and Veronica Song (all XRoads) | 1.20 |
| 08/17/05 | McCarty, L. | BK-Ops Improvement | Discussed sourcing approaches for store lighting with C. Boucher and K. Cassidy (XRoads). | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1314

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | McCarty, L. | BK-Ops Improvement | Held training walk-through with K Cassidy, V. Song and O. Kwon (all XRoads). | 1.20 |
| 08/17/05 | McCarty, L. | BK-Ops Improvement | Attended CS&P all-hands sourcing validation meeting | 2.60 |
| 08/17/05 | McCarty, L. | BK-Ops Improvement | Met with C. Boucher (XRoads) regarding additional training needs | 0.70 |
| 08/17/05 | McCarty, L. | BK-Ops Improvement | Completed review of temp services sourcing strategy | 0.40 |
| 08/17/05 | McCarty, L. | BK-Ops Improvement | Developed pallets sourcing plan | 1.20 |
| 08/17/05 | McCarty, L. | BK-Ops Improvement | Provided written feedback regarding shrink film sourcing strategy | 0.80 |
| 08/17/05 | Cassidy, K. | BK-Ops Improvement | Meeting with Winn-Dixie Corporate Sourcing and Purchasing division members: A. Njomba, C. Mammarella, D. Lockwood, E. Roberts, F. Spengler, G. Szczpanik, J.D. Connor, J. Ragase, K. Chisolm, M. Ingram, M. Jenkins, P. Jones, R. Batten, R. Levin, S. Smith, and T. Booth (Winn Dixie); C. Boucher, O. Kwon, K. Cassidy, L. McCarty and V. Song (XRoads); to present sourcing assessment and review sourcing tools | 2.60 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Assessed Pallets status to date and transitioned additional material to Veronica Song (XRoads) for use with Paul Jones in driving Pallets documents forward. Reviewed pallets data provided by Paul Jones | 2.60 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Met with Crystal Mammarella (Winn-Dixie) concerning open store lists for her use in preparing the Temp Labor RFP | 0.30 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Met with Michael Jenkins (Winn-Dixie) to review RFP distribution process for lighting and ensure that RFP is going out as planned | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1315

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Began storyboarding benefits tracking approach | 0.70 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Reviewed shrink film materials to determine if we can split out shipping in order to see if Winn Dixie can save money by shipping film and not paying for shipping | 1.80 |
| 08/18/05 | Song, V. | BK-Ops Improvement | Meeting with Greg Szczpanik (Winn-Dixie), Kevin Cassidy (XRoads) and Veronica Song (XRoads) to review shrink film Request for Proposal and Service level requirements | 1.10 |
| 08/18/05 | Song, V. | BK-Ops Improvement | Researched Mettler Toledo legal details to send non-disclosure agreement prior to Shrink Film RFP | 0.60 |
| 08/18/05 | Song, V. | BK-Ops Improvement | Revised shrink film category assessment document with Service Level requirements to reflect conversation with category manager Greg Szczpanik (Winn-Dixie) and changes requested | 1.30 |
| 08/18/05 | Song, V. | BK-Ops Improvement | Revised film category assessment document according to Lisa's comments for Hobart switching costs, Escalator clause impacts, and future spend calculations | 2.60 |
| 08/18/05 | Song, V. | BK-Ops Improvement | Continued to develop sourcing strategy document for Shrink Film category | 1.10 |
| 08/18/05 | Kwon, O. | BK-Ops Improvement | Worked on mapping process steps for spend categorization | 1.70 |
| 08/18/05 | Kwon, O. | BK-Ops Improvement | Met with Andrew Njomba (Winn Dixie) to discuss spend categorization process | 1.20 |
| 08/18/05 | Kwon, O. | BK-Ops Improvement | Drafted weekly update materials | 2.10 |
| 08/18/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Temp Labor RFP market basket | 2.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1316

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Met with Greg Szczpanik (Winn Dixie) and Veronica Song (XRoads) to review shrink films RFP | 1.10 |
| 08/18/05 | Kwon, O. | BK-Ops Improvement | Met with R. Levin (Winn-Dixie) to discuss supplier questions regarding Office supplies RFP | 1.10 |
| 08/18/05 | Kwon, O. | BK-Ops Improvement | Drafted supplier RFP evaluation scorecard | 1.50 |
| 08/18/05 | Song, V. | BK-Ops Improvement | Reviewed shrink film stakeholder interview guide responses | 1.20 |
| 08/18/05 | Song, V. | BK-Ops Improvement | Spoke with Paul Jones (Winn-Dixie) on pallet category status. Received Chep supplier data and stakeholder interview materials to review. | 0.60 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Continued to review AP data for Pallets to ensure that totals for spend based on location is accurate | 1.10 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Met with Benita Kirchler (Winn-Dixie) to discuss NDA creation status | 0.40 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Call with Mike Myers (Whelan's) potential supplier for Store Repairs to discuss response to RFP | 0.30 |
| 08/18/05 | Cassidy, K. | BK-Ops Improvement | Reviewed rationale and mechanics of normalizing shrink film spend data for use in market basket and category assessment | 1.80 |
| 08/19/05 | Song, V. | BK-Ops Improvement | Meeting via phone with Greg Szczpanik (Winn-Dixie) to review materials needed to send out non-disclosure agreement and revise cover letter. Also reviewed service level requirements in RFP document. | 0.90 |
| 08/19/05 | Song, V. | BK-Ops Improvement | Weekly status update meeting with Kevin Cassidy, Olivia Kwon and Veronica Song (all XRoads) to discuss progress for the week on sourcing categories | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Song, V. | BK-Ops Improvement | Spoke to Paul Jones (Winn-Dixie) via phone to review Chep supplier data received for return pallet quantity analysis | 0.60 |
| 08/19/05 | Song, V. | BK-Ops Improvement | Developed business requirements document for Shrink Film category based on stakeholder interviews | 1.10 |
| 08/19/05 | Cassidy, K. | BK-Ops Improvement | Reviewed shrink film sourcing strategy document and marked-up with feedback for shrink film team to make edits | 1.20 |
| 08/19/05 | Song, V. | BK-Ops Improvement | Revised shrink film request for proposal to reflect conversation with category manager Greg Szczpanik (Winn-Dixie) and changes requested including a Service levels requirements tab of information | 1.40 |
| 08/19/05 | Cassidy, K. | BK-Ops Improvement | Edited and entered content for weekly status review document for weekly team internal status meeting | 1.60 |
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Weekly sourcing update meeting with Kevin Cassidy, Veronica Song (all XRoads) | 0.40 |
| 08/19/05 | Cassidy, K. | BK-Ops Improvement | Led status review meeting with Veronica Song and Olivia Kwon (both XRoads) | 0.40 |
| 08/19/05 | Cassidy, K. | BK-Ops Improvement | Created first draft of Lighting review document for presentation to Winn Dixie CFO on Tuesday | 2.70 |
| 08/19/05 | Cassidy, K. | BK-Ops Improvement | Updated status reports with changes agreed to at meeting as well as feedback provided by Lisa McCarty (XRoads) via e-mail | 1.40 |
| 08/19/05 | Cassidy, K. | BK-Ops Improvement | Updated lighting category assessment total cost of ownership documents to reflect comments by C. Boucher (XRoads) at review meetings | 1.80 |
| 08/19/05 | Cassidy, K. | BK-Ops Improvement | Discussed status of access documents for Lighting suppliers to access stores with Michael Jenkins and Tal Booth (both Winn Dixie) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1318

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Finalized supplier RFP evaluation scorecard | 1.10 |
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Created negotiations script template to be distributed to R. Levin (Winn-Dixie) | 1.40 |
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Evaluated need and timing for sourcing tools for steps 5 and 6 | 1.90 |
| 08/19/05 | Song, V. | BK-Ops Improvement | Worked on developing and revising pallet industry supply market analysis | 2.10 |
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Revised weekly update materials | 1.20 |
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Reviewed initial draft of supplier scorecards | 1.60 |
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Worked on evaluating equipment costs for Security RFP | 1.40 |
| 08/19/05 | Kwon, O. | BK-Ops Improvement | Began reviewing Office supplies RFPs | 1.00 |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Background research and follow up to assess options for lighting retrofits in order to present to Bennett Nussbaum ( Winn-Dixie). | 0.80 |
| 08/22/05 | Song, V. | BK-Ops Improvement | Weekly status update meeting with Craig Boucher (XRoads), Lisa McCarty (XRoads), Kevin Cassidy (XRoads), Veronica Song (XRoads), Tal Booth (Winn-Dixie), and Joe Ragase (Winn-Dixie) | 0.90 |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Planning for rest of time at account. Identified tasks outstanding, statuses, and required resources for the rest of the case and identified potential issues. | 1.20 |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Assembled lighting RFP package for Tal Booth (Winn-Dixie) to send to Sylvania as they could not access documents in original form | 0.30 |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Additional edits and document preparation for lighting review meeting with Bennett Nussbaum (Winn-Dixie).        Finalized | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1319

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | executive summary documenting first three steps of strategic sourcing process. | |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Put together draft scoring document for Store Repairs RFPs and distributed to Rick Meadows and J.D. Connor (both Winn-Dixie) for comment in preparation for RFP scoring meeting on 8/23. | 2.60 |
| 08/22/05 | Song, V. | BK-Ops Improvement | Meeting with Greg Szczpanik (Winn-Dixie) to review shrink film category assessment document, sourcing strategy and validate Request for Proposal | 1.90 |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Status meeting with Craig Boucher, Lisa McCarty, Veronica Song (all XRoads), Tal Booth and Joe Ragase (both Winn-Dixie), to discuss status of strategic sourcing initiatives and next steps for Wave II of project | 0.90 |
| 08/22/05 | Song, V. | BK-Ops Improvement | Reviewed request for information data received from top pallet suppliers with Paul Jones (Winn-Dixie) to determine how to break out transportation costs and Chep quantities | 1.40 |
| 08/22/05 | Song, V. | BK-Ops Improvement | Worked on creating a comprehensive request for information data collection template for pallet supplier information | 1.10 |
| 08/22/05 | Song, V. | BK-Ops Improvement | Transferred data collected from IFCO to comprehensive requested for information template for pallets | 1.20 |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Updated Lighting document for review with Bennett Nussbaum (Winn-Dixie) based on inputs from Lisa McCarty (XRoads) | 0.40 |
| 08/22/05 | Cassidy, K. | BK-Ops Improvement | Reviewed progress and documents for Shrink Film and Pallets workstream.  Dealt with issues of NDA responses from Shrink Film vendors and RFI responses from Pallet vendors | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                           Page 1240

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Meeting with S. Karol and B. Gaston (XRoads) to review CapEx and reconciliation of proceeds. | 0.60 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Meet with K. Cherry (Winn-Dixie) to discuss process for hurricane damage repair. | 0.70 |
| 09/06/05 | Karol, S. | BK-Hurricane Katrina | Analysis with R. Glenn (Winn-Dixie) of flood request procedures. | 0.40 |
| 09/06/05 | Gaston, B. | BK-Hurricane Katrina | Meeting with S. Karol, J. Young, and P. Windham (XRoads), C. Ibold and R. Glenn (Winn-Dixie); and K. Daw (SG&R) to discuss hurricane implications on GOB stores. | 0.70 |
| 09/06/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend meeting with R. Damore (XRoads) to discuss impact of hurricane Katrina on the company's cash flow projections. | 1.40 |
| 09/06/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and meet with P. Windham (XRoads) and K. Cherry (Winn-Dixie) to discuss CapEx impact due to hurricane Katrina. | 1.70 |
| 09/06/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and meet with M. Istre (Winn-Dixie) to discuss impact of hurricane Katrina on operations and store-reopening schedule. | 1.60 |
| 09/06/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and meet with G. Casales (Winn-Dixie) to discuss impact of hurricane Katrina on logistics and warehousing operations | 1.20 |
| 09/06/05 | Karol, S. | BK-Hurricane Katrina | Participation in meeting with D. Bitter, J. Castle, R. Meadows, K. Cherry, and R. Glenn (Winn-Dixie); and P. Windham (XRoads) to develop accounting for flood expenses. | 1.30 |
| 09/06/05 | Dinoff, J. | BK-Hurricane Katrina | Participated in a conference call with S. Karol, B. Gaston, J. Young (XRoads). K. Daw (SG&R), R. Glen (Winn-Dixie) on disaster recovery issues. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                  Page 1241

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Telephone calls with K. Smith (Rite Aid) regarding potential use of Winn-Dixie excess space for hurricane relief staging areas. | 0.40 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Telephone calls with D. Holman, Sawicki Realty, landlord for 1551, regarding use of space by Rite Aid | 0.30 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Strategy session with R. Glenn (Winn-Dixie) and K. Daw (SG&R) regarding procedure for evaluating requests to use Winn-Dixie excess space for hurricane related causes. | 1.40 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Prepare summary showing locations and status where use for hurricane relief staging has been requested | 1.80 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Research status of FF&E liquidations through discussions with B. Decaire, Hilco. | 0.80 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Discuss using store 1541 for hurricane staging with N. Lopez, FEMA | 0.30 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Discuss with C. Ibold (Winn-Dixie) provisions of liquidator contract relating to cleaning stores and coordination with use for hurricane relief staging areas. | 0.30 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Meet with K. Cherry (Winn-Dixie) and A. Shah (XRoads), regarding CapEx projections for hurricane damaged locations. | 0.40 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Participation in meeting with D. Bitter, J. Castle, R. Meadows, K. Cherry, and R. Glenn (Winn-Dixie); and S. Karol (XRoads) to develop accounting for flood expenses. | 1.30 |
| 09/07/05 | Karol, S. | BK-Hurricane Katrina | Participation in daily meeting led by B. Nussbaum and L. Appel (Winn-Dixie) to review status and strategy with respect to Katrina storm. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Karol, S. | BK-Hurricane Katrina | Participation in meeting led by B. Nussbaum (Winn-Dixie) with P. Windham (XRoads) and D. Bitter (Winn-Dixie) to review indemnity and insurance issues with respect to Katrina storm. | 0.50 |
| 09/07/05 | Etlin, H. | BK-Hurricane Katrina | Daily call with management regarding status and corresponding assignments | 1.00 |
| 09/07/05 | Karol, S. | BK-Hurricane Katrina | Analysis of FF&E issues caused by Katrina storm | 0.70 |
| 09/07/05 | Boucher, C. | BK-Hurricane Katrina | Discussion with J. Young (XRoads), regarding status of equipments sales and hurricane Katrina affects on recoveries. | 0.30 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Review and revise contract for 1551 with Rite Aid | 0.80 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Discuss FEMA's use of 1541 with N. Lopez, FEMA | 0.40 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Discuss New Orleans Blood Bank potential lease with Rene Bordelon, landlord for 1589 | 0.30 |
| 09/07/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend meeting with K. Cherry (Winn-Dixie) to review and discuss hurricane damage estimates. | 2.10 |
| 09/07/05 | Shah, A. | BK-Hurricane Katrina | Review estimates of damage to stores due to hurricane Katrina | 1.80 |
| 09/07/05 | Simon, D. | BK-Hurricane Katrina | Meeting with B. Nussbaum re: Hurricane Katrina impact | 0.30 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Meet with liquidators to determine status of equipment sales/removals at closing stores where requests for hurricane relief staging have been made | 1.80 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Discuss store repair with D. Holman, landlord for 1551 | 0.30 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Call with store mgr for 1551 regarding turning possession over to Rite Aid | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1243

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Call with W. Wiggins (Winn-Dixie) regarding turning over 1551 and other issues related to hurricane use of stores | 0.20 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Meeting with K. Daw (SG&R) and R. Glenn (Winn-Dixie) to coordinate giving closing stores to other entities issues. | 1.70 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Meeting with K. Daw (SG&R) and R. Glenn (Winn-Dixie) to discuss coordination of activities related operating stores with hurricane damage. | 1.40 |
| 09/07/05 | Windham, P | BK-Hurricane Katrina | Participation in meeting led by B. Nussbaum (Winn-Dixie) with S. Karol (XRoads)and D. Bitter (Winn-Dixie) to review indemnity and insurance issues with respect to Katrina storm. | 0.50 |
| 09/07/05 | Karol, S. | BK-Hurricane Katrina | Participation in meeting with B. Nussbaum and D. Bitter (Winn-Dixie); and P. Windham (XRoads) to analyze losses from Katrina storm on closed stores. | 0.50 |
| 09/07/05 | Young, J. | BK-Hurricane Katrina | Meeting with P. Windham (XRoads) to discuss hurricane status report information and added fields. | 0.80 |
| 09/08/05 | Etlin, H. | BK-Hurricane Katrina | Daily management update regarding status and corresponding assignments | 1.00 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | Review and approve landlord consents and rent reductions | 1.60 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | Review and approve pharmacy bills of sale | 0.40 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | Meet with liquidators to discuss issues at closing stores to be used for hurricane relieve | 1.20 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | Meet with K. Cherry (Winn-Dixie) regarding casualty repairs procedure. | 0.40 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | Review and revise letter of intent for 276 sublease | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1244

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend meeting with K. Romeo (Winn-Dixie) to discuss insurance claims and recovery issues. | 1.80 |
| 09/08/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze insurance claims estimate from hurricane Katrina | 1.20 |
| 09/08/05 | Shah, A. | BK-Hurricane Katrina | Develop a financial model to project the capital expenditure and maintenance expenses for hurricane damaged stores | 2.40 |
| 09/08/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze estimates for distribution center and logistics plan for hurricane impacted stores | 1.40 |
| 09/08/05 | Shah, A. | BK-Hurricane Katrina | Meeting with D. Bitter (Winn-Dixie) to discuss hurricane recovery issues. | 0.60 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | Strategy session with J. James (Winn-Dixie) regarding casualty claims issues. | 0.30 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | Review and revise information from Vanessa Bodie, Winn-Dixie Real Estate, regarding subleases at hurricane damage locations. | 1.70 |
| 09/08/05 | Windham, P | BK-Hurricane Katrina | meeting BN et al Crawfordville | 0.30 |
| 09/09/05 | Karol, S. | BK-Hurricane Katrina | Analysis with J. James (Winn-Dixie) regarding Katrina insurance issues and correct manner of documentation. | 0.80 |
| 09/09/05 | Karol, S. | BK-Hurricane Katrina | Participation in daily call regarding response to Katrina issues led by B. Nussbaum and L. Appel (Winn-Dixie). | 0.60 |
| 09/09/05 | Karol, S. | BK-Hurricane Katrina | Analysis of Katrina insurance issues and role of Real Estate Department | 1.10 |
| 09/09/05 | Etlin, H. | BK-Hurricane Katrina | Hurricane update call regarding status and corresponding assignments | 1.00 |
| 09/09/05 | Etlin, H. | BK-Hurricane Katrina | Discuss issues with liquidators on stores not open | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1245

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Shah, A. | BK-Hurricane Katrina | Develop estimate for information technology spend for hurricane stores and validate with G. Clifton (Winn-Dixie). | 1.80 |
| 09/09/05 | Shah, A. | BK-Hurricane Katrina | Update the company's overhead budget and 5 year projection model to reflect impact of Hurricane Katrina | 2.10 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Analysis with S. Karol (XRoads) of Company's construction department response to Katrina damage. | 0.40 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Arrange walk through at 1551 with B. Decaire (Hilco). | 0.40 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Conference call with J. Fobart, Staples, and L. Pankey, broker | 0.50 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Meet with J. James (Winn-Dixie) regarding casualty damage claims and other items. | 0.70 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Review and approve landlord consents and rent reductions | 1.20 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Approve release of rent checks for open hurricane stores | 0.40 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Meet with Vanessa Bodie, Winn-Dixie Real Estate, regarding sublease project. | 0.80 |
| 09/09/05 | Windham, P | BK-Hurricane Katrina | Meet with L. Higginbotham (Winn-Dixie) regarding casualty insurance monitoring project | 1.20 |
| 09/10/05 | Windham, P | BK-Hurricane Katrina | Review and revise reports of closing stores used for hurricane relief | 0.80 |
| 09/10/05 | Windham, P | BK-Hurricane Katrina | Meet with liquidators to determine status of 2349 | 0.30 |
| 09/10/05 | Windham, P | BK-Hurricane Katrina | Discuss Red Cross use of 2349 with K. Daw, SG&R. | 0.30 |
| 09/12/05 | Windham, P | BK-Hurricane Katrina | Review and revise status report on stores used for hurricane relief. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1246

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Windham, P | BK-Hurricane Katrina | Respond to inquiries on rent checks held on hurricane damaged closing stores. | 0.50 |
| 09/12/05 | Dussinger, M. | BK-Hurricane Katrina | Continue to create store charts relative to hurricane Katrina for incorporation into the 9/15/05 UCC presentation. | 2.10 |
| 09/12/05 | Windham, P | BK-Hurricane Katrina | Discuss coordination of payment of rent on hurricane damaged stores with M. Chlebovec and R. Glenn (Winn-Dixie), and K. Daw (SG&R). | 0.70 |
| 09/12/05 | Windham, P | BK-Hurricane Katrina | Meet with D. Bitter, J. James, and G. Thomas (Winn-Dixie), and K. Daw (SG&R), regarding landlord notifications of casualty damage. | 0.30 |
| 09/12/05 | Karol, S. | BK-Hurricane Katrina | Analysis of insurance coverage for rejected stores. | 0.30 |
| 09/12/05 | Windham, P | BK-Hurricane Katrina | Strategy session with D. Smith (Winn-Dixie) regarding information needed for rent abatement analysis for hurricane damaged stores. | 0.50 |
| 09/12/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze damage claims estimate prepared by K. Romeo (Winn-Dixie). | 1.80 |
| 09/12/05 | Shah, A. | BK-Hurricane Katrina | Develop an expense timing schedule for construction and building damages. | 1.60 |
| 09/12/05 | Shah, A. | BK-Hurricane Katrina | Develop an expense timing schedule for out of pocket expenses to support cash flow forecast. | 1.20 |
| 09/12/05 | Shah, A. | BK-Hurricane Katrina | Develop an expense timing schedule for inventory replenishment due to Katrina damage. | 1.90 |
| 09/12/05 | Shah, A. | BK-Hurricane Katrina | Review store reopening schedule prepared by the Company and incorporate into cash flow forecast. | 1.40 |
| 09/12/05 | Shah, A. | BK-Hurricane Katrina | Develop timing estimate for incurring various Katrina related damage expenses. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1247

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Windham, P | BK-Hurricane Katrina | Prepare communication to D. Bitter (Winn-Dixie) regarding issues surrounding abatements and affect on potential recoveries under business interruption insurance. | 0.40 |
| 09/13/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend meeting with B. McMenamy (Winn-Dixie) to discuss changes to cash flow model. | 2.10 |
| 09/13/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze changes to out of pocket expense estimate prepare by K. Romeo (Winn-Dixie). | 1.40 |
| 09/13/05 | Shah, A. | BK-Hurricane Katrina | Prepare expense schedule for revised construction expense from hurricane Katrina to support cash flow forecast. | 2.40 |
| 09/13/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze construction budget for hurricane Katrina impacted stores. | 1.20 |
| 09/13/05 | Damore, R. | BK-Hurricane Katrina | Review of the revised hurricane cash forecast. | 1.30 |
| 09/13/05 | Dussinger, M. | BK-Hurricane Katrina | Create various damage claims versus inventory schedules to show the impact of hurricane Katrina for the 9/15/05 UCC presentation. | 0.90 |
| 09/13/05 | Windham, P | BK-Hurricane Katrina | Review information from D. Belock (Winn-Dixie) and analyze how Winn-Dixie should calculate rent abatements for hurricane damaged stores. | 0.60 |
| 09/13/05 | Windham, P | BK-Hurricane Katrina | Meeting with P. Windham and B. Gaston (XRoads) to review status of equipment liquidations and Katrina effect on real estate. | 0.60 |
| 09/13/05 | Windham, P | BK-Hurricane Katrina | Discuss issues related to rent abatements and business interruption insurance with K. Daw (SG&R) | 0.20 |
| 09/13/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend meeting with B. Nussbaum, K. Hardee, and B. McMenamy (Winn-Dixie) and A. Stevenson (XRoads) to | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1248

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | discuss cash flow impact of hurricane Katrina. | |
| 09/13/05 | Karol, S. | BK-Hurricane Katrina | Analysis of Construction Department status of repairs. | 0.90 |
| 09/14/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend meeting with K. Romeo and K. Cherry (Winn-Dixie) to discuss damage assessment methodology and timing of recovery. | 1.20 |
| 09/14/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze hurricane damage estimate prepared by K. Romeo (Winn-Dixie). | 1.80 |
| 09/14/05 | Shah, A. | BK-Hurricane Katrina | Prepare a schedule of estimated payments for inventory reimbursements related to Katrina damage. | 1.60 |
| 09/14/05 | Shah, A. | BK-Hurricane Katrina | Develop an estimate of labor and out of pocket expenses to assess cash flow impact of Katrina. | 1.40 |
| 09/14/05 | Shah, A. | BK-Hurricane Katrina | Review and update schedule of construction expenses related to Katrina for the cash flow. | 1.70 |
| 09/14/05 | Windham, P | BK-Hurricane Katrina | Meet with K. Daw (SG&R) and V. Bodie (Winn-Dixie) regarding additional information needed regarding self-insurance for hurricane damaged stores. | 0.30 |
| 09/14/05 | Windham, P | BK-Hurricane Katrina | Meet with D. Bitter, K. Romeo, K. Cherry, and L. Higginbotham (Winn-Dixie); and K. Brown, CFO Services, and K. Daw (SG&R) regarding establishing process for and responsibilities for casualty reporting. | 1.30 |
| 09/14/05 | Dussinger, M. | BK-Hurricane Katrina | Revise the hurricane Katrina slides in the 9/15/05 UCC presentation to reflect Tallahassee and reconcile to daily sales information with the open store analysis. | 2.40 |
| 09/14/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend a meeting to review impact of Katrina on the Company's 12 week cash flow forecast with B. | 1.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1249

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Nussbaum, K. Hardee, and B. McMenamy (Winn-Dixie) and A. Stevenson (XRoads). | |
| 09/14/05 | Shah, A. | BK-Hurricane Katrina | Review and update forecast model for the Company's overhead budget to support business plan. | 1.50 |
| 09/15/05 | Shah, A. | BK-Hurricane Katrina | Meeting with K. Cherry (Winn-Dixie) to discuss changes to construction estimate and timing for Katrina damage. | 1.20 |
| 09/15/05 | Windham, P | BK-Hurricane Katrina | Analyze Risk Management request for information regarding Katrina damage estimates and coordinate with K. Daw (SG&R) fastest and best manner to respond. | 0.70 |
| 09/15/05 | Shah, A. | BK-Hurricane Katrina | Analyze impact by period on the Company's cash flow due to Katrina related damages and projected insurance recovery. | 2.10 |
| 09/15/05 | Windham, P | BK-Hurricane Katrina | Meet with D. Bitter and J. James (Winn-Dixie) regarding 04 and 05 claims issues. | 0.50 |
| 09/15/05 | Windham, P | BK-Hurricane Katrina | Discuss with J. James (Winn-Dixie) strategy of dealing with casualty request to reclassify estimates of claims. | 0.40 |
| 09/15/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze damage estimate for Hurrican Katrina related construction claims and expenses. | 1.80 |
| 09/16/05 | Shah, A. | BK-Hurricane Katrina | Review and analyze 12-week financial projections prepared by the Company. | 2.10 |
| 09/16/05 | Windham, P | BK-Hurricane Katrina | Analyze abatement of rent at hurricane damage stores. | 0.70 |
| 09/19/05 | Windham, P | BK-Hurricane Katrina | Review self-insurance and casualty provision summary by lease and discuss issues with K. Daw (SG&R) and C. Ibold (Winn-Dixie). | 1.80 |
| 09/19/05 | Windham, P | BK-Hurricane Katrina | Analyze projected construction claims by category for hurricane damaged stores. | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1250

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Windham, P | BK-Hurricane Katrina | Call with S. Dewitt, Red Cross, regarding possible use of 583 for service center. | 0.20 |
| 09/21/05 | Windham, P | BK-Hurricane Katrina | Meet with K. Cherry (Winn-Dixie) to discuss status of hurricane repairs. | 0.40 |
| 09/26/05 | Windham, P | BK-Hurricane Katrina | Meet with B. Nussbaum, K. Cherry, D. Bitter, K. Romeo, and J. James (Winn-Dixie) to review casualty loss projections and repair/restoration responsibility. | 0.50 |
| 09/26/05 | Windham, P | BK-Hurricane Katrina | Review closed Katrina locations with K. Daw (SG&R) and determine termination and rent abatement rights. | 1.70 |
| 09/28/05 | Karol, S. | BK-Hurricane Katrina | Analysis with P. Windham (XRoads) of insurance issues regarding Katrina. | 0.60 |
| 09/29/05 | Gaston, B. | BK-Hurricane Katrina | Review correspondence with C. Jackson (Smith-Hulsey) for hurricane damage claim on store 1328. | 0.80 |

Total: BK-Hurricane Katrina

166.70

Activity: BK-Litigation

| 06/01/05 | Etlin, H. | BK-Litigation | Meeting with Steve Busey to prepare for Utilities testimony | 2.20 |
| 06/02/05 | Etlin, H. | BK-Litigation | Prepare with Steve Busey for court hearing on utilities motion | 1.60 |
| 06/02/05 | Etlin, H. | BK-Litigation | Attend and testify at court hearing on utilities motion | 3.00 |
| 06/15/05 | Etlin, H. | BK-Litigation | Prepare for testimony at hearing on KERP and exclusivity | 1.10 |
| 06/16/05 | Etlin, H. | BK-Litigation | Prepare for and attend/testify at court hearing on KERP, exclusivity | 2.00 |
| 06/16/05 | Etlin, H. | BK-Litigation | Continued to prepare for and attend/testify at court hearing on KERP, exclusivity | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1251

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 06/16/05 | Etlin, H. | BK-Litigation | Continued to prepare for and attend/testify at court hearing on KERP, exclusivity | 1.50 |
| 06/16/05 | Etlin, H. | BK-Litigation | Continued to prepare for and attend/testify at court hearing on KERP, exclusivity | 1.30 |
| 06/16/05 | Etlin, H. | BK-Litigation | Continued to prepare for and attend/testify at court hearing on KERP, exclusivity | 1.00 |

Total: BK-Litigation

15.20

Activity: BK-Ops Improvement

| | | | | |
|------|------------|----------|-------------|-------|
| 05/31/05 | McCarty, L. | BK-Ops Improvement | Analysis of vendor agreements regarding strategic sourcing options | 2.00 |
| 05/31/05 | McCarty, L. | BK-Ops Improvement | Discussion with C. Boucher (XRoads) regarding project planning | 1.50 |
| 05/31/05 | McCarty, L. | BK-Ops Improvement | Meeting with B. Nussbaum (Winn-Dixie), H. Etlin and C. Boucher (XRoads) to go over strategic sourcing plan | 1.00 |
| 06/01/05 | McCarty, L. | BK-Ops Improvement | Planned internal XRoads team kick-off meeting to ensure smooth project launch | 1.90 |
| 06/01/05 | McCarty, L. | BK-Ops Improvement | Performed CS&P organizational review for C. Boucher (XRoads) as input into G&A headcount planning | 0.50 |
| 06/01/05 | McCarty, L. | BK-Ops Improvement | Met with P. Windham (XRoads) to communicate sourcing savings opportunities possible in lighting | 1.10 |
| 06/01/05 | McCarty, L. | BK-Ops Improvement | Met with A. Njomba (Winn Dixie) to provide instruction on running spend reports to understand purchasing leverage | 0.60 |
| 06/01/05 | McCarty, L. | BK-Ops Improvement | Met with C. Wright (XRoads) to understand project management tools to use in executive reporting | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1252

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct team kick-off and orientation meeting with O. Kwon and S. Schmieder (XRoads) in preparation for sourcing project launch | 2.20 |
| 06/02/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct team kick-off and orientation meeting with O. Kwon and S. Schmieder (XRoads) in preparation for sourcing project launch | 2.60 |
| 06/02/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct team kick-off and orientation meeting with O. Kwon and S.Schmeider (XRoads) in preparation for sourcing project launch | 1.40 |
| 06/02/05 | McCarty, L. | BK-Ops Improvement | Conducted team kick-off and orientation meeting with O. Kwon and S. Schmieder (XRoads) in preparation for sourcing project launch | 1.30 |
| 06/02/05 | McCarty, L. | BK-Ops Improvement | Conducted telephone conversation with C. Boucher (XRoads) regarding CS&P organizational structure as input into G&A headcount planning | 0.60 |
| 06/07/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 1.20 |
| 06/07/05 | McCarty, L. | BK-Ops Improvement | Conducted detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 1.80 |
| 06/08/05 | McCarty, L. | BK-Ops Improvement | Conducted detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 1.90 |
| 06/08/05 | McCarty, L. | BK-Ops Improvement | Conducted detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 1.80 |
| 06/09/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                   Page 1253

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/09/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 1.90 |
| 06/09/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 2.20 |
| 06/09/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 0.50 |
| 06/09/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 0.60 |
| 06/09/05 | McCarty, L. | BK-Ops Improvement | Conducted detailed work planning with S. Schmieder and O. Kwon (XRoads) to ensure successful sourcing project launch | 1.60 |
| 06/13/05 | McCarty, L. | BK-Ops Improvement | Attended weekly update meeting with C. Boucher, O. Kwon, and S. Schmieder (XRoads) to apprise interim Purchasing Director on issues in project | 1.80 |
| 06/13/05 | McCarty, L. | BK-Ops Improvement | Developed materials for delivery of strategic sourcing training to Winn Dixie CS&P personnel | 2.30 |
| 06/13/05 | McCarty, L. | BK-Ops Improvement | Continued to develop materials for delivery of strategic sourcing training to Winn Dixie CS&P personnel | 2.10 |
| 06/22/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct supply market analysis for sourcing categories: temp services, security guards, and meat film to understand purchasing leverage | 2.70 |
| 06/22/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct supply market analysis for sourcing categories: temp services, security guards, and meat film to understand purchasing leverage | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1254

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/22/05 | McCarty, L. | BK-Ops Improvement | Conducted supply market analysis for sourcing categories: temp services, security guards, and meat film to understand purchasing leverage | 2.40 |
| 06/22/05 | McCarty, L. | BK-Ops Improvement | Continued to conduct supply market analysis for sourcing categories: temp services, security guards, and meat film to understand purchasing leverage | 2.20 |
| 06/23/05 | McCarty, L. | BK-Ops Improvement | Conducted supply market analysis for sourcing categories: temp services, security guards, and meat film to understand purchasing leverage | 1.70 |
| 06/23/05 | McCarty, L. | BK-Ops Improvement | Conducted supply market analysis for sourcing categories: temp services, security guards, and meat film to understand purchasing leverage | 2.80 |
| 06/23/05 | McCarty, L. | BK-Ops Improvement | Conducted supply market analysis for sourcing categories: temp services, security guards, and meat film to understand purchasing leverage | 2.50 |
| 06/23/05 | McCarty, L. | BK-Ops Improvement | Met with C. Boucher and S. Schmieder (XRoads) to resolve scope issues around lighting sourcing; outlined approach | 0.70 |
| 06/23/05 | McCarty, L. | BK-Ops Improvement | Worked with S. Schmieder (XRoads) to outline analysis and storyboard regarding lighting sourcing to present to B. Nussbaum (Winn-Dixie) | 0.80 |
| 07/01/05 | Kwon, O. | BK-Ops Improvement | Continued to work on office supplies market basket | 0.70 |
| 07/01/05 | Schmieder, S. | BK-Ops Improvement | Prepare analysis for update meeting regarding sourcing team progress | 1.30 |
| 07/01/05 | Schmieder, S. | BK-Ops Improvement | Document results of industry analysis conducted so far, make changes and resubmit | 0.60 |
| 07/01/05 | Schmieder, S. | BK-Ops Improvement | Analyze data collection around lighting services. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1255

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/01/05 | Schmieder, S. | BK-Ops Improvement | Project review meeting with L. McCarty, O. Kwon and K. Cassidy (XRoads) | 1.00 |
| 07/01/05 | Kwon, O. | BK-Ops Improvement | Review meeting with L. McCarty, S. Schmieder (XRoads) to update on status | 1.00 |
| 07/01/05 | Kwon, O. | BK-Ops Improvement | Worked on refining the spend assessment | 2.40 |
| 07/01/05 | Kwon, O. | BK-Ops Improvement | Continued to worked on refining the spend assessment and analysis of sourcing option. | 2.20 |
| 07/01/05 | Kwon, O. | BK-Ops Improvement | Continued to worked on refining the spend assessment and analysis of sourcing option. | 1.80 |
| 07/01/05 | Kwon, O. | BK-Ops Improvement | Worked on office supplies market basket | 1.90 |
| 07/05/05 | Schmieder, S. | BK-Ops Improvement | Meeting with C. Boucher, L. McCarty, O. Kwon, and K. Cassidy (XRoads) to discuss project requirements, background, key services and focus of engagement. | 1.10 |
| 07/05/05 | Schmieder, S. | BK-Ops Improvement | Meeting with E. Atchley and Wayne (Winn-Dixie) regarding information requests, clarification of key issues, timing, and next step. | 1.00 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Review updated lighting contract prepared by J. Young (XRoads). | 0.60 |
| 07/05/05 | Kwon, O. | BK-Ops Improvement | Participated in Sourcing review meeting with C. Boucher, L. McCarty, S. Schmieder (XRoads) | 1.10 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Telecon with D. Kouldis regarding Utility Company requests for adequate assurance. | 0.30 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Perform internet research on Computer Leasing of Michigan in advance of 7/6 conference call. | 2.50 |
| 07/05/05 | Kwon, O. | BK-Ops Improvement | Worked on spend assessment and researched allowance sourcing options. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1256

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/05/05 | Kwon, O. | BK-Ops Improvement | Conducted security interviews | 2.10 |
| 07/05/05 | McCarty, L. | BK-Ops Improvement | Prepared analysis of business case for sourcing lighting retrofits to better leverage spend | 1.30 |
| 07/05/05 | McCarty, L. | BK-Ops Improvement | Continued to write business case for sourcing lighting retrofits to better leverage spend | 1.80 |
| 07/05/05 | McCarty, L. | BK-Ops Improvement | Prepared coast/profit analysis in connection with business case for sourcing lighting retrofits to better leverage spend | 1.20 |
| 07/05/05 | McCarty, L. | BK-Ops Improvement | Continued to write business case for sourcing lighting retrofits to better leverage spend | 1.90 |
| 07/05/05 | McCarty, L. | BK-Ops Improvement | Continued to write business case for sourcing lighting retrofits to better leverage spend | 2.00 |
| 07/05/05 | McCarty, L. | BK-Ops Improvement | Continued to write business case for sourcing lighting retrofits to better leverage spend | 1.70 |
| 07/05/05 | McCarty, L. | BK-Ops Improvement | Met with C. Boucher, K. Cassidy, O. Kwon, and S. Schmieder (XRoads) to review progress and issues on sourcing project | 1.10 |
| 07/05/05 | Kwon, O. | BK-Ops Improvement | Continued working on spend assessment | 2.20 |
| 07/05/05 | Kwon, O. | BK-Ops Improvement | Continued working on spend assessment | 2.30 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Review updated lease analysis schedules with A. Eckerman (XRoads), discuss next steps and work plan prioritization. | 1.50 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with L McCarty, and O. Kwon (XRoads) and K. Hardee (Winn-Dixie) regarding Strategic Sourcing projects in Lighting, Repair and Maintenance, Temp Services, Security, and Store supplies. | 1.00 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Update project work plan status. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1257

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Cassidy, K. | BK-Ops Improvement | Reviewing and editing presentation for suggested strategies for performance improvement for the Lighting sourcing category for executive presentation on 7/6/2005 | 1.20 |
| 07/05/05 | Cassidy, K. | BK-Ops Improvement | Attended meeting with C, Boucher, O. Kwon, L. McCarty and S. Schmieder (XRoads) to review sourcing project status with C. Boucher (XRoads). Discussed sourcing workstreams, statuses, issues, and resolutions. | 1.10 |
| 07/05/05 | Cassidy, K. | BK-Ops Improvement | Finished edits to discussion document for Lighting category strategies to reduce overall spend for discussion at meeting on 7/6/05 | 1.30 |
| 07/05/05 | Cassidy, K. | BK-Ops Improvement | Finished rationalizing A/P line item categories for analysis | 0.40 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Gaston (XRoads) regarding work plan update. | 0.30 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with A. Eckerrman (XRoads) regarding IT lease analysis for to be used with Lessor negotiations. | 0.70 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Teleconference with B. Gaston (XRoads) regarding: updated store disposition breakdown. | 0.20 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Ragase (Winn-Dixie) regarding Store related contracts and service agreements. | 0.30 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Draft memo to B. Nussbaum and K. Cherry (Winn-Dixie) and S. Karol (XRoads) in regards to store lighting contract. | 0.40 |
| 07/05/05 | Cassidy, K. | BK-Ops Improvement | Researched supplier landscape for meat film category to begin competitive analysis | 1.80 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Review and respond to correspondence in regards to Utility stipulations and payments, Letter of Credit in support of | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1258

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Workers Compensation Insurance and Warehouse and DC systems. | |
| 07/05/05 | Cassidy, K. | BK-Ops Improvement | Began competitive landscape analysis of meat film space.   Researched benchmarks and supplier capabilities. | 2.00 |
| 07/05/05 | Boucher, C. | BK-Ops Improvement | Discuss lighting contract memo with S. Schmieder (XRoads) | 0.40 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Began drafting interview guide for shrink films category | 1.70 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Continue review of Liquidator Agency Agreement. | 0.80 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Meeting with M. Salem to discuss upcoming meeting with Hilco GB team to discuss meeting agenda. | 0.80 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Paronto and J. Freise (Hilco) and remainder of GB Hilco team, S. Sloan and J. Scribner (Winn-Dixie), M. Salem and S. Karol (XRoads), to discuss agenda for meeting with Company. | 2.00 |
| 07/06/05 | McCarty, L. | BK-Ops Improvement | Wrote business case for sourcing lighting retrofits to better leverage spend | 2.00 |
| 07/06/05 | McCarty, L. | BK-Ops Improvement | Wrote business case for sourcing lighting retrofits to better leverage spend | 2.30 |
| 07/06/05 | McCarty, L. | BK-Ops Improvement | Met with B. Nussbaum (Winn Dixie) to update on sourcing initiative progress and review lighting business case | 0.90 |
| 07/06/05 | Kwon, O. | BK-Ops Improvement | Continued working on spend assessment | 1.40 |
| 07/06/05 | Kwon, O. | BK-Ops Improvement | Conducted security interviews | 2.10 |
| 07/06/05 | Kwon, O. | BK-Ops Improvement | Worked on temp labor sourcing | 2.10 |
| 07/06/05 | Kwon, O. | BK-Ops Improvement | Continued to work on temp labor sourcing | 1.80 |
| 07/06/05 | Kwon, O. | BK-Ops Improvement | Worked on office supplies market basket | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1259

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Requested data and gave requirements for data for Pallets category from Andrew Njomba (WD) | 0.20 |
| 07/06/05 | Kwon, O. | BK-Ops Improvement | Took Winn-Dixie store tour with JD. Connor (Winn-Dixie), S Schmieder, K. Cassidy (XRoads) | 1.60 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Completed revisions of Lighting sourcing options presentation | 0.60 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Reviewed intellectual capital and benchmarking data for shrink film category | 0.40 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Attended regular W-D team meeting regarding Repair Services | 1.00 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Prepared Sourcing Category Assessment interview with S. Sloan (Winn-Dixie) regarding Lighting Services | 0.50 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Prepared Sourcing Category Assessment document preparation regarding Lighting Services | 3.50 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Worked on Sourcing Category Assessment management discussion about Repair Services | 1.40 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Analyze Industry for Repair Services to include in overall assessment. | 2.30 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Prepared Sourcing Category Assessment store visit for Lighting Services with client | 0.90 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Sourcing Category Assessment store visit for Repair Services with O. Kwon and K. Cassidy (XRoads) | 1.60 |
| 07/06/05 | Schmieder, S. | BK-Ops Improvement | Prepared Industry analysis for lighting services | 1.10 |
| 07/06/05 | McCarty, L. | BK-Ops Improvement | Met with Pam Windham (XRoads) to review lighting business case | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1260

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | McCarty, L. | BK-Ops Improvement | Reviewed sourcing spend analysis to identify next wave of sourcing initiatives | 1.00 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Began benchmark research for security and maintenance spend for retail stores | 1.30 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Review store liquidation Agency Agreement. | 1.50 |
| 07/06/05 | McCarty, L. | BK-Ops Improvement | Performed sourcing spend analysis to identify next wave of sourcing initiatives | 2.20 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Participate in meeting with Company Representatives (25) and GB Hilco team to discuss high level overview of the Liquidation process. | 1.00 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Meet with A. Eckerman (XRoads) to review and discuss CLC analysis. | 0.50 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Conference call with A. Eckerman and H. Etlin (XRoads) regarding upcoming CLC conference call. | 0.50 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Review GB Hilco data request | 1.00 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Participate in meeting with J. Young (XRoads), M. Kersee (Winn-Dixie), and R. Dubnik regarding CLC and Cicso Router solution. | 1.00 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Conference call with C. Armstrong and R. Yanover regarding CLC lease negotiations. | 0.80 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Paronto, J. Freise (Hilco), and the remainder of the GB Hilco team, M. Salem and J. Dinoff (XRoads) in regards to liquidator data request schedule. | 2.00 |
| 07/06/05 | Boucher, C. | BK-Ops Improvement | Follow up meeting with J. Dinoff and M. Salem (XRoads) to discuss next steps in Liquidator requests. | 1.00 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Met with Andrew Njomba (Winn Dixie) to refine interview guide for sourcing assessment | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1261

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Went on site visit to Winn-Dixie store to understand sourcing categories in depth. with J.D. Connor and A. Njomba (Winn-Dixie), O. Kwon and S. Schmieder (XRoads) | 1.60 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Met with Greg Szczpanik (Winn-Dixie) to discuss current terms of Winn-Dixie/AEP Industries agreement to sole source shrink films | 0.60 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Reviewed and edittited Lighting sourcing options deck to be presented to B. Nussbaum (Winn-Dixie) | 1.80 |
| 07/06/05 | Cassidy, K. | BK-Ops Improvement | Continued category market assessment for shrink film market.  Identified suppliers and performed initial screening of suppliers | 1.50 |
| 07/07/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Dinoff and M. Salem (XRoads) to prioritize projects in regards to liquidators, asset sales and store related contracts. | 1.00 |
| 07/07/05 | Boucher, C. | BK-Ops Improvement | Participate in meeting with B. Doolittle and B.Waley (Winn-Dixie), J Freise and M Gilligan (GB Hilco) regarding GoB sale security. | 1.00 |
| 07/07/05 | Boucher, C. | BK-Ops Improvement | Discussion with J. Ragase (Winn-Dixie) regarding Cicso router sourcing. | 0.20 |
| 07/07/05 | Boucher, C. | BK-Ops Improvement | Discussion with B Yanover CLC regarding 8/3 meeting to negotiate lease settlement. | 0.30 |
| 07/07/05 | Kwon, O. | BK-Ops Improvement | Continued to work on office supplies market basket | 2.20 |
| 07/07/05 | Kwon, O. | BK-Ops Improvement | Worked on films and pallets sourcing updates | 1.70 |
| 07/07/05 | Kwon, O. | BK-Ops Improvement | Worked on training A. Njomba (Winn-Dixie) on pivot tables | 0.50 |
| 07/07/05 | Kwon, O. | BK-Ops Improvement | Worked on security sourcing | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1262

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Worked with XRoads IT department to create common calendar for client | 0.20 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Continued drafting interview guide for shrink films category | 2.00 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Began drafting RFI for submission to AEP Industries for shrink film category | 0.40 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Continued research on benchmarks for store maintenance category | 1.10 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Received pallet data from Andrew Njomba (Winn-Dixie) and began location spend analysis of pallet data | 1.80 |
| 07/07/05 | Schmieder, S. | BK-Ops Improvement | Interview with L. Ayo (Winn-Dixie) as part of sourcing assessment. | 0.70 |
| 07/07/05 | Schmieder, S. | BK-Ops Improvement | Sourcing Category Assessment management discussion about Repair Services | 2.90 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Requested data from XRoads research group concerning maintenance and lighting categories | 0.20 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Reviewed research reports for store maintenance category | 0.40 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Reviewed progress on supply market analysis for store maintenance category | 0.20 |
| 07/07/05 | Boucher, C. | BK-Ops Improvement | Prepare daily work plan and meeting schedule, review and respond to Winn-Dixie related correspondence. | 0.90 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Scheduled shrink films meeting and discussed agenda with Greg Szczpanik (Winn-Dixie) | 0.10 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Discussed pallet spend data with Andrew Njomba (Winn-Dixie) including data format, locations in data, and how to get additional data for analysis | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1263

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Completed draft interview guide for shrink film category, incorporating feedback from O. Kwon (XRoads) and additional intellectual capital | 1.20 |
| 07/07/05 | Cassidy, K. | BK-Ops Improvement | Tested team calendar and approved | 0.20 |
| 07/07/05 | Schmieder, S. | BK-Ops Improvement | Updated analysis Sourcing Category Assessment for Lighting Services | 1.30 |
| 07/07/05 | Schmieder, S. | BK-Ops Improvement | Document preparation for sourcing assessment for lighting services | 1.10 |
| 07/07/05 | Schmieder, S. | BK-Ops Improvement | Sourcing Category Assessment management discussion about Lighting Services | 0.70 |
| 07/07/05 | Boucher, C. | BK-Ops Improvement | Meeting with A. Eckerman (XRoads) regarding updates and status of CLC analysis and utility analysis. | 0.50 |
| 07/08/05 | Cassidy, K. | BK-Ops Improvement | Completed drafting RFI for meat films category | 2.00 |
| 07/08/05 | Cassidy, K. | BK-Ops Improvement | Continued analysis of pallet spend data | 0.60 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Sourcing weekly update review with S. Schmieder, L. McCarty, and K. Cassidy (XRoads) | 1.00 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Updated changes on weekly reviews of project status. | 0.40 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Worked with E. Atchley (Winn-Dixie) on office supplies market basket | 1.10 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Worked on spend assessment interviews | 2.20 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Worked on temp labor interview preparation | 0.80 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Worked on paper sourcing supply analysis | 2.20 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Worked on supply market analysis tools | 0.30 |
| 07/08/05 | Kwon, O. | BK-Ops Improvement | Worked on printer toner supply analysis | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1264

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/08/05 | Cassidy, K. | BK-Ops Improvement | Determined schedule of sourcing assessment meetings for next week | 0.30 |
| 07/08/05 | Cassidy, K. | BK-Ops Improvement | Began preliminary supply market analysis for pallet category | 1.30 |
| 07/08/05 | Cassidy, K. | BK-Ops Improvement | Developed status report for review at team update meeting | 1.30 |
| 07/08/05 | Cassidy, K. | BK-Ops Improvement | Attended team status meeting with .L. McCarty, O. Kwon, and S. Schmieder (XRoads) to discuss project status, identify issues, and develop next steps before review with C. Boucher (XRoads) on Monday | 1.20 |
| 07/08/05 | Cassidy, K. | BK-Ops Improvement | Revised combined status reports with feedback from status meeting | 1.50 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Meeting with Greg Szepancik (Winn-Dixie) to complete shrink films questionnaire, discuss stakeholders, and kick off shrink film category | 1.10 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | First portion of status meeting with C. Boucher (XRoads) to discuss status of Sourcing workstreams, issues and action items.  Additional attendees:  S. Schmieder and O. Kwon (XRoads). | 0.30 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Met with Carrie Howell, Scott Smith, and Andrew Njomba (all Winn-Dixie) for the Sourcing Assessment.  Discussed sourcing issues and opportunities for the Store Uniforms category. | 0.60 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Met with Dick Judd, Joe Ragase and Andrew Njomba (all Winn-Dixie) for the Sourcing Assessment.  Discussed sourcing issues and opportunities for the Food Ingredients and Dairy/Milk category. | 0.50 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Held pre-sourcing assessment meeting with Joe Ragase and Andrew Njomba (both Winn-Dixie) to discuss background | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                          Page 1265

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | on the Food Ingredients and Dairy/Milk category. | |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Met with J.D. Connor and A. Njomba ( Winn-Dixie) for the Sourcing Assessment. Discussed Store Equipment high level category which contains:  Refrigerated Cases, Signage-Outdoor, Store Shelving, Checkout Stands, Shopping Carts, Merchandise Cases, Deli & Bakery Equipment, Signs & Displays - In-store, and Scales | 1.10 |
| 07/11/05 | McCarty, L. | BK-Ops Improvement | Developed supply market analysis template for use in evaluating suppliers and points of leverage | 0.50 |
| 07/11/05 | McCarty, L. | BK-Ops Improvement | Worked on lighting sourcing recommendation concerning what aspects of lighting services to source and how | 1.70 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Met with Shawn Sloan, Dave Lockwood, and Andrew Njomba (all Winn-Dixie) for the Sourcing Assessment.  Discussed Janitorial Services, Janitorial Supplies, and Waste Disposal categories | 0.60 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Met with Dave Lockwood, and Andrew Njomba (both Winn-Dixie) for a pre-sourcing assessment meeting. Discussed sourcing group background for the Janitorial Services, Janitorial Supplies, and Waste Disposal categories | 0.20 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Held follow-up meeting with Joe Ragase and Andrew Njomba (both Winn-Dixie) to discuss issues and review internal Winn-Dixie sourcing efforts for the Dairy/Milk and Food Ingredients categories raised at earlier Dick Judd (Winn-Dixie) meeting | 0.60 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Attended meeting to get buy in for Lighting sourcing proposals to be presented to CFO.  Attendees included C. Boucher and | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1266

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | S. Schmieder (XRoads), K. Cherry, M. Jenkins, and J. Meadows (Winn-Dixie) | |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Reviewed Lighting presentation for presentation to the CFO on sourcing options including bundling remodeling in with store relamps and maintenance | 1.30 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Completed gathering and reviewing status updates for C. Boucher (XRoads) weekly status meeting | 0.60 |
| 07/11/05 | Cassidy, K. | BK-Ops Improvement | Began analysis for pricing and order information from AEP Industries provided by Greg Szepancik to determine if it can be substituted for running an RFI | 0.50 |
| 07/11/05 | Kwon, O. | BK-Ops Improvement | Sourcing status update discussion with K Cassidy, S Schmieder, and C Boucher (XRoads). | 0.30 |
| 07/11/05 | Kwon, O. | BK-Ops Improvement | Updated materials for Sourcing status update discussion | 1.20 |
| 07/11/05 | Kwon, O. | BK-Ops Improvement | Researched printer analyst reports for Office supplies sourcing | 2.70 |
| 07/11/05 | Kwon, O. | BK-Ops Improvement | Drafted Office supplies RFP | 2.30 |
| 07/11/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Office supplies RFP | 2.60 |
| 07/11/05 | Kwon, O. | BK-Ops Improvement | Conducted Temp Labor interview of M. Cornish with C. Mammarralla (Winn Dixie) | 0.90 |
| 07/12/05 | Kwon, O. | BK-Ops Improvement | Drafted non-disclosure agreement presentation for all sourcing workstreams | 1.90 |
| 07/12/05 | Kwon, O. | BK-Ops Improvement | Reviewed printer market analysis for sourcing | 2.10 |
| 07/12/05 | Kwon, O. | BK-Ops Improvement | Prepared materials for Security sourcing weekly status call | 1.70 |
| 07/12/05 | Kwon, O. | BK-Ops Improvement | Drafted interview assessment summaries for Assessment workstream | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1267

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Second portion of status meeting with C. Boucher (XRoads) to discuss status of Sourcing workstreams, issues and action items. Additional attendees: L. McCarty, S. Schmieder, and O. Kwon (XRoads) | 1.20 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Meeting for sourcing assessment of Risk Management Insurance & Claims with Dale Bitter, Joe Ragase and Andrew Njomba (all Winn-Dixie) to discuss spend, issues, and opportunities for category. | 0.70 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Meeting for sourcing assessment of Store Equipment  Leases with Tal Booth and Andrew Njomba (both Winn-Dixie) to discuss spend, issues, and opportunities for category. | 0.50 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Completion of final template for Supply Market Fact-Pack deliverable for use to document market forces, major players, and sourcing strategy opportunities for categories. | 2.30 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Worked on final version of Lighting presentation for presentation to CFO. Made final changes and integrated contributions from other group members before meeting. | 1.10 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Discussed additional stakeholders for shrink film category with Greg Szczpanik and began to identify steering group for category. | 0.40 |
| 07/12/05 | McCarty, L. | BK-Ops Improvement | Summarized interviews conducted to prioritize future sourcing opportunities | 1.10 |
| 07/12/05 | McCarty, L. | BK-Ops Improvement | Held update meeting with C. Boucher, S. Schmieder, K. Cassidy, and O. Kwon (XRoads) | 1.20 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Began merge of AEP Industries supplied data into RFI form to determine if data may be used in place of running full blown RFI process | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1268

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Began process of complying notes from sourcing assessment meetings | 1.10 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Made additional modifications to Sourcing Category Fact Pack template based on feedback from L. McCarty (XRoads) | 0.80 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Planning for sourcing assessment meetings for Wednesday | 0.90 |
| 07/12/05 | Kwon, O. | BK-Ops Improvement | Continued Sourcing status update discussion with K Cassidy, S Schmieder, L McCarty and C Boucher (XRoads). | 1.20 |
| 07/12/05 | McCarty, L. | BK-Ops Improvement | Interviewed Winn-Dixie treasurer with A. Njomba and T. Booth (Winn-Dixie) concerning armored car use to prioritize future sourcing opportunities | 0.80 |
| 07/12/05 | McCarty, L. | BK-Ops Improvement | Interviewed Ron Levin, Joe Ragase, Andrew Njomba, and Greg Szepancik (all Winn Dixie) regarding use of packaging and labels to prioritize other sourcing opportunities | 1.40 |
| 07/12/05 | McCarty, L. | BK-Ops Improvement | Analyzed options for sourcing lighting services to maximize savings | 2.10 |
| 07/12/05 | Cassidy, K. | BK-Ops Improvement | Pre-meeting for sourcing assessment of Risk Management Insurance & Claims with Joe Ragase and Andrew Njomba (both Winn-Dixie) to gather background information and discuss internal sourcing effort to date in preparation for Dale Bitter (Winn-Dixie) meeting | 0.30 |
| 07/12/05 | Kwon, O. | BK-Ops Improvement | Reviewed office supplies market basket and made edits | 1.80 |
| 07/13/05 | Windham, P | BK-Ops Improvement | Meet with H. Etlin and J. Young, XRoads, regarding Sec 505 tax reduction proposal | 0.50 |
| 07/13/05 | Dinoff, J. | BK-Ops Improvement | Briefing with S. Sloan (Winn-Dixie) on timing of replenishment and service cancellation. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1269

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Dinoff, J. | BK-Ops Improvement | Briefings with C. Hays (Winn-Dixie) on advertisements for the weeks of 7/27 and 8/2. | 0.50 |
| 07/13/05 | Dinoff, J. | BK-Ops Improvement | Participated in a work session C. Scott and J. Mathews (Winn-Dixie) on logistic and manufacturing coordination with closings. | 1.40 |
| 07/13/05 | Kwon, O. | BK-Ops Improvement | Met with R. Levin and B. Smith (Winn-Dixie) to review the Office Supplies RFP | 1.30 |
| 07/13/05 | Kwon, O. | BK-Ops Improvement | Drafted Office Supplies RFP cover letter and instructions | 1.80 |
| 07/13/05 | Kwon, O. | BK-Ops Improvement | Reviewed temp labor sourcing steps with C. Mammarralla (Winn-Dixie) | 1.90 |
| 07/13/05 | Kwon, O. | BK-Ops Improvement | Refined office supplies market basket for sourcing | 2.30 |
| 07/13/05 | McCarty, L. | BK-Ops Improvement | Developed management tool and process to track status and milestones of internal Winn-Dixie sourcing initiatives | 4.30 |
| 07/13/05 | McCarty, L. | BK-Ops Improvement | Conducted weekly status update with CFO B. Nussbaum (Winn-Dixie) and C. Boucher (XRoads) and resolved issues concerning Sylvania non-response to RFI,  and streamlining the NDA process; conducted follow-up activities regarding these issues | 2.30 |
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Met with Joanne Gage, Scott Smith, and Andrew Njomba (all Winn-Dixie) to discuss Marketing spend for Sourcing Assessment. Discussed Commercial Print and Advertising (including Newspaper, Radio, TV, Sponsorship, and Other) subcategories.  Discussed spend, spend categorization, agency issues, and sourcing issues and opportunities | 1.40 |
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Met with Doyle Elier and Andrew Njomba (both Winn-Dixie) to discuss Marketing Research spend for Sourcing Assessment. Discussed spend, spend categorization, and sourcing issues and opportunities | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1270

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Met with Robert Tomberlin and Andrew Njomba (both Winn-Dixie) to discuss Retail Merchandising Services (3rd party store set-up) spend for Sourcing Assessment. Discussed spend, spend categorization, and sourcing issues and opportunities | 0.70 |
| 07/13/05 | Kwon, O. | BK-Ops Improvement | Conducted assessment interview with J. Sears, T. Booth (Winn-Dixie) | 0.70 |
| 07/13/05 | Kwon, O. | BK-Ops Improvement | Worked on security guards sourcing documents | 2.00 |
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Met with Bobby Wally, Scott Smith, and Andrew Njomba (all Winn-Dixie) to discuss Security Systems and Monitoring spend for Sourcing Assessment. Discussed spend, spend categorization, and sourcing issues and opportunities | 0.50 |
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Met with Pat Ross, Scott Smith, and Andrew Njomba (all Winn-Dixie) to discuss Safety Supplies spend for Sourcing Assessment. Discussed spend, spend categorization, and sourcing issues and opportunities | 0.40 |
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Met with Scott Smith, and Andrew Njomba (both Winn-Dixie) to discuss Pest Control spend for Sourcing Assessment. Discussed spend, spend categorization, and sourcing issues and opportunities | 0.60 |
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Met with Greg Szczpanik to discuss stakeholders for Shrink Film category and issues with RFI | 0.30 |
| 07/13/05 | Cassidy, K. | BK-Ops Improvement | Continued analysis of invoice level data provided by Greg Szczpanik to determine if it can be used in lieu of a full blown RFI | 0.50 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Continued category research for Shrink Film category and began population of Shrink Film category fact pack document. | 2.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1271

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Lapson, G. | BK-Ops Improvement | Meeting with A. Eckerman and C. Boucher (XRoads) regarding secured financing issues and correct analysis of leases. | 1.10 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Consolidated invoice level RFI data from AEP Industries provided by Greg Szczpanik into RFI format and began analysis of data. | 2.80 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Reviewed output of meeting with CFO concerning Lighting.  Assigned final updates to Stephen Schmeider for completion | 0.40 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Followed up on NDA issues for RFPs | 0.20 |
| 07/14/05 | Simon, D. | BK-Ops Improvement | Reviewed Winn Dixie media coverage received from Kimberly Kriger (Kekst) | 0.10 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Identified specific industry reports required for Shrink Film Industry analysis and communicated with XRoads research to determine availability | 0.60 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Reviewed preliminary outputs of analysis of AEP data with Greg Szepancik to determine approach for use of data (i.e. whether to take averages before bankruptcy) as well as approach to gathering missing data | 0.70 |
| 07/14/05 | Kwon, O. | BK-Ops Improvement | Reviewed temp labor sourcing supplier profiles | 2.50 |
| 07/14/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update materials | 2.20 |
| 07/14/05 | Kwon, O. | BK-Ops Improvement | Summarized office supplies sourcing interview notes | 2.20 |
| 07/14/05 | Kwon, O. | BK-Ops Improvement | Worked with E. Atchley (Winn-Dixie) on requirements for office supplies RFP | 1.60 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Reviewed meeting notes from Sourcing Assessment meetings | 1.00 |
| 07/14/05 | Kwon, O. | BK-Ops Improvement | Worked on capturing insights from assessment interviews | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1272

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Set up Pallets Kick-Off meeting with Paul Jones (Winn-Dixie) | 0.20 |
| 07/14/05 | Cassidy, K. | BK-Ops Improvement | Adapted Pallets interview guide for use with Paul Jones (Winn-Dixie) for meeting on Friday | 0.80 |
| 07/14/05 | Lapson, G. | BK-Ops Improvement | Meeting with D. Simon (XRoads) and D. Judd (Winn-Dixie) to discuss ways to reduce shrink and improved reporting. | 1.00 |
| 07/15/05 | Cassidy, K. | BK-Ops Improvement | Updated status report with outcomes of status meeting | 1.20 |
| 07/15/05 | Cassidy, K. | BK-Ops Improvement | Continued Shrink Film Category fact pack development | 2.10 |
| 07/15/05 | Cassidy, K. | BK-Ops Improvement | Requested and reviewed reports for Meat Film and Produce Film Categories | 1.50 |
| 07/15/05 | McCarty, L. | BK-Ops Improvement | Worked with Olivia Kwon (XRoads) on the office supplies sourcing strategy | 0.70 |
| 07/15/05 | McCarty, L. | BK-Ops Improvement | Held XRoads team update meeting:  Olivia Kwon, Stephen Schmieder, and Kevin Cassidy | 1.50 |
| 07/15/05 | McCarty, L. | BK-Ops Improvement | Developed template for customer requirements analysis and usage trends to support category recommendations | 3.60 |
| 07/15/05 | Kwon, O. | BK-Ops Improvement | Sourcing status update discussion with K Cassidy, S Schmieder, L McCarty (XRoads). | 1.50 |
| 07/15/05 | Cassidy, K. | BK-Ops Improvement | Consolidated status reports and updated status for my categories for team status review meeting | 1.30 |
| 07/15/05 | Kwon, O. | BK-Ops Improvement | Reviewed progress of Security guards sourcing workstream | 2.80 |
| 07/15/05 | Kwon, O. | BK-Ops Improvement | Built factpack for office supplies sourcing process | 2.80 |
| 07/15/05 | Cassidy, K. | BK-Ops Improvement | Met with L. McCarty, S. Schmieder, and O. Kwon (XRoads) to discuss status, identify issues, and clear up outstanding items in | 1.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1273

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | preparation for Craig Boucher status meeting on Monday | |
| 07/15/05 | Kwon, O. | BK-Ops Improvement | Continued to build factpack for office supplies sourcing process | 2.10 |
| 07/15/05 | Kwon, O. | BK-Ops Improvement | Drafted interview assessment outputs | 0.80 |
| 07/15/05 | Cassidy, K. | BK-Ops Improvement | Had Phone meeting with Paul Jones (Winn-Dixie) to kick off Pallets category, identify opportunities, discuss spending, and set up meetings next week in Baldwin to review his processes and category opportunities. | 0.80 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Researched industry trends for outsourcing POS 1st and 2nd level help desk support | 0.40 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Worked with XRoads research to identify additional research reports for Shrink Film Supplier Market assessment | 0.60 |
| 07/18/05 | Song, V. | BK-Ops Improvement | Developed and created vendor profile sheets for Office Suppliers | 2.00 |
| 07/18/05 | Song, V. | BK-Ops Improvement | Continued to develop vendor profiles for Office Suppliers | 2.00 |
| 07/18/05 | Song, V. | BK-Ops Improvement | Researched vendor backgrounds to create profiles for Paper (copy paper) Suppliers | 2.00 |
| 07/18/05 | Song, V. | BK-Ops Improvement | Developed vendor profile sheets for Paper (copy paper) Suppliers | 2.00 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Performed Supplier Market Assessment development.  Researched plastic film manufacturers for suitability as suppliers for Winn-Dixie. | 2.40 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Prioritized supplier market research tasks for additional resources in research and PI practice to assist with. | 0.50 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Drafted correspondence for distribution to sourcing department detailing sourcing assessment workshop planned for 8/5 to | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1274

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | be sent out under C. Boucher's (XRoads) signature | |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Reviewed new templates for category spend analysis and sourcing strategy | 0.70 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Continued research on supplier market for Shrink Films | 0.90 |
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Met with C. Boucher, S. Schmieder, K. Cassidy, and O. Kwon (XRoads) for weekly status update | 1.30 |
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Developed Category Assessment template for summarizing procurement category requirements | 2.60 |
| 07/18/05 | Song, V. | BK-Ops Improvement | Continued to research vendor backgrounds to develop profiles for Office Suppliers and Paper | 1.50 |
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Met with Stephen Schmieder to review analysis for store repair and lighting categories | 1.40 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Met with legal department at Winn-Dixie to discuss streamlining NDA process required before RFPs are distributed. Attendees:  C. Boucher (XRoads), J. Ragase, L. Chacon, and Bonita (Winn-Dixie) | 0.60 |
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Developed talking points for Bennett Nussbaum's (Winn-Dixie) use in Executive Team meeting regarding procurement procedures | 0.70 |
| 07/18/05 | Kwon, O. | BK-Ops Improvement | Weekly update review with Craig Boucher, Lisa McCarty, Kevin Cassidy, and Stephen Schmieder (all XRoads) | 1.30 |
| 07/18/05 | Kwon, O. | BK-Ops Improvement | Provided supply market analysis guidance to Veronica Song (XRoads) | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1275

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Developed memo for C. Boucher's (XRoads) use in communicating new management process to CS&P | 0.80 |
| 07/18/05 | Kwon, O. | BK-Ops Improvement | Revised Office supplies RFP for sourcing | 2.80 |
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Drafted deck defining the new CS&P organization structure | 1.60 |
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Drafted template for use in communicating sourcing strategy for initial sourcing categories | 1.90 |
| 07/18/05 | McCarty, L. | BK-Ops Improvement | Met with C. Boucher (XRoads) to discuss new CS&P management process and next steps in rollout | 0.30 |
| 07/18/05 | Song, V. | BK-Ops Improvement | Research and developed vendor backgrounds to create profiles for Office Suppliers and Paper | 2.00 |
| 07/18/05 | Kwon, O. | BK-Ops Improvement | Worked on subcategory profiles for assessment workstream | 2.90 |
| 07/18/05 | Kwon, O. | BK-Ops Improvement | continued working on subcategory profiles for assessment workstream | 1.70 |
| 07/18/05 | Song, V. | BK-Ops Improvement | Researched vendor backgrounds to create profiles for Office Suppliers | 2.00 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Status meeting with C. Boucher, L. McCarty, S. Schmeider, and O. Kwon (XRoads) to discuss sourcing workstream status, issues, and suggested courses of action | 1.30 |
| 07/18/05 | Cassidy, K. | BK-Ops Improvement | Consolidation and editing of status reports and preparation for status meeting with C. Boucher (XRoads) | 1.10 |
| 07/19/05 | Song, V. | BK-Ops Improvement | Researched pharmacist staffing industry for market size, trends, insights | 2.00 |
| 07/19/05 | Kwon, O. | BK-Ops Improvement | Continued working on subcategory profiles for assessment workstream | 2.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1276

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Kwon, O. | BK-Ops Improvement | Continued working on subcategory profiles for assessment workstream | 2.90 |
| 07/19/05 | Kwon, O. | BK-Ops Improvement | Reviewed Office supplies RFP with Craig Boucher, Kevin Cassidy (all XRoads) and Joe Regase, Ron Levin, Tal Booth (all Winn-Dixie). | 1.00 |
| 07/19/05 | Kwon, O. | BK-Ops Improvement | Worked on obtaining supplier RFI's for Security Guards sourcing | 1.10 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Meeting with C. Boucher, O. Kwon (XRoads); J. Ragase, T. Booth, and R. Levin (Winn-Dixie) to discuss the status of the Office Supplies and Paper RFP and obtain approval for distribution of the RFP | 1.00 |
| 07/19/05 | Kwon, O. | BK-Ops Improvement | Updated additional edits to Office supplies RFP | 2.10 |
| 07/19/05 | Song, V. | BK-Ops Improvement | Continued to develop market analysis deck for temp labor industry | 2.00 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Met with Paul Jones (Winn-Dixie) at Baldwin Distribution Center to discuss stakeholders, issues, and sourcing strategies, for the Pallets category | 2.60 |
| 07/19/05 | McCarty, L. | BK-Ops Improvement | Worked on deck summarizing  CS&P organization structure | 2.70 |
| 07/19/05 | McCarty, L. | BK-Ops Improvement | Continued to work on deck summarizing CS&P organization structure | 1.40 |
| 07/19/05 | Song, V. | BK-Ops Improvement | Continued to research overall staffing industry reports and reports specific to Pharmacy staffing | 2.00 |
| 07/19/05 | Song, V. | BK-Ops Improvement | Continued to research overall staffing industry reports and reports specific to Pharmacy staffing. | 2.00 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Followed up with Lisa Chacon (Winn-Dixie) concerning required information to be supplied to legal in order to expedite NDA process | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1277

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Worked with Andrew Njomba (Winn-Dixie) to identify statuses of additional departments in order to analyze pallet spend based on future footprint (including manufacturing). | 0.70 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Performed analysis of pallet data by location to determine future spending on pallets.  Reconciled departments, dispositions, and cleaned data to begin to analyze data | 1.10 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Provided background information for research and PI resources performing Lighting category market analysis. | 0.60 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Continued research and creation of category market assessment for shrink films | 1.30 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Discussed Hobart data issues with Greg Szczpanik in order to determine status of TCO analysis based on cost of changing film rolls | 0.40 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Provided and reviewed notes for sourcing category analysis with Andrew Njomba (WD) | 0.60 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to discuss Office Supplies RFP and issues before approval meeting | 0.60 |
| 07/19/05 | McCarty, L. | BK-Ops Improvement | Met with P. Windham and C. Boucher (XRoads) to discuss strategy for dealing with non-responsive incumbent lighting supplier | 0.50 |
| 07/19/05 | McCarty, L. | BK-Ops Improvement | Conducted telephone call with P. Windham, C. Boucher, S. Schmieder (XRoads) and Sylvania regarding non-responsiveness to RFI request | 0.50 |
| 07/19/05 | Cassidy, K. | BK-Ops Improvement | Began preliminary research into Pallet market for supply market analysis | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1278

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/19/05 | Song, V. | BK-Ops Improvement | Developed market analysis document for temp labor industry | 2.00 |
| 07/19/05 | Song, V. | BK-Ops Improvement | Continued to develop market analysis document for temp labor industry | 2.00 |
| 07/19/05 | Song, V. | BK-Ops Improvement | Researched Temporary Labor market trends, size, demand determinants | 2.00 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Met with Greg Szczpanik to discuss Hobart data collection issues and set up a go forward plan for obtaining the data | 0.50 |
| 07/20/05 | Song, V. | BK-Ops Improvement | Researched market trends, market size, market share for the lighting services industry | 2.00 |
| 07/20/05 | Song, V. | BK-Ops Improvement | Researched building maintenance service provider market | 2.00 |
| 07/20/05 | Song, V. | BK-Ops Improvement | Continued to research building service provider market | 2.00 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Discussed best practices in outsourcing of POS support with contacts | 0.30 |
| 07/20/05 | Kwon, O. | BK-Ops Improvement | Continued to draft subcategory profiles for Assessment recommendation report | 2.90 |
| 07/20/05 | Kwon, O. | BK-Ops Improvement | Continued draft subcategory profiles for Assessment recommendation report | 2.90 |
| 07/20/05 | Kwon, O. | BK-Ops Improvement | Draft messaging for the Assessment recommendation report | 1.30 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Prioritized and managed issues with supply market analysis from research and PI resources assigned to task | 0.40 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Cleaned up and analyzed data for locations and invoice level spending data for Pallets category | 2.10 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Met with Andrew Njomba, Paul Jones, Tal Booth, and Doug Hills (all Winn-Dixie) for sourcing assessment.  Discussed Fuel, Fleet Maintenance, Warehouse Trailers, | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and other distribution related sourcing issues | |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Continued analysis of shrink films industry. Completed SWOT analysis for market, and summary data for selected suppliers | 1.80 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Continued research into pallets market for category market analysis | 1.70 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Reviewed sourcing assessment work in progress document and offered suggestions on categories for which I had interviewed individuals | 0.80 |
| 07/20/05 | McCarty, L. | BK-Ops Improvement | MD conference call with H. Etlin, S. Karol, R. Damore, and A. Stevenson (XRoads) | 0.50 |
| 07/20/05 | McCarty, L. | BK-Ops Improvement | Conference call with S. Karol, P. Windham, and S. Schmieder (XRoads) to discuss escalation approach regarding non-responsive lighting supplier | 0.90 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Followed up with Paul Jones (Winn-Dixie) on status of pallet internal RFIs to be distributed to distribution center managers | 0.30 |
| 07/20/05 | Song, V. | BK-Ops Improvement | Researched lighting service (relamping, bulb replacement) providers | 2.00 |
| 07/20/05 | Cassidy, K. | BK-Ops Improvement | Called potential meat, poultry, seafood and poultry film suppliers to confirm whether they manufactured PVC shrink films for supermarket use | 0.40 |
| 07/20/05 | Song, V. | BK-Ops Improvement | Researched general facility management service providers: AC, plumbing, repair, electrical | 2.00 |
| 07/21/05 | Song, V. | BK-Ops Improvement | Continued to research lighting services and facilities management providers | 2.00 |
| 07/21/05 | Song, V. | BK-Ops Improvement | Continued to research building maintenance service industry trends | 2.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1200

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Wuertz, T. | BK-Claims | Telephone call with S. Smith (Pepsi Selma) regarding reclamation claim. | 0.30 |
| 09/22/05 | Wuertz, T. | BK-Claims | Telephone call with L. Ellis (Campbell) regarding opt-in status. | 0.10 |
| 09/22/05 | Wuertz, T. | BK-Claims | Second telephone call with S. Smith (Pepsi Selma) regarding reclamation claim. | 0.20 |
| 09/22/05 | Wuertz, T. | BK-Claims | Second telephone call with L. Ellis (Campbell) regarding opt-in status. | 0.10 |
| 09/22/05 | Wuertz, T. | BK-Claims | Third telephone call with S. Smith (Pepsi Selma) regarding reclamation claim. | 0.10 |
| 09/22/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding vendor negotiations and reconciliation issues. | 0.20 |
| 09/22/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding vendor negotiations, claims objections and reconciliation issues. | 0.30 |
| 09/22/05 | Wuertz, T. | BK-Claims | Second telephone call with S. Eichel (Skadden) regarding vendor negotiations, claims objections and reconciliation issues. | 0.20 |
| 09/22/05 | Wuertz, T. | BK-Claims | Telephone call with D. Opachich (Winn-Dixie) regarding Deans terms. | 0.30 |
| 09/22/05 | Wuertz, T. | BK-Claims | Conference call with Gary Regina (WD), Edwina Britton (WD), Dorothy Lamore (WD), Denise Opachich (WD), Tim McNamara (WD),  Alex Madrazo (DF), Loren White (DF), and Betsy Bunch (DF) to discuss terms for Dean Food entities. | 0.70 |
| 09/22/05 | Wuertz, T. | BK-Claims | Telephone call with R. Buckstein (Rexam) regarding reclamation claim and vendor lien program. | 0.30 |
| 09/22/05 | Gordon, E. | BK-Claims | Drafted new term memo for Cardinal Health based on correspondence from counsel and Holly Etlin. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1201

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/22/05 | Wuertz, T. | BK-Claims | Telephone call with R. Charria and Benito (Goya) regarding reclamation claim and vendor lien program. | 0.40 |
| 09/22/05 | Gordon, E. | BK-Claims | Conference call with Steve Eichel (Skadden) and Sally Henry (Skadden) regarding claims objection process to reclamation claims. | 0.80 |
| 09/22/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin and Rick Damore summarizing disucssions regarding claims objections process. | 0.80 |
| 09/22/05 | Gordon, E. | BK-Claims | Drafted memo to Steve Eichel (Skadden) and Sally Henry (Skadden) summarizing disucssions regarding claims objections process and incorporating disucssions with Holly Etlin and Rick Damore. | 1.50 |
| 09/22/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for numerous reclamation vendors. | 1.70 |
| 09/22/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 1.20 |
| 09/22/05 | Gordon, E. | BK-Claims | Call with Holly Etlin and Rick Damore regarding claims objection process. | 0.80 |
| 09/22/05 | Gordon, E. | BK-Claims | Call with Todd Wuertz regarding Campbell soup opting in. | 0.20 |
| 09/22/05 | Gordon, E. | BK-Claims | Updated Anderson News analysis. | 1.00 |
| 09/22/05 | Gordon, E. | BK-Claims | Phone call with Jennifer Voss from Anderson News. | 0.30 |
| 09/22/05 | Gordon, E. | BK-Claims | Called Sylvania to follow up on information request and objection to claim. | 0.20 |
| 09/22/05 | Gordon, E. | BK-Claims | Reviewed docuemntation on Unarco Industries and obtained final signatures. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1202

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/23/05 | Gordon, E. | BK-Claims | Reviewed documents from ConAgra confirming opting in. | 0.10 |
| 09/23/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding Unilever units opting in. | 0.20 |
| 09/23/05 | Gordon, E. | BK-Claims | Reviewed Unilever documents and requested UCC signoff. | 0.30 |
| 09/23/05 | Gordon, E. | BK-Claims | Reviewed initial draft of objections to reclamation claims and prepared red line version. | 1.00 |
| 09/23/05 | Gordon, E. | BK-Claims | Drafted updated report and analysis to Holly Etlin and Rick Damore regarding reclamation claims status. | 3.20 |
| 09/23/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz and Aphay Liu regarding status of each claimant. | 1.10 |
| 09/23/05 | Gordon, E. | BK-Claims | bi weekly conference call with Rick Damore, Richard DeShong, Hal Hopkins, Aphay Liu and Todd Wuertz regarding status of each claimant in top 50. | 1.20 |
| 09/23/05 | Gordon, E. | BK-Claims | Followed up with Steve Eichel (Skadden) regarding claims objection process for reclamation claimants. | 0.80 |
| 09/23/05 | Gordon, E. | BK-Claims | Drafted memo to Steve Eichel (Skadden) regarding objection process. | 0.80 |
| 09/23/05 | Wuertz, T. | BK-Claims | Telephone call with C. Stargardt (Unilever) regarding opt-in status. | 0.10 |
| 09/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Campbell reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 09/23/05 | Wuertz, T. | BK-Claims | Telephone call with E. Foster (Conwood) regarding reclamation claim reconciliation and opt-in status. | 0.30 |
| 09/23/05 | Wuertz, T. | BK-Claims | Telephone call with R. Glynn (Schering Plough) regarding reclamation claim and opt-in status. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1203

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/23/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 2.20 |
| 09/23/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu and E. Gordon (XRoads) regarding vendor communications and status reports for Winn-Dixie and Skadden. | 0.40 |
| 09/23/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.30 |
| 09/23/05 | Wuertz, T. | BK-Claims | Conference call with J. Peralta, G. Regina, P. Tiberio, and H. Hopkins (Winn-Dixie); R. Damore and A. Liu (XRoads) regarding vendor negotiations and related issues. | 0.40 |
| 09/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for numerous reclamation vendors. | 1.90 |
| 09/23/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.80 |
| 09/26/05 | Etlin, H. | BK-Claims | Discuss status of vendor claim with management and counsel. | 0.80 |
| 09/26/05 | Etlin, H. | BK-Claims | Meeting with B. Nussbaum and P. Lynch (WD) to discuss status of reclamation process. | 1.20 |
| 09/26/05 | Gordon, E. | BK-Claims | Participated in conference call with M. Bevilacqua and J. Carroll (PBG); R. DeShong (Winn-Dixie) and T. Wuertz (XRoads) also on call. Discussed outstanding information requests and potential resolution to claim. | 0.70 |
| 09/26/05 | Gordon, E. | BK-Claims | Follow up analysis regarding PBG. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1204

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Gordon, E. | BK-Claims | Follow up on signatures to complete documents for Elmer Candy opting in. | 0.20 |
| 09/26/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin and R. Damore (XRoads) regarding Cardinal Health and changes to the analysis. | 0.50 |
| 09/26/05 | Gordon, E. | BK-Claims | Updated preference analysis for Cardinal Health pursuant to discussions with H. Etlin (XRoads). | 0.60 |
| 09/26/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.20 |
| 09/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and AR/AP credits offsets for numerous reclamation vendors. | 1.90 |
| 09/26/05 | Gordon, E. | BK-Claims | Drafted cover letter to H. Etlin and R. Damore (XRoads) with updated Cardinal Health analysis regarding next steps to get committee approval. | 0.60 |
| 09/26/05 | Gordon, E. | BK-Claims | Followed up with D. Bryant (Winn-Dixie) on CCE return of deposit. | 0.30 |
| 09/26/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding status of vendor communications and preparation of Exhibits to Objections. | 0.20 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with C. Smith (Colgate) regarding status of opt-in to the vendor lien program. | 0.10 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with L. Cagel (McKee) regarding status of opt-in to the Vendor Lien Program. | 0.20 |
| 09/26/05 | Wuertz, T. | BK-Claims | Second phone call with L. Cagel (McKee) regarding status of opt-in to the Vendor Lien Program. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1205

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding exhibits for objections to reclamation claims. | 0.20 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu, R. Damore and H. Etlin (XRoads) regarding exhibits for objections to reclamation claims. | 0.30 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden), A. Liu, R. Damore and H. Etlin (XRoads) regarding exhibits for objections to reclamation claims. | 0.20 |
| 09/26/05 | Wuertz, T. | BK-Claims | Review and revise exhibits prepared by A. Liu (XRoads) for objections to reclamation claims. | 2.20 |
| 09/26/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding status of vendor communications and preparation of Exhibits to Objections. | 0.30 |
| 09/26/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding information request on from K. Logan (Logan and Company) for information from our reclamation claims database to upload into their system. | 0.30 |
| 09/26/05 | Gordon, E. | BK-Claims | Drafted memo to K. Logan (Logan & Company.) regarding reclamation claims database, reconciliation issues and information regarding impact on Schedule F. | 0.80 |
| 09/26/05 | Gordon, E. | BK-Claims | Contacted J. Voss (Anderson News) to discuss discrepancy in reclamation claim and how to resolve, information exchange. | 0.40 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with E. Gordon and A. Liu (XRoads) regarding exhibits for objections to reclamation claims. | 0.60 |
| 09/26/05 | Gordon, E. | BK-Claims | Participated in conference call with H. Etlin, R. Damore, A. Liu and T. Wuertz (XRoads) regarding status of key reclamation claimants that have not opted in yet. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                      Page 1206

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Discussed status and how to resolve and move forward.  Discussed liquidity impact. | |
| 09/26/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding exhibits for Omni Claims Objection for Reclamation Claims. | 0.30 |
| 09/26/05 | Gordon, E. | BK-Claims | Phone call with S. Eichel (Skadden) regarding exhibits for Omni Objection, discussed three lists, what should be included, footnotes, claimants that fall in more than one category. | 0.80 |
| 09/26/05 | Gordon, E. | BK-Claims | Follow up meeting with T. Wuertz and A. Liu (XRoads) regarding status of each claimant and how to reflect on exhibits. | 0.80 |
| 09/26/05 | Gordon, E. | BK-Claims | Reviewed initial draft of exhibits prepared by A. Liu (XRoads) and suggested changes. | 0.60 |
| 09/26/05 | Gordon, E. | BK-Claims | Phone call with S. Eichel (Skadden) regarding additional questions on exhibit and content of Objection. | 0.30 |
| 09/26/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin and R. Damore (XRoads) advising them on status of Omni Objection asked for call to discuss specifics. | 0.40 |
| 09/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to PBG reclamation claim reconciliation, related offsets and Term Memo. | 0.30 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with B. Jones (Smucker) regarding opt-in status. | 0.20 |
| 09/26/05 | Wuertz, T. | BK-Claims | Second phone call with B. Jones (Smucker) regarding opt-in status. | 0.30 |
| 09/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schering Plough reclamation claim reconciliation, related offsets and Term Memo. | 0.80 |
| 09/26/05 | Wuertz, T. | BK-Claims | Receive and respond various correspondence from reclamation claimants regarding inquiries about | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1207

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reclamation claims and vendor lien program. | |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with J. Tabeek (George Weston) regarding opt-in status. | 0.10 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with P. Tiberio (Winn-Dixie) regarding Kellogg terms. | 0.10 |
| 09/26/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) and A. Liu (XRoads) regarding exhibits for objections to reclamation claims. | 0.10 |
| 09/26/05 | Wuertz, T. | BK-Claims | Continue to receive and respond various correspondence from reclamation claimants regarding inquiries about reclamation claims and vendor lien program. | 1.10 |
| 09/27/05 | Etlin, H. | BK-Claims | Meeting with P. Lynch (Winn-Dixie) and management team on reclamation process. | 1.10 |
| 09/27/05 | Wuertz, T. | BK-Claims | Phone call with K. Greeley (Pepperidge Farm) regarding status of opt-in. | 0.10 |
| 09/27/05 | Wuertz, T. | BK-Claims | Phone call with J. Mostek (Kellogg) regarding status of opt-in. | 0.10 |
| 09/27/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding vendor communications and objection exhibits. | 0.20 |
| 09/27/05 | Wuertz, T. | BK-Claims | Second phone call with A. Liu (XRoads) regarding vendor communications and objection exhibits. | 0.10 |
| 09/27/05 | Wuertz, T. | BK-Claims | Second phone call with K. Greeley (Pepperidge Farm) regarding status of opt-in. | 0.10 |
| 09/27/05 | Wuertz, T. | BK-Claims | Receive and respond various correspondence from reclamation claimants regarding inquiries about reclamation claims and vendor lien program. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1208

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Gordon, E. | BK-Claims | Split up calling list with A. Liu (XRoads) to resolve transferred claims. | 0.30 |
| 09/27/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Kellogg reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/27/05 | Wuertz, T. | BK-Claims | Second phone call with S. Eichel (Skadden) regarding objection exhibits. | 0.20 |
| 09/27/05 | Gordon, E. | BK-Claims | Contacted S. Rader (Counsel for Dairy Farmers of America) to find out if both the cheese and milk claims were transferred, all or partial and instructions on where to send payment. | 0.20 |
| 09/27/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and AR/AP credits offsets for numerous reclamation vendors. | 1.60 |
| 09/27/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.80 |
| 09/27/05 | Wuertz, T. | BK-Claims | Phone call with S. Mertz (Cargill) regarding opt-in status. | 0.10 |
| 09/27/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to GE reclamation claim reconciliation, related offsets and Term Memo. | 0.30 |
| 09/27/05 | Wuertz, T. | BK-Claims | Phone call with M. Kimro (Refreshment Services) regarding opt-in status and reclamation claim. | 0.20 |
| 09/27/05 | Wuertz, T. | BK-Claims | Third phone call with A. Liu (XRoads) regarding vendor communications and objection exhibits. | 0.30 |
| 09/27/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding objection exhibits. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1209

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Wuertz, T. | BK-Claims | Preparation of revisions to objection exhibits per communications from S. Eichel (Skadden) and changes regarding vendor status. | 1.30 |
| 09/27/05 | Wuertz, T. | BK-Claims | Continue to receive and respond various correspondence from reclamation claimants regarding inquiries about reclamation claims and vendor lien program. | 1.60 |
| 09/27/05 | Gordon, E. | BK-Claims | Contacted B. Krichmar (Purity Wholesale Grocers) regarding transferred claim relative to instructions for 9/30/05 1st installment payment. | 0.30 |
| 09/27/05 | Gaston, B. | BK-Claims | Conference call with J. Vander Hooven and S. Karol (XRoads) regarding methodology for reconciliation of claims. | 0.60 |
| 09/27/05 | Gordon, E. | BK-Claims | Reviewed and redlined first draft of Motion for Determination of Unresolved Reclamation claims (or Omni Objection to Reclamation Claims), forwarded suggested changes to S. Eichel (Skadden). | 1.20 |
| 09/27/05 | Gordon, E. | BK-Claims | Followed up on information request for Sylvania (which hasn't filed any supporting documentation).  Called and spoke to B. O'Neill agreed to fax invoices supporting claim. | 0.20 |
| 09/27/05 | Gordon, E. | BK-Claims | E-mail and information exchange with J. Voss (Anderson News). | 1.10 |
| 09/27/05 | Gordon, E. | BK-Claims | Conference call with R. Damore, T. Wuertz, and A. Liu (XRoads); and H. Hopkins, R. DeShong, D. Bryant, and G. Regina (Winn-Dixie) regarding status of all larger reclamation claimants who have not opted in.  Went through liquidity analysis prepared by Jinnee Parrotta at WD to discuss reconciliation against out database and additional changes. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1210

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Gordon, E. | BK-Claims | Contacted B. McGough (American Safety Razor) regarding instructions on transferred claim. | 0.40 |
| 09/27/05 | Gordon, E. | BK-Claims | Met with A. Liu (XRoads) to go over each transfer document and determine if we need additional information to update address list.  Compared transfer documents to claims database and discussed who should be contacted. | 0.80 |
| 09/27/05 | Gordon, E. | BK-Claims | Followed up with S. Eichel (Skadden) regarding status of Cardinal Health opting in. | 0.40 |
| 09/27/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.90 |
| 09/27/05 | Gordon, E. | BK-Claims | Reviewed documentation in connection with Heinz reclamation claim and required clarification. | 0.50 |
| 09/27/05 | Gordon, E. | BK-Claims | Correspondence with exchange with J. Castle (Winn-Dixie) regarding payment of Old Dixie PACA claim. | 0.20 |
| 09/27/05 | Gordon, E. | BK-Claims | Advised A. Liu (XRoads) to work with T. Nelson (Winn-Dixie) to get check issued and ask S. Eichel (Skadden) to draft cover letter. | 0.30 |
| 09/27/05 | Karol, S. | BK-Claims | Conference call with J. Vander Hooven and B. Gaston (XRoads) regarding methodology for reconciliation of claims. | 0.60 |
| 09/28/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) to review objection exhibits. | 0.90 |
| 09/28/05 | Gordon, E. | BK-Claims | Correspondence with C. Johnson (Smith-Hulsey) regarding payment to Old Dixie on PACA claim, status of appeal. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1211

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Wuertz, T. | BK-Claims | Continue phone calls with miscellaneous vendors regarding the filing of claims objections as a result of the September 30 deadline. | 0.80 |
| 09/28/05 | Gordon, E. | BK-Claims | Correspondence with B. Krichman (Purity) regarding status of reclamation claim relative to transfer of GUC and my request for signatures from both sides with letter of instruction. | 0.30 |
| 09/28/05 | Wuertz, T. | BK-Claims | Preparation of revisions to objection exhibits per communications from S. Eichel (Skadden) and changes regarding vendor status. | 2.20 |
| 09/28/05 | Gordon, E. | BK-Claims | Follow up correspondence with B. McGough (American Safety Razor) regarding payment instructions. | 0.20 |
| 09/28/05 | Gordon, E. | BK-Claims | Began analysis of new data from Anderson News to reconcile their information against data from Winn-Dixie. | 0.90 |
| 09/28/05 | Vander Hooven | BK-Claims | Call with S. Karol (XRoads) to review timelines and team structure for real estate claims reconciliation. | 0.60 |
| 09/28/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.90 |
| 09/28/05 | Wuertz, T. | BK-Claims | Phone call with Maria (Smithfield) regarding reclamation claim. | 0.10 |
| 09/28/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Smithfield Packing reclamation claim reconciliation, related offsets and Term Memo. | 0.50 |
| 09/28/05 | Gordon, E. | BK-Claims | Telephone call with H. Etlin, R. Damore, A. Liu and T. Wuertz (XRoads) also participated to discuss additional instruction and advice from Skadden, changes being made to exhibits, treatment | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1212

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | of three groups of claimants, detailed discussion of relief we are requesting. | |
| 09/28/05 | Gordon, E. | BK-Claims | Follow up phone call with S. Eichel (Skadden) to relay input from H. Etlin (XRoads) on Omni Objection. | 0.40 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding vendor communications and questions regarding terms of the Stipulation. | 0.10 |
| 09/28/05 | Gordon, E. | BK-Claims | Drafted memo to S. Eichel (Skadden) outlining questions and requested changes to draft Omni Objection. | 1.10 |
| 09/28/05 | Vander Hooven | BK-Claims | Weekly XRoads MD team conference call to discuss status of all projects. | 0.80 |
| 09/28/05 | Vander Hooven | BK-Claims | Calls with Winn-Dixie contracts staff to provide detailed contract information and imaged contracts to the Company for KPMG audit. | 7.00 |
| 09/28/05 | Gordon, E. | BK-Claims | Follow up conference call with R. Damore, A. Liu and T. Wuertz (XRoads) on status of largest reclamation claimants who have not opted in. | 0.40 |
| 09/28/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to McKee Foods reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with S. Mertz (Cargill) regarding business contacts. | 0.10 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with R. Damore (XRoads) regarding Seneca Foods and objection exhibits. | 0.20 |
| 09/28/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding vendor communications and objection exhibits. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1213

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding vendor communications and objection exhibits. | 0.50 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with B. Rivacova (Goya) regarding opt-in status. | 0.20 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with M. Albo (Riverdale) regarding opt-in status and reclamation claim. | 0.10 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with A. Nooney (McCormick) regarding claim objections. | 0.10 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone calls with vendors regarding the filing of claims objections as a result of the September 30 deadline. | 1.30 |
| 09/28/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.80 |
| 09/28/05 | Wuertz, T. | BK-Claims | Receive and respond various correspondence from reclamation claimants regarding inquiries about reclamation claims and vendor lien program. | 1.10 |
| 09/28/05 | Wuertz, T. | BK-Claims | Preparation of revisions to objection exhibits per communications from S. Eichel (Skadden) and changes regarding vendor status. | 1.10 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with R. Ward (Cadbury) regarding reclamation claim and opt-in process. | 0.40 |
| 09/28/05 | Gordon, E. | BK-Claims | Followed up with K. Logan (Logan & Company.) and DiTammaso (Heinz) regarding transfer agreement and whether it covers only GUC or GUC and reclamation claim. | 0.30 |
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with A. Madrazo (Dean Foods) regarding opt-in status. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1214

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Wuertz, T. | BK-Claims | Telephone call with P. Drak (Promotions Unlimited) regarding reclamation claim. | 0.30 |
| 09/28/05 | Karol, S. | BK-Claims | Analysis of claims process with J. Castle (Winn-Dixie). | 0.30 |
| 09/28/05 | Vander Hooven | BK-Claims | Calls with J. Castle (Winn-Dixie), Logan to review timelines and team structure for claims reconciliation project. | 2.90 |
| 09/29/05 | Gordon, E. | BK-Claims | Drafted cover letter to go out with 1st installment payment to reclamation claimants and forwarded to S. Eichel (Skadden) to review. | 0.80 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with J. Guelzo (Krispy Kreme) regarding opt-in status. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Dolco reclamation claim reconciliation, related offsets and Term Memo. | 0.30 |
| 09/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Rexam reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/29/05 | Gordon, E. | BK-Claims | Follow up conference call with R. Damore, A. Liu and T. Wuertz (XRoads) on status of largest reclamation claimants who have not opted in, discuss next steps to resolve, and impact on pending Motion for Determination of Unresolved Claims. | 0.60 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with D. Alderman (Hallmark) regarding objection filing and status of negotiations. | 0.30 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with R. Damore (XRoads) regarding Conwood. | 0.20 |
| 09/29/05 | Gordon, E. | BK-Claims | Briefing with S. Eichel (Skadden) regarding addresses to send 9/30/05 1st installment of reclamation claim payout. | 0.50 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with L. Cagel (McKee) regarding reclamation claim and Stipulation terms. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1215

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with C. Fox (Wyeth) regarding opt-in status. | 0.20 |
| 09/29/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.30 |
| 09/29/05 | Wuertz, T. | BK-Claims | Receive and respond various correspondence from reclamation claimants regarding inquiries about reclamation claims and vendor lien program. | 1.70 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with N. Thomes (Schwans) regarding reclamation claim. | 0.20 |
| 09/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans CB reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/29/05 | Etlin, H. | BK-Claims | Review Motion and exhibits on reclamation objection and discuss with E. Gordon (XRoads). | 1.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) and E. Gordon (XRoads) regarding objection exhibits. | 0.20 |
| 09/29/05 | Wuertz, T. | BK-Claims | Telephone calls with vendors regarding the filing of claims objections as a result of the September 30 deadline. | 1.20 |
| 09/29/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding objection exhibits. | 0.20 |
| 09/29/05 | Wuertz, T. | BK-Claims | Second phone call with A. Liu (XRoads) regarding objection exhibits. | 0.20 |
| 09/29/05 | Gordon, E. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding minor changes to the cover letter. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with S. Mertz (Cargill) regarding business contacts for claim reconciliation. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page 1216

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Wuertz, T. | BK-Claims | Third phone call with A. Liu (XRoads) regarding objection exhibits. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with B. Young (XRoads) regarding Pepsi contacts. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Preparation of revisions to objection exhibits per communications from S. Eichel (Skadden) and changes regarding vendor status. | 1.70 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding Hallmark reconciliation. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with T. Robbins (Winn-Dixie) regarding vendor communications and status of Hallmark. | 0.30 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding Hallmark and claims purchases. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Telephone call with G. Michaels (Dolco) regarding reclamation claim and opt-in process. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Second phone call with G. Michaels (Dolco) regarding reclamation claim and opt-in process. | 0.10 |
| 09/29/05 | Gordon, E. | BK-Claims | Received confirmation from M. Kopacz (A&M) that UCC agrees to preference waiver for PepsiCo. | 0.10 |
| 09/29/05 | Gordon, E. | BK-Claims | Advised H. Etlin and R. Damore (XRoads) on status of PepsiCo waiver and outlined next steps to get full opt in documented. | 0.30 |
| 09/29/05 | Wuertz, T. | BK-Claims | Continue to receive and respond various correspondence from reclamation claimants regarding inquiries about reclamation claims and vendor lien program. | 1.10 |
| 09/29/05 | Gordon, E. | BK-Claims | Edited term sheets for Quaker and Frito Lay to reflect new agreement. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1217

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Gordon, E. | BK-Claims | Drafted memo to R. Glenn (Winn-Dixie), J. Gunther and D. Pilat (Quaker) (with copy to PepsiCo's Scott Johnson) forwarding updated term sheets, Exhibit E, outlined changes to final term sheet. | 1.50 |
| 09/29/05 | Gordon, E. | BK-Claims | Follow up correspondence to S. Eichel (Skadden) regarding final changes to the Motion for Determination and related exhibits. Discussed adding additional column (or not) and impact of footnotes, discussed specific relief requested. | 0.90 |
| 09/29/05 | Gordon, E. | BK-Claims | Worked with A. Liu (XRoads) to discuss final changes to the Exhibits. | 0.30 |
| 09/29/05 | Gordon, E. | BK-Claims | Met with A. Liu and T. Wuertz (XRoads) to go over final version of Exhibits and discuss further changes and footnotes and status of individual claimants (changing from Ex 1 to Ex 3). | 0.40 |
| 09/29/05 | Gordon, E. | BK-Claims | Worked with M. Kopacz (A&M) to get signoff of Pactiv opt in documents. | 0.10 |
| 09/29/05 | Gordon, E. | BK-Claims | Participated in bi-weekly conference call with cross-functional team R. Damore, A. Liu, and T. Wuertz (XRoads); D. Bryant, J. Parrotta, H. Hopkins, and G. Regina (Winn-Dixie) to go over 100 largest, status of each who has not opted in, discussed strategy on how to approach (merchandising group involvement). | 1.10 |
| 09/29/05 | Gordon, E. | BK-Claims | Followed up with M. Kopacz (A&M) to get signoff on Georgia Pacific opt in documents. | 0.20 |
| 09/29/05 | Gordon, E. | BK-Claims | Call with E. Lane (XRoads) to discuss status, contract database information requests, next week's meetings, resource allocation. | 1.40 |
| 09/29/05 | Gordon, E. | BK-Claims | Finalized cover letter and sent to D. Bryant (Winn-Dixie) to send out with payments. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1218

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Gordon, E. | BK-Claims | Phone call with S. Eichel (Skadden) regarding changes to the Motion for Determination of Unresolved Claims. | 0.50 |
| 09/29/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.80 |
| 09/29/05 | Gordon, E. | BK-Claims | Drafted memo to S. Eichel (Skadden) outlining requested changes to the Motion and concerns. | 0.70 |
| 09/29/05 | Gordon, E. | BK-Claims | Phone call with H. Etlin (XRoads) regarding requested changes to the Motion for Determination. | 0.50 |
| 09/29/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding updated schedule of vendors with payments made during preference period for M. Kopacz (A&M). | 0.30 |
| 09/29/05 | Vander Hooven | BK-Claims | Continued work with Winn-Dixie contracts staff to provide detailed contract information and imaged contracts to the Company for KPMG audit. | 1.70 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding objection exhibits. | 0.10 |
| 09/29/05 | Wuertz, T. | BK-Claims | Phone call with L. Jacobson (MGM) regarding reconciliation of claim. | 0.20 |
| 09/29/05 | Wuertz, T. | BK-Claims | Fourth phone call with A. Liu (XRoads) regarding objection exhibits. | 0.10 |
| 09/29/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin (XRoads) regarding updated analysis of PepsiCo (Frito Lay and Quaker) preference claim requested by M. Kopacz (A&M).  Discussed next steps and timing. | 0.30 |
| 09/29/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1219

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Gordon, E. | BK-Claims | Finalized PepsiCo preference analysis update for M. Kopacz (A&M) and released analysis with cover memo regarding changes. | 0.70 |
| 09/29/05 | Wuertz, T. | BK-Claims | Continue to receive and respond various correspondence from reclamation claimants regarding inquiries about reclamation claims and vendor lien program. | 0.60 |
| 09/30/05 | Etlin, H. | BK-Claims | Call with counsel on Reclamation Claims Motion for Determination. | 0.60 |
| 09/30/05 | Gordon, E. | BK-Claims | Reviewed final draft of Motion for Determination and sent approval to S. Eichel (Skadden). | 0.30 |
| 09/30/05 | Gordon, E. | BK-Claims | Followed up with M. Kopacz (A&M) to get signoff on Bever Creek and Atlanta Foods. | 0.20 |
| 09/30/05 | Gordon, E. | BK-Claims | Conference call with R. Damore (XRoads) to discuss status of larger claimants and impact on liquidity. | 0.20 |
| 09/30/05 | Gordon, E. | BK-Claims | Briefing with  A. Liu and T. Wuertz (XRoads) on status of opting in and coverage for T. Wuertz next week. | 0.30 |
| 09/30/05 | Gordon, E. | BK-Claims | Reviewed opt in documents on Unilever and ConAgra, both big wins. | 0.20 |
| 09/30/05 | Lane, E. | BK-Claims | Review email and attached claims assignment report from J. Castle (Winn-Dixie). | 0.20 |
| 09/30/05 | Lane, E. | BK-Claims | Draft email to J. Castle (Winn-Dixie) confirming status of non-litigation claims assignments. | 0.10 |
| 09/30/05 | Gordon, E. | BK-Claims | Reviewed updated analysis prepared by J. Parrotta (Winn-Dixie) showing 145 vendors opting in and $90 million liquidity improvement.  Reviewed computations and placement of vendors still in process. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1220

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Gordon, E. | BK-Claims | Phone call with H. Etlin (XRoads) regarding Motion for Determination and our role relative to business versus legal issues to keep project on track. | 0.40 |
| 09/30/05 | Gordon, E. | BK-Claims | Reviewed and edited exhibit drafted by T. Wuertz and A. Liu (XRoads) with new claimants who received payments during preference period, but have been determined not to be preferences. | 1.50 |
| 09/30/05 | Gordon, E. | BK-Claims | Drafted memo to M. Kopacz (A&M) outlining status of certain reclamation claimants who received payments during preference period, forwarding updated analysis and also forwarding request for signoff on term sheets for Heinz, Unilever, Pactiv. | 0.90 |
| 09/30/05 | Vander Hooven | BK-Claims | Review documents from Logan and J. Castle (Winn-Dixie) regarding oversight of claims reconciliation process. | 1.50 |
| 09/30/05 | Simon, D. | BK-Claims | Correspondence from Kim Ward (Smith Hulsey) regarding Winn-Dixie Motion for Determination of Unresolved Reclamation Claims and Notice of Hearing thereon (23 pages) | 0.50 |
| 09/30/05 | Wuertz, T. | BK-Claims | Phone call with J. Frank (Pepsi) regarding claims for Pepsi Bottlers. | 0.30 |
| 09/30/05 | Wuertz, T. | BK-Claims | Phone call with B. Williams (Coca Cola) regarding Merdian claim. | 0.20 |
| 09/30/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding exhibits. | 0.10 |
| 09/30/05 | Lane, E. | BK-Claims | Review email from R. Gray (Skadden) regarding time-frame for preparation of Plan and contract cure/rejection analysis. | 0.20 |
| 09/30/05 | Wuertz, T. | BK-Claims | Phone call with Phyllis (First Hygiene) regarding status of claim. | 0.10 |
| 09/30/05 | Wuertz, T. | BK-Claims | Receive and respond various correspondence from reclamation claimants regarding inquiries about | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1221

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | reclamation claims and vendor lien program. | |
| 09/30/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.60 |
| 09/30/05 | Wuertz, T. | BK-Claims | Bi-Weekly reclamation conference call with R. Damore, A. Liu, and E. Gordon (XRoads); and H. Hopkins, J. Parrotta, and R. DeShong (Winn-Dixie) | 0.50 |
| 09/30/05 | Wuertz, T. | BK-Claims | Phone call with E. Gordon (XRoads) regarding Pepsi Claims. | 0.20 |
| 09/30/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding communications with vendors. | 0.30 |
| 09/30/05 | Wuertz, T. | BK-Claims | Second phone call with A. Liu (XRoads) regarding communications with vendors. | 0.10 |
| 09/30/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.80 |
| 09/30/05 | Wuertz, T. | BK-Claims | Phone call with B. Sandoval (Goya) regarding payment of reclamation claim. | 0.10 |

Total: BK-Claims

1596.80

Activity: BK-Corporate Finance

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/31/05 | Etlin, H. | BK-Corporate Finance | call with Blackstone on store P&Ls, fees | 0.60 |
| 05/31/05 | Etlin, H. | BK-Corporate Finance | meeting with Peter, Jay and Bennett on business plan | 1.70 |
| 05/31/05 | Etlin, H. | BK-Corporate Finance | meeting with BN on business plan projectins, sourcing issues, KERP | 0.90 |
| 06/14/05 | Etlin, H. | BK-Corporate Finance | Conference call to answer press questions with Kekst | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1222

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/06/05 | Dinoff, J. | BK-Corporate Finance | Reviewed details of agency agreement; identified key areas for final resolution. | 0.90 |
| 07/06/05 | Dinoff, J. | BK-Corporate Finance | Briefing with S. Sloan (Winn-Dixie) on review of liquidator agency agreement. | 0.30 |
| 07/06/05 | Dinoff, J. | BK-Corporate Finance | Briefing with D. Standford (Smith-Gambrel) on lease marketing. | 0.20 |
| 07/06/05 | Dinoff, J. | BK-Corporate Finance | Briefings with C. Boucher (XRoads) on review of liquidator agency agreement. | 0.30 |
| 07/11/05 | Dinoff, J. | BK-Corporate Finance | Briefing with M. Salem (XRoads) on preparation for liquidation/sale of closing locations. | 0.20 |
| 07/11/05 | Dinoff, J. | BK-Corporate Finance | Participated in a conference with M. Baust (Winn-Dixie), M. Salem (XRoads) and Hilco/Gordon Brothers representatives on liquidation procedures. | 1.50 |
| 07/11/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with R. Damore (XRoads) and Hilco/Gordon Brothers on review of liquidation agency agreement. | 1.00 |
| 07/11/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with R. Damore and M. Salem (XRoads) on reporting and IT issues surrounding liquidation process. | 1.10 |
| 07/11/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with S. Sloan (Winn-Dixie) on coordination of lease equipment and contract service cancellation. | 0.60 |
| 07/11/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with S. Sloan (Winn-Dixie) on liquidator Question and Answer schedule for closing stores. | 0.50 |
| 07/11/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with S. Sloan (Winn-Dixie) on preparation of store liquidation. | 0.70 |
| 07/12/05 | Etlin, H. | BK-Corporate Finance | Meeting with MDs to discuss liquidity generation | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1223

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Dinoff, J. | BK-Corporate Finance | Briefing with R. Damore (XRoads) on calculation of scan down retail price of inventory on hand. | 0.30 |
| 07/12/05 | Etlin, H. | BK-Corporate Finance | Meeting with P. Lynch (Winn-Dixie) on UCC agenda and POR issues | 1.40 |
| 07/12/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with Hilco/Gordon Brothers on preparation of a timeline of critical events. | 0.90 |
| 07/12/05 | Dinoff, J. | BK-Corporate Finance | Prepared pro-forma advertising expense for liquidation  time frame. | 0.90 |
| 07/12/05 | Dinoff, J. | BK-Corporate Finance | Prepared for conference with Hilco/Gordon Brothers. | 0.10 |
| 07/12/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with R. Damore, M. Salem (XRoads), J. Scribner, D. Judd, G. Hamilton (Winn-Dixie) on logistical issues with replenishment during store liquidation. | 1.00 |
| 07/12/05 | Dinoff, J. | BK-Corporate Finance | Briefings with J. Retamar (Winn-Dixie) and B. Gaston (XRoads) on reconciliation of closing store list. | 0.40 |
| 07/13/05 | Dinoff, J. | BK-Corporate Finance | Briefing with D. Rabon (Winn-Dixie) on review of liquidator replenishment requests. | 0.10 |
| 07/14/05 | Dinoff, J. | BK-Corporate Finance | Briefing with C. Hays (Winn-Dixie) on research of printing and distribution for closing locations. | 0.70 |
| 07/15/05 | Etlin, H. | BK-Corporate Finance | Call with management on POR issues | 0.90 |
| 07/15/05 | Dinoff, J. | BK-Corporate Finance | Reviewed liquidator agency agreement for company requirements during process. | 0.90 |
| 07/15/05 | Dinoff, J. | BK-Corporate Finance | Reviewed correspondence regarding logistical issues in meeting liquidator replenishment needs. | 0.50 |
| 07/15/05 | Dinoff, J. | BK-Corporate Finance | Reviewed correspondence regarding scheduling advertisements for initial liquidation week at closing locations. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1224

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/20/05 | Simon, D. | BK-Corporate Finance | Meeting with H. Etlin (XRoads) regarding how to respond to Wachovia due diligence request | 0.60 |
| 07/20/05 | Simon, D. | BK-Corporate Finance | Telephone call with J. Skelton (Winn-Dixie) regarding Wachovia requests for additional downsized scenarios | 0.40 |
| 07/20/05 | Simon, D. | BK-Corporate Finance | Letter to H. Etlin (XRoads) regarding Wachovia Request | 0.90 |
| 07/20/05 | Dinoff, J. | BK-Corporate Finance | Reviewed Furniture, Fixtures and Equipment (FF&E) budget spending for recovery analysis. | 0.20 |
| 07/20/05 | Simon, D. | BK-Corporate Finance | Conference call with H. Etlin, A. Stevenson (XRoads). F Huffard and C. Boyle (Blackstone) regarding: Designing analysis related to exit planning from Chapter 11 and Liquidity availability of client. | 0.50 |
| 07/21/05 | Etlin, H. | BK-Corporate Finance | Review sensitivity analysis and call to discuss same | 1.40 |
| 07/22/05 | Simon, D. | BK-Corporate Finance | Reviewed bank plan sensitivity analysis (10 pages) prepared by A. Stevenson (XRoads) | 0.50 |
| 07/22/05 | Etlin, H. | BK-Corporate Finance | Reveiw and discuss sensitivity analysis with management | 0.80 |
| 07/25/05 | Simon, D. | BK-Corporate Finance | Confidential Attorney Client Privileged Communication with J. Baker (Skadden) and L. Appel (General Counsel for Winn-Dixie) | 0.10 |
| 07/25/05 | Etlin, H. | BK-Corporate Finance | Meeting with management on strategy and liquidity issues | 2.20 |
| 07/26/05 | Etlin, H. | BK-Corporate Finance | Meeting with Bennett Nussbaum (Winn-Dixie CFO) to discuss Plan of Reorganization scenarios | 1.40 |
| 07/28/05 | Simon, D. | BK-Corporate Finance | Correspondence with H. Etlin (XRoads) regarding J. Skelton (Winn-Dixie) update | 0.10 |
| 07/28/05 | Etlin, H. | BK-Corporate Finance | Meeting with PL on fees and strategy | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                  Page 1225

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Etlin, H. | BK-Corporate Finance | Review business plan scenarios and assumptions, discuss same with B. Nussbaum (Winn-Dixie) | 1.60 |
| 07/29/05 | Etlin, H. | BK-Corporate Finance | Telephone conversation with JS on business plan scenarios | 1.90 |
| 07/29/05 | Etlin, H. | BK-Corporate Finance | Reveiw latest scenarios and projections | 2.20 |

Total: BK-Corporate Finance

37.50

Activity: BK-Creditor Meeting

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Simon, D. | BK-Creditor Meeting | Reviewed correspondence and related attachment (s) from J. Baker (Skadden) regarding committee's questions and agenda items for upcoming meeting | 0.10 |
| 06/02/05 | Karol, S. | BK-Creditor Meeting | Leading UCC Update Call | 0.50 |
| 06/02/05 | Karol, S. | BK-Creditor Meeting | Preparation for UCC Update Call | 0.70 |
| 06/03/05 | Etlin, H. | BK-Creditor Meeting | Conference call with vendors on KERP and reclamation | 1.20 |
| 06/03/05 | Simon, D. | BK-Creditor Meeting | Reviewed correspondence and related attachment(s) from A. Stevenson (XRoads) containing revised draft UCC presentation | 0.20 |
| 06/03/05 | Simon, D. | BK-Creditor Meeting | Reviewed correspondence and related attachment (s) from A. Stevenson (XRoads) containing draft UCC presentation | 0.50 |
| 06/05/05 | Simon, D. | BK-Creditor Meeting | Made edits to draft UCC presentation | 0.20 |
| 06/05/05 | Simon, D. | BK-Creditor Meeting | Correspondence with Alex Stevenson (XRoads) regarding preservations on UCC presentation | 0.30 |
| 06/05/05 | Simon, D. | BK-Creditor Meeting | Review and critique presentation to UCC for this coming week | 2.40 |
| 06/06/05 | Simon, D. | BK-Creditor Meeting | Reviewed draft of presentation to UCC prepared by A.Stevenson (XRoads) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1226

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Simon, D. | BK-Creditor Meeting | Conference call with P. Lynch, B. Nussbaum, L. Appel (General Councel for Winn-Dixie), T. Robbins, (Winn-Dixie), F. Huffard (Blackstone), J. Baker (Skadden), C. Boyle (Blackstone), H. Etlin, A. Stevenson (XRoads) and Steve Busey to review the presentation to the Unsecured Creditors Committee | 1.00 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Reviewed letter from the Creditors Committee to the U.S. Trustee opposing appointment of an equity committee | 0.20 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Reviewed final draft of presentation to UCC | 0.30 |
| 06/07/05 | Karol, S. | BK-Creditor Meeting | Leading update call with D. Fiorillo (Otterbourg,counsel to Bank) | 0.60 |
| 06/07/05 | Etlin, H. | BK-Creditor Meeting | Preparation for and meeting with counsel for the ad hoc reclamation group and UCC counsel | 2.80 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Review KERP proposal by UCC. | 0.40 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Reviewed draft of presentation to UCC | 0.50 |
| 06/07/05 | Karol, S. | BK-Creditor Meeting | Leading update call with UCC advisors (Tang and Ravel) | 0.40 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Meeting with management to prepare for the UCC meeting. | 1.20 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Read application of DT and prepare for negotiations with UCC about it | 0.60 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Analyze Comments from Alvarez on KERP to prepare for negotiations with UCC advisors | 0.40 |
| 06/07/05 | Simon, D. | BK-Creditor Meeting | Read latest UCC Presentation and prepare my portion of UCC meeting Wednesday | 0.80 |
| 06/07/05 | Etlin, H. | BK-Creditor Meeting | Conference call with K. Maxwell and G. Dixon (Wachovia) on issues for bank group | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1227

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Etlin, H. | BK-Creditor Meeting | Review documents with management and prepare for UCC meeting | 1.10 |
| 06/08/05 | Karol, S. | BK-Creditor Meeting | Participation in  UCC meeting | 3.30 |
| 06/08/05 | Etlin, H. | BK-Creditor Meeting | Meeting with UCC prof to discuss KERP issues and negotiate a compromise | 2.00 |
| 06/08/05 | Etlin, H. | BK-Creditor Meeting | Continued meeting with UCC prof to discuss KERP issues and negotiate a compromise | 2.00 |
| 06/08/05 | Etlin, H. | BK-Creditor Meeting | Continued meeting with UCC prof to discuss KERP issues and negotiate a compromise | 1.40 |
| 06/08/05 | Damore, R. | BK-Creditor Meeting | Telephone conversation with G. Dixon (Wachovia) regarding the open issues they want information and the progress made on keeping the bank group informed on near-term court filings. | 0.40 |
| 06/08/05 | Karol, S. | BK-Creditor Meeting | Preparation for UCC meeting | 1.10 |
| 06/08/05 | Simon, D. | BK-Creditor Meeting | Attendance at Unsecured Creditors Committee meeting. | 5.00 |
| 06/08/05 | Karol, S. | BK-Creditor Meeting | Follow-up on real estate issues relating to UCC meeting | 1.10 |
| 06/08/05 | Etlin, H. | BK-Creditor Meeting | Continued preparation for and meeting with UCC | 1.50 |
| 06/08/05 | Etlin, H. | BK-Creditor Meeting | Continued preparation for and meeting with UCC | 1.50 |
| 06/08/05 | Etlin, H. | BK-Creditor Meeting | Preparation for and meeting with UCC | 2.00 |
| 06/08/05 | Simon, D. | BK-Creditor Meeting | Meeting with the Professionals regarding KERP Plan. | 5.40 |
| 06/09/05 | Damore, R. | BK-Creditor Meeting | Preparation for the bank call today and open information issues for the bank group. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1228

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/09/05 | Damore, R. | BK-Creditor Meeting | Telephone conversation with G. Dixon (Wachovia) regarding the agenda for the bank telephone call today and open information issues for the bank group. | 0.30 |
| 06/09/05 | Damore, R. | BK-Creditor Meeting | Conference call with S. Karol (XRoads), G. Dixon and R. DiSalvatore (Wachovia) and representatives from Blackstone and Food Partners to review the status of the going concern offers. | 0.90 |
| 06/09/05 | Karol, S. | BK-Creditor Meeting | Developing reporting timing and methodology for UCC professionals and Bank regarding bids | 1.10 |
| 06/09/05 | Karol, S. | BK-Creditor Meeting | Leading meeting with UCC professionals (A. Ravel, Tang) to review bids and strategy | 1.30 |
| 06/10/05 | Simon, D. | BK-Creditor Meeting | Reviewed Milbanks reply to our letter to the US Trustee regarding the equity committee issue | 0.10 |
| 06/10/05 | Simon, D. | BK-Creditor Meeting | Reviewed correspondence from Alex Stevenson (XRoads) regarding issues surrounding the equity committee | 0.10 |
| 06/13/05 | Simon, D. | BK-Creditor Meeting | Correspondence with Holly Etlin and Alex Stevenson (XRoads) regarding upcoming Committee Advisor Meeting. | 0.10 |
| 06/13/05 | Damore, R. | BK-Creditor Meeting | Communications with Gary Dixon on 12 week cash forecast and questions regarding the bank plan. | 0.70 |
| 06/14/05 | Damore, R. | BK-Creditor Meeting | Communications with bank agent on sales and margins for weeks 46/47/48, and schedule and agenda for Thursday's bank update call. | 1.20 |
| 06/14/05 | Etlin, H. | BK-Creditor Meeting | Preparation for and attend telephone call with bank group on plan/reclamation/asset sales | 1.60 |
| 06/14/05 | Etlin, H. | BK-Creditor Meeting | Answer UST questions on KERP | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1229

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Simon, D. | BK-Creditor Meeting | Reviewed correspondence from K. Ward (Smith Hulsey) regarding Winn Dixie Agenda for June 16, 2005 Omnibus Hearing | 0.10 |
| 06/15/05 | Karol, S. | BK-Creditor Meeting | Preparation for update with G. Dixon (Wachovia) | 0.90 |
| 06/15/05 | Karol, S. | BK-Creditor Meeting | Participation in update with G. Dixon (Wachovia) | 0.80 |
| 06/16/05 | Karol, S. | BK-Creditor Meeting | Participation in telephone call with Bank (G. Dixon) to provide footprint update | 0.80 |
| 06/21/05 | Etlin, H. | BK-Creditor Meeting | Prepare for and call with bank group on business plan | 1.60 |
| 06/23/05 | Etlin, H. | BK-Creditor Meeting | Meeting with company to prepare for bank telephone call | 0.70 |
| 06/23/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with bank group on business plan and other issues | 1.00 |
| 06/29/05 | Etlin, H. | BK-Creditor Meeting | Conference call with.UCC prof on agency choice | 0.60 |
| 06/29/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with bank on agency selection, other matters | 0.70 |
| 07/05/05 | Etlin, H. | BK-Creditor Meeting | Update call with Kerry and Gary | 0.90 |
| 07/05/05 | Simon, D. | BK-Creditor Meeting | Correspondence with Alex Stevenson (XRoads) agenda for next committee meeting | 0.10 |
| 07/06/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with team on UCC Meeting agenda | 0.50 |
| 07/06/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with UCC advisors on pharmacy and liquidator issues | 0.80 |
| 07/08/05 | Simon, D. | BK-Creditor Meeting | Reviewed drafted agenda for August 2nd UCC meeting | 0.10 |
| 07/12/05 | Etlin, H. | BK-Creditor Meeting | Meeting with the bank group | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1230

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Etlin, H. | BK-Creditor Meeting | Call with G. Dixon (Wachovia) | 0.70 |
| 07/13/05 | Etlin, H. | BK-Creditor Meeting | Call with P. Lynch (Winn-Dixie) and UCC professionals on bonus plan | 0.70 |
| 07/15/05 | Etlin, H. | BK-Creditor Meeting | Call with Bank on liquidation budget issues | 1.30 |
| 07/25/05 | Simon, D. | BK-Creditor Meeting | Correspondence with J. Baker (Skadden) regarding proposed agenda items for the Aug. 2nd CC meeting | 0.10 |
| 07/25/05 | Etlin, H. | BK-Creditor Meeting | Call with K. Maxwell (Wachovia) et al on liquidation issues | 0.90 |
| 07/25/05 | Etlin, H. | BK-Creditor Meeting | Reveiw and revise UCC meeting presentation | 1.40 |
| 07/26/05 | Etlin, H. | BK-Creditor Meeting | Meeting with R. Damore (XRoads) to prepare for and take bank call | 1.60 |
| 07/26/05 | Simon, D. | BK-Creditor Meeting | Correspondence with J. Baker (Skadden) reading Committee meeting on August 2nd. | 0.10 |
| 07/27/05 | Shah, A. | BK-Creditor Meeting | Develop presentation for Shrink Initiative for committee meeting | 2.70 |
| 07/27/05 | Shah, A. | BK-Creditor Meeting | Review draft presentation for committee meeting | 1.80 |
| 07/27/05 | Etlin, H. | BK-Creditor Meeting | Reveiw and revise draft UCC meeting presentation | 1.30 |
| 07/28/05 | Shah, A. | BK-Creditor Meeting | Meeting with A. Stevenson (XRoads) to review committee presentation | 1.20 |
| 07/28/05 | Shah, A. | BK-Creditor Meeting | Revise committee presentation per discussion with A. Stevenson (XRoads) | 1.80 |
| 07/28/05 | Shah, A. | BK-Creditor Meeting | Conference call with A. Stevenson (XRoads) and J. McDonell (Blackstone) to discuss changes to committee presentation | 0.40 |
| 07/29/05 | Etlin, H. | BK-Creditor Meeting | Review and revise UCC presentation | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1231

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/31/05 | Salem, M. | BK-Creditor Meeting | Review of financial information to be presented in Creditor Committee presentation. | 1.60 |
| 08/01/05 | Simon, D. | BK-Creditor Meeting | Prepare for and attend meeting with Blackstone, XRoads and management regarding UCC Presentation | 1.70 |
| 08/01/05 | Etlin, H. | BK-Creditor Meeting | conference call with the company on UCC presentation draft. | 1.30 |
| 08/01/05 | Simon, D. | BK-Creditor Meeting | Review and analyze Blackstone change in forecast | 0.60 |
| 08/01/05 | Simon, D. | BK-Creditor Meeting | Prepare schedules for UCC presentation | 0.60 |
| 08/02/05 | Simon, D. | BK-Creditor Meeting | Attend prep session with debtor attorneys and advisors for Unsecured Creditors meeting. | 1.50 |
| 08/02/05 | Simon, D. | BK-Creditor Meeting | Attend Unsecured Creditors meeting for the purpose of presenting pages 16-17, portions of pages 25-26, and analysis and responses to pages 28-29 and discussion of page 30 from the document entitled ""Winn Dixie Presentation to Official Committee of Unsecured Creditors"". | 2.20 |
| 08/02/05 | Simon, D. | BK-Creditor Meeting | Debrief from Unsecured Creditors meeting with other professionals. | 0.30 |
| 08/02/05 | Simon, D. | BK-Creditor Meeting | Discussion with Company management on alternative plans of reorganization to achieve maximum payout to unsecured creditors. | 1.10 |
| 08/02/05 | Etlin, H. | BK-Creditor Meeting | weekly call with the agent for the DIP | 0.60 |
| 08/02/05 | Etlin, H. | BK-Creditor Meeting | preparation with management and attendance at UCC meeting | 3.90 |
| 08/02/05 | Salem, M. | BK-Creditor Meeting | Reconciled professional fee payments with K. Stubbs (WD) for UCC presentation. | 1.70 |
| 08/04/05 | Etlin, H. | BK-Creditor Meeting | call with KM on status of DIP issues | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1232

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Simon, D. | BK-Creditor Meeting | Reviewed communication from J Baker (Skadden) re: upcoming creditors meeting | 0.10 |
| 08/30/05 | Simon, D. | BK-Creditor Meeting | Reviewed September Committee Call Proposed Agenda prepared by A. Stevenson (XRoads). | 0.20 |
| 09/02/05 | Etlin, H. | BK-Creditor Meeting | Call with DIP lender. | 0.80 |
| 09/13/05 | Simon, D. | BK-Creditor Meeting | Reviewed revised  draft of committee presentation received from A. Stevenson (XRoads). | 0.50 |
| 09/14/05 | Simon, D. | BK-Creditor Meeting | Reviewed revised  draft of committee presentation received from A. Stevenson (XRoads). | 0.40 |
| 09/15/05 | Etlin, H. | BK-Creditor Meeting | Prepare for UCC conference call. | 0.70 |
| 09/15/05 | Simon, D. | BK-Creditor Meeting | Reviewed final draft of committee presentation received from A. Stevenson (XRoads). | 0.50 |
| 09/15/05 | Etlin, H. | BK-Creditor Meeting | Prepare for and attend UCC conference call/meeting with management. | 1.20 |

Total: BK-Creditor Meeting

104.60

Activity: BK-Fee Application

| | | | | |
|------|-------------|----------|-------------|-------|
| 06/10/05 | Gordon, E. | BK-Fee Application | Drafted out correspondences to all MDs outlining what we need for the May fee letter. | 0.80 |
| 06/10/05 | Stevenson, A. | BK-Fee Application | Draft section for May fee letter | 0.20 |
| 06/14/05 | Gordon, E. | BK-Fee Application | Worked with C. Cooper (XRoads) to answer remaining questions and finalize the May fee statement to go to P. Lynch and B. Nussbaum (Winn-Dixie). | 1.30 |
| 06/14/05 | Gordon, E. | BK-Fee Application | Sent memo to Holly Etlin (XRoads) regarding fees billed by Chris Wright (XRoads) and what we are waiving. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1233

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/14/05 | Gordon, E. | BK-Fee Application | Worked with Carla Cooper (XRoads) on final amounts for May fees. | 0.30 |
| 06/14/05 | Gordon, E. | BK-Fee Application | Worked on May fee letter and incorporating portions from each of the MDs reports. | 0.80 |
| 06/14/05 | Stevenson, A. | BK-Fee Application | Draft section of fee letter | 0.30 |
| 06/14/05 | Gordon, E. | BK-Fee Application | Correspondence exchange with A. Stevenson (XRoads) regarding May invoice and adjustments for non-billed work. | 0.40 |
| 06/14/05 | Gordon, E. | BK-Fee Application | Meeting with Aphay Liu and Todd Wuertz (both XRoads) regarding open issues, pending decisions, information requests, next steps an timing. | 1.10 |
| 06/14/05 | Gordon, E. | BK-Fee Application | Edited and updated the real estate portion of the May fee letter. | 0.40 |
| 06/14/05 | Gordon, E. | BK-Fee Application | Briefing with Pam Windham (XRoads) regarding real estate portion of May fee letter. | 0.20 |
| 07/12/05 | Gordon, E. | BK-Fee Application | Reviewed value added reports and began narrative portions for first fee application. | 1.50 |
| 07/13/05 | Boucher, C. | BK-Fee Application | Review and edit fee application | 0.70 |
| 07/13/05 | Windham, P | BK-Fee Application | Review and revise Real Estate portion of fee application | 1.40 |
| 07/13/05 | Gordon, E. | BK-Fee Application | Drafted cover memo to all MDs seeking input on their portions of the First Interim Fee Application. | 0.50 |
| 07/13/05 | Gordon, E. | BK-Fee Application | Completed first draft of narrative portions of first interim fee application. | 2.50 |
| 07/13/05 | Gordon, E. | BK-Fee Application | Sent around updates and reminders to MDs to get edits for 2nd draft. | 0.10 |
| 07/13/05 | Gordon, E. | BK-Fee Application | Worked with Carla Cooper (XRoads) on final numbers and updates for 2nd draft of First Interim Fee Application. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1234

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Gordon, E. | BK-Fee Application | Briefing with Carla Cooper (XRoads) regarding coordination of fee application filing with Skadden attorneys. | 0.10 |
| 07/14/05 | Gordon, E. | BK-Fee Application | Drafted memo to Holly Etlin (XRoads) regarding mechanics of filing 1st Fee App worked out with Carla Cooper (XRoads) and Skadden. | 0.10 |
| 07/14/05 | Gordon, E. | BK-Fee Application | Made additional changes to the 2nd draft of the 1st Interim Fee App and sent to Holly Etlin for review and comment. | 1.50 |
| 07/14/05 | Gordon, E. | BK-Fee Application | Incorporated updates and edits from C. Boucher, A. Stevenson, S. Karol, L. McCarty (XRoads) into 2nd Draft of 1st Interim Fee App. | 2.40 |
| 07/14/05 | Gordon, E. | BK-Fee Application | Briefing with Holly Etlin regarding 1st Interim Fee App, input from MDs and finalizing report. | 0.20 |
| 07/15/05 | Gordon, E. | BK-Fee Application | Worked with Carla Cooper (XRoads) to get all changes incorporated into the final version of the first fee app.  Discussed timing and filing, support.  Discussed final edits from Todd Doyle (XRoads). | 0.80 |
| 07/17/05 | Gordon, E. | BK-Fee Application | Review time entries for early June 2005 to make sure descriptions are complete and billing codes accurate. | 2.50 |
| 07/22/05 | Gordon, E. | BK-Fee Application | Reviewed remaining June 2005 time entries for entire team to make sure descriptions are complete and billing codes accurate. | 2.90 |
| 07/25/05 | Gordon, E. | BK-Fee Application | Reviewed VARs for each Winn-Dixie team to assess progress in June 2005. | 0.60 |
| 07/25/05 | Gordon, E. | BK-Fee Application | Drafted cover letter for June fee statement providing narrative of accomplishments versus goals. | 1.50 |
| 08/25/05 | Gordon, E. | BK-Fee Application | Began drafting on cover letter for July fees. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1235

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Gordon, E. | BK-Fee Application | Completed first draft of July cover letter for interim fee request. | 0.80 |
| 08/30/05 | Gordon, E. | BK-Fee Application | Completed draft of July cover letter for Winn-Dixie fees. | 1.50 |
| 09/01/05 | Gordon, E. | BK-Fee Application | Drafted letter to circulate with July fees. | 0.40 |
| 09/19/05 | Gordon, E. | BK-Fee Application | Correpondence with team members regarding August fee letter. | 0.30 |
| 09/19/05 | Gordon, E. | BK-Fee Application | Drafted August Fee letter for Holly Etlin review. Incorporated key accomplisments and updated information for this month. | 1.50 |
| 09/26/05 | Gordon, E. | BK-Fee Application | Edited August fee letter for general distribution. | 0.40 |
| 09/26/05 | Gordon, E. | BK-Fee Application | Call from T. Doyle (XRoads) with question regarding August fee letter, clarification. | 0.10 |

Total: BK-Fee Application

31.80

Activity: BK-Hurricane Katrina

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Young, J. | BK-Hurricane Katrina | Meeting with B. Decaire, B. Hyte and J. Shaw (Hilco/Gordon Brothers) to develop strategy for evaluating hurricane Katrina impact on FF&E liquidations. | 1.60 |
| 08/29/05 | Young, J. | BK-Hurricane Katrina | Review of information provided by Hilco to further develop understanding of Hurricane Katrina impact on FF&E liquidations | 1.40 |
| 08/30/05 | Etlin, H. | BK-Hurricane Katrina | Meeting with B. Nussbaum (Winn-Dixie) to discuss preliminary hurricane assessment and revision process. | 1.40 |
| 08/30/05 | Boucher, C. | BK-Hurricane Katrina | Meeting with H. Etlin, R. Damore, M. Salem, B. Gaston. S. Karol, A. Shah and J. Young (XRoads) regarding Hurricane Katrina damage and action plan in regards to GOB sales, Equipment Liquidations, Cash forecasting, and insurance requirements. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1236

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/30/05 | Boucher, C. | BK-Hurricane Katrina | Meeting with D. Bitter (Winn-Dixie) and R. Damore (XRoads) regarding  Hurricane Katrina damage claims, cash flow timing for inventory losses, business interruption and property damages. | 0.60 |
| 08/30/05 | Etlin, H. | BK-Hurricane Katrina | Management meeting on hurricane issues. | 1.20 |
| 08/30/05 | Etlin, H. | BK-Hurricane Katrina | Team meeting on hurricane Katrina impact and assignments. | 0.50 |
| 08/30/05 | Dinoff, J. | BK-Hurricane Katrina | Participated in a team meeting on preparation of a workplan for response to hurricane damages. | 0.50 |
| 08/30/05 | Damore, R. | BK-Hurricane Katrina | XRoads' team meeting with H. Etlin (XRoads) to get an update on the Hurricane damage to Winn-Dixie stores in South Florida and the gulf coast. | 0.50 |
| 08/30/05 | Damore, R. | BK-Hurricane Katrina | Meeting with D. Bitter (Winn-Dixie) and C. Boucher (XRoads) regarding initial insurance claims on Hurricane Katrina in South Florida. | 0.40 |
| 08/30/05 | Simon, D. | BK-Hurricane Katrina | Reviewed correspondence from H. Etlin (XRoads) regarding impact of Hurricane Katrina on store operations. | 0.10 |
| 08/30/05 | Gaston, B. | BK-Hurricane Katrina | XRoads meeting (all team members) to discuss Hurricane implications and action plan | 0.50 |
| 08/30/05 | Young, J. | BK-Hurricane Katrina | Meeting with B. Decaire and J. Shaw (Hilco/Gordon Bros) to discuss Hurricane Katrina impact/status on FF&E liquidations. | 0.80 |
| 08/30/05 | Gordon, E. | BK-Hurricane Katrina | Conference call regarding impact of Hurricane Katrina and impact on stores in affected areas.  Discussed how to respond to inquiries from creditors and public. | 0.50 |
| 08/30/05 | Karol, S. | BK-Hurricane Katrina | Participation in meeting with H. Etlin (XRoads) to review hurricane issues. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1237

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/30/05 | Young, J. | BK-Hurricane Katrina | Meeting with H. Etlin (XRoads) and XRoads team to discuss impact of hurricane Katrina on operations and related short-term initiatives. | 0.60 |
| 08/31/05 | Etlin, H. | BK-Hurricane Katrina | Meeting with Hilco to discuss revised FFE strategy given hurricane damage. | 1.00 |
| 08/31/05 | Young, J. | BK-Hurricane Katrina | Meeting with B. Hyte, B. Decaire and J. Shaw (Hilco/GB) to FF&E liquidation status and Hurricane Katrina impact/status report. | 1.40 |
| 08/31/05 | Salem, M. | BK-Hurricane Katrina | Reviewed email correspondence from FF&E liquidation team pertaining to individual issues their team was facing out in the field (e.g., uncooperative landlords, stores being taken over by FEMA (regarding Hurricane Katrina), security guards at stores, etc.). | 0.80 |
| 08/31/05 | Young, J. | BK-Hurricane Katrina | Continuation of meeting with B. Hyte, B. Decaire and J. Shaw (Hilco/GB) to FF&E liquidation status and Hurricane Katrina impact/status report. | 0.80 |
| 08/31/05 | Etlin, H. | BK-Hurricane Katrina | Daily hurricane update meeting to discuss impact on stores and provide direction to each division. | 1.00 |
| 08/31/05 | Karol, S. | BK-Hurricane Katrina | Analysis of hurricane issues and coordination with Legal Department regarding store condemnations and repairs within insurance guidelines | 1.20 |
| 09/01/05 | Dinoff, J. | BK-Hurricane Katrina | Reviewed correspondence on hurricane impact on liquidation and ongoing business. | 0.20 |
| 09/01/05 | Gaston, B. | BK-Hurricane Katrina | Meeting to discuss hurricane insurance implications and develop a work plan to resolve hurricane issues with J. Young and S. Karol (XRoads); D. Bitter and C. Ibold (Winn-Dixie); K. Daw (SG&R) and Hilco FF&E liquidators. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page 1238

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/01/05 | Karol, S. | BK-Hurricane Katrina | Meeting with S. Sloan, D. Bitters, C. Ibold, K. Cherry, and J. James (Winn-Dixie); and Pam Windham (XRoads), and portion J. Young and B. Gaston (XRoads) regarding documenting flood damages for insurance purposes. | 1.00 |
| 09/01/05 | Young, J. | BK-Hurricane Katrina | Preparation/research of information to be included/considered relating to press release covering impact of hurricane Katrina (specific to impact on store liquidations) | 1.20 |
| 09/01/05 | Young, J. | BK-Hurricane Katrina | Preparation for and participation in meeting to discuss Katrina Hurricane press release with P. Windham, S. Karol, J. Dinoff, and B. Gaston (XRoads); C. Ibold and K. Cherry (Winn-Dixie). | 0.70 |
| 09/01/05 | Young, J. | BK-Hurricane Katrina | Development of draft report capturing data related to hurricane Katrina impact on store liquidations (by store) | 1.10 |
| 09/01/05 | Etlin, H. | BK-Hurricane Katrina | Daily management conference call regarding status and assignments | 1.60 |
| 09/02/05 | Karol, S. | BK-Hurricane Katrina | Developing procedure for  responses to governmental agencies regarding facilities for response to flood | 0.80 |
| 09/02/05 | Shah, A. | BK-Hurricane Katrina | Prepare for and attend conference call regarding cash flow impact of hurricane Katrina with R. Damore (XRoads), G. Casale,  J. Retama and B. McMenamy (Winn-Dixie). | 2.40 |
| 09/02/05 | Shah, A. | BK-Hurricane Katrina | Develop work-plan for assessing cash impact of hurricane Katrina | 1.60 |
| 09/02/05 | Damore, R. | BK-Hurricane Katrina | Communications to K. Cherry and R. Meadows (Winn-Dixie) to assist in the hurricane cash forecast regarding capital expenditures. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1239

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/02/05 | Young, J. | BK-Hurricane Katrina | Continued development of draft report capturing data related to hurricane Katrina impact on store liquidations (by store) | 1.70 |
| 09/02/05 | Etlin, H. | BK-Hurricane Katrina | Daily management call regarding status and assignments | 1.00 |
| 09/02/05 | Etlin, H. | BK-Hurricane Katrina | Conference call with S. Sloan (Winn-Dixie) on various hurricane issues | 1.30 |
| 09/02/05 | Etlin, H. | BK-Hurricane Katrina | Update UCC on hurricane damage | 0.70 |
| 09/03/05 | Young, J. | BK-Hurricane Katrina | Continued development of draft report capturing data related to hurricane Katrina impact on store liquidations (by store) | 2.10 |
| 09/04/05 | Etlin, H. | BK-Hurricane Katrina | Daily management update call regarding status and corresponding assignments | 1.00 |
| 09/04/05 | Young, J. | BK-Hurricane Katrina | Development of hurricane damage summary for use by real estate department and risk management | 1.60 |
| 09/05/05 | Young, J. | BK-Hurricane Katrina | Continued development of hurricane damage summary for use by real estate department and risk management | 0.80 |
| 09/06/05 | Karol, S. | BK-Hurricane Katrina | Meeting with J. Young, J. Dinoff, B. Gaston and P. Windham (XRoads); and R. Glenn (Winn-Dixie) to develop tracking of hurricane effect on closing stores. | 0.50 |
| 09/06/05 | Etlin, H. | BK-Hurricane Katrina | Daily management update call regarding status and corresponding assignments | 1.00 |
| 09/06/05 | Windham, P | BK-Hurricane Katrina | Meeting with J. Young, J. Dinoff, B. Gaston and S. Karol (XRoads); and R. Glenn (Winn-Dixie) to develop tracking of hurricane effect on closing stores. | 0.50 |
| 09/06/05 | Karol, S. | BK-Hurricane Katrina | Participation in daily meeting led by B. Nussbaum and L. Appel (Winn-Dixie) to assess measures needed to respond to hurricane | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1160

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/02/05 | Damore, R. | BK-Claims | Conference call with L. Rogers, R. DeShong, D. Bryant and G. Regina (Winn-Dixie); and E. Gordon, T. Wuertz and A. Liu (XRoads); to review the status of the vendor reclamation and credit process. | 0.80 |
| 09/06/05 | Wuertz, T. | BK-Claims | Phone call with Alex Madrazo (Deans) regarding Deans Foods terms. | 0.10 |
| 09/06/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding process for distributing remaining Term Memos. | 0.30 |
| 09/06/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding various vendor communications. | 0.20 |
| 09/06/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding various vendor communications. | 0.30 |
| 09/06/05 | Wuertz, T. | BK-Claims | Phone call with Brad Crossman (Deans Specialty) regarding reclamation claim and term memo. | 0.10 |
| 09/06/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Deans Foods entities Term Memos and reclamation reconciliations. | 1.10 |
| 09/06/05 | Gordon, E. | BK-Claims | Reviewed and responded to information request from Scott Freedman, counsel for Crown Cork regarding confirmation of time of filing and analysis of reclamation window. | 0.30 |
| 09/06/05 | Gordon, E. | BK-Claims | Responded to information request from Maybelline Granier and tried to work with Winn-Dixie to get new credit terms established. | 0.40 |
| 09/06/05 | Damore, R. | BK-Claims | Telephone conversation with E. Gordon (XRoads) on the updated reclamation vendor sign up report. | 0.40 |
| 09/06/05 | Gordon, E. | BK-Claims | Reviewed memo from Holly Etlin regarding Sanderson Farms and production interruptions due to Hurricane Katrina. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1161

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding contract status and vendor terms pending with Vertis, Sanderson Farms and Kenan Petroleum. | 0.30 |
| 09/06/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on vendor reclamation analysis project. | 0.50 |
| 09/06/05 | Gordon, E. | BK-Claims | Drafted memo to Bobby Hill and Sanderson Farms outlining Winn-Dixie position on reclamation claim. | 0.50 |
| 09/06/05 | Gordon, E. | BK-Claims | email exchange with H. Hopkins (Winn-Dixie) regarding cancelled bi-weekly call and issues to resolve today. | 0.40 |
| 09/06/05 | Wuertz, T. | BK-Claims | Phone call with Frank Buckstein (Del Monte) regarding Term Memo. | 0.20 |
| 09/06/05 | Wuertz, T. | BK-Claims | Phone call with Rich Bellis (Unilever) regarding Term Memo. | 0.30 |
| 09/06/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Unilever Term Memos and reclamation reconciliation. | 0.50 |
| 09/06/05 | Wuertz, T. | BK-Claims | Telephone call with D. Rabon (Winn-Dixie) regarding Unilever terms. | 0.10 |
| 09/06/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) regarding reclamation vendor communications and opt-in status. | 0.30 |
| 09/06/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Clorox Term Memo and reclamation reconciliation. | 0.30 |
| 09/06/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for various reclamation vendors. | 2.20 |
| 09/06/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1162

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reclamation claim reconciliations and opt-in process. | |
| 09/06/05 | Gordon, E. | BK-Claims | Drafted memo to Andrew Flame, counsel for Carthage Cup regarding opting in, new trade terms. | 0.40 |
| 09/06/05 | Gordon, E. | BK-Claims | Drafted memo to Marti Kopacz (A&M) regarding payment made to Nestle Waters during preference period and her approval on term sheet. | 0.30 |
| 09/06/05 | Gordon, E. | BK-Claims | Followed up with Richard DeShong regarding Ferrrero opting in. | 0.30 |
| 09/06/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding Del Monte terms. | 0.10 |
| 09/06/05 | Wuertz, T. | BK-Claims | Phone call with Maria Albo (Riverdale Farms) regarding reclamation reconciliation. | 0.20 |
| 09/06/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to United Sugar Term Memo and reclamation reconciliation. | 0.40 |
| 09/06/05 | Wuertz, T. | BK-Claims | Phone call with David Preston (Russell Stovers) regarding reclamation claim and opt-in process. | 0.60 |
| 09/06/05 | Wuertz, T. | BK-Claims | Telephone call with P. Tiberio (Winn-Dixie) regarding Clorox terms. | 0.10 |
| 09/06/05 | Wuertz, T. | BK-Claims | Phone call with Alex Madrazo (Deans) and Betsy Bunch (Deans) regarding reclamation claims and terms for all Deans Foods entities. | 0.60 |
| 09/06/05 | Wuertz, T. | BK-Claims | Telephone call with R. Damore (XRoads) regarding credit ceiling calculations for reclamation vendors. | 0.10 |
| 09/06/05 | Wuertz, T. | BK-Claims | Telephone call with G. Regina (Winn-Dixie) regarding Unilever terms. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1163

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/06/05 | Wuertz, T. | BK-Claims | Telephone call with J. Good (Winn-Dixie) regarding Mayfield Dairy terms. | 0.10 |
| 09/06/05 | Dinoff, J. | BK-Claims | Reviewed reclamation claimant data. | 0.40 |
| 09/06/05 | Dinoff, J. | BK-Claims | Prepared summary of reclamation claimant status. | 0.30 |
| 09/06/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for various reclamation vendors. | 1.90 |
| 09/06/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamation claim reconciliations and opt-in process. | 1.10 |
| 09/06/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding contract status and vendor terms pending with Vertis, Sanderson Farms and Kenan Petroleum. | 0.30 |
| 09/06/05 | Damore, R. | BK-Claims | Phone call and communications with Winn-Dixie's Hal Hopkins on the reclamation claims analysis. | 0.40 |
| 09/07/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding status of reclamation vendor communications. | 0.30 |
| 09/07/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding status of reclamation vendor communications. | 0.20 |
| 09/07/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamation claim reconciliations and opt-in process. | 1.50 |
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Sybil Shaw (Clorox) regarding terms. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page 1164

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Wuertz, T. | BK-Claims | Preparation of opt-in documentation for Elmer Candy Corp. | 0.30 |
| 09/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Deans Specialty Foods Term Memo and reclamation reconciliation. | 0.20 |
| 09/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Unilever Term Memo and reclamation reconciliation. | 0.60 |
| 09/07/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for various reclamation vendors. | 1.80 |
| 09/07/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for various reclamation vendors. | 2.40 |
| 09/07/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding contract status and vendor terms pending with Front-End Services. | 0.20 |
| 09/07/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for various reclamation vendors. | 1.40 |
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) and Frank Buckstein (Del Monte) regarding Term Memo. | 0.30 |
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding Term Memo. | 0.10 |
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Monte term memo. | 0.10 |
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Betsy Bunch (Deans) regarding term memo for White Wave. | 0.10 |
| 09/07/05 | Dinoff, J. | BK-Claims | Briefing with H. Hopkins (Winn-Dixie) on review of larger reclamation claimants. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1165

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamation claim reconciliations and opt-in process. | 1.20 |
| 09/07/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding contract status and vendor terms pending with Front-End Services. | 0.20 |
| 09/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to White Wave Term Memo and reclamation reconciliation. | 0.40 |
| 09/07/05 | Wuertz, T. | BK-Claims | Telephone call with G. Regina (Winn-Dixie) regarding Clorox terms. | 0.10 |
| 09/07/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding Cloros terms. | 0.10 |
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Andrew Jones (Riverdale Farms) regarding reclamation reconciliation. | 0.10 |
| 09/07/05 | Etlin, H. | BK-Claims | Telephone conversation with PepsiCo on reclamation and post petition deposit | 0.80 |
| 09/07/05 | Etlin, H. | BK-Claims | Telephone conversation with B. Nussbaum, P. Lynch and T. Robbins (WD) on reclamation status | 0.70 |
| 09/07/05 | Dinoff, J. | BK-Claims | Participated in a work session with L. Rogers (Winn-Dixie) on revisions to reclamation vendor tracking report. | 0.30 |
| 09/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Menu Foods Term Memo and reclamation reconciliation. | 0.30 |
| 09/07/05 | Dinoff, J. | BK-Claims | Participated in a work session with R. Damore (XRoads) and H. Hopkins (Winn-Dixie) on reclamation claimant review. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1166

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Dinoff, J. | BK-Claims | Briefing with B. Nussbaum (Winn-Dixie) on preparation of summary reporting regarding vendor reclamation claim status. | 0.40 |
| 09/07/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on vendor reclamation analysis project. | 0.20 |
| 09/07/05 | Dinoff, J. | BK-Claims | Briefing with E. Gordon (XRoads) on vendor reclamation analysis project. | 0.30 |
| 09/07/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis summary. | 3.10 |
| 09/07/05 | Dinoff, J. | BK-Claims | Participated in work sessions with B. Nussbaum (Winn-Dixie) on preparation of summary reporting regarding vendor reclamation claim status. | 1.10 |
| 09/07/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on vendor reclamation analysis project. | 0.20 |
| 09/07/05 | Wuertz, T. | BK-Claims | Telephone call with R. Damore (XRoads) regarding vendor terms. | 0.10 |
| 09/07/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis summary. | 2.20 |
| 09/07/05 | Gordon, E. | BK-Claims | Followed up on Maybelline Granier information request to resolve new terms going forward. | 0.30 |
| 09/07/05 | Gordon, E. | BK-Claims | Followed up on getting signed agreements back for Nestle Waters. | 0.40 |
| 09/07/05 | Gordon, E. | BK-Claims | Meeting with Todd Wuertz and Aphay Liu regarding recap of where we are with each of the vendors, key issues to get resolved, assignments for today. | 0.60 |
| 09/07/05 | Gordon, E. | BK-Claims | Phone call with Sally Henry (Skadden) regarding procedures for objecting to reclamation claims and e-mail exchange she has been having with Mark Friedman at Piper Rudnick. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1167

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Gordon, E. | BK-Claims | Obtained signature on term memo and Schedule E for Clorox. Reviewed and forwarded to Winn-Dixie to update terms and internally to save in database. | 0.20 |
| 09/07/05 | Gordon, E. | BK-Claims | Obtained signature on term memo and Schedule E for Nestle Waters. Reviewed and forwarded to Winn-Dixie to update terms and internally to save in database. | 0.20 |
| 09/07/05 | Gordon, E. | BK-Claims | Reviewed updated model developed by Jacen Dinoff showing reclamation claimants opting in and impact on cash. | 0.50 |
| 09/07/05 | Gordon, E. | BK-Claims | Incorporated totals computed by Winn-Dixie and J. Dinoff (XRoads) on new credit restored. Matched this to Waterfall analysis. | 0.60 |
| 09/07/05 | Gordon, E. | BK-Claims | Reviewed Master Control document drafted by J. Parrotta (Winn-Dixie) and incorporated updates into the Waterfall Report. | 0.80 |
| 09/07/05 | Gordon, E. | BK-Claims | Worked on resolving outstanding issues on Wyeth to get documents signed to opt in. | 1.10 |
| 09/07/05 | Gordon, E. | BK-Claims | Worked on resolving outstanding issues on PBG to get documents signed to opt in. Prepared for phone call with Jon Carroll and Mike Bevilcqua. | 0.60 |
| 09/07/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding PBG and open unresolved issues, information required to reach resolution. | 0.60 |
| 09/07/05 | Gordon, E. | BK-Claims | Responded to e-mail from counsel for Carthage Cup. | 0.30 |
| 09/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepperidge Farms and Campbells Term Memo and reclamation reconciliation. | 0.50 |
| 09/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to MGM Term Memo and reclamation reconciliation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1168

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks Winn-Dixie) regarding MGM claim. | 0.30 |
| 09/07/05 | Wuertz, T. | BK-Claims | Phone call with Michelle (CFK Distribution) regarding claims process. | 0.20 |
| 09/08/05 | Gordon, E. | BK-Claims | Used information from David Ruhl to prepare analysis of CCE claim for Shelley Rucker (counsel for CCE). | 1.60 |
| 09/08/05 | Gordon, E. | BK-Claims | Responded to information request from Chris Vincent regarding Cardinal Health. | 0.30 |
| 09/08/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane on contracts database, next steps, timing.  Discussed transfer of work while she is on vacation. | 1.70 |
| 09/08/05 | Gordon, E. | BK-Claims | Downloaded most recent version of contract database on to P drive. | 0.20 |
| 09/08/05 | Gordon, E. | BK-Claims | Followed up on agreement regarding Heritage Mint and impact on reclamation claim. | 0.50 |
| 09/08/05 | Gordon, E. | BK-Claims | Drafted correspondence regarding Carthage Cup for counsel to respond to information request and specifically credit limit. | 0.60 |
| 09/08/05 | Lane, E. | BK-Claims | Review contract master list for response to email from A. Liu (XRoads) regarding Unarco contracts. | 0.30 |
| 09/08/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding communications with reclamation claimants regarding opt-in process and procedures. | 0.30 |
| 09/08/05 | Dinoff, J. | BK-Claims | Participated in a work session with L. Rogers and J. Parrotta (Winn-Dixie) on vendor reclamation analysis. | 0.80 |
| 09/08/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1169

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | reclamation claim reconciliations and opt-in process | |
| 09/08/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis summary. | 0.60 |
| 09/08/05 | Lane, E. | BK-Claims | Review contract master list for response to email from A. Liu (XRoads) regarding Unarco contracts. | 0.30 |
| 09/08/05 | Dinoff, J. | BK-Claims | Briefing with B. Nussbaum (Winn-Dixie) on preparation of summary reporting regarding vendor reclamation claim status. | 0.70 |
| 09/08/05 | Vander Hooven | BK-Claims | Communication with Val Kish (Logan & Company) regarding summaries of various claims filed as of 9/8/05. | 1.00 |
| 09/08/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on vendor reclamation analysis project. | 0.20 |
| 09/08/05 | Dinoff, J. | BK-Claims | Briefing with B. Nussbaum (Winn-Dixie) on preparation of summary reporting regarding vendor reclamation claim status. | 0.50 |
| 09/08/05 | Dinoff, J. | BK-Claims | Briefing with L. Rogers (Winn-Dixie) on large vendor credit calculation. | 0.10 |
| 09/08/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis summary. | 1.60 |
| 09/08/05 | Gordon, E. | BK-Claims | Followed up with R. DeShong (Winn-Dixie) regarding PBG. | 0.50 |
| 09/08/05 | Gordon, E. | BK-Claims | Phone call with PBG to discuss missing data, information sharing to resolve open disputes. | 0.50 |
| 09/08/05 | Gordon, E. | BK-Claims | Worked on updates to the Waterfall Analysis. | 2.00 |
| 09/08/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding Waterfall Analysis and categories of claims in process. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1170

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Gordon, E. | BK-Claims | Drafted memo to Sally Henry regarding paragraph 15 of the stip regarding legal fees. | 0.50 |
| 09/08/05 | Gordon, E. | BK-Claims | Call from Shelly Rucker counsel for CCE regarding final resolution of claim and missing information. | 0.40 |
| 09/08/05 | Dinoff, J. | BK-Claims | Briefing with L. Rogers (Winn-Dixie) on large vendor credit calculation. | 0.30 |
| 09/08/05 | Gordon, E. | BK-Claims | Followed up with Clorox on getting committee approval and signature page back from Sybil Shaw at Clorox. | 0.60 |
| 09/08/05 | Gordon, E. | BK-Claims | Drafted memo to Prfiscilla Grannis, counsel for Peterson Farms, responding to her questions about the Trade Lien program, computation of her client's claim, etc. | 0.90 |
| 09/08/05 | Simon, D. | BK-Claims | Correspondence with Alex Stevenson re: Preliminary Claim Estimate Question | 0.20 |
| 09/08/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on vendor reclamation analysis project. | 0.20 |
| 09/08/05 | Gordon, E. | BK-Claims | Drafted follow up memo to Priscialla Grannis, counsel for Peterson Farms, regarding additional questions, next steps and timing. | 0.70 |
| 09/08/05 | Gordon, E. | BK-Claims | Responded to e-mail from Priscialla Grannis, counsel for Peterson Farms forwarding requested information. | 0.10 |
| 09/08/05 | Gordon, E. | BK-Claims | Worked on updated analysis of Cardinal Health preference claim. | 0.80 |
| 09/08/05 | Damore, R. | BK-Claims | Communications with E. Gordon (XRoads) on the status of Cardinal's preference analysis. | 0.40 |
| 09/08/05 | Gordon, E. | BK-Claims | Drafted information request for David Ruhl regarding CCE reconciliation of pre-petition, non-reclamation claim. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page 1171

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/08/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis summary. | 1.90 |
| 09/09/05 | Damore, R. | BK-Claims | Conference call with H. Etlin, E. Gordon, and A. Liu (XRoads), reviewing the vendor reclamation problem accounts. | 0.50 |
| 09/09/05 | Damore, R. | BK-Claims | Call with E. Gordon (XRoads) reviewing the Cardinal preference analysis. | 0.30 |
| 09/09/05 | Damore, R. | BK-Claims | Conference call with L. Rogers, R. DeShong, D. Bryant and G. Regina (Winn-Dixie); E. Gordon and A. Liu (XRoads) to review the status of the vendor reclamation and credit process. | 0.90 |
| 09/09/05 | Gordon, E. | BK-Claims | Call with Rick Damore and Holly Etlin regarding Cardinal Health preference analysis. | 0.80 |
| 09/09/05 | Gordon, E. | BK-Claims | Updated Cardinal Health Preference Analysis per discussion with Rick Damore and Holly Etlin. | 1.20 |
| 09/09/05 | Gordon, E. | BK-Claims | Responded to question from Bill Fischer regarding Cardinal Health. | 0.30 |
| 09/09/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamation claim reconciliations and opt-in process | 1.90 |
| 09/09/05 | Vander Hooven | BK-Claims | Review and analyze estimates from Logan & Company pertaining to Duplicates, Amended and Withdrawn by creditor. | 0.80 |
| 09/09/05 | Vander Hooven | BK-Claims | Obtain and analyze claim estimates from Logan & Company pertaining to Litigation, MSP, SRP claimants. | 0.30 |
| 09/09/05 | Gordon, E. | BK-Claims | Participated in bi-weekly Winn-Dixie call regarding reclamation claims and status of opting in.  Call also included R. Damore, A. Liu, and T. Wuertz (XRoads); R. Deshong, | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1172

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | H. Hopkins, G. Regina, J. Parrotta, and P. Tiberio (Winn-Dixie). | |
| 09/09/05 | Gordon, E. | BK-Claims | Follow up meeting with Aphay Liu and Todd Wuertz regarding todays reclamation claim call to discuss next steps and timing. | 0.40 |
| 09/09/05 | Gordon, E. | BK-Claims | Followed up with Niel Morton at Sanderson Farms to get documents signed to opt into the Trade Lien Program. | 0.60 |
| 09/09/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding communications with reclamation claimants regarding opt-in process and procedures | 0.10 |
| 09/09/05 | Gordon, E. | BK-Claims | Followed up with Glaxo Smith Kline to get signatures to opt into the Trade Lien Program. | 0.60 |
| 09/09/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding MGM and Krispy Kreme reclamation claims | 0.30 |
| 09/09/05 | Dinoff, J. | BK-Claims | Reviewed and responded to messages regarding reclamation vendor tracking and analysis. | 0.50 |
| 09/09/05 | Vander Hooven | BK-Claims | Obtain and analyze claim estimates from Logan & Company pertaining to Guarantee claimants. | 0.50 |
| 09/09/05 | Vander Hooven | BK-Claims | Obtain and analyze claim estimates from Logan & Company pertaining to Secured, Priority, Unsecured claimants. | 1.10 |
| 09/09/05 | Dinoff, J. | BK-Claims | Briefing with J. Parrotta (Winn-Dixie) on reclamation vendor tracking analysis. | 0.50 |
| 09/09/05 | Dinoff, J. | BK-Claims | Briefing with B. Nussbaum (Winn-Dixie) on preparation of summary reporting regarding vendor reclamation claim status. | 0.20 |
| 09/09/05 | Gordon, E. | BK-Claims | Sent copy of stip and information regarding credit terms to Glaxo Smith Kline to revise term sheet. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1173

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/09/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding status of Mead Johnson. | 0.10 |
| 09/09/05 | Vander Hooven | BK-Claims | Obtain and analyze claim estimates from Logan & Company pertaining to duplicate claims filed against multiple Debtors. | 0.50 |
| 09/09/05 | Vander Hooven | BK-Claims | Update Preliminary Summary Claim Report to A. Stevenson (XRoads) for meeting scheduled on 9/12/05 to reflect additional information supplied by Logan | 2.80 |
| 09/09/05 | Dinoff, J. | BK-Claims | Participated in a work session with J. Parrotta (Winn-Dixie) on reclamation claim vendor analysis. | 0.50 |
| 09/09/05 | Dinoff, J. | BK-Claims | Briefing with A. Liu (XRoads) and J. Parrotta (Winn-Dixie) on reclamation vendor analysis preparation. | 0.20 |
| 09/09/05 | Dinoff, J. | BK-Claims | Briefing with J. Parrotta (Winn-Dixie) on reclamation vendor tracking analysis. | 0.50 |
| 09/09/05 | Dinoff, J. | BK-Claims | Prepared for discussion of reclamation vendor tracking | 0.20 |
| 09/10/05 | Vander Hooven | BK-Claims | Review update for Logan & Company relating to Claim Summary to incorporate A. Stevenson (XRoads) discussions and additional information from Logan | 2.40 |
| 09/10/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis summary. | 2.50 |
| 09/11/05 | Damore, R. | BK-Claims | Call with S. Eichel (Skadden), B. Fisher (Winn-Dixie) and H. Etlin (XRoads) to review the Cardinal preference analysis and issues. | 0.50 |
| 09/11/05 | Damore, R. | BK-Claims | Calls with E. Gordon and A. Liu (XRoads) to coordinate the information reports produced on vendor reclamation credit. | 0.90 |
| 09/11/05 | Dinoff, J. | BK-Claims | Briefing with A. Liu (XRoads) on updated reclamation vendor lists. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                      Page 1174

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/11/05 | Vander Hooven | BK-Claims | Work on Claim Summary with V. Kish (Logan & Company) | 5.00 |
| 09/11/05 | Vander Hooven | BK-Claims | Review Claim Summary with A. Stevenson (XRoads). | 0.50 |
| 09/11/05 | Vander Hooven | BK-Claims | Revisions to Claim Summary as new data received by Logan & Company. | 2.00 |
| 09/11/05 | Dinoff, J. | BK-Claims | Briefing with J. Parrotta (Winn-Dixie) on vendor reclamation analysis. | 0.50 |
| 09/11/05 | Dinoff, J. | BK-Claims | Prepared detailed vendor analysis on reclamation claims. | 3.20 |
| 09/12/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and AR/AP Credit offsets for numerous reclamation vendors. | 1.00 |
| 09/12/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Buffalo Rock reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/12/05 | Etlin, H. | BK-Claims | Review and revise latest reclamation status report. | 0.70 |
| 09/12/05 | Wuertz, T. | BK-Claims | Continue to recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.90 |
| 09/12/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on reclamation claim reconciliation. | 0.10 |
| 09/12/05 | Dinoff, J. | BK-Claims | Briefing with J. Parrotta (Winn-Dixie) on vendor reclamation analysis. | 0.20 |
| 09/12/05 | Dinoff, J. | BK-Claims | Participated in a work session with A. Liu (XRoads) on preparation of reclamation claim tracking report. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1175

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/12/05 | Gordon, E. | BK-Claims | follow up call with Holly Etlin, Rick Damore and Steve Eichel (Skadden) and Sally Henry (Skadden) regarding Cardinal Health preference analysis. | 0.60 |
| 09/12/05 | Etlin, H. | BK-Claims | Call with Skadden on reclamation issues. | 0.30 |
| 09/12/05 | Gordon, E. | BK-Claims | Reviewed work done by Aphay Liu regarding Purity Wholesale and Filippo Beiro opting in to trade lien program. | 0.30 |
| 09/12/05 | Gordon, E. | BK-Claims | Conference call with Holly Etlin and Rick Damore regarding Cardinal Health. | 0.50 |
| 09/12/05 | Gordon, E. | BK-Claims | Responded to questions from Jacen Dinoff regarding receivables tracking for his cash impact report. | 1.20 |
| 09/12/05 | Etlin, H. | BK-Claims | Call with management to discuss Cardinal potential compromise. | 0.80 |
| 09/12/05 | Gordon, E. | BK-Claims | Sent follow up memos to E. Britton and D. Bryant (Winn-Dixie) regarding final payment to Sanderson Farms. | 0.40 |
| 09/12/05 | Gordon, E. | BK-Claims | Drafted information request to Judie Gerard regarding Dairy Farmers payment terms. | 0.30 |
| 09/12/05 | Gordon, E. | BK-Claims | Responded to information request from Steve Eichel (Skadden) regarding Nestle Waters. | 0.30 |
| 09/12/05 | Dinoff, J. | BK-Claims | Prepared detailed vendor analysis on reclamation claims. | 3.60 |
| 09/12/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on reclamation claim reconciliation. | 0.50 |
| 09/12/05 | Dinoff, J. | BK-Claims | Briefings with A. Liu (XRoads) on updating reclamation vendor tracking report with claimant opt-ins on Stipulation. | 0.30 |
| 09/12/05 | Etlin, H. | BK-Claims | Discuss status of reclamation with Bennett Nussbaum (WD). | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1176

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/12/05 | Gordon, E. | BK-Claims | Responded to memo from Greg Colicchie at Glaxo Smith Kline. | 0.50 |
| 09/12/05 | Gordon, E. | BK-Claims | Reviewed updated analysis from Winn-Dixie for bi-weekly conference call. | 0.40 |
| 09/12/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore and H. Etlin (XRoads) on preparation for review of recasts of potential accounts payable credit. | 0.50 |
| 09/12/05 | Dinoff, J. | BK-Claims | Briefing with A. Liu, R. Damore, and E. Gordon (XRoads) on revisions to daily reporting on reclamation vendor resolution. | 0.60 |
| 09/12/05 | Dinoff, J. | BK-Claims | Researched reclamation vendors receivable amounts. | 0.50 |
| 09/12/05 | Dinoff, J. | BK-Claims | Researched reclamation vendor deposits. | 0.80 |
| 09/12/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding reclamation vendor negotiations and opt-in process. | 0.10 |
| 09/12/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding reclamation vendor negotiations and opt-in process. | 0.30 |
| 09/12/05 | Wuertz, T. | BK-Claims | Third telephone call with A. Liu (XRoads) regarding reclamation vendor negotiations and opt-in process. | 0.20 |
| 09/12/05 | Wuertz, T. | BK-Claims | Telephone call with J. Sasaki (MGM) regarding reclamation claim reconciliation. | 0.20 |
| 09/12/05 | Wuertz, T. | BK-Claims | Phone call with D. Meek (Buffalo Rock) regarding reclamation reconciliation. | 0.30 |
| 09/12/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.60 |
| 09/12/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquires about | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1177

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reclamation claims and the Vendor Lien Program. | |
| 09/12/05 | Dinoff, J. | BK-Claims | Prepared detailed summary of credit terms provided from resolved reclamation claims. | 1.10 |
| 09/12/05 | Dinoff, J. | BK-Claims | Prepared schedule of purchase history by reclamation vendor. | 1.40 |
| 09/13/05 | Dinoff, J. | BK-Claims | Reviewed instructions from H. Etlin (XRoads) to prepare calculations of expected credit improvements for reclamation claimants. | 0.10 |
| 09/13/05 | Dinoff, J. | BK-Claims | Participated in a work session with J. Parrotta (Winn-Dixie) on calculation of expected credit terms from sign up of reclamation claimants to Stipulation. | 0.50 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with S. Mertz (Cargill) regarding reclamation reconciliation. | 0.10 |
| 09/13/05 | Dinoff, J. | BK-Claims | Prepared detailed summary of credit terms provided from resolved reclamation claims. Researched vendor purchases for file. | 3.30 |
| 09/13/05 | Dinoff, J. | BK-Claims | Prepared detailed summary of credit terms provided from resolved reclamation claims. Researched vendor purchases for file. | 2.50 |
| 09/13/05 | Dinoff, J. | BK-Claims | Participated in a work session with J. Parrotta (Winn-Dixie) on calculation of expected credit terms from sign up of reclamation claimants to Stipulation. | 0.50 |
| 09/13/05 | Dinoff, J. | BK-Claims | Prepared detailed summary of credit terms provided from resolved reclamation claims. | 1.70 |
| 09/13/05 | Dinoff, J. | BK-Claims | Prepared schedule of purchase history by reclamation vendor. | 1.50 |
| 09/13/05 | Dinoff, J. | BK-Claims | Participated in a work session with J. Parrotta (Winn-Dixie) on calculation of expected credit terms from sign up of reclamation claimants to Stipulation. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1178

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with B. Bialy (Rexam) regarding reclamation claim and opt-in process. | 0.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 1.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Continue analysis and preparation of revised reclamation claim reconciliations and AR/AP Credit offsets for numerous reclamation vendors. | 1.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with D. Meek (Buffalo Rock) regarding reclamation claim. | 0.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Deans Foods entities reclamation claim reconciliations, related offsets and Term Memos. | 0.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with A. Nooney (McCormick) regarding reclamation claim and opt-in status. | 0.20 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with D. Yando (Bristol Myers) regarding reclamation claim and opt-in status. | 0.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with A. Lucas (Conair) regarding reclamation claim and opt-in status. | 0.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Second phone call with A. Lucas (Conair) regarding reclamation claim and opt-in status. | 0.10 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with L. Ellis (Campbells) regarding reclamation claim and opt-in status. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1179

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/13/05 | Wuertz, T. | BK-Claims | Second phone call with L. Ellis (Campbells) regarding reclamation claim and opt-in status. | 0.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Third phone call with L. Ellis (Campbells) regarding reclamation claim and opt-in status. | 0.10 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and AR/AP Credit offsets for numerous reclamation vendors. | 2.10 |
| 09/13/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 0.70 |
| 09/13/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.50 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Campbells reclamation claim reconciliation, related offsets and Term Memo. | 0.60 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepperidge Farms reclamation claim reconciliation, related offsets and Term Memo. | 0.70 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Stefco reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Mckee Foods reclamation claim reconciliation, related offsets and Term Memo. | 0.70 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to JM Smucker reclamation claim reconciliation, related offsets and Term Memo. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                           Page 1180

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Conair reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Brachs reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with J. Vogel (Brachs) regarding reclamation claim and opt-in process. | 0.30 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with Noel Hauser's office (Metro Wholesalers) regarding reclamation claim and opt-in process. | 0.20 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with E. Chou (Kellogg) regarding reclamation claim and opt-in process. | 0.20 |
| 09/13/05 | Damore, R. | BK-Claims | Conference call with J. Parrotta, H. Hopkins, R. DeShong, D. Bryant, and G. Regina (Winn-Dixie); and E. Gordon and A. Liu (XRoads) to review the status of the vendor reclamation and credit process. | 0.80 |
| 09/13/05 | Wuertz, T. | BK-Claims | Phone call with B. Ellis (ConAgra) regarding opt-in process. | 0.10 |
| 09/13/05 | Damore, R. | BK-Claims | Meeting with T. Robbins and P. Tiberio (Winn-Dixie); and E. Gordon, T. Wuertz and A. Liu (XRoads) to review the status of the target priority reclamation vendors. | 2.40 |
| 09/13/05 | Gordon, E. | BK-Claims | Conference call with R. Damore, T. Wuertz and A. Liu (XRoads) and also T. Robbins (Winn-Dixie) to go over status of top 50 reclamation claimants, discuss strategy for getting remaining on board with trade lien program. | 1.10 |
| 09/13/05 | Gordon, E. | BK-Claims | Followed up on Sanderson Farms, preference analysis and new terms. | 0.80 |
| 09/13/05 | Gordon, E. | BK-Claims | Responded to information request from Scott Freedman from Crown Cork. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                             Page 1181

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/13/05 | Gordon, E. | BK-Claims | Responded to information request from L. Reavis (consultant hired by Winn-Dixie to work on reconciliation of tax claims) regarding contact and access to claims data. | 0.50 |
| 09/13/05 | Gordon, E. | BK-Claims | Drafted memo to Scott Roder at Dairy Farmers of America updating term sheet to include specific language requested. | 0.70 |
| 09/13/05 | Gordon, E. | BK-Claims | Correspondence with Ed Walton, counsel for Bumble Bee regarding opting in to Trade Lien program. | 0.40 |
| 09/13/05 | Gordon, E. | BK-Claims | Followed up on additional information requests from Ed Walton, counsel for Bumblee Bee regarding preference payments. | 0.60 |
| 09/13/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) regarding signature on documents for Heinz, Dial and Sanderson Farms. | 0.20 |
| 09/13/05 | Damore, R. | BK-Claims | Examination of the reclamation vendor sign up detail and documentation of the status of the key vendors not signed up as of 9/9/05. | 2.90 |
| 09/13/05 | Damore, R. | BK-Claims | Analysis reclamation vendors and development of a forecast for the 9/14/05 meeting with P. Lynch and B. Nussbaum (Winn-Dixie). | 1.40 |
| 09/13/05 | Gordon, E. | BK-Claims | Responded to questions from Priscilla Grannis, counsel for Peterson Farms. | 0.50 |
| 09/13/05 | Damore, R. | BK-Claims | Preparation of material for reclamation vendor status meeting with P. Lynch and B. Nussbaum (Winn-Dixie) for 9/14/05. | 2.60 |
| 09/13/05 | Damore, R. | BK-Claims | Call with S. Eichel (Skadden) regarding the status of Dannon and Cardinal. | 0.60 |
| 09/13/05 | Gordon, E. | BK-Claims | Drafted memo to S. Freedman, counsel for Crown Cork. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1182

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/13/05 | Gordon, E. | BK-Claims | Drafted memo to S. Bager at Tree of Life outlining benefits of opting in to the trade lien program. | 0.60 |
| 09/14/05 | Dinoff, J. | BK-Claims | Prepared for executive management meeting on reclamation claim resolution. | 1.00 |
| 09/14/05 | Dinoff, J. | BK-Claims | Briefing with J. Parrotta (Winn-Dixie) on vendor reclamation analysis. | 0.20 |
| 09/14/05 | Dinoff, J. | BK-Claims | Participated in a work session with J. Parrotta (Winn-Dixie) on calculation of expected credit terms from sign up of reclamation claimants to Stipulation. | 0.90 |
| 09/14/05 | Dinoff, J. | BK-Claims | Participated in conference with E. Gordon and A. Liu (XRoads) on identification of annual purchases for reclamation claimants. | 0.60 |
| 09/14/05 | Dinoff, J. | BK-Claims | Prepared analysis of annual purchases by vendor to determine impact of new credit terms on cash flow. | 2.80 |
| 09/14/05 | Dinoff, J. | BK-Claims | Prepared analysis of post-petition receivables by vendor to determine impact of new credit terms on cash flow. | 3.30 |
| 09/14/05 | Dinoff, J. | BK-Claims | Participated in a work session with J. Parrotta (Winn-Dixie) on calculation of expected credit terms from sign up of reclamation claimants to Stipulation. | 1.20 |
| 09/14/05 | Dinoff, J. | BK-Claims | Prepared analysis of annual purchases by vendor to determine impact of new credit terms on cash flow. | 1.40 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with L. Fosbrook (Schusters) regarding reclamation claim and opt-in process. | 0.10 |
| 09/14/05 | Gordon, E. | BK-Claims | Participated in reclamaiton claims call and update with Rick Damore. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                          Page 1183

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Gordon, E. | BK-Claims | Responded to e-mail from S. Gallinger at Pactiv regarding opting in to the trade lien program. | 0.50 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with L. Ellis (Pepperidge Farm) regarding opt-in process and Term Memo. | 0.30 |
| 09/14/05 | Gordon, E. | BK-Claims | Drafted memo to Ruby Watts from Minute Maid regarding trade lien program. | 0.70 |
| 09/14/05 | Wuertz, T. | BK-Claims | Second phone call with L. Ellis (Pepperidge Farm) regarding opt-in process and Term Memo. | 0.10 |
| 09/14/05 | Gordon, E. | BK-Claims | Responded to questions from Hal Hopkins regarding CCE. | 0.30 |
| 09/14/05 | Gordon, E. | BK-Claims | Followed up on remaining signatures for Dial Corp. | 0.60 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with G. Regina (Winn-Dixie) regarding Pepperidge Farm terms. | 0.10 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with D. Myers (Winn-Dixie) regarding Pepperidge Farm terms. | 0.10 |
| 09/14/05 | Wuertz, T. | BK-Claims | Conference call with R. Damore, A. Liu and E. Gordon (XRoads) regarding status of opt-in process. | 0.30 |
| 09/14/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to PBG reclamation claim reconciliation, related offsets and Term Memo. | 0.70 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with R. DeShong (Winn-Dixie) regarding PBG. | 0.10 |
| 09/14/05 | Wuertz, T. | BK-Claims | Second phone call with R. DeShong (Winn-Dixie) regarding PBG. | 0.20 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with J. Mostek (Kellogg) regarding reclamation claims, Terms Memos and opt-in process. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1184

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/14/05 | Wuertz, T. | BK-Claims | Second phone call with J. Mostek (Kellogg) regarding reclamation claims, Terms Memos and opt-in process. | 0.30 |
| 09/14/05 | Wuertz, T. | BK-Claims | Continue analysis and preparation of revisions to PBG reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with Andrea (Pepperidge Farms) regarding AR offsets. | 0.40 |
| 09/14/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and AR/AP Credit offsets for numerous reclamation vendors. | 1.60 |
| 09/14/05 | Vander Hooven | BK-Claims | Continued work on summary claims report with new claim numbers sent from Logan & Company. | 2.70 |
| 09/14/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations, including terms issues.. | 0.90 |
| 09/14/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 1.20 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with C. Brooks (Winn-Dixie) regarding negotiations with MGM. | 0.20 |
| 09/14/05 | Wuertz, T. | BK-Claims | Phone call with T. Banker (KC) regarding opt-in process. | 0.10 |
| 09/14/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding vendor negotiations. | 0.20 |
| 09/14/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding vendor negotiations. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1185

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Wuertz, T. | BK-Claims | Third meeting with A. Liu (XRoads) regarding vendor negotiations. | 0.10 |
| 09/14/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 1.60 |
| 09/14/05 | Wuertz, T. | BK-Claims | Continue analysis and preparation of revised reclamation claim reconciliations and AR/AP Credit offsets for numerous reclamation vendors. | 2.50 |
| 09/14/05 | Gordon, E. | BK-Claims | Followed up on additional signatures to complete documentation for Sanderson Farms. | 0.60 |
| 09/14/05 | Gordon, E. | BK-Claims | Responded to questions regarding Heinz, Ferrero. | 0.20 |
| 09/14/05 | Gordon, E. | BK-Claims | Worked with Marti Kopacz (A&M) to get signatures for Heinz, Dial and Sanderson Farms. | 0.50 |
| 09/14/05 | Gordon, E. | BK-Claims | Sent information to J. Jasensky at Kraft regarding AR and set up call for later in the week. | 0.20 |
| 09/14/05 | Damore, R. | BK-Claims | Meeting with P. Lynch, B. Nussbaum, and T. Robbins (Winn-Dixie); H. Etlin and J. Dinoff (XRoads) to review the status of the reclamation vendor sign up process and results. | 1.30 |
| 09/14/05 | Damore, R. | BK-Claims | Communication with E. Gordon, T. Wuertz and A. Liu (XRoads) on the next steps and targets for the reclamation sign process. | 0.40 |
| 09/14/05 | Etlin, H. | BK-Claims | Prepare for and attend meeting with management to discuss status of reclamation process. | 0.80 |
| 09/14/05 | Etlin, H. | BK-Claims | Discuss reclamation issues with vendor. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1186

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Etlin, H. | BK-Claims | Call with vendor to discuss reclamation issues. | 0.50 |
| 09/15/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 1.60 |
| 09/15/05 | Wuertz, T. | BK-Claims | Phone call with C. Stargardt (Unilever) regarding timing of opting in. | 0.10 |
| 09/15/05 | Wuertz, T. | BK-Claims | Phone call with B. Jones (Smucker) regarding timing of opting in. | 0.30 |
| 09/15/05 | Wuertz, T. | BK-Claims | Phone call with R. Ward (Cadbury) regarding opt-in process and terms. | 0.20 |
| 09/15/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding vendor negotiations. | 0.20 |
| 09/15/05 | Gordon, E. | BK-Claims | Responded to question from D. Wade (Winn-Dixie) regarding American Waste Solutions. | 0.20 |
| 09/15/05 | Gordon, E. | BK-Claims | Drafted correspondence to Robert Marino, counsel for Maryland &Virginia Milk Producers to respond to questions about opting in and obtain final signatures to complete process. | 0.50 |
| 09/15/05 | Gordon, E. | BK-Claims | Drafted correspondence to S. Gallian at Pactive to get him to opt in to the Trade Lien Program. | 0.40 |
| 09/15/05 | Gordon, E. | BK-Claims | Drafted correspondence to Joyce Roberts at CCE to get clarification on vendors included in the group and obtain final signed documents. | 0.50 |
| 09/15/05 | Wuertz, T. | BK-Claims | Third telephone call with A. Liu (XRoads) regarding vendor negotiations. | 0.10 |
| 09/15/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) to get documents signed off for Pat Murtha from Del Monte. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1187

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Wuertz, T. | BK-Claims | Phone call with J. Tabeek (George Weston) regarding opt-in process and terms. | 0.20 |
| 09/15/05 | Gordon, E. | BK-Claims | Responded to response to Holly Etlin e-mail regarding ruling on Old Dixie. | 0.20 |
| 09/15/05 | Wuertz, T. | BK-Claims | Second phone call with A. Madrazo (Deans) regarding credit terms. | 0.20 |
| 09/15/05 | Gordon, E. | BK-Claims | Updated notes on primary vendors for Rick Damore. | 0.40 |
| 09/15/05 | Wuertz, T. | BK-Claims | Phone call with W. Brewer (Dawn Foods) regarding opt-in process and terms. | 0.20 |
| 09/15/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations, including terms issues. | 1.60 |
| 09/15/05 | Wuertz, T. | BK-Claims | Prepare status update of priority vendors for R. Damore (XRoads) and T. Robbins (Winn-Dixie). | 0.80 |
| 09/15/05 | Wuertz, T. | BK-Claims | Phone call with A. Madrazo (Deans) regarding credit terms. | 0.30 |
| 09/15/05 | Wuertz, T. | BK-Claims | Phone call with B. Bunch (Dean) regarding White Wave terms. | 0.10 |
| 09/15/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding vendor negotiations. | 0.20 |
| 09/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Dean's entities reclamation claim reconciliations, related offsets and Term Memos. | 2.20 |
| 09/15/05 | Vander Hooven | BK-Claims | Finalize format of summary claims report. | 2.30 |
| 09/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to White Wave reclamation claim reconciliation, related offsets and Term Memo. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1188

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pfizer reclamation claim reconciliation, related offsets and Term Memo. | 0.60 |
| 09/15/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 1.90 |
| 09/15/05 | Gordon, E. | BK-Claims | Worked on getting final documents signed for Sanderson Farms to opt in. | 0.40 |
| 09/15/05 | Gordon, E. | BK-Claims | Worked with Aphay Liu and Todd Wuertz to prepare update for Rick Damore on status of opting in for the top 50 vendors. | 0.70 |
| 09/15/05 | Gordon, E. | BK-Claims | Worked with Marti Kopacz (A&M) to obtain signatures on KIK International agreement. | 0.10 |
| 09/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and AR/AP Credit offsets for numerous reclamation vendors. | 1.40 |
| 09/16/05 | Gordon, E. | BK-Claims | conference call with Aphay Liu and John Jasensky and John Johnson at Kraft regarding line by line allocation pre- and post-petition AR which will bring another $1 million into the estate in cash from all disputed AR defined Alex Stevenson post-petition. | 1.10 |
| 09/16/05 | Gordon, E. | BK-Claims | Conference call with Todd Wuertz and Jon Collins and Mike Bevalaqua at PBG to exchange informaiton and work to resolved disputed claims. | 0.50 |
| 09/16/05 | Gordon, E. | BK-Claims | Bi-weekly confernece call with cross-functional team including Todd Wuertz, Aphay Liu, Rick Damore, Richard Deshong (WD), Tom Robbins (WD), Hal Hopkins (WD) and Paul T (WD). | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1189

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/16/05 | Gordon, E. | BK-Claims | Call with R. Damore, T. Wuertz, and A. Liu (XRoads); and T. Robbins (Winn-Dixie) to go over startegy on top 100 vendors. | 0.70 |
| 09/16/05 | Gordon, E. | BK-Claims | Follow up on information requests resulting from conference call with Kraft by updating notes into spreadsheet, recomputing some of the allocations and drafting cover letter to send updates to Kraft. | 1.70 |
| 09/16/05 | Gordon, E. | BK-Claims | Prepared information requested by Shelly Rucker, counsel for Coca Cola Enterprises. Information included detailed reconciliation of pre-petition claim including all setoffs and allocations. | 1.70 |
| 09/16/05 | Wuertz, T. | BK-Claims | Phone call with C. Smith (Colgate) regarding reclamation claim and opt-in process. | 0.30 |
| 09/16/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Deans Foods reclamation claim reconciliations, related offsets and Term Memos. | 0.70 |
| 09/16/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 1.10 |
| 09/16/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations, including terms issues. | 1.30 |
| 09/16/05 | Wuertz, T. | BK-Claims | Conference call with M. Bevilacqua and J. Carroll (Pepsi), E. Gordon (XRoads) and R. DeShong (Winn-Dixie) regarding reclamation claim and related offset issues. | 0.60 |
| 09/16/05 | Damore, R. | BK-Claims | Conference call with J. Parrotta, R. DeShong, and H. Hopkins (Winn-Dixie); E. Gordon, T. Wuertz, and A. Liu (XRoads) to | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                               Page 1190

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | review the status of the vendor reclamation and credit process. | |
| 09/16/05 | Damore, R. | BK-Claims | Review of the reclamation vendor master file for its current status. | 0.70 |
| 09/16/05 | Wuertz, T. | BK-Claims | Bi-weekly conference call with Winn-Dixie and XRoads reclamation teams to discuss open issues and vendor communications. | 0.50 |
| 09/16/05 | Damore, R. | BK-Claims | Conference call with G. Estill and P. Tiberio (Winn-Dixie), T. Wuertz, E. Gordon and A. Liu (XRoads) reviewing the vendor reclamation problem accounts. | 0.90 |
| 09/16/05 | Wuertz, T. | BK-Claims | Conference call with A. Liu, E. Gordon (XRoads), G. Regina, and P. Tiberio (Winn-Dixie) regarding communications and status of priority vendors. | 0.90 |
| 09/16/05 | Wuertz, T. | BK-Claims | Phone call with T. Banker (Kimberly Clark) regarding opt-in status. | 0.20 |
| 09/16/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepsi reclamation vendors reclamation claim reconciliations, related offsets and Term Memos. | 1.80 |
| 09/16/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquires about reclamation claims and the Vendor Lien Program. | 1.40 |
| 09/16/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and AR/AP Credit offsets for numerous reclamation vendors. | 1.30 |
| 09/16/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) to get outstanding signatures to complete sign in process for 5 vendors. | 0.90 |
| 09/16/05 | Wuertz, T. | BK-Claims | Continue to recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page 1191

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | reclamation vendor negotiations, including terms issues. | |
| 09/16/05 | Vander Hooven | BK-Claims | Review claim numbers from Logan and calls with V. Kish (Logan & Company) regarding updates. | 2.20 |
| 09/19/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads)  regarding status of reclamation vendor negotiations. | 0.30 |
| 09/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for numerous reclamation vendors. | 2.20 |
| 09/19/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.80 |
| 09/19/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 1.30 |
| 09/19/05 | Gordon, E. | BK-Claims | Work with Marti Kopacz (A&M) to get signature on KIK International documentation and respond to final quesitons. | 0.30 |
| 09/19/05 | Gordon, E. | BK-Claims | Work with Marti Kopacz (A&M) regarding Kimberly Clark final signoffs. | 0.70 |
| 09/19/05 | Gordon, E. | BK-Claims | Obtained Marti Kopacz (A&M) signature on Brachs to finalize documentation. | 0.30 |
| 09/19/05 | Gordon, E. | BK-Claims | Reviewed documenation regarding Del Monte opting in. | 0.10 |
| 09/19/05 | Gordon, E. | BK-Claims | Drafted memo to Todd Wuertz regarding Del Monte and final sign off. | 0.30 |
| 09/19/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding status of reclamation vendor negotiations. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1192

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/05 | Gordon, E. | BK-Claims | Respond to information request from Jon Carroll at PBG and arrange follow up call with his group. | 0.50 |
| 09/19/05 | Wuertz, T. | BK-Claims | Telephone call with T. Ruskamp (IBC) regarding Reclamation Claim and Term Memo. | 0.20 |
| 09/19/05 | Gordon, E. | BK-Claims | Reviewed updated analysis drafted by Jinnee Parrotta on reclamation claimants opting in. | 0.30 |
| 09/19/05 | Gordon, E. | BK-Claims | Prepared for conference call with Rick Damore regarding reclamation claims status by goig through reports, updating each vendor and researching open issues. | 0.80 |
| 09/19/05 | Gordon, E. | BK-Claims | Call with Holly Etlin and Rick Damore regarding claims objection process, motion being drafted by Skadden, status of various vendors. | 0.90 |
| 09/19/05 | Gordon, E. | BK-Claims | Drafted response to Shelly Rucker, counsel for CCE responding to her questions regarding reconciliation and opting in, and process. | 0.90 |
| 09/19/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.90 |
| 09/19/05 | Etlin, H. | BK-Claims | Reveiw reclamation status and vendor call. | 1.30 |
| 09/19/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) regarding status of reclamation vendor negotiations. | 0.60 |
| 09/19/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1193

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/19/05 | Wuertz, T. | BK-Claims | Analysis of PPBGs reclamation claim reconciliation, related offsets, and settlement terms. | 1.30 |
| 09/19/05 | Wuertz, T. | BK-Claims | Telephone call with M. Bevilacqua and J. Carroll (PBG); and R. DeShong (Winn-Dixie) regarding PBG claim and offsets. | 0.40 |
| 09/19/05 | Wuertz, T. | BK-Claims | Telephone call with M. Rubel (Russell Stovers) regarding Reclamation Claim and Term Memorandum. | 0.20 |
| 09/19/05 | Wuertz, T. | BK-Claims | Telephone call with B. Nussbaum and M. Byrum (Winn-Dixie) regarding status of Hormel. | 0.20 |
| 09/19/05 | Wuertz, T. | BK-Claims | Analysis of Quigley Corps reclamation claim reconciliation, related offsets, and settlement terms. | 0.30 |
| 09/19/05 | Wuertz, T. | BK-Claims | Analysis of GE Lighting reclamation claim reconciliation, related offsets, and settlement terms. | 0.40 |
| 09/19/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu and E. Gordon (XRoads) regarding status of reclamation vendor negotiations. | 0.20 |
| 09/20/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.30 |
| 09/20/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 2.10 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for numerous reclamation vendors. | 1.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                               Page 1194

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Gordon, E. | BK-Claims | Call with Holly Etlin regarding Pepsi, status of negotiations and addiitonal informaito requested by the Committee. | 0.60 |
| 09/20/05 | Gordon, E. | BK-Claims | Researched questions from Hal Hopkins regarding CCE. | 0.30 |
| 09/20/05 | Wuertz, T. | BK-Claims | Telephone call with C. Guelzo (Krispy Kreme) regarding reclamation claims. | 0.20 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Cargill reclamation claim reconciliation, related offsets, and Term Memo. | 0.90 |
| 09/20/05 | Gordon, E. | BK-Claims | Drafted response to questions from Hal Hopkins at Winn Dixie regarding CCE. | 0.70 |
| 09/20/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding Reckitt Benkiser negotiations. | 0.20 |
| 09/20/05 | Gordon, E. | BK-Claims | Responded to information request regarding Fillipo Berrio. | 0.60 |
| 09/20/05 | Gordon, E. | BK-Claims | Prepared additional research on Cardinal Health transactions pre-petion. | 0.80 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Reckitt Benkiser reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |
| 09/20/05 | Wuertz, T. | BK-Claims | Conference call with P. Tiberio and H. Hopkins (Winn-Dixie); R. Damore, E. Gordon and A. Liu (XRoads) regarding vendor negotiations and related issues. | 0.70 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepsi Cola Bottling entities reclamation claim reconciliations, related offsets, and Term Memos. | 0.80 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Dean Foods reclamation claim reconciliations, related offsets, and Term Memos. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page 1195

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/20/05 | Gordon, E. | BK-Claims | Updated Cardinal Health preference analysis to incoporate discussions with Holly Etlin and Steve Eichel (Skadden). | 1.50 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to George Weston reclamation claim reconciliation, related offsets, and Term Memo. | 0.40 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Morningstar reclamation claim reconciliation, related offsets, and Term Memo. | 0.20 |
| 09/20/05 | Gordon, E. | BK-Claims | Call with Holly Etlin and Steve Eichel (Skadden) regarding Cardinal Health and computation of preference. | 0.80 |
| 09/20/05 | Wuertz, T. | BK-Claims | Telephone call with H. Besold (Reckitt Benkiser) regarding claim and opt-in process. | 0.10 |
| 09/20/05 | Wuertz, T. | BK-Claims | Telephone call with G. Otterbach (Quigley) regarding vendor lien program. | 0.20 |
| 09/20/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding vendor negotiations. | 0.20 |
| 09/20/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding vendor negotiations. | 0.10 |
| 09/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Kellogg reclamation claim reconciliation, related offsets, and Term Memo. | 0.70 |
| 09/20/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.20 |
| 09/20/05 | Etlin, H. | BK-Claims | Call with vendor on reclamation. | 0.80 |
| 09/21/05 | Etlin, H. | BK-Claims | Meeting with management on vendor contract. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                   Page 1196

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Kellogg reclamation claim reconciliation, related offsets, and Term Memo. | 0.50 |
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Deans Foods reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with V. Phillips and L. Cagel (McKee) regarding reclamation claim and vendor lien program. | 0.30 |
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to McKee Foods reclamation claim reconciliation, related offsets, and Term Memo. | 0.70 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with C. Stargardt (Unilever) regarding opt in status. | 0.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with P. Tiberio (Winn-Dixie) regarding McKee Foods and Pepperidge Farm terms. | 0.10 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with H. Hopkins and R. DeShong (Winn-Dixie) regarding outstanding deposits. | 0.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with B. Jones (Smucker) regarding opt-in status. | 0.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Elmer Candy reclamation claim reconciliation, related offsets, and Term Memo. | 0.10 |
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepperidge Farm reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Campbell reclamation claim reconciliation, related offsets, and Term Memo. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1197

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with R. DeShong (Winn-Dixie) regarding Smucker. | 0.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 1.80 |
| 09/21/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.10 |
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, AR/AP credit offsets, and Term Memos for numerous reclamation vendors. | 2.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with John Conini (Univar) regarding opt-in status. | 0.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with Ester (Metro Wholesalers) regarding reclamation claim documentation. | 0.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Telephone call with J. Tabeek (George Weston) regarding reclamation claim and opt-in status. | 0.10 |
| 09/21/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Tabeek (George Weston) regarding reclamation claim and opt-in status. | 0.20 |
| 09/21/05 | Wuertz, T. | BK-Claims | Third telephone call with J. Tabeek (George Weston) regarding reclamation claim and opt-in status. | 0.10 |
| 09/21/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to George Weston reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 09/21/05 | Wuertz, T. | BK-Claims | Conference call with H. Etlin, R. Damore, A. Liu and E. Gordon (XRoads) to discuss reclamation claim objection process. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1198

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Wuertz, T. | BK-Claims | Conference call with S. Eichel and S. Henry (Skadden); A. Liu and E. Gordon (XRoads); to discuss reclamation claim objection process. | 0.30 |
| 09/21/05 | Gordon, E. | BK-Claims | reviewed memo from Holly Etlin regarding movement on Cardinal Health and new tasks associated with analysis. | 0.20 |
| 09/21/05 | Gordon, E. | BK-Claims | Prepared updated analysis on Cardinal Health per discussions with Holly Etlin. | 0.90 |
| 09/21/05 | Gordon, E. | BK-Claims | Follow up phone call with Holly Etlin and Rick Damore regarding Cardinal Health analysis and communications wiht UCC. | 0.60 |
| 09/21/05 | Gordon, E. | BK-Claims | Research on Anderson News reconcilaition and additional informaiton regarding vendor activity. | 2.50 |
| 09/21/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 1.30 |
| 09/21/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) regarding status of reclamation vendor negotiations. | 0.30 |
| 09/21/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu and E. Gordon (XRoads) regarding status of reclamation vendor negotiations. | 0.20 |
| 09/21/05 | Vander Hooven | BK-Claims | Conference call with Jay Castle (Winn-Dixie) regarding claims reconciliation team assignments. | 2.00 |
| 09/21/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding status of reclamation vendor negotiations. | 0.20 |
| 09/21/05 | Vander Hooven | BK-Claims | Review claims reports for team assignment project. | 2.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1199

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding status of reclamation vendor negotiations. | 0.40 |
| 09/21/05 | Etlin, H. | BK-Claims | Call with counsel on reclamation objection process. | 0.50 |
| 09/22/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.40 |
| 09/22/05 | Gordon, E. | BK-Claims | Followed up on additional informaiton requests from Kraft regarding pricing differentials and impact on credit memos. | 0.20 |
| 09/22/05 | Gordon, E. | BK-Claims | Drafted memo responding to Shelley Rucker, counsel for CCE. | 0.80 |
| 09/22/05 | Wuertz, T. | BK-Claims | Conference call with Juan Mostek (Kellogg) and Brent Hobrok (Kellogg) regarding Kellogg reclamation claims and offsets. | 0.40 |
| 09/22/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 0.70 |
| 09/22/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Dean Foods reclamation claim reconciliations, related offsets, and Term Memos. | 0.70 |
| 09/22/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Kellogg reclamation claim reconciliation, related offsets, and Term Memo. | 0.80 |
| 09/22/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and the vendor lien program. | 1.60 |
| 09/22/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding vendor negotiations and reconciliation issues. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1120

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Bakery reclamation claim reconciliation and offsets. | 0.50 |
| 08/15/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.40 |
| 08/15/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu (XRoads) regarding process for vendors to opt-in to the settlement stipulation/Vendor Lien Program. | 0.20 |
| 08/15/05 | Wuertz, T. | BK-Claims | Third meeting with Aphay Liu (XRoads) regarding process for vendors to opt-in to the settlement stipulation/Vendor Lien Program. | 0.50 |
| 08/15/05 | Wuertz, T. | BK-Claims | Continue phone calls and correspondence with various vendors regarding revised Term Memos required to opt-in to the Settlement Stipulation/Vendor Lien Program. | 1.70 |
| 08/15/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 0.80 |
| 08/15/05 | Gordon, E. | BK-Claims | Summarized analysis prepared by Todd Wuertz (XRoads) for Norma Thomas from Schwan's to respond to open issues and questions. | 1.50 |
| 08/15/05 | Gordon, E. | BK-Claims | Researched and responded to questions from US Smokeless Tobacco regarding payments and reclamation claim. | 0.60 |
| 08/15/05 | Gordon, E. | BK-Claims | Followed up with Curtis Marshall regarding Sara Lee opting in and related signoffs. | 0.60 |
| 08/15/05 | Gordon, E. | BK-Claims | Reviewed, researched and responded to questions regarding consumption rates used for raw material suppliers. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1121

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/15/05 | Wuertz, T. | BK-Claims | Phone calls and correspondence with various vendors regarding revised Term Memos required to opt-in to the Settlement Stipulation/Vendor Lien Program. | 0.80 |
| 08/15/05 | Wuertz, T. | BK-Claims | Preparation of Term Memos stating terms of settlement stipulation for vendors wishing to opt-in to the Settlement Stipulation/Vendor Lien Program. | 1.30 |
| 08/15/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding process for vendors to opt-in to the settlement stipulation/Vendor Lien Program. | 0.30 |
| 08/16/05 | Lane, E. | BK-Claims | Telephone conference with Robert Merino (Reclamation claimant counsel) regarding pending reclamation claim for MD & VA Milk Producers | 0.20 |
| 08/16/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) and Aphay Liu (XRoads) regarding opt in process. | 0.30 |
| 08/16/05 | Wuertz, T. | BK-Claims | Phone call with Mary Ellevold (General Mills) regarding reclamation claim reconciliation and process to opt in to the settlement stipulation. | 0.20 |
| 08/16/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin (XRoads) regarding PepsiCo reclamation claim and preference payments. | 0.70 |
| 08/16/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Tip Top Canning reclamation claim reconciliation and offsets. | 0.80 |
| 08/16/05 | Wuertz, T. | BK-Claims | Phone call with Jean Cosbey (Schwans Bakery) regarding settlement stipulation. | 0.20 |
| 08/16/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding issues surrounding PepsiCo analysis of preference claim and impact on reclamtion claim, tie in to other reclamation claimant (Quaker). | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1122

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/16/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Sargento reclamation claim reconciliation and offsets. | 0.50 |
| 08/16/05 | Gordon, E. | BK-Claims | Prepared information for Hal Hopkins (WD) regarding AR setoff and breakdown between pre- and post-petition. | 0.40 |
| 08/16/05 | Wuertz, T. | BK-Claims | Phone call with Joyce Roper (CCBCC) regarding reclamation claim reconciliation. | 0.10 |
| 08/16/05 | Wuertz, T. | BK-Claims | Continue phone calls and correspondence with various vendors regarding revised Term Memos required to opt-in to the Settlement Stipulation/Vendor Lien Program. | 0.80 |
| 08/16/05 | Gordon, E. | BK-Claims | Briefing with David Pilat from Quaker to finalize preference analysis and come to final number to opt in. | 0.30 |
| 08/16/05 | Gordon, E. | BK-Claims | Updated analysis and sent information requested by Dave Pilat. | 0.90 |
| 08/16/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.10 |
| 08/16/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Gillette reclamation claim reconciliation and offsets. | 0.40 |
| 08/16/05 | Wuertz, T. | BK-Claims | Phone call with Stu Sturzl (Sargento) regarding reclamation claim reconciliation. | 0.20 |
| 08/16/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.50 |
| 08/16/05 | Wuertz, T. | BK-Claims | Phone calls and correspondence with various vendors regarding revised Term Memos required to opt-in to the Settlement Stipulation/Vendor Lien Program. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1123

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Wuertz, T. | BK-Claims | Second meeting with Ellen Gordon (XRoads) regarding opt in process. | 0.20 |
| 08/16/05 | Gordon, E. | BK-Claims | Research with Richard DeShong (WD) on questions from General Mills. | 0.60 |
| 08/16/05 | Gordon, E. | BK-Claims | Followed up with Sandy Olsen from General Mills to provide requested information. | 0.50 |
| 08/16/05 | Gordon, E. | BK-Claims | Phone call with Holly Etlin (XRoads) and Rick Damore (XRoads) regarding PepsiCo preference payment. | 0.50 |
| 08/16/05 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding reclamation claim reconciliation. | 0.40 |
| 08/16/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim reconciliation and offsets. | 0.70 |
| 08/16/05 | Wuertz, T. | BK-Claims | Prepare reclamation status update memo for Rick Damore (XRoads) and WD reclamation team. | 0.70 |
| 08/16/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore, Ellen Gordon, Aphay Liu (all XRoads) and WD reclamation team regarding status of opt-in process and communications with vendors. | 1.20 |
| 08/16/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) regarding opt in process. | 0.10 |
| 08/16/05 | Lane, E. | BK-Claims | Review correspondence from multiple vendors with Reclamation Stipulation agreements. | 0.40 |
| 08/16/05 | Lane, E. | BK-Claims | Telephone conference with Aphay Liu (XRoads) regarding revised language for Stipulation Agreement with Nestle Foods | 0.10 |
| 08/16/05 | Lane, E. | BK-Claims | Draft new language for Stipulation Agreement with Nestle Foods | 0.30 |
| 08/17/05 | Gordon, E. | BK-Claims | Reviewed and responded to e-mail message from HP Hood. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1124

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/17/05 | Gordon, E. | BK-Claims | Reviewed and responded to e-mail message from Certified Foods. | 0.80 |
| 08/17/05 | Gordon, E. | BK-Claims | Reviewed and responded to e-mail message from Ferrero. | 0.60 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Monte communications. | 0.20 |
| 08/17/05 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding stipulation terms and the affect on non-reclamation claimants | 0.30 |
| 08/17/05 | Lane, E. | BK-Claims | Conference with Benita Kichler (Winn-Dixie Legal) regarding reclamation claim from Brachs Candy and affect on post-petition credits for returned inventory | 0.60 |
| 08/17/05 | Lane, E. | BK-Claims | Review email from C. Boucher (XRoads) regarding Vertis' reclamation claim | 0.10 |
| 08/17/05 | Lane, E. | BK-Claims | Draft email to Todd Wuertz (XRoads) and Aphay Liu (XRoads) regarding status of Vertis' reclamation claim | 0.20 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone call with Norma Thomes (Schwans Consumer Brands) re reclamation claim reconciliation and offsets. | 0.10 |
| 08/17/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.10 |
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Sargento reclamation claim reconciliation and offsets. | 0.30 |
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to MGM reclamation claim reconciliation and offsets. | 0.30 |
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Masterfoods reclamation claim reconciliation and offsets. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1125

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to ConAgra reclamation claim reconciliation and offsets. | 0.40 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone call with Al Eder (Victory Wholesale Grocers) regarding reclamation claim and opt in process. | 0.20 |
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Victory Wholesale Grocers reclamation claim reconciliation and offsets. | 0.40 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone call with Edwina Britton (WD) regarding Gillette payment analysis. | 0.20 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone calls and correspondence with various vendors regarding revised Term Memos required to opt-in to the Settlement Stipulation/Vendor Lien Program. | 1.40 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone call with Sherrie Landes (Revlon) regarding reclamation claim and opt in process. | 0.20 |
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Revlon reclamation claim reconciliation and offsets. | 0.50 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone call with Charlotte Fox (Wyeth) regarding reclamation claim and opt in process. | 0.30 |
| 08/17/05 | Wuertz, T. | BK-Claims | Phone call with Barb Parlins (HK Law firm) regarding Interplast reclamation claim and opt in process. | 0.10 |
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Promotions Unlimited reclamation claim reconciliation and offsets. | 0.50 |
| 08/17/05 | Wuertz, T. | BK-Claims | Continue phone calls and correspondence with various vendors regarding revised Term Memos required to opt-in to the Settlement Stipulation/Vendor Lien Program. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1126

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/17/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden, WD and Crossroads reclamation teams regarding process for vendor opt -in and vendor communications. | 1.80 |
| 08/17/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.10 |
| 08/17/05 | Wuertz, T. | BK-Claims | Continue phone calls and correspondence with various vendors regarding revised Term Memos required to opt-in to the Settlement Stipulation/Vendor Lien Program. | 2.10 |
| 08/17/05 | Wuertz, T. | BK-Claims | Analysis of Vertis reclamation claim per Craig Boucher (XRoads). | 0.30 |
| 08/17/05 | Gordon, E. | BK-Claims | Call from Cyndi Jackson at Smith Hulsey requesting information to support her at tomorrow's hearing on our objection to the PACA claim filed by Old Dixie Produce and Packaging. | 0.10 |
| 08/17/05 | Gordon, E. | BK-Claims | Requested information to complete analysis for Cyndi Jackson at Smith Hulsey from Derrick Bryant at Winn-Dixie. | 0.20 |
| 08/17/05 | Gordon, E. | BK-Claims | Phone call with Alex Madroza from Dean Foods regarding reclamation claim and opting in. | 0.30 |
| 08/17/05 | Gordon, E. | BK-Claims | Drafted memo and forwarded information to Alex Madroza from Dean Foods. | 0.50 |
| 08/17/05 | Gordon, E. | BK-Claims | Reviewed and responded to e-mail message from Swisher. | 0.50 |
| 08/17/05 | Gordon, E. | BK-Claims | Reviewed and responded to e-mail message from Schwan's. | 0.60 |
| 08/17/05 | Gordon, E. | BK-Claims | Reviewed and responded to e-mail message from CB Fleet. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1127

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Gordon, E. | BK-Claims | Responded to questions from counsel for Crown Cork and Seal. | 0.60 |
| 08/18/05 | Gordon, E. | BK-Claims | Received information on payment history from Tyler Nelson at WD and used it to prepare analysis requested by Cyndi Jackson at Smith Hulsey. | 0.80 |
| 08/18/05 | Gordon, E. | BK-Claims | Drafted cover letter to forward analysis to Cyndi Jackson at Smith Hulsey in support of the hearing on WD's objection to the PACA claim filed by Old Dixie Produce and Packaging. | 0.50 |
| 08/18/05 | Gordon, E. | BK-Claims | Followed up on information request from Alex Madroza from Dean Foods. | 0.90 |
| 08/18/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding PepsiCo, Company's position relative to business issues and return of trade credit and return of deposit, analysis of preference payment and potential setoffs. | 0.80 |
| 08/18/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding Cardinal Health preference analysis as well as the analysis of pre-payments and AR setoffs.  Discussed strategy and business issues. | 0.90 |
| 08/18/05 | Gordon, E. | BK-Claims | Call with Rick Damore (XRoads) and Holly Etlin (XRoads) regarding Cardinal Health. | 0.60 |
| 08/18/05 | Gordon, E. | BK-Claims | Phone call with M Kopacz at Alvarez & Marsal regarding procedures for obtaining UCC approval for preference waivers. | 0.20 |
| 08/18/05 | Gordon, E. | BK-Claims | Prepared memo to Holly Etlin (XRoads) with updated status of reclamation claimants opting in and over issues regarding status of the project. | 1.10 |
| 08/18/05 | Gordon, E. | BK-Claims | Researched and responded to questions from Birchwood Foods regarding reclamation claim and related issues. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1128

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Wuertz, T. | BK-Claims | Receive and respond to reclamation vendor correspondence requesting reclamation claim data or information related to Settlement Stipulation/Vendor Lien Program. | 1.80 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Metro Wholesale Grocers reclamation claim reconciliation and offsets. | 0.60 |
| 08/18/05 | Wuertz, T. | BK-Claims | Phone call with Neil Hauser (Metro Wholesale Grocers) re reclamation claim reconciliation and offsets. | 0.10 |
| 08/18/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to ConAgra reclamation claim reconciliation and offsets. | 0.30 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Swisher reclamation claim reconciliation and offsets. | 0.30 |
| 08/18/05 | Gordon, E. | BK-Claims | Drafted cover letter and forwarded information requested by counsel for Coca Cola Enterprises. | 0.60 |
| 08/18/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to reclamation vendor correspondence requesting reclamation claim data or information related to Settlement Stipulation/Vendor Lien Program. | 2.40 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Menu Foods reclamation claim reconciliation and offsets. | 0.60 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Campbells reclamation claim reconciliation and offsets. | 0.30 |
| 08/18/05 | Gordon, E. | BK-Claims | Drafted memo to Aphay Liu (XRoads) regarding Golden Flakes Snack Food and the sale and assignment of their claim and | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1129

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | the impact that may have on their ability to opt in, since opting in includes an ongoing credit commitment from the vendor, not the assignee. | |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Ameriplus claim reconciliation and offsets. | 0.50 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Revlon reclamation claim reconciliation and offsets. | 0.40 |
| 08/18/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.70 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Promotions Unlimited reclamation claim reconciliation and offsets. | 0.60 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Victory Wholesale Grocers reclamation claim reconciliation and offsets. | 0.20 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Kimberly Clark reclamation claim reconciliation and offsets. | 0.80 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Azalea reclamation claim reconciliation and offsets. | 0.30 |
| 08/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to JM Smucker reclamation claim reconciliation and offsets. | 0.20 |
| 08/18/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to reclamation vendor correspondence requesting reclamation claim data or information related to Settlement Stipulation/Vendor Lien Program. | 2.00 |
| 08/18/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1130

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/18/05 | Wuertz, T. | BK-Claims | Third phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.10 |
| 08/18/05 | Wuertz, T. | BK-Claims | Fourth phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 08/18/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon (XRoads) regarding status of vendor communications. | 0.10 |
| 08/18/05 | Gordon, E. | BK-Claims | Prepared update and memo for Holly Etlin (XRoads) on status of vendors opting in to the stip. | 1.10 |
| 08/18/05 | Wuertz, T. | BK-Claims | Preparation of Status Update for Tom Robbins (WD) detailing status of communications with vendors with regards to opting in to the Settlement Stipulation/Vendor Lien Program. | 0.40 |
| 08/19/05 | Gordon, E. | BK-Claims | Reviewed e-mail correspondence regarding process for preference waivers and UCC approval. | 0.50 |
| 08/19/05 | Gordon, E. | BK-Claims | Followed up with Holly Etlin (XRoads) on questions arising from PepsiCo and Quaker. | 0.80 |
| 08/19/05 | Gordon, E. | BK-Claims | Drafted memo to Robert Marino, counsel for Maryland and Virginia Milk Producers regarding resolution of consumption issue on reclamation claim. | 0.80 |
| 08/19/05 | Gordon, E. | BK-Claims | Reviewed and updated analysis and supporting information for Coca Cola Enterprises. | 0.70 |
| 08/19/05 | Gordon, E. | BK-Claims | Reviewed and updated analysis on Ameriplus. | 0.30 |
| 08/19/05 | Gordon, E. | BK-Claims | Reviewed analysis and responded to questions arising from Del Monte reconciliation. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1131

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore, Aphay Liu, Ellen Gordon (all XRoads) and WD reclamation team regarding status of opt in process. | 0.60 |
| 08/19/05 | Wuertz, T. | BK-Claims | Receive and respond to reclamation vendor correspondence requesting reclamation claim data or information related to Settlement Stipulation/Vendor Lien Program. | 2.30 |
| 08/19/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.30 |
| 08/19/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.10 |
| 08/19/05 | Gordon, E. | BK-Claims | Briefing with Holly Etlin (XRoads) regarding issue of preference waivers and UCC approval, process and definitions. | 0.50 |
| 08/19/05 | Wuertz, T. | BK-Claims | Third phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.10 |
| 08/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Odoms reclamation claim reconciliation and offsets. | 0.40 |
| 08/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Menu Foods reclamation claim reconciliation and offsets. | 0.60 |
| 08/19/05 | Wuertz, T. | BK-Claims | Phone call with Wayne Henderson (Menu Foods) regarding reclamation claim. | 0.20 |
| 08/19/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to reclamation vendor correspondence requesting reclamation claim data or information related to Settlement Stipulation/Vendor Lien Program. | 2.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1132

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Deans Foods reclamation claim reconciliation and offsets. | 0.80 |
| 08/19/05 | Wuertz, T. | BK-Claims | Phone call with Bob Ellis (ConAgra) regarding status of opt in. | 0.10 |
| 08/19/05 | Wuertz, T. | BK-Claims | Phone call with Mike Prombo (Unilever) regarding reclamation claim. | 0.10 |
| 08/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Azalea reclamation claim reconciliation and offsets. | 0.30 |
| 08/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Kimberly Clark reclamation claim reconciliation and offsets. | 0.40 |
| 08/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Hershey reclamation claim reconciliation and offsets. | 0.20 |
| 08/19/05 | Gordon, E. | BK-Claims | Drafted memo to M Kopacz (A&M) regarding procedures for UCC approval of preference waivers.  Asked for phone meeting with Holly Etlin (XRoads). | 0.30 |
| 08/19/05 | Gordon, E. | BK-Claims | Researched questions for Dennis Steinst at Birchwood Foods regarding reclamation claim and approved setoffs. | 0.90 |
| 08/19/05 | Gordon, E. | BK-Claims | Drafted memo and forwarded information to Dennis Steinst at Birchwood Foods. | 0.50 |
| 08/19/05 | Gordon, E. | BK-Claims | Prepared memo to Holly Etlin (XRoads) and Rick Damore (XRoads) regarding Frito Lay open issues, documentation provided to date and key issues. | 0.80 |
| 08/19/05 | Gordon, E. | BK-Claims | Briefing with Holly Etlin (XRoads) and Rick Damore (XRoads) regarding PepsiCo (Frito Lay and Quaker Oats). | 0.30 |
| 08/19/05 | Gordon, E. | BK-Claims | Follow up with Cynthia Johnson (Smith Hulsey) regarding status of hearing on Old Dixie Packing PACA claim objection. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1133

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Etlin, H. | BK-Claims | call with PepsiCo on reclamation issues | 0.80 |
| 08/19/05 | Gordon, E. | BK-Claims | Drafted memo to Robert Marino, counsel for Maryland and Virginia Milk Producers responding to his proposal and outlining final informaiton I need to confirm. | 0.60 |
| 08/19/05 | Wuertz, T. | BK-Claims | Phone call with Ronnie Brewer (Odoms) regarding reclamation claim and opt in process. | 0.30 |
| 08/19/05 | Gordon, E. | BK-Claims | Reviewed and edited analysis and correspondence drafted by Todd Wuertz (XRoads) for ConAgra. | 0.80 |
| 08/22/05 | Etlin, H. | BK-Claims | call wit pepsico management on claim issues | 1.20 |
| 08/22/05 | Gordon, E. | BK-Claims | Responded to information request from Schwan's to resolve reclamation claim. | 1.00 |
| 08/22/05 | Gordon, E. | BK-Claims | Participated in call with PepsiCo (Dave Pilat, Robert Glenn, (WD) Joe Guthner). Also included Holly Etlin (XRoads) and Rick Damore (XRoads) to resolve next steps to get committee approval for preference waiver. | 0.80 |
| 08/22/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding additional changes to the numerical reconciliation for Frito Lay. | 0.30 |
| 08/22/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Krispy Kreme reclamation claim reconciliation and offsets | 0.40 |
| 08/22/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim reconciliation and offsets | 0.40 |
| 08/22/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Deans Foods reclamation claim reconciliations and offsets | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                       Page 1134

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/05 | Wuertz, T. | BK-Claims | Phone call with Ronnie Reeves (Odoms) regarding reclamation claim reconciliation, credit terms, and settlement stipulation process. | 0.20 |
| 08/22/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Consumer Brands reclamation claim reconciliations and offsets | 0.30 |
| 08/22/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.10 |
| 08/22/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations and opt in process. | 0.80 |
| 08/22/05 | Gordon, E. | BK-Claims | Follow up call with Joe Guthner from Frito Lay with additional changes to numerical reconciliation. | 0.40 |
| 08/22/05 | Etlin, H. | BK-Claims | call on reclamation claims process, and Pepsi negotiations with Rick and Ellen | 0.80 |
| 08/22/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding preference analysis, process and working with the UCC. | 0.60 |
| 08/22/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) and Holly Etlin (XRoads) regarding information to put together for UCC. | 0.50 |
| 08/22/05 | Gordon, E. | BK-Claims | Contacted Marti Kopacz (A&M) regarding conference call with Holly Etlin (XRoads) and Rick Damore (XRoads) to discuss process and information requirements to sign off on preference analysis and potential waivers. | 0.30 |
| 08/22/05 | Gordon, E. | BK-Claims | Called R. Glenn at Frito Lay to discuss final reconciliation and any other information to resolve preference claim. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1135

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/22/05 | Gordon, E. | BK-Claims | Prepared analysis for call with Robert Glenn from Frito Lay and David Pilat from Quaker. Outlined analysis of preference, setoff information provided by vendor, and estate's position on same. | 1.50 |
| 08/22/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding missing reclamtion claims and additional information sent by Skadden. | 0.30 |
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to SC Johnson reclamation claim reconciliation and offsets | 0.40 |
| 08/23/05 | Etlin, H. | BK-Claims | Meeting  with Rick on vendor reclamation issues andprocess | 0.90 |
| 08/23/05 | Kwon, O. | BK-Claims | Began reviewing Office Supplies RFP responses | 2.50 |
| 08/23/05 | Lane, E. | BK-Claims | Draft email to Manch Kersee (Winn-Dixie IT) requesting additional information regarding EMC buyout | 0.20 |
| 08/23/05 | Lane, E. | BK-Claims | Review email from Manch Kersee (Winn-Dixie IT) with additional information pertaining to previous dealings with EMC | 0.10 |
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Brown Bottling reclamation claim reconciliation and offsets. | 0.30 |
| 08/23/05 | Gordon, E. | BK-Claims | Followed up on information requests for Maybelline Garnier. | 0.70 |
| 08/23/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.20 |
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Land O Sun reclamation claim reconciliation and offsets | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1136

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/23/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Monte reclamation claim and information related to the settlement stipulation. | 0.30 |
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Hersheys reclamation claim reconciliation and offsets | 0.20 |
| 08/23/05 | Wuertz, T. | BK-Claims | Update terms/liquidity analysis prepared by Kyle Herman (XRoads). | 0.40 |
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pinnacle reclamation claim reconciliation and offsets | 0.30 |
| 08/23/05 | Wuertz, T. | BK-Claims | Continue to recieve and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations and opt in process. | 0.70 |
| 08/23/05 | Gordon, E. | BK-Claims | Call with John Jasensky from Kraft regarding questions on allocation of pre- and post-petition AR and setoffs. | 0.30 |
| 08/23/05 | Gordon, E. | BK-Claims | Followed up on information requests for John Jasensky of Kraft. | 0.30 |
| 08/23/05 | Wuertz, T. | BK-Claims | Conference call with Aphay Liu, Ellen Gordon, Rick Damore (all XRoads) and WD reclamation team regarding status of reclamation reconciliation and opt in process. | 0.70 |
| 08/23/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) and Rick Damore (XRoads) regarding status of reclamation vendors opting in to the settlement stipulation. | 0.20 |
| 08/23/05 | Wuertz, T. | BK-Claims | Phone call with Jeff Guelzo (Krispy Kreme) regarding status of reclamation claim reconciliation. | 0.30 |
| 08/23/05 | Wuertz, T. | BK-Claims | Phone call with Tim McNamara regarding Heritage. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1137

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Heritage Foods reclamation claim reconciliation and offsets | 0.40 |
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Jennie O/Hormel reclamation claim reconciliation and offsets | 0.50 |
| 08/23/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to World Kitchen reclamation claim reconciliation and offsets | 0.50 |
| 08/23/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations and opt in process. | 1.40 |
| 08/23/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.80 |
| 08/23/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Aphay Liu (XRoads) regarding Del Monte. | 0.30 |
| 08/23/05 | Wuertz, T. | BK-Claims | Third phone call with Steve Eichel (Skadden) regarding Del Monte reclamation claim and offsets.. | 0.20 |
| 08/23/05 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding contractual agreement with Vertis and its affect on the reclamation claim | 0.30 |
| 08/23/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding Del Monte reclamation claim and offsets.. | 0.40 |
| 08/23/05 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding reclamation claim. | 0.20 |
| 08/23/05 | Wuertz, T. | BK-Claims | Phone call with Althea Georges (Masterfoods) regarding reclamation claim and status of opt in. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1138

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/23/05 | Wuertz, T. | BK-Claims | Phone call with Edwina Britton (Winn-Dixie) regarding Heritage, Hormel and Jennie O payments histories. | 0.20 |
| 08/24/05 | Wuertz, T. | BK-Claims | Meeting with WD Crossroads team to discuss stauts of various projects and planning. | 1.00 |
| 08/24/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.80 |
| 08/24/05 | Etlin, H. | BK-Claims | reveiw reclamation reports and discuss UCC process with M. Kopacz | 0.80 |
| 08/24/05 | Etlin, H. | BK-Claims | calls with vendors on reclamation issues | 1.20 |
| 08/24/05 | Gordon, E. | BK-Claims | Briefing with Holly Etlin (XRoads) to go over materials prepared for Marti Kopacz (A&M). Discussed changes and edits. | 0.40 |
| 08/24/05 | Gordon, E. | BK-Claims | Made changes requested by Holly Etlin (XRoads) to documents to go to Marti Kopacz (A&M) and released final drafts. | 0.60 |
| 08/24/05 | Gordon, E. | BK-Claims | Followed up on information requests resulting from conference call with Marti Kopacz (A&M), drafted memo outlining methodology and provided specific examples, drafted memo outlining procedures for obtaining approval, prepared preference analysis on sample group. | 3.50 |
| 08/24/05 | Kwon, O. | BK-Claims | Worked with Andrew Njomba (Winn-Dixie) to draft spend categorization process | 2.70 |
| 08/24/05 | Wuertz, T. | BK-Claims | Phone call with Sherrie Landes (Revlon) regarding reclamation claim and opt in process. | 0.30 |
| 08/24/05 | Dinoff, J. | BK-Claims | Participated in a case administration meeting on claims management. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1139

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Kwon, O. | BK-Claims | Continued reviewing Office Supplies RFP responses | 1.20 |
| 08/24/05 | Lane, E. | BK-Claims | Conference call with Aphay Liu (XRoads) and John Cruciani (Attorney for Vertis) regarding negotiations for assumption of the purchasing contract with Vertis. | 0.50 |
| 08/24/05 | Lane, E. | BK-Claims | Review Signature reclamation files to determine status of Signature Brands reclamation claim | 0.50 |
| 08/24/05 | Lane, E. | BK-Claims | Conference with Rick Damore (XRoads) regarding pending claims and request for inventory pick-up from Signature Brands (PAAS products) | 0.30 |
| 08/24/05 | Lane, E. | BK-Claims | Discussions with Aphay Liu (XRoads) regarding reclamation claim of Signature Brands, and effect of return of goods. | 0.20 |
| 08/24/05 | Gordon, E. | BK-Claims | Conference call with Holly Etlin (XRoads), Rick Damore (XRoads) and Marti Kopacz (A&M) regarding preference analysis and committee approval for any preference waivers.  Discussed methodology, procedures for sharing information. | 0.80 |
| 08/24/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding communications with reclamation vendors and status of vendors who have opted in to the settlement stipulation. | 0.30 |
| 08/24/05 | Lane, E. | BK-Claims | Complete review and analysis of the Vertis purchasing contract to determine assumption potential and relation to credit term negotiations | 0.90 |
| 08/24/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding reclamation vendors. | 0.30 |
| 08/24/05 | Gordon, E. | BK-Claims | Followed up on additional information requests from John Jasensky at Kraft regarding pre- and post-petition allocations. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1140

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Wuertz, T. | BK-Claims | Phone call with Richard Bellis (Unilever) and Craig Stargardt (Unilever) regarding reconciliation of reclamation claim and vendor lien program. | 0.30 |
| 08/24/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) and Ellen Gordon (XRoads) regarding communications with vendors regarding the vendor lien program. | 0.70 |
| 08/24/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.30 |
| 08/24/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.40 |
| 08/24/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations and opt in process. | 1.30 |
| 08/24/05 | Wuertz, T. | BK-Claims | Phone call with Jon Ali (World Kitchen regarding reclamation claim and vendor lien program. | 0.20 |
| 08/24/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Unilever reclamation claim reconciliation and offsets | 0.80 |
| 08/24/05 | Gordon, E. | BK-Claims | Briefing with Dave Pilat at Quaker regarding additional information requests and waiver of preference. | 0.30 |
| 08/24/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Sorrento Lactalis reclamation claim reconciliation and offsets | 0.70 |
| 08/25/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1141

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Campbell Soup reclamation claim reconciliation and offsets | 0.70 |
| 08/25/05 | Wuertz, T. | BK-Claims | Meeting with Edwina Britton (WD) regarding reclamation vendors and status of vendor lien program. | 0.30 |
| 08/25/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Hormel reclamation claim reconciliation and offsets | 0.80 |
| 08/25/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim reconciliation and offsets | 0.40 |
| 08/25/05 | Wuertz, T. | BK-Claims | Phone call with Wayne Henderson (Menu Foods) regarding vendor lien program and reclamation claim. | 0.10 |
| 08/25/05 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding revised reclamation claim and vendor lien program. | 0.30 |
| 08/25/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding Pepsi Bottling reclamation claim. | 0.30 |
| 08/25/05 | Etlin, H. | BK-Claims | Meeting  with Todd, Apay and Ellen on relcamation status | 0.50 |
| 08/25/05 | Etlin, H. | BK-Claims | follow-up conversation with MK on vendor issues | 0.60 |
| 08/25/05 | Gordon, E. | BK-Claims | Worked on follow up analysis for Marti Kopacz (A&M) regarding specific waiver for PepsiCo. | 1.50 |
| 08/25/05 | Wuertz, T. | BK-Claims | Meeting with Richard DeShong (WD) regarding vendor lien program. | 0.20 |
| 08/25/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding Gortons reclamation claim. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1142

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Wuertz, T. | BK-Claims | Meeting with Holly Etlin (XRoads), Aphay Liu (XRoads) and Ellen Gordon (XRoads) regarding Del Monte, Pepsi, and opt in process of the vendor lien program. | 0.50 |
| 08/25/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.20 |
| 08/25/05 | Wuertz, T. | BK-Claims | Conference call with Steve Eichel (Skadden), Aphay Liu (XRoads), and Ellen Gordon (XRoads) regarding Del Monte, HP Hood, reclamation database, and vendor lien opt in process. | 0.40 |
| 08/25/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.80 |
| 08/25/05 | Gordon, E. | BK-Claims | Briefing with Holly Etlin (XRoads) regarding Marti Kopacz (A&M) questions on new value analysis. | 0.20 |
| 08/25/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations and opt in process. | 1.40 |
| 08/25/05 | Damore, R. | BK-Claims | Call with Dannon's Neal Bryce on the reclamation reconciliation status and the issues regarding the slotting allowance. | 0.60 |
| 08/25/05 | Damore, R. | BK-Claims | Review of Gorton's settlement proposal and phone conversation with Diane Amero (Gorton) to have the position of Gorton explained in detail. | 0.90 |
| 08/25/05 | Damore, R. | BK-Claims | Follow up communication with XRoads Aphay Liu regarding the next steps on reconciling Gorton and getting UCC approval of their payments in the preference period. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1143

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Gordon, E. | BK-Claims | Worked with WD personnel to confirm Pepsi Deposits. | 0.90 |
| 08/25/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding deposits pre- and post-petition and confirmation of $3 million PBG deposit relative to other PepsiCo analysis. | 0.70 |
| 08/25/05 | Damore, R. | BK-Claims | Meeting with XRoads' Ellen Gordon on PepsiCo vendor deposit payments made pre and post petition and call with Winn-Dixie' Derrick Bryant regarding deposits. | 0.40 |
| 08/25/05 | Gordon, E. | BK-Claims | Discussed new value analysis with Marti Kopacz (A&M). | 0.20 |
| 08/25/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin (XRoads) regarding Hood and its relationship with Crowley, Helluva Good and Kemper. | 0.60 |
| 08/25/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin (XRoads) regarding issue in Sanderson Farms. | 0.50 |
| 08/25/05 | Gordon, E. | BK-Claims | Met with Edwina Britton (WD) to follow up on information requests from her group. | 0.70 |
| 08/25/05 | Gordon, E. | BK-Claims | Discussed information available on credit terms with Aphay Liu (XRoads) and Todd Wuertz (XRoads) and how to resolve with term sheets to vendors. | 0.70 |
| 08/25/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) and Ellen Gordon (XRoads) regarding status of vendors opting in to the vendor lien program. | 0.60 |
| 08/25/05 | Gordon, E. | BK-Claims | Updated analysis for Frito Lay and Quaker to add in Gatorade and Tropicana, other information requested by Holly Etlin (XRoads). | 1.60 |
| 08/25/05 | Gordon, E. | BK-Claims | Call with Greg Colicchie from Glaxo Smith Kline regarding resolution of reclamation claim. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1144

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Wuertz, T. | BK-Claims | Preparation of summary analysis of vendors who have opted in to the vendor lien program and those who have been provided with executable documents. | 0.70 |
| 08/26/05 | Wuertz, T. | BK-Claims | Preparation of memo of status of Del Monte for counsel and Holly Etlin (XRoads). | 0.60 |
| 08/26/05 | Damore, R. | BK-Claims | Conference call with Winn-Dixie's Lainie Rogers, Richard DeShong, Derrick Bryant, Gary Regina, and XRoads' Ellen Gordon, Todd Wuertz and Aphay Liu to review the status of the vendor reclamation and credit process. | 0.80 |
| 08/26/05 | Simon, D. | BK-Claims | Reviewed Winn-Dixie Order on Motion to Approve Settlement with Heritage Mint | 0.10 |
| 08/26/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding reclamation negotiations. | 0.30 |
| 08/26/05 | Wuertz, T. | BK-Claims | Research discrepancies of proposed Unilever terms and pre petition terms. | 0.30 |
| 08/26/05 | Gordon, E. | BK-Claims | Participated in weekly call with WD merchandising group and AR group on status of reclamtion claim program and vendors opting in. Discussed open issues, sharing information, problem vendors, etc. | 0.90 |
| 08/26/05 | Wuertz, T. | BK-Claims | Phone call with Bruce Bialy (Rexam Beverage) regarding reclamation claim and setoffs. | 0.40 |
| 08/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Russell McCalls/Atlanta Foods reclamation claim reconciliation and offsets | 0.80 |
| 08/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Dean Foods reclamation claim reconciliation and offsets | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1145

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/26/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.50 |
| 08/26/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Monte. | 0.30 |
| 08/26/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations and opt in process. | 0.80 |
| 08/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepperidge Farm reclamation claim reconciliation and offsets | 0.80 |
| 08/26/05 | Wuertz, T. | BK-Claims | Conference call with Aphay Liu (XRoads), Ellen Gordon (XRoads), Rick Damore (XRoads) and WD reclamation team regarding status of vendors opting in to the vendor lien program. | 0.70 |
| 08/29/05 | Wuertz, T. | BK-Claims | Prepare updates to master reclamation claim database that reflect negotiations and settlements with vendors. | 1.90 |
| 08/29/05 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding CITGO, and open contract information | 0.20 |
| 08/29/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamatoin claim reconciliations and opt in process. | 2.20 |
| 08/29/05 | Gordon, E. | BK-Claims | Responded to information requests from M. Carrigan (Counsel for Amstar Foods) | 0.50 |
| 08/29/05 | Gordon, E. | BK-Claims | Drafted correspondence to S. Rucker (Counsel  for Coca Cola Enterprises) to respond to her questions and forward documents to opt in. | 0.80 |
| 08/29/05 | Gordon, E. | BK-Claims | Drafted follow up memo to H. Etlin (XRoads) regarding Sanderson Foods. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                         Page 1146

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Gordon, E. | BK-Claims | Sent memo to M. Bevilaqua (PBG) to set up call to discuss open AR issues preventing final resolution of reclamation claim and ability to opt in. | 0.30 |
| 08/29/05 | Gordon, E. | BK-Claims | Drafted memo to M. Salem (XRoads) requesting information on interest rate paid on DIP loan to use in analysis of PepsiCo preference waiver (cost/benefit analysis). | 0.20 |
| 08/29/05 | Gordon, E. | BK-Claims | Drafted memo to G. Regina (Winn-Dixie) requesting information on new terms going foward to use in analysis of PepsiCo preference waiver (cost/benefit analysis). | 0.30 |
| 08/29/05 | Gordon, E. | BK-Claims | Drafted memo to H. Hopkins (Winn-Dixie) requesting information on Tropicana and Gatorade to use in analysis of PepsiCo preference waiver (cost/benefit analysis). | 0.30 |
| 08/29/05 | Gordon, E. | BK-Claims | Drafted memo to D. Pilat (Quaker) requesting information to clarify credit limit with respect to Tropicana and Gatorade to use in analysis of PepsiCo preference waiver (cost/benefit analysis). | 0.20 |
| 08/29/05 | Gordon, E. | BK-Claims | Sent memo to R. Damore (XRoads) regarding AR questions relative to PepsiCo to use in analysis for UCC advisor for Marti Kopacz (A&M). | 0.20 |
| 08/29/05 | Wuertz, T. | BK-Claims | Phone call with J. Zilienski (Sorrento) regarding credit terms. | 0.20 |
| 08/29/05 | Gordon, E. | BK-Claims | Called R. DeShong (Winn-Dixie) to discuss PepsiCo disputed AR that would be resolved if agreement can be reached on preference waiver.  Discussed information required for Cost/Benefit analysis. | 0.50 |
| 08/29/05 | Gordon, E. | BK-Claims | Sent infomation request to J. Garard (Winn-Dixie) regarding MD and VA Milk Producers and payments made during the preference period. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1147

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Wuertz, T. | BK-Claims | Telephone call with T. McNamara (Winn-Dixie) regarding Sorrento terms. | 0.10 |
| 08/29/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding communcations with reclamation vendors and status of opt-in process. | 0.30 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Sorrento Lactalis reclamation claim, offsets and Term Memo. | 0.80 |
| 08/29/05 | Damore, R. | BK-Claims | Telephone conversation with E. Gordon (XRoads) on analysis information on PepsiCo. | 0.30 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Riverdale Farms reclamation claim, offsets and Term Memo. | 0.30 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to World Kitchen reclamation claim, offsets and Term Memo. | 0.40 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Consumer Brands reclamation claim, offsets and Term Memo. | 0.60 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Morningstar Foods reclamation claim, offsets and Term Memo. | 0.60 |
| 08/29/05 | Etlin, H. | BK-Claims | Review reclamation status and discuss with R. Damore and E. Gordon (XRoads) | 1.30 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Mayfield Dairies reclamation claim, offsets and Term Memo. | 0.30 |
| 08/29/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.70 |
| 08/29/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) regarding status of vendors opting in to the Vendor Lien Program. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1148

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Rexam reclamation claim, offsets and Term Memo. | 0.40 |
| 08/29/05 | Wuertz, T. | BK-Claims | Phone call with B. Bialy (Rexam Beverage) regarding reclamation claim. | 0.30 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim, offsets and Term Memo. | 0.40 |
| 08/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Russell Stovers reclamation claim, offsets and Term Memo. | 0.40 |
| 08/30/05 | Wuertz, T. | BK-Claims | Telephone call with H. Hopkins (Winn-Dixie) regarding Sorrento terms. | 0.10 |
| 08/30/05 | Wuertz, T. | BK-Claims | Phone call with B. Jones (Smucker) regarding reclamation claim. | 0.40 |
| 08/30/05 | Gordon, E. | BK-Claims | Bi-weekly conference call regarding reclamation claims and opt in status.  Call included T. Wuertz and A. Liu (XRoads); R. DeShong, H. Hopkins, G. Regina and D. Bryant (Winn-Dixie). | 0.90 |
| 08/30/05 | Gordon, E. | BK-Claims | Call from S. Sutton (Counsel for Dairy Farmers) regarding consumption rate used in reclamation claim analysis and discussion regarding resolution of claim and opting in. | 0.50 |
| 08/30/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding changes to the reclamation analysis for Dairy Farmers of America to reflect discussions with S. Sutton (Counsel for Dairy Farmers) | 0.30 |
| 08/30/05 | Gordon, E. | BK-Claims | Reviewed updated analysis prepared by A. Liu (XRoads) and forwarded to S. Sutton (Counsel for Dairy Farmers). | 0.40 |
| 08/30/05 | Wuertz, T. | BK-Claims | Bi-weekly reclamation claim/vendor lien program conference call with Winn-Dixie and XRoads team members. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1149

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/30/05 | Damore, R. | BK-Claims | Communication to H. Hopkins and L. Rogers (Winn-Dixie) on the necessary changes to top 51 vendor analysis | 0.50 |
| 08/30/05 | Wuertz, T. | BK-Claims | Phone call with J. Zielinski (Sorrento) regarding reclamation claim and terms. | 0.30 |
| 08/30/05 | Etlin, H. | BK-Claims | Telephone conversation with Cardinal Health on claims issues. | 0.90 |
| 08/30/05 | Wuertz, T. | BK-Claims | Phone call with G. Regina and E. Britton (Winn-Dixie); J. Zielinski (Sorrento) regarding reclamation claim and terms. | 0.40 |
| 08/30/05 | Wuertz, T. | BK-Claims | Telephone call with J. Roy (Winn-Dixie) regarding outstanding AR for reclamation claimants. | 0.20 |
| 08/30/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamation claim reconciliations and opt in process. | 1.40 |
| 08/30/05 | Wuertz, T. | BK-Claims | Meeting with B. Simon (XRoads) regarding vendor opt in process and revisions to reclamation claims. | 0.80 |
| 08/30/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding communications with reclamation vendors and status of opt-in process. | 0.20 |
| 08/30/05 | Damore, R. | BK-Claims | Examination of the top 51 vendor analysis. | 1.80 |
| 08/30/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding communcations with reclamation vendors and status of opt-in process. | 0.30 |
| 08/30/05 | Wuertz, T. | BK-Claims | Third meeting with A. Liu (XRoads) regarding communcations with reclamation vendors and status of opt-in process. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1150

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.10 |
| 08/30/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.40 |
| 08/30/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon and A. Liu (XRoads) regarding status of vendor opt-in process. | 0.40 |
| 08/30/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Sorrento Lactalis reclamation claim, offsets and Term Memo. | 0.60 |
| 08/30/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Consumer Brands reclamation claim, offsets and Term Memo. | 0.30 |
| 08/30/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin (XRoads) regarding weekly reporting for executive management on status of reclamation claims opting in, increased liquidity. | 0.50 |
| 08/30/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Mayfield reclamation claim, offsets and Term Memo. | 0.40 |
| 08/30/05 | Damore, R. | BK-Claims | Update the top 51 vendor analysis for the management group regarding the additional credit from the reclamation process versus the bank plan. | 1.80 |
| 08/30/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Menu Foods reclamation claim, offsets and Term Memo. | 0.20 |
| 08/30/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Sorrento Lactalis reclamation claim, offsets and Term Memo. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1151

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Riversdale Farms reclamation claim, offsets and Term Memo. | 0.80 |
| 08/30/05 | Gordon, E. | BK-Claims | Analyzed information sent by R. DeShong (Winn-Dixie) and incorporated into cost/benefit analysis of PepsiCo preference waiver. | 0.50 |
| 08/30/05 | Gordon, E. | BK-Claims | Analyzed information sent by H. Hopkins (Winn-Dixie) and incorporated into cost/benefit analysis of PepsiCo preference waiver. | 0.30 |
| 08/30/05 | Gordon, E. | BK-Claims | Analyzed information sent by G. Regina (Winn-Dixie) and incorporated into cost/benefit analysis of PepsiCo preference waiver. | 0.30 |
| 08/30/05 | Gordon, E. | BK-Claims | Analyzed information sent by D. Pilat (Quaker) and incorporated into cost/benefit analysis of PepsiCo preference waiver. | 0.30 |
| 08/30/05 | Gordon, E. | BK-Claims | Completed updated analysis of preference waiver and forwarded to H. Etlin (XRoads). | 1.50 |
| 08/30/05 | Gordon, E. | BK-Claims | Reviewed response from J. Garard (Winn-Dixie) and incorporated information into response to R. Marino (Counsel for MD and VA Milk Producers). | 0.80 |
| 08/30/05 | Gordon, E. | BK-Claims | Sent H. Etlin (XRoads) report being prepared by L. Rogers (Winn-Dixie) using information from my team combined with liquidity analysis. | 0.10 |
| 08/30/05 | Gordon, E. | BK-Claims | Call with J. Jasensky (Kraft) regarding allocation of pre-and post petition AR not applied against reclamation claim. | 0.40 |
| 08/30/05 | Gordon, E. | BK-Claims | Reviewed information exchange on Schreiber claim and analysis being completed to opt in. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                Page 1152

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/30/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding Cardinal Health preference analysis. | 0.40 |
| 08/31/05 | Gordon, E. | BK-Claims | Sent memo to G. Regina and H. Hopkins (Winn-Dixie) confirming terms for Ansell Healthcare to get them to opt in to the trade lien program. | 0.60 |
| 08/31/05 | Gordon, E. | BK-Claims | Reviewed terms sheet and schedule E, and drafted cover memo to send out to T. Casey (Counsel for Ansell Healthcare). | 0.60 |
| 08/31/05 | Gordon, E. | BK-Claims | Responded to information request from Fillipo Berio Salvo regarding term sheet and opting in. | 0.40 |
| 08/31/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.30 |
| 08/31/05 | Etlin, H. | BK-Claims | Review reclamation status report and impact on liquidity | 1.10 |
| 08/31/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz and A. Liu (XRoads) regarding reclamation claims term sheets for remaining vendors, timing, missing data from Winn-Dixie on terms, next steps and timing. | 1.10 |
| 08/31/05 | Gordon, E. | BK-Claims | Followed up with H. Hopkins (Winn-Dixie) on information requests for reclamation claimants to complete terms sheets in time required by H. Etlin (XRoads) | 0.40 |
| 08/31/05 | Gordon, E. | BK-Claims | Drafted memo to M. Kopacz (A&M) and forwarded new list of vendors for whom we need acknowledgment that payments are not preferences. | 0.50 |
| 08/31/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding Del Monte Term Memo. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1153

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim, offsets and Term Memo. | 0.30 |
| 08/31/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Menu Foods reclamation claim, offsets and Term Memo. | 0.20 |
| 08/31/05 | Damore, R. | BK-Claims | Meeting with H. Etlin and E. Gordon (XRoads) to discuss the reporting requirements for the new vendor credit signed up under the reclamation stipulation. | 0.80 |
| 08/31/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Kimberly Clark reclamation claim, offsets and Term Memo. | 0.40 |
| 08/31/05 | Wuertz, T. | BK-Claims | Phone call with W. Henderson (Menu Foods) regarding reclamation claim and credit terms. | 0.30 |
| 08/31/05 | Wuertz, T. | BK-Claims | Phone call with H. Besold (Reckitt Benkiser) regarding reclamation claim and credit terms. | 0.10 |
| 08/31/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) regarding status of opt in process for reclamation vendors. | 0.60 |
| 08/31/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Reckitt Benkiser reclamation claim, offsets and Term Memo. | 0.40 |
| 08/31/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.60 |
| 08/31/05 | Wuertz, T. | BK-Claims | Phone call with E. Chou (Kellogg) regarding reclamation claim and credit terms. | 0.20 |
| 08/31/05 | Wuertz, T. | BK-Claims | Phone call with E. Gordon (XRoads) regarding status of opt in process. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1154

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Wuertz, T. | BK-Claims | Second phone call with E. Gordon (XRoads) regarding status of opt in process. | 0.10 |
| 08/31/05 | Wuertz, T. | BK-Claims | Third phone call with E. Gordon (XRoads) regarding status of opt in process. | 0.20 |
| 08/31/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.40 |
| 08/31/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding contents of vendor contract with Bemis Co. & its effect on reclamation claim. | 0.20 |
| 08/31/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamatoin claim reconciliations and opt in process. | 2.30 |
| 08/31/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 3.00 |
| 08/31/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding communcations with reclamation vendors and status of opt-in process. | 0.20 |
| 08/31/05 | Gordon, E. | BK-Claims | Reviewed preliminary analysis of allocation of pre-and post-petition AR prepared by A. Liu (XRoads) and forwarded to J. Jasensky (Kraft) to get negotiation moved forward. | 0.60 |
| 08/31/05 | Gordon, E. | BK-Claims | Received call form J. Carroll (PBG) to set up call with my team and M. Bevilaqua (PBG) regarding allocation of AR among members of the group and missing information on both sides. | 0.20 |
| 08/31/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding issues arising from allocation of pre- and post-petition AR with Kraft. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1155

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Gordon, E. | BK-Claims | Drafted e-mail to M. Kopacz (A&M) regarding Del Monte opting in and requesting UCC sign off. | 0.30 |
| 08/31/05 | Gordon, E. | BK-Claims | Followed up with S. Sutton (Counsel with Dairy Farmers) regarding information request and opting into the trade lien program. | 0.50 |
| 08/31/05 | Damore, R. | BK-Claims | Communications with E. Gordon (XRoads) regarding the current sign up information and procedures for new vendor credit. | 0.60 |
| 08/31/05 | Gordon, E. | BK-Claims | Responded to information request regarding Barilla America and getting term sheet out to them. | 0.40 |
| 08/31/05 | Gordon, E. | BK-Claims | Drafted memo to E. Britton (Winn-Dixie) regarding information request from Kimberly Clark in order to opt in. | 0.50 |
| 08/31/05 | Gordon, E. | BK-Claims | Followed up on information requests from Dean Specialty Foods regarding opting in. | 0.40 |
| 09/01/05 | Gordon, E. | BK-Claims | Call from K. Wine (Maybelline) regarding new trade terms and opting in. | 0.30 |
| 09/01/05 | Gordon, E. | BK-Claims | Phone call with R. Damore (XRoads) regarding Cardinal Health preference analysis.  Discussed day by day activity and transactions that meet various defenses and those that don't. | 0.80 |
| 09/01/05 | Gordon, E. | BK-Claims | Drafted memo to P. Tiberio, H. Hopkins and D. Bryant (Winn-Dixie) regarding conversation with K. Wine (Maybelline) regarding trade terms and asked for information on historical terms and opting in. | 0.40 |
| 09/01/05 | Gordon, E. | BK-Claims | Reviewed updated schedule from A. Liu (XRoads) to use for preference analysis and requests for waivers and acknowledgment of payments determined not to be preferences and updated information to reflect changes in requests, | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1156

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | additional analysis and clarification of descriptions. | |
| 09/01/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin and R. Damore (XRoads) regarding updated report for M. Kopacz (A&M). | 0.30 |
| 09/01/05 | Gordon, E. | BK-Claims | Followed up on information request from Counsel for Crown Cork. | 0.30 |
| 09/01/05 | Gordon, E. | BK-Claims | Updated Cardinal Health preference analysis per discussions with R. Damore (XRoads). | 2.10 |
| 09/01/05 | Gordon, E. | BK-Claims | Circulated updated analysis with cover memo to R. Damore (XRoads). | 0.30 |
| 09/01/05 | Gordon, E. | BK-Claims | Prepared first draft of Waterfall Report for H. Etlin and R. Damore (XRoads). | 3.10 |
| 09/01/05 | Gordon, E. | BK-Claims | Responded to some questions from M. Kopacz (A&M) regarding PepsiCo preference waiver cost benefit analysis and deferred others to H. Etlin (XRoads). | 0.30 |
| 09/01/05 | Gordon, E. | BK-Claims | Reviewed work done by A. Liu (XRoads) on Bird's Eye reclamation claim and incorporating PACA analysis and payments. | 0.40 |
| 09/01/05 | Damore, R. | BK-Claims | Review of the preference analysis on Cardinal and conference call with S. Eichel (Skadden), B. Fisher (Winn-Dixie) and E. Gordon (XRoads) on revising the analysis and communicating information to Cardinal. | 1.10 |
| 09/01/05 | Gordon, E. | BK-Claims | Participated in call with T. Wuertz (XRoads) and M. Bevliaqua and J. Carroll  (PBG) regarding AR allocation and missing data to complete analysis.  Outlined next steps for XRoads, Winn-Dixie and PBG and follow up call for next week. | 0.60 |
| 09/01/05 | Simon, D. | BK-Claims | Reviewed Winn Dixie 3326 Order on Claims Resolution Procedures received from K. Ward (Smith Hulsey) (31 pages) | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1157

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Gordon, E. | BK-Claims | Discussion with Glaxo Smith Kline regarding reclamation claim and opting in. Discussed changes to reconciliation. | 0.30 |
| 09/01/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Hershey's reclamation claim, offsets and Term Memo. | 0.40 |
| 09/01/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Southern Wine reclamation claim, offsets and Term Memo. | 0.70 |
| 09/01/05 | Wuertz, T. | BK-Claims | Conference call with M. Belivacqua and J. Carrol (PBG) regarding reclamation claim. | 0.40 |
| 09/01/05 | Wuertz, T. | BK-Claims | Phone call with E. Gordon (XRoads) regarding status of opt in process. | 0.20 |
| 09/01/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.90 |
| 09/01/05 | Wuertz, T. | BK-Claims | Prepare updates to master reclamation claim database that reflect negotiations and settlements with vendors. | 1.30 |
| 09/01/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.40 |
| 09/01/05 | Wuertz, T. | BK-Claims | Analysis of remaining outstanding priority reclamation vendor who have not opted-in to the vendor lien program. | 0.60 |
| 09/01/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim, offsets and Term Memo. | 0.70 |
| 09/01/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamatoin claim reconciliations and opt in process. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1158

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/01/05 | Gordon, E. | BK-Claims | Followed up on information request resulting form conversation with Glaxo Smith Kline. | 0.30 |
| 09/01/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding P&G and resolution of new credit limit so they can opt in. | 0.30 |
| 09/01/05 | Gordon, E. | BK-Claims | Prepared and forwarded information to R. Damore (XRoads) regarding P&G. | 1.20 |
| 09/02/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Campbell's reclamation claim, offsets and Term Memo. | 0.80 |
| 09/02/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 2.10 |
| 09/02/05 | Wuertz, T. | BK-Claims | Telephone call with C. Brooks (Winn-Dixie) regarding analysis and reclamation of DSD vendors. | 0.20 |
| 09/02/05 | Wuertz, T. | BK-Claims | Analysis of priority DSD vendors who have not opted-in to the settlement stipulation. | 0.70 |
| 09/02/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.30 |
| 09/02/05 | Damore, R. | BK-Claims | Call with E. Gordon (XRoads) regarding the reclamation vendor waterfall report and the issues to getting all vendors signed up. | 0.40 |
| 09/02/05 | Wuertz, T. | BK-Claims | Bi-weekly conference call with XRoads and Winn-Dixie reclamation teams to discuss status of opt in process and issues regarding vendor lien program. | 0.60 |
| 09/02/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu and E. Gordon (XRoads) regarding communications with vendors regarding Settlement Stipulation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1159

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/02/05 | Gordon, E. | BK-Claims | Followed up on Amstar Foods information request to resolve reclamation claim and opt into the trade lien program. | 0.40 |
| 09/02/05 | Gordon, E. | BK-Claims | Updated Waterfall Report to incorporate liquidity amounts from L. Rogers (Winn-Dixie) report and new claimants opting into the program during this week. | 1.20 |
| 09/02/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding Waterfall Report, timing for getting additional term sheets out. | 0.40 |
| 09/02/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin and R. Damore (XRoads) regarding reporting for next week's ET meeting and updated Waterfall Analysis. | 0.30 |
| 09/02/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP Credit offsets for various reclamation vendors. | 1.50 |
| 09/02/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz and Aphay Liu (XRoads) regarding remaining term sheets, missing data, updates to the Waterfall Report. | 1.20 |
| 09/02/05 | Gordon, E. | BK-Claims | Bi Weekly conference call with A. Liu and T. Wuertz (XRoads); and R. DeShong, D. Bryant, H. Hopkins, G. Regina, and L. Rogers (Winn-Dixie) | 0.80 |
| 09/02/05 | Etlin, H. | BK-Claims | Discuss reclamation claims issues with B. Nussbaum and P. Lynch (WD). | 1.10 |
| 09/02/05 | Wuertz, T. | BK-Claims | Recieve and respond to various correspondence from Winn-Dixie and Skadden regarding status of specific reclamatoin claim reconciliations and opt in process. | 1.30 |
| 09/02/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to ConAir reclamation claim, offsets and Term Memo. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1080

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 0.20 |
| 07/20/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 0.10 |
| 07/20/05 | Wuertz, T. | BK-Claims | Third telephone call with A. Liu (XRoads) to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 0.30 |
| 07/20/05 | Wuertz, T. | BK-Claims | Meeting with Rick Damore to discuss calculation and analysis of pre-petition AR and AP credit amounts for reclamation vendors. | 0.20 |
| 07/20/05 | Wuertz, T. | BK-Claims | Continue communications with 'top 50' reclamation vendors to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 1.30 |
| 07/20/05 | Wuertz, T. | BK-Claims | Continue to Prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 2.40 |
| 07/20/05 | Gordon, E. | BK-Claims | Followed up with Katie Drawer at Quaker per Dave Pilat. | 0.10 |
| 07/20/05 | Gordon, E. | BK-Claims | Contacted E. Britton (Winn-Dixie) to respond to inquiry from US Smokeless Tobacco and potential preference payment. | 0.40 |
| 07/20/05 | Gordon, E. | BK-Claims | Telephone call with D. Newman (Marzetti) regarding supporting information for reclamation claim reconciliation, preference information. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1081

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding Idelle Labs and response to reclamation claim reconciliation. | 0.40 |
| 07/20/05 | Gordon, E. | BK-Claims | Drafted memo to Susan Cooper and Kristin Holland at divisions of Unilever regarding remaining outstanding issues to resolve reclamation claim. | 0.50 |
| 07/20/05 | Wuertz, T. | BK-Claims | Analysis of payments made to reclamation vendors, including the 22 sample group, preceding bankruptcy to determine whether or not the transfers could be considered preferences. | 1.30 |
| 07/20/05 | Wuertz, T. | BK-Claims | Meeting with R. DeShong (Winn-Dixie) regarding analysis and calculation of pre-petition AP credit and AR amounts for reclamation vendors. | 0.20 |
| 07/20/05 | Wuertz, T. | BK-Claims | Analysis of data provided by Richard DeShong (Winn-Dixie) and Debby Wade (Winn-Dixie) regarding calculation of pre-petition AR and AP credit amounts. | 1.30 |
| 07/20/05 | Simon, D. | BK-Claims | Correspondence with H. Etlin (XRoads) regarding status on reclamation claim resolution | 0.10 |
| 07/20/05 | Wuertz, T. | BK-Claims | Meeting with Rick Damore, Richard DeShong (Winn-Dixie), Ellen Gordon (XRoads), and Debby Wade (Winn-Dixie) regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 1.20 |
| 07/21/05 | Etlin, H. | BK-Claims | Review latest version of reclamation reconciliation and discuss with team | 1.30 |
| 07/21/05 | Dinoff, J. | BK-Claims | Briefing with R. Damore (XRoads) on preparation of Reclamation Claim analysis. | 0.30 |
| 07/21/05 | Gordon, E. | BK-Claims | Responded to correspondence from J. Baker (Skadden Arps) regarding Bunge (soybean oil supplier to manufacturing | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1082

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | plant) with question regarding our computation of consumption. | |
| 07/21/05 | Gordon, E. | BK-Claims | Reviewed supporting data provided by Winn-Dixie for Future Foods reclamation claim. | 0.40 |
| 07/21/05 | Gordon, E. | BK-Claims | Followed up with Winn-Dixie team on questions to finalize negotiations with Nestle on all 3 divisions. | 0.50 |
| 07/21/05 | Gordon, E. | BK-Claims | Drafted memo and updated analysis to Robert Payne at SC Johnson & Sons outlining our position as outlined in the stip and pursuant to discussions with Holly Etlin (XRoads). | 0.80 |
| 07/21/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding preference information and next steps to resolve open potential preference payments. | 0.70 |
| 07/21/05 | Gordon, E. | BK-Claims | Sent follow up memo and proposal to Bob Ellis at ConAgra to resolve AR directly attributable to the reclamation period. | 0.40 |
| 07/21/05 | Gordon, E. | BK-Claims | Followed up with Richard DeShong (Winn-Dixie) in information request to resolve open issues on General Mills. | 0.40 |
| 07/21/05 | Gordon, E. | BK-Claims | Worked on response to Sargentos. | 0.30 |
| 07/21/05 | Lane, E. | BK-Claims | Review correspondence and reclamation claims reports from Madix fixtures. | 0.30 |
| 07/21/05 | Lane, E. | BK-Claims | Draft correspondence to A. Liu (XRoads) regarding correspondence from Madix Fixtures and calculation of reclamation window for their claim | 0.30 |
| 07/21/05 | Lane, E. | BK-Claims | Telephone conference with Aphay Liu (XRoads) regarding correspondence from Madix Fixtures and calculation of reclamation time-frame, window and total claim amounts | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1083

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Lane, E. | BK-Claims | Draft correspondence to A. Liu (XRoads) regarding correspondence from Madix Fixtures and response to same with respect to analysis of bankruptcy law vs. UCC state law and treatises of same | 0.40 |
| 07/21/05 | Wuertz, T. | BK-Claims | Analysis of data provided by Richard DeShong (Winn-Dixie) and Debby Wade (Winn-Dixie) regarding calculation of pre-petition AR and AP credit amounts. | 1.70 |
| 07/21/05 | Wuertz, T. | BK-Claims | Meeting with Derrick Bryant (WD), Rick Damore, Richard DeShong (WD), Ellen Gordon (XRoads), and Debby Wade (WD) regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 0.90 |
| 07/21/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 0.10 |
| 07/21/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 0.30 |
| 07/21/05 | Wuertz, T. | BK-Claims | Analysis of payments made to reclamation vendors, including the 22 sample group, preceding bankruptcy to determine whether or not the transfers could be considered preferences. | 0.60 |
| 07/21/05 | Wuertz, T. | BK-Claims | Prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 1.80 |
| 07/21/05 | Wuertz, T. | BK-Claims | Communications with 'top 50' reclamation vendors to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1084

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 0.20 |
| 07/21/05 | Wuertz, T. | BK-Claims | Second meeting with Ellen Gordon regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 0.30 |
| 07/21/05 | Wuertz, T. | BK-Claims | Third meeting with Ellen Gordon regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 0.10 |
| 07/21/05 | Wuertz, T. | BK-Claims | Continue to prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 1.70 |
| 07/21/05 | Wuertz, T. | BK-Claims | Meeting with D. Bryant (Winn-Dixie) regarding payment analysis for Elmers Candy, a non reclamation vendor. | 0.20 |
| 07/21/05 | Wuertz, T. | BK-Claims | Continue to prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 2.20 |
| 07/21/05 | Wuertz, T. | BK-Claims | Telephone call with E. Brittion (Winn-Dixie) regarding payment analysis for Elmers Candy, a non reclamation vendor. | 0.20 |
| 07/21/05 | Wuertz, T. | BK-Claims | Telephone call with B. Boussard (Elmers) regarding settlement stipulation filed with the BK court. | 0.10 |
| 07/21/05 | Gordon, E. | BK-Claims | Briefing with Jeff Kippe at Novartis and Gerber to finalize reclamation claim. Agrees with our claim number, agrees with setoff and researching preference payments. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                     Page 1085

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/21/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding questions from Austin Nooney and analysis to finalize AR setoff. | 0.50 |
| 07/21/05 | Gordon, E. | BK-Claims | Correspondence exchange with John Jesensky to forwarded information on AR setoffs and to analyze updated analysis done by Kraft. | 0.90 |
| 07/21/05 | Gordon, E. | BK-Claims | Phone call with John Jesensky at Kraft. Discussed where we agree and what we need to do to resolve remaining issues. Set up conference call for Monday and discussed information exchange to take place today and tomorrow. | 0.50 |
| 07/21/05 | Gordon, E. | BK-Claims | Drafted status report for Holly Etlin including updating the spreadsheet showing status of 22 Sample Claimants, added 3 new columns including estimated impact of new credit terms, updated comments and updated AR setoff amounts to reflect only those directly attributable to the reclamation period.  Also prepared brief written summary of status. | 2.10 |
| 07/22/05 | Etlin, H. | BK-Claims | Discuss reclamation issues with T.Robbins (Winn-Dixie) | 0.80 |
| 07/22/05 | Simon, D. | BK-Claims | Reviewed updated claims analysis updated to reflect actual Jeffries fee, unsecured claims and assumptions | 0.30 |
| 07/22/05 | Wuertz, T. | BK-Claims | Telephone call with R. DeShong (Winn-Dixie) regarding analysis and calculations of pre-petition AR and AP credit amounts. | 0.30 |
| 07/22/05 | Simon, D. | BK-Claims | Reviewed draft claims analysis as of July 22nd | 0.30 |
| 07/22/05 | Wuertz, T. | BK-Claims | Prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                  Page 1086

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/22/05 | Gordon, E. | BK-Claims | Follow up on information exchange with John Jesensky to prepare for Monday's call. | 0.50 |
| 07/22/05 | Gordon, E. | BK-Claims | Responded to question from Rick Damore regarding total reclamation pool and anticipated payout. | 0.30 |
| 07/22/05 | Gordon, E. | BK-Claims | Followed up with Brent Stull at Nestle Waters.  Final agreement on all open issues. | 0.30 |
| 07/22/05 | Gordon, E. | BK-Claims | Reviewed information from Winn-Dixie in response to L'Oreal and forwarded to vendor. | 0.30 |
| 07/22/05 | Gordon, E. | BK-Claims | Responded to questions from Alex Stevenson regarding impact of restoration of trade credit and questions regarding sample group and overall reclamation claims pool. | 0.50 |
| 07/24/05 | Gordon, E. | BK-Claims | Correspondence with J. Jasensky (Kraft) regarding AR and AP setoffs. | 0.40 |
| 07/24/05 | Gordon, E. | BK-Claims | Correspondence with A. Liu (XRoads) regarding responses to vendors information requests and discussion regarding cutoffs. | 0.40 |
| 07/24/05 | Gordon, E. | BK-Claims | Organized and forwarded information to R. DeShong (Winn-Dixie) regarding vendor follow up and information requests. | 0.20 |
| 07/25/05 | Wuertz, T. | BK-Claims | Receive, research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 2.20 |
| 07/25/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) to discuss reclamation claim reconciliation issues and vendor communications. | 1.10 |
| 07/25/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding Kraft reclamation claim reconciliation. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1087

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/25/05 | Wuertz, T. | BK-Claims | Telephone call with J. Jasenky (Kraft), E. Gordon and A. Liu (both XRoads) to discuss details of Kraft reclamation claim reconciliation. | 1.60 |
| 07/25/05 | Wuertz, T. | BK-Claims | Respond to communications from Skadden regarding reclamation claims reconciliations and vendor communications. | 0.60 |
| 07/25/05 | Simon, D. | BK-Claims | Reviewed Status Report on Reclamation Claims Project | 0.30 |
| 07/25/05 | Wuertz, T. | BK-Claims | Analysis of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 2.20 |
| 07/25/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) to discuss reclamation claim reconciliation issues and vendor communications. | 0.40 |
| 07/25/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) to discuss reclamation claim reconciliation issues and vendor communications. | 0.40 |
| 07/25/05 | Wuertz, T. | BK-Claims | Continue to receive, research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 1.70 |
| 07/25/05 | Gordon, E. | BK-Claims | Worked on analysis of Consolidated Biscuit for K. Baker (counsel for Consolidated Biscuit). | 0.40 |
| 07/25/05 | Gordon, E. | BK-Claims | Responded to information request from S. Lawrence (Minute Maid). | 0.20 |
| 07/25/05 | Gordon, E. | BK-Claims | Reviewed faxed information from J. Jasensky (Kraft) and forwarded to A. Liu (XRoads) with instructions regarding revisions to the analysis. | 0.30 |
| 07/25/05 | Gordon, E. | BK-Claims | Correspondence exchange with R. Templet (Zatarians) regarding Zatarians final reconciliation and setoffs for reclamation period. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1088

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/25/05 | Gordon, E. | BK-Claims | Call with S. Eichel (Skadden) regarding preference information. | 0.30 |
| 07/25/05 | Gordon, E. | BK-Claims | Prepared memo to S. Eichel (Skadden) regarding preference analysis for 22 claimants and remaining reclamation vendor pool. | 0.50 |
| 07/25/05 | Wuertz, T. | BK-Claims | Continue analysis and reconciliation of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 0.90 |
| 07/26/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin (XRoads) regarding slotting allowances and allocation between pre- and post-petition setoffs as well as reclamation period. | 0.30 |
| 07/26/05 | Gordon, E. | BK-Claims | Drafted memo to R. Damore (XRoads) regarding conversation with C. Marshall (Sara Lee) resolution of claim and discussion regarding restoration of trade terms. | 0.60 |
| 07/26/05 | Gordon, E. | BK-Claims | Telephone call with R. Payne (SC Johnson and Sons) regarding analysis prepared and sent last week. | 0.10 |
| 07/26/05 | Gordon, E. | BK-Claims | Call with S. Olsen and M. Pender (General Mills) regarding final resolution of claim and AR setoffs. | 0.40 |
| 07/26/05 | Wuertz, T. | BK-Claims | Telephone call with N. DeForest (Nestle) regarding reclamation claim reconciliation. | 0.30 |
| 07/26/05 | Wuertz, T. | BK-Claims | Analysis of Bristol Myers claim per communication from vendor. | 0.70 |
| 07/26/05 | Wuertz, T. | BK-Claims | Telephone call with E. Martin (Winn-Dixie) regarding relationship of Pepsi vendors. | 0.40 |
| 07/26/05 | Wuertz, T. | BK-Claims | Continue analysis of Promotions Unlimited reclamation reconciliation per inquiry from P. Drak (Promotion Unlimited). | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1089

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Wuertz, T. | BK-Claims | Research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 1.80 |
| 07/26/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 1.80 |
| 07/26/05 | Lane, E. | BK-Claims | Meeting with K. Logan, V. Kish (Logan and Co.), J. Leamy (Skadden), J. Roy, D. Young and M. Byrum (Winn-Dixie), J. Poston (Smith Hulsey) regarding Claims Reconciliation plans and next steps required. | 2.30 |
| 07/26/05 | Lane, E. | BK-Claims | Draft report and outcome document regarding Claims Team meeting, for review by J. Vanderhooven (XRoads) | 0.40 |
| 07/26/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) to discuss reclamation claim reconciliation issues and vendor communications. | 0.30 |
| 07/26/05 | Wuertz, T. | BK-Claims | Continue analysis and reconciliation of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 1.20 |
| 07/26/05 | Wuertz, T. | BK-Claims | Continue to research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 2.20 |
| 07/26/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) to discuss reclamation claim reconciliation issues and vendor communications. | 0.30 |
| 07/26/05 | Lane, E. | BK-Claims | Draft correspondence to E. Gordon (XRoads) with update of claims reconciliation plans, and requesting next steps information for reclamation and PACA claims. | 0.30 |
| 07/26/05 | Lane, E. | BK-Claims | Review correspondence response from E. Gordon (XRoads) with instructions for reconciliation of reclamation and PACA claims | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1090

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/26/05 | Lane, E. | BK-Claims | Meeting with J. Leamy (Skadden), K. Logan, and V. Kish (Logan and Co.) regarding best methods for next steps to take to complete claims reconciliation process placement | 0.50 |
| 07/26/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding timing issue for calculating reclamation claim windows | 0.30 |
| 07/26/05 | Gordon, E. | BK-Claims | Correspondence with R. Bellis (Unilever) regarding final resolution of claim and potential preferences. | 2.80 |
| 07/26/05 | Gordon, E. | BK-Claims | Followed up with D. Pilat (Quaker) and reached final resolution on claim. | 0.40 |
| 07/26/05 | Gordon, E. | BK-Claims | Follow up call with J. Jasensky (Kraft) regarding AR setoffs and which should be allocated to the reclamation period, pre or post-petition. | 0.30 |
| 07/26/05 | Gordon, E. | BK-Claims | email exchange with L. McCarty (XRoads) regarding Sylvania and coordination of responses. | 0.20 |
| 07/26/05 | Gordon, E. | BK-Claims | Telephone call with R. Damore (XRoads) regarding slotting allowances, AR, negotiations with vendors and issues being raised by vendors. | 0.50 |
| 07/26/05 | Gordon, E. | BK-Claims | eMail exchange with K. Holland (Unilever) regarding AR setoffs and final resolution on reclamation claim. | 0.30 |
| 07/26/05 | Gordon, E. | BK-Claims | Prepared analysis and cover memo in response to information request from M. O'Connor (Sylvania) | 1.50 |
| 07/26/05 | Wuertz, T. | BK-Claims | Analysis of Frito Lay pre-petition payments. | 0.30 |
| 07/26/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Frito Lay reclamation reconciliation and pre-petition payments. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1091

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/26/05 | Wuertz, T. | BK-Claims | Telephone call with A. Cascais (Masterfoods) regarding reclamation claim. | 0.20 |
| 07/26/05 | Wuertz, T. | BK-Claims | Analysis of Promotions Unlimited reclamation reconciliation per inquiry from P. Drak (Promotion Unlimited). | 0.70 |
| 07/26/05 | Wuertz, T. | BK-Claims | Telephone all with R. Damore (XRoads) regarding status of reclamation claim reconciliations and vendor communications. | 0.20 |
| 07/26/05 | Gordon, E. | BK-Claims | phone call with C. Marshall (Sara Lee) regarding final resolution of the reclamation claim and corresponding setoffs, restoration of trade terms, next steps and timing. | 0.60 |
| 07/26/05 | Gordon, E. | BK-Claims | Followed up with B. Ellis (Con Agra) regarding final claim resolution, setoffs, restoration of trade credit. | 0.40 |
| 07/26/05 | Gordon, E. | BK-Claims | Responded to information request from K. Baker (counsel for Consolidated Biscuit) | 0.30 |
| 07/26/05 | Gordon, E. | BK-Claims | Contacted J. Kippe (Gerber and Novartis) regarding remaining issue of $26k in potential preference claims, potential new value defense. | 0.40 |
| 07/26/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu and E. Gordon (XRoads) regarding Frito Lay reconciliation. | 0.30 |
| 07/26/05 | Gordon, E. | BK-Claims | Reviewed list of potential preference claims relative to ordinary course and new value to try to eliminate any other transactions. | 1.20 |
| 07/27/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 1.80 |
| 07/27/05 | Gordon, E. | BK-Claims | Called and left message with S. Johnson (PepsiCo) in response to e-mail from H. Etlin (XRoads) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1092

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/27/05 | Gordon, E. | BK-Claims | Researched file, setoffs, reclamation window and other analysis done by A. Liu (XRoads) for Georgia Pacific. | 0.40 |
| 07/27/05 | Gordon, E. | BK-Claims | Drafted memo responding to J. Pirog (Georgia Pacific) | 0.30 |
| 07/27/05 | Gordon, E. | BK-Claims | Researched files and forwarded information on Morton Salt requested by T. Wuertz (XRoads) | 0.20 |
| 07/27/05 | Wuertz, T. | BK-Claims | Telephone call with D. Haycock (McCormick) regarding reclamation reconciliation. | 0.20 |
| 07/27/05 | Wuertz, T. | BK-Claims | Telephone call with J. Gertzfield (Morton Salt) regarding reclamation claim reconciliation. | 0.30 |
| 07/27/05 | Gordon, E. | BK-Claims | Telephone call with J. Duban (Piper Rudnick) regarding Sara Lee and SC Johnson resolution of outstanding issues on claim and setoffs. | 0.20 |
| 07/27/05 | Gordon, E. | BK-Claims | Worked on Clorix preference analysis. | 0.30 |
| 07/27/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding additional review required for PACA claim with Marjon Speciality Foods | 0.20 |
| 07/27/05 | Gordon, E. | BK-Claims | Telephone call with T. Wuertz, A. Liu (XRoads) and Steve Eichel (Skadden) regarding concerns about new version of form of consent and need for additional exhibits and analysis, implementation of restoration of trade terms. | 0.70 |
| 07/27/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Gertzfield (Morton Salt) regarding reclamation claim reconciliation. | 0.20 |
| 07/27/05 | Gordon, E. | BK-Claims | Conference call with J. Jasensky and S. Schirmang (Kraft), T. Wuertz and A. Liu (XRoads) regarding all debit memos, AR and AP credits and treatment under terms | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1093

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | of stip.  Discussed final reconciliation and items still being researched. | |
| 07/27/05 | Gordon, E. | BK-Claims | Follow up meeting with T. Wuertz and A. Liu (XRoads) regarding Kraft, computations required for all 22 vendors, treatment of pre- and post-petition setoffs. | 0.80 |
| 07/27/05 | Gordon, E. | BK-Claims | Prepared analysis for P. Ackerman (L'Oreal) in response to his information request. | 1.50 |
| 07/27/05 | Wuertz, T. | BK-Claims | Research and analysis of Promotions Unlimited reclamation claim and related documentation. | 1.10 |
| 07/27/05 | Gordon, E. | BK-Claims | Phone call with R. Damore (XRoads) regarding form of consent, concerns about practical implementation. | 0.30 |
| 07/27/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) to discuss communications with reclamation vendors. | 0.30 |
| 07/27/05 | Wuertz, T. | BK-Claims | Research and analysis of Proctor and Gamble reclamation claim. | 0.30 |
| 07/27/05 | Gordon, E. | BK-Claims | Drafted memo to S. Eichel (Skadden) outlining concerns regarding Form of Consent. | 0.70 |
| 07/27/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon and A. Liu (XRoads) regarding treatment of pre-petition AR and AP credits. | 0.30 |
| 07/27/05 | Wuertz, T. | BK-Claims | Telephone call with M. Bevilacqua and J. Carrol (both Pepsi) regarding reconciliation of reclamation claim. | 0.50 |
| 07/27/05 | Wuertz, T. | BK-Claims | Research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 2.30 |
| 07/27/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) and S. Eichel (Skadden) regarding procedure for vendors to 'opt in' to the proposed settlement stipulation. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1094

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/27/05 | Wuertz, T. | BK-Claims | Continue to research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 2.60 |
| 07/27/05 | Wuertz, T. | BK-Claims | Telephone call with E. Martin (Winn-Dixie) regarding relationship of Pepsi vendors. | 0.10 |
| 07/27/05 | Gordon, E. | BK-Claims | Follow up conversation with A. Liu (XRoads) regarding Kraft analysis. | 0.10 |
| 07/28/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding Nestle and Gerber reclamation claims. | 0.10 |
| 07/28/05 | Wuertz, T. | BK-Claims | Analysis of data provided by N. DeForest (Neslte) regarding Purina reclamation claim. | 0.80 |
| 07/28/05 | Wuertz, T. | BK-Claims | Telephone call with D. Townsend (Winn-Dixie) regarding Gerber reclamation claim. | 0.20 |
| 07/28/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) and E. Gordon (XRoads) regarding process for vendor 'opt-in' into the settlement stipulation. | 0.30 |
| 07/28/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding process for vendor 'opt-in' into the settlement stipulation. | 0.20 |
| 07/28/05 | Wuertz, T. | BK-Claims | Continue to receive, research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 2.70 |
| 07/28/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) to discuss reclamation claim reconciliation issues and vendor communications. | 0.30 |
| 07/28/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) to discuss reclamation claim reconciliation issues and vendor communications. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1095

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/28/05 | Wuertz, T. | BK-Claims | Continue analysis and reconciliation of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 0.90 |
| 07/28/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 1.70 |
| 07/28/05 | Gordon, E. | BK-Claims | Drafted response to J. Pirog (Georgia Pacific) and addressed his concerns regarding the reclamation window. | 0.30 |
| 07/28/05 | Gordon, E. | BK-Claims | Spoke to J. Pirog (Georgia Pacific) and resolved dispute. | 0.20 |
| 07/28/05 | Gordon, E. | BK-Claims | Reviewed information forwarded by J. Kippe (Gerber and Novartis) regarding new value defense to preference claim and forwarded to T. Wuertz (XRoads) to review and research against Winn-Dixie records. | 0.20 |
| 07/28/05 | Gordon, E. | BK-Claims | Spoke to B. Ellis (ConAgra) and finalized resolution to claim. | 0.30 |
| 07/28/05 | Gordon, E. | BK-Claims | Prepared update on all 22 Sample Claimants for H. Etlin (XRoads) and included contact information requested by R. Damore (XRoads) | 1.60 |
| 07/28/05 | Gordon, E. | BK-Claims | Sought input from T. Wuertz and A. Liu (XRoads) on update for H. Etlin (XRoads) for vendors they have been working with. | 0.10 |
| 07/28/05 | Gordon, E. | BK-Claims | Incorporated information from A. Liu and T. Wuertz (XRoads) into the update of negotiations with 22 sample claimants. | 0.50 |
| 07/28/05 | Gordon, E. | BK-Claims | Correspondence with R. DeShong (Winn-Dixie) to set up call to coordinate efforts of merchandising group, AR group, and XRoads on the implementation of opting in and restoration of trade terms. | 0.30 |
| 07/28/05 | Gordon, E. | BK-Claims | Telephone call with R. Damore (XRoads) regarding coordinate efforts of merchandising group, AR group, and | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1096

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | XRoads on the implementation of opting in and restoration of trade terms. | |
| 07/28/05 | Gordon, E. | BK-Claims | Followed up with P. Knox (Nestle) and his group on the Nestle final resolutions of reclamation claims. | 0.40 |
| 07/28/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding Nestle. | 0.30 |
| 07/28/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding Bunge claim and dispute over consumption and the reclamation window. | 0.40 |
| 07/28/05 | Lane, E. | BK-Claims | Telephone conference with R. Vaughan (counsel for Marjon Specialty Foods) regarding updated POD documentation for their PACA claim | 0.30 |
| 07/28/05 | Gordon, E. | BK-Claims | Spoke to S. Johnson (PepsiCo) regarding his concerns with the preference payment we have identified.  In addition to new value defense which we have already addressed, expressed concern about unauthorized deductions taken by Winn-Dixie.  Agreed to follow up with R. Glenn (Winn-Dixie) | 0.30 |
| 07/28/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin (XRoads) regarding conversation with S. Johnson (PepsiCo). | 0.20 |
| 07/28/05 | Gordon, E. | BK-Claims | Drafted memo to R. Glenn (Winn-Dixie) following up on conversation with S. Johnson (PepsiCo) regarding unauthorized deductions. | 0.20 |
| 07/28/05 | Wuertz, T. | BK-Claims | Analysis of Gerber reclamation claim and pre-petition AP Credit and AR amounts. | 0.50 |
| 07/28/05 | Gordon, E. | BK-Claims | Reviewed response from J. Pirog (Georgia Pacific) and sent to T. Matz (Skadden) for input. | 0.30 |
| 07/28/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding Bunge reclamation claim and communications. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1097

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/28/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding Nestle reclamation claim and communications. | 0.20 |
| 07/28/05 | Wuertz, T. | BK-Claims | Receive, research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 2.40 |
| 07/29/05 | Wuertz, T. | BK-Claims | Conference call with R. Damore, E. Gordon (both XRoads), R. DeShong, and H. Hopkins (both Winn-Dixie) regarding process for establishing new terms for reclamation vendors upon their 'opting-in' to the settlement stipulation. | 1.00 |
| 07/29/05 | Wuertz, T. | BK-Claims | Call with E. Gordon (XRoads) regarding process for establishing new terms for reclamation vendors upon their 'opting-in' to the settlement stipulation. | 0.30 |
| 07/29/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of sample 22 reclamation vendor's pre-petition AR and AP offset amounts. | 1.30 |
| 07/29/05 | Wuertz, T. | BK-Claims | Receive, research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 3.10 |
| 07/29/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding vendor communications and status of 22 subset vendor agreements. | 0.20 |
| 07/29/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding vendor communications and status of 22 subset vendor agreements. | 0.30 |
| 07/29/05 | Wuertz, T. | BK-Claims | Continue reconciliation and analysis of pre-petition AR and AP Credit amounts for reclamation vendors. | 1.30 |
| 07/29/05 | Wuertz, T. | BK-Claims | Continue to receive, research and respond to vendor communications regarding reclamation claim reconciliations and offsets. | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1098

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/29/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding Bunge counter claim | 0.10 |
| 07/29/05 | Gordon, E. | BK-Claims | Telephone call with R. Payne (SC Johnson and Sons) regarding resolution of claim, questions about computations, next steps and timing. | 0.50 |
| 07/29/05 | Gordon, E. | BK-Claims | Sent correspondence to H. Etlin (XRoads) regarding SC Johnson resolution. | 0.10 |
| 07/29/05 | Gordon, E. | BK-Claims | Call with R. DeShong, H. Hopkins, D. Bryant (Winn-Dixie), T. Wuertz, and R. Damore (XRoads) regarding coordination of efforts and restoration of trade terms, information requested by vendors, next steps and timing. | 1.00 |
| 07/29/05 | Gordon, E. | BK-Claims | Followed up with K. Holland (Unilever) | 0.20 |
| 07/29/05 | Gordon, E. | BK-Claims | Reviewed information from R. Glenn (PepsiCo) regarding unauthorized deductions and forwarded to R. DeShong (Winn-Dixie) to research and comment. | 0.20 |
| 07/29/05 | Lane, E. | BK-Claims | Discussion with A. Liu (XRoads) regarding final settlement of PACA claim filed by Marjon Speciality Foods | 0.20 |
| 08/01/05 | Gordon, E. | BK-Claims | Responded to correspondence from Felicia Land of General Mills regarding AR and AP setoffs to pre-petition claim (not included in reclamation claim). | 0.40 |
| 08/01/05 | Gordon, E. | BK-Claims | Responded to memo from Jeff Kippe from Gerber regarding analysis of potential preference claims. | 0.40 |
| 08/01/05 | Gordon, E. | BK-Claims | Phone call with Scott Johnson at Pepsi regarding potential preference claim. | 0.30 |
| 08/01/05 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding approval for settlement with Marjon Specialty Foods | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1099

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| 08/01/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin (XRoads) regarding conversation with Scott Johnson at Pepsi outlining his position and information we have gathered regarding the "unauthorized deductions" Pepsi is claiming. | 0.60 |
| 08/01/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.20 |
| 08/01/05 | Etlin, H. | BK-Claims | Call with Sally Henry (Skadden), Flip Hubbard (Blackstone) and others on reclamation procedures and consent form | 0.70 |
| 08/01/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Cardinal Health reclamation claim and offsets. | 1.30 |
| 08/01/05 | Gordon, E. | BK-Claims | Updated chart showing current status of negotiations with all 22 sample claimants and included contact information requested by Rick Damore (XRoads). | 0.80 |
| 08/01/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) and Aphay Liu (XRoads) regarding process for reclamation vendors to opt-in to the settlement stipulation. | 0.60 |
| 08/01/05 | Lane, E. | BK-Claims | Review reclamation claim correspondence for multiple reclamation vendors regarding objections to stipulation and reconciliation reports | 0.80 |
| 08/01/05 | Wuertz, T. | BK-Claims | Conference call with Richard DeShong (WD), Charlie Van Pelt (WD) and Aphay Liu (XRoads) regarding Cardinal Health reclamation reconciliation and AR. | 1.10 |
| 08/01/05 | Wuertz, T. | BK-Claims | Conference call with Richard DeShong (WD) and Aphay Liu (XRoads) regarding pre/post petition split of AR and AP credits for reclamation vendors. | 0.30 |
| 08/01/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Colgate reclamation reconciliation and offsets. | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1100

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Lane, E. | BK-Claims | Meeting with Teri Shelton (XRoads) to outline instructions for handling vendor reclamation correspondence | 0.20 |
| 08/01/05 | Wuertz, T. | BK-Claims | Third meeting with Aphay Liu (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.40 |
| 08/01/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Barilla reclamation reconciliation and offsets. | 0.80 |
| 08/01/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Del Monte reclamation reconciliation and offsets. | 1.10 |
| 08/01/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.30 |
| 08/01/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.30 |
| 08/01/05 | Wuertz, T. | BK-Claims | Reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 2.30 |
| 08/01/05 | Wuertz, T. | BK-Claims | Conference call with Holly Etlin (XRoads), Sally Henry (Skadden), Steve Eichel (Skadden) and Aphay Liu (XRoads) regarding process for reclamation vendors to opt-in to the settlement stipulation. | 0.50 |
| 08/01/05 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi AR and AP credit data to determine pre/post petition split. | 1.20 |
| 08/01/05 | Gordon, E. | BK-Claims | Email exchange with Holly Etlin (XRoads) and Sally Henry (Skadden) regarding Form of Consent for vendors wishing to opt in to the Stipulated Settlement and process. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1101

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/01/05 | Gordon, E. | BK-Claims | Phone call with Holly Etlin (XRoads), Sally Henry (Skadden), Steve Eichel (Skadden) and Todd Wuertz (XRoads) regarding form of Consent, questions, opting in process. | 0.50 |
| 08/01/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding Form of Consent. | 0.20 |
| 08/01/05 | Gordon, E. | BK-Claims | Phone call with Todd Wuertz (XRoads) and Aphay Liu (XRoads) regarding opting in process, roles and responsibilities for our group. | 0.40 |
| 08/01/05 | Gordon, E. | BK-Claims | email exchange with Richard DeShong (WD) regarding questions from General Mills and final reconciliation of their setoffs. | 0.40 |
| 08/01/05 | Gordon, E. | BK-Claims | Follow up call with Sandy Olsen from General Mills regarding claim resolution. | 0.20 |
| 08/01/05 | Gordon, E. | BK-Claims | email confirmation with Sandy Olsen and Mark Pender from General Mills regarding claim and setoffs. | 0.40 |
| 08/01/05 | Gordon, E. | BK-Claims | Phone call with Rick Damore (XRoads) regarding opting in process, roles and responsibilities for each group, current status of some of the critical reclamation claimants. | 0.60 |
| 08/01/05 | Gordon, E. | BK-Claims | email exchange with Nancy Reynoso to confirm final reconciliation of Nestle claim. | 0.20 |
| 08/01/05 | Gordon, E. | BK-Claims | Reviewed order approving the Stipulated Settlement with reclamation vendors. | 0.30 |
| 08/01/05 | Lane, E. | BK-Claims | Telephone call to Robin Vaughan with Stichter law offices (counsel for Marjon Speciality Foods) regarding final settlement agreement for PACA claim | 0.30 |
| 08/01/05 | Lane, E. | BK-Claims | Draft email to Aphay Liu (XRoads) requesting check to be issued to Marjon Speciality Foods | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1102

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/01/05 | Wuertz, T. | BK-Claims | Second meeting with Ellen Gordon (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.30 |
| 08/02/05 | Wuertz, T. | BK-Claims | Second phone call with Brad Crossman (Dean Foods) regarding reclamation claim. | 0.20 |
| 08/02/05 | Wuertz, T. | BK-Claims | Reseach and analysis regarding Del Monte reclamation reconciliation and offsets. | 0.40 |
| 08/02/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.20 |
| 08/02/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Gwaltney revised reclamation claim reconciliation and offsets. | 0.60 |
| 08/02/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Hershey revised reclamation claim reconciliation and offsets. | 0.60 |
| 08/02/05 | Wuertz, T. | BK-Claims | Phone call with Eddie Foster (Conwood) regarding reclamation claim and settlement stipulation. | 0.30 |
| 08/02/05 | Wuertz, T. | BK-Claims | Reseach and analysis of JM Smucker revised reclamation claim reconciliation and offsets. | 0.80 |
| 08/02/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Kellogg's revised reclamation claim reconciliation and offsets. | 1.40 |
| 08/02/05 | Wuertz, T. | BK-Claims | Phone call with Martin Taylor (Hershey) regarding revised reclamation reconciliation and settlement stipulation. | 0.20 |
| 08/02/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Mead Johnson's revised reclamation claim reconciliation and offsets. | 0.40 |
| 08/02/05 | Wuertz, T. | BK-Claims | Phone call with Heidi Besold (Reckitt Benckiser) regarding revised reclamation reconciliation and settlement stipulation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1103

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Wuertz, T. | BK-Claims | Reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 2.50 |
| 08/02/05 | Wuertz, T. | BK-Claims | Continue reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 1.60 |
| 08/02/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Cardinal Health reclamation claim and offsets, including review of data provided by Charlie Van Pelt (WD) and Richard DeShong (WD). | 0.80 |
| 08/02/05 | Wuertz, T. | BK-Claims | Phone call with Brad Crossman (Dean Foods) regarding reclamation claim. | 0.30 |
| 08/02/05 | Lane, E. | BK-Claims | Telephone conference with John Vander Hooven (XRoads) regarding reclamation claim status and current staffing issues | 0.50 |
| 08/03/05 | Wuertz, T. | BK-Claims | Reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 2.40 |
| 08/03/05 | Wuertz, T. | BK-Claims | Receive and research information from JM Smucker regarding reclamation claim reconciliation. | 0.70 |
| 08/03/05 | Wuertz, T. | BK-Claims | Receive and review 'consents' from vendors who have opted into the settlement stipulation without communication with Crossroads or WD personnel. | 0.50 |
| 08/03/05 | Wuertz, T. | BK-Claims | Continue reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 2.90 |
| 08/03/05 | Wuertz, T. | BK-Claims | Receive and reveiw correspondence from reclamation vendors who have sold their claims. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                Page 1104

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/03/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden regarding potential preference payments to reclamation vendors and inquiries from reclamation vendors. | 0.60 |
| 08/03/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) to discuss analysis of potential preference payments to sample vendors. | 0.30 |
| 08/03/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.30 |
| 08/03/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu (XRoads) regarding reclamation reconciliation process and vendor communications. | 0.40 |
| 08/03/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding analysis of revised AR/AP credit database prepared by Richard DeShong (WD). | 0.30 |
| 08/03/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore (XRoads) and Aphay Liu (XRoads) regarding procedures to finalize reconciliations with reclamation vendors, establish new trade terms with vendors, and terms of the settlement stipulation. | 0.80 |
| 08/04/05 | Wuertz, T. | BK-Claims | Continue reseach and analysis of Welch's revised reclamation claim reconciliation and offsets. | 0.50 |
| 08/04/05 | Wuertz, T. | BK-Claims | Research and analysis of Sorrento Lactalis revised reclamation claim reconciliation and offsets. | 0.40 |
| 08/04/05 | Etlin, H. | BK-Claims | Meeting with RD, TR and PT on reclamation step process | 2.60 |
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding MGM reclamation claim. | 0.30 |
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Althea Georges (Masterfoods) regarding reclamation claim. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                              Page 1105

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Holly Etlin (XRoads) regarding reclamation claims process. | 0.20 |
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Tom Matz (Skadden) regarding reclamation claims process. | 0.10 |
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding reclamation claim reconciliation. | 0.40 |
| 08/04/05 | Wuertz, T. | BK-Claims | Second phone with Aphay Liu (XRoads) regarding MGM reclamation claim. | 0.20 |
| 08/04/05 | Wuertz, T. | BK-Claims | Research and reconciliation of Bristol Myers revised reclamation claim. | 0.60 |
| 08/04/05 | Wuertz, T. | BK-Claims | Reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 3.10 |
| 08/04/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Mead Johnson's revised reclamation claim reconciliation and offsets. | 0.90 |
| 08/04/05 | Wuertz, T. | BK-Claims | Reseach and analysis of JM Smucker's revised reclamation claim reconciliation and offsets. | 0.70 |
| 08/04/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Cardinal Health's revised reclamation claim reconciliation and offsets. | 0.80 |
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Rick Damore (XRoads) regarding Cardinal Health reclamation analysis. | 0.10 |
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding communications with reclamation vendors. | 0.20 |
| 08/04/05 | Wuertz, T. | BK-Claims | Phone call with Ed Shin (Welchs) regarding reclamation claim. | 0.20 |
| 08/04/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding communications with reclamation vendors. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1106

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 08/04/05 | Wuertz, T. | BK-Claims | Receive and research requests from Steve Eichel (Skadden) and Tom Matx (Skadden) regarding various reclamation reconciliation issues. | 0.80 |
| 08/04/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Welch's revised reclamation claim reconciliation and offsets. | 0.40 |
| 08/05/05 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Welch's reclamation claim reconciliation. | 0.20 |
| 08/05/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.20 |
| 08/05/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.30 |
| 08/05/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Smithfield Gwaltney's revised reclamation claim reconciliation and offsets. | 0.70 |
| 08/05/05 | Wuertz, T. | BK-Claims | Conference call with Aphay Liu (XRoads), Richard DeShong (WD), Doug Flick (WD) and General Mills reclamation reconciliation team regarding reclamation claim reconciliation. | 0.70 |
| 08/05/05 | Wuertz, T. | BK-Claims | Receive and research requests from Steve Eichel (Skadden) and Tom Matx (Skadden) regarding various reclamation reconciliation issues. | 0.80 |
| 08/05/05 | Wuertz, T. | BK-Claims | Continue reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 2.30 |
| 08/05/05 | Wuertz, T. | BK-Claims | Reseach and analysis of HP Hood's revised reclamation claim reconciliation and offsets. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/05/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Welch's revised reclamation claim reconciliation and offsets. | 0.70 |
| 08/05/05 | Wuertz, T. | BK-Claims | Reseach and analysis of Sargento's revised reclamation claim reconciliation and offsets. | 0.90 |
| 08/05/05 | Wuertz, T. | BK-Claims | Prepare reclamation claims status update for Alex Stevenson (XRoads). | 0.50 |
| 08/05/05 | Wuertz, T. | BK-Claims | Reseach and analysis of various reclamation vendor's revised reconciliations and offsets including pre v. post petition AR and AP credits.. | 1.90 |
| 08/08/05 | Wuertz, T. | BK-Claims | Phone call with Jerry Burr (WD) regarding MGM reclamation claim and reconciliation. | 0.40 |
| 08/08/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to JM Smucker reclamation claim reconciliation and offsets. | 0.80 |
| 08/08/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Gwaltney reclamation claim reconciliation and offsets. | 0.70 |
| 08/08/05 | Wuertz, T. | BK-Claims | Phone call with Sam Shaver (WD) regarding MGM reclamation claim and reconciliation. | 0.50 |
| 08/08/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of vendor communications and AR / AP credit database. | 0.70 |
| 08/08/05 | Wuertz, T. | BK-Claims | Meeting with Rick Damore (XRoads) and Aphay Liu (XRoads) regarding status of vendor communications and AR / AP credit database. | 0.40 |
| 08/08/05 | Wuertz, T. | BK-Claims | Prepare detailed update of status 22 sample claimants for Holly Etlin (XRoads). | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1108

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 08/08/05 | Wuertz, T. | BK-Claims | Phone call with Holly Etlin (XRoads) and Rick Damore (XRoads) regarding reclamation claims process and Settlement Stipulation 'opt-in' process. | 0.50 |
| 08/08/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding strategy for analyzing and pro-rating AR and AP Credit database, and validating findings with Richard DeShong (WD) and Doug Flick of WD. | 0.80 |
| 08/08/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim process and high level numerical updates for Rick Damore (XRoads) and Holly Etlin (XRoads). | 1.20 |
| 08/08/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 2.30 |
| 08/08/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 1.70 |
| 08/08/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations. | 1.20 |
| 08/09/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of Kraft reclamation claim. | 0.20 |
| 08/09/05 | Wuertz, T. | BK-Claims | Conference call with Derrick Bryant (WD), Rick Damore (XRoads) and Aphay Liu (XRoads), Richard DeShong (WD) regarding process for finalizing reclamation claim amounts with vendors and facilitating their 'opt-in' to the Settlement Stipulation. | 1.30 |
| 08/09/05 | Wuertz, T. | BK-Claims | Second phone call with Kristin Holland (Unilever) regarding status of reclamation reconciliation. | 0.40 |
| 08/09/05 | Wuertz, T. | BK-Claims | Phone call with Doug Flick (WD) regarding Pepsi AR offsets. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page 1109

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of Frito Lay and Quaker reclamation reconciliations. | 0.40 |
| 08/09/05 | Lane, E. | BK-Claims | Review correspondence from counsel for Marjon Speciality Foods, requesting additional allowance of PACA claim | 0.30 |
| 08/09/05 | Lane, E. | BK-Claims | Draft email to Aphay Liu (XRoads) with directions for handling Marjon Specialty Foods PACA request. | 0.20 |
| 08/09/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepsi Bottling Group's reclamation claim reconciliation and offsets. | 1.40 |
| 08/09/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Frito Lay and Quaker's reclamation claim reconciliation and offsets. | 0.90 |
| 08/09/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 2.10 |
| 08/09/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Conopco reclamation claim reconciliation and offsets. | 1.20 |
| 08/09/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Dannon reclamation claim reconciliation and offsets. | 0.40 |
| 08/09/05 | Wuertz, T. | BK-Claims | Phone call with John Hernando (Morningstar) regarding status of reclamation claim reconciliation. | 0.30 |
| 08/09/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Morningstar reclamation claim reconciliation and offsets. | 0.70 |
| 08/09/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of vendor communications and AR / AP credit database. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1110

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Lane, E. | BK-Claims | Review correspondence from Falcon Farms and their objection to the Reclamation Order | 0.10 |
| 08/09/05 | Lane, E. | BK-Claims | Draft instructions to Teri Shelton (XRoads) for handling of the Falcon Farms Objection | 0.10 |
| 08/09/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu (XRoads) regarding status of vendor communications and AR / AP credit database. | 0.30 |
| 08/09/05 | Lane, E. | BK-Claims | Review correspondence from multiple reclamation claimants | 0.30 |
| 08/09/05 | Etlin, H. | BK-Claims | Meeting with PL, BN, TR on reclamation process | 1.10 |
| 08/09/05 | Etlin, H. | BK-Claims | Call with Sally Henry (Skadden) on reclamation process | 0.40 |
| 08/09/05 | Wuertz, T. | BK-Claims | Phone call with Richard Bellis (Unilever) regarding status of reclamation reconciliation. | 0.20 |
| 08/09/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from WD and Skadden regarding status of specific reclamation claim reconciliations. | 1.40 |
| 08/09/05 | Wuertz, T. | BK-Claims | Phone call with Kristin Holland (Unilever) regarding status of reclamation reconciliation. | 0.30 |
| 08/09/05 | Vander Hooven | BK-Claims | Calls with creditors regarding claim issues. | 2.20 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Joyce Roper (CCBCC) regarding reclamation claim reconciliation. | 0.30 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Bill O'Malley (Pinnacle) regarding status of reclamation claim. | 0.30 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding analysis of potential preference payments to reclamation vendors. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1111

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Wuertz, T. | BK-Claims | Prepare updated analysis of payments to reclamation vendors per the request of Rick Damore (XRoads). | 0.50 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Ferrero reclamation claim reconciliation. | 0.60 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pinnacle reclamation claim reconciliation. | 0.70 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Sargento reclamation claim reconciliation. | 0.30 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Bakery reclamation claim reconciliation. | 0.70 |
| 08/10/05 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding current status of reclamation Stipulation and whether or not non-reclamation vendors can participate | 0.40 |
| 08/10/05 | Lane, E. | BK-Claims | Review email from Craig Boucher (XRoads) regarding recent request for preferred vendor status from Keeman Petroleum | 0.30 |
| 08/10/05 | Lane, E. | BK-Claims | Review Reclamation Order and corresponding Stipulation for all terms affecting non-reclamation vendors | 0.60 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding AR pre-post splitting process. | 0.20 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Marita Sebastian (Del Monte) regarding status of reclamation reconciliation. | 0.20 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim reconciliation. | 0.60 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Noel Hauser (Metro Wholesalers) regarding reclamation claim. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1112

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Nancy Lawrenz (Pactiv) regarding reclamation claim and settlement stipulation. | 0.10 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pactiv reclamation claim reconciliation. | 0.70 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Morningstar reclamation claim reconciliation. | 0.30 |
| 08/10/05 | Lane, E. | BK-Claims | Draft email to Craig Boucher (XRoads) outlining all terms of Reclamation vendor-status Stipulation and how it will affect a non-reclamation claimant, | 0.30 |
| 08/10/05 | Lane, E. | BK-Claims | Research status of Vertis reclamation claim amounts and status of reconciliation | 0.40 |
| 08/10/05 | Lane, E. | BK-Claims | Draft email to Craig Boucher (XRoads) regarding Vertis claim amount, ultimate reconciliation amount and affect on vendor credit terms negotiations | 0.30 |
| 08/10/05 | Etlin, H. | BK-Claims | Calls with Scott Johnson (PepsiCo) on reclamation issues | 0.70 |
| 08/10/05 | Wuertz, T. | BK-Claims | Review and analysis of Pre-Petition / Post Petition AR and AP Credits database prepared by Aphay Liu (XRoads) and Doug Flick. | 1.30 |
| 08/10/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 2.10 |
| 08/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Coca Cola Bottling Company Consolidated reclamation claim reconciliation. | 0.60 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Del Monte AR. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1113

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Wuertz, T. | BK-Claims | Phone with Rick Damore (XRoads) regarding Del Monte reclamation claim and AR. | 0.30 |
| 08/10/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding preparation of listing of CIA vendors for Rick Damore (XRoads). | 0.30 |
| 08/11/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of AR/AP Credit analysis, communications related to vendor reclamation reconciliations and process for vendors opting in to the Settlement Stipulation. | 0.50 |
| 08/11/05 | Wuertz, T. | BK-Claims | Analysis of CIA vendor master list to identify hi-priority reclamation vendors. | 0.70 |
| 08/11/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) and Aphay Liu (XRoads) regarding Trade Lien Program, status of those opting in, refinements in the process, roles and responsibilities, conversations with WD personnel. | 0.90 |
| 08/11/05 | Gordon, E. | BK-Claims | briefing with Elaine Lane (XRoads) regarding her work load, assignments while she is on vacation, key issues that have arisen, value added report, staffing. | 1.50 |
| 08/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Promotions Unlimited reclamation claim reconciliation and offsets with backup documentation provided by Winn Dixie. | 0.80 |
| 08/11/05 | Wuertz, T. | BK-Claims | Phone call with Marita Sebastian (Del Monte) regarding reclamation claim reconciliation and offsets. | 0.30 |
| 08/11/05 | Wuertz, T. | BK-Claims | Second phone call with Marita Sebastian (Del Monte) regarding reclamation claim reconciliation and offsets. | 0.20 |
| 08/11/05 | Wuertz, T. | BK-Claims | Third phone call with Marita Sebastian (Del Monte) regarding reclamation claim reconciliation and offsets. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1114

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Wuertz, T. | BK-Claims | Phone call with Rick Damore (XRoads) regarding process for reclamation vendors to 'opt-in' to the settlement stipulation. | 0.50 |
| 08/11/05 | Wuertz, T. | BK-Claims | Receive and review CIA vendor analysis prepared by Aphay Liu (XRoads). | 0.30 |
| 08/11/05 | Gordon, E. | BK-Claims | Responded to information request from Octavia Fuller at Maybelline. | 0.40 |
| 08/11/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 1.80 |
| 08/11/05 | Wuertz, T. | BK-Claims | Phone call with Jessica Millette to request research regarding Del Monte reclamation claim. | 0.20 |
| 08/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Rich-Seapak reclamation claim reconciliation and offsets. | 0.60 |
| 08/11/05 | Gordon, E. | BK-Claims | Email exchange with Holly Etlin (XRoads) regarding Quaker, Frito Lay and PBG negotiations. | 0.20 |
| 08/11/05 | Lane, E. | BK-Claims | Conference with Benita Kichler (Winn-Dixie Legal) regarding reclamation claim pending with Hutamaki and process used for consumption credits. | 0.60 |
| 08/11/05 | Lane, E. | BK-Claims | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding production schedule for products obtained by Hutamaki and effect on consumption rate for reclamation claim. | 0.40 |
| 08/11/05 | Lane, E. | BK-Claims | Telephone call with Benita Kichler (Winn-Dixie Legal) and Tom Matz (Skadden Arps) regarding  position taken by Paul Hoffman - counsel for Hutamaki re: reclamation allowance | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1115

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/11/05 | Lane, E. | BK-Claims | Telephone conference with Aphay Liu (XRoads) regarding Winn-Dixie's position on Hutamaki claim and methods used for consumption calculations | 0.30 |
| 08/11/05 | Gordon, E. | BK-Claims | Memo to Rick Damore (XRoads) regarding status of Cardinal and follow up from phone call held last week. | 0.10 |
| 08/11/05 | Gordon, E. | BK-Claims | Phone call with Rick Damore (XRoads) regarding trade lien program, procedures outlined last week, changes requested by WD and call set up for tomorrow to work out details. | 0.70 |
| 08/11/05 | Wuertz, T. | BK-Claims | Telephone call with T. Long (American Beverage) regarding process for opting in to the settlement stipulation. | 0.30 |
| 08/11/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) and Aphay Liu (XRoads) regarding status of reclamation claim reconciliation process and procedures for vendors to opt-in to the Settlement Stipulation. | 1.00 |
| 08/11/05 | Wuertz, T. | BK-Claims | Phone call with Tom Matz (Skadden) and Steve Eichel (Skadden) regarding process for vendors to opt-in to the Settlement Stipulation. | 0.30 |
| 08/11/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding process for preparation of the attachment to Exhibit E for those vendors who want to opt-in to the settlement stipulation. | 0.30 |
| 08/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Bakery reclamation claim reconciliation and offsets. | 1.10 |
| 08/11/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding process for completing Settlement Stipulation Exhibit E attachment for all reclamation vendors who indicate they want to opt-in to the settlement. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1116

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 1.10 |
| 08/12/05 | Wuertz, T. | BK-Claims | Phone call with Jean Cosbey (Schwans) regarding reclamation claim. | 0.30 |
| 08/12/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Bakery reclamation claim reconciliation and offset. | 0.80 |
| 08/12/05 | Wuertz, T. | BK-Claims | Second phone call with Jean Cosbey (Schwans) regarding reclamation claim. | 0.10 |
| 08/12/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim reconciliation and offset. | 0.40 |
| 08/12/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore, Ellen Gordon, Aphay Liu (all XRoads) and WD reclamation team regarding status of reclamation claim reconciliation and process for vendors to opt in to the settlement stipulation. | 1.20 |
| 08/12/05 | Wuertz, T. | BK-Claims | Prepare Term Sheets and correspondence for reclamation vendors who have agreed to reclamation claim amounts. | 2.30 |
| 08/12/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 2.40 |
| 08/12/05 | Wuertz, T. | BK-Claims | Prepare hi level numerical status update for Crossroads team regarding reclamation claims and vendor opt-in process. | 1.80 |
| 08/12/05 | Wuertz, T. | BK-Claims | Phone call with Rick Damore (XRoads) regarding process for vendors to opt-in to the settlement stipulation. | 0.40 |
| 08/12/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding Glazer claim status. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1117

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Wuertz, T. | BK-Claims | Second phone call with Rick Damore (XRoads) regarding process for vendors to opt-in to the settlement stipulation. | 0.20 |
| 08/12/05 | Wuertz, T. | BK-Claims | Third phone call with Rick Damore (XRoads) regarding process for vendors to opt-in to the settlement stipulation. | 0.30 |
| 08/12/05 | Gordon, E. | BK-Claims | Reviewed correspondence regarding Certified Foods Corp. and desire to opt in. | 0.30 |
| 08/12/05 | Gordon, E. | BK-Claims | Reviewed correspondence regarding American Food Distributors and desire to opt in. | 0.20 |
| 08/12/05 | Gordon, E. | BK-Claims | Phone call with Todd Wuertz (XRoads) and Rick Damore (XRoads) regarding procedures for opting in, what is holding up the process developed last week, how to resolve, call with WD management regarding same. | 0.30 |
| 08/12/05 | Gordon, E. | BK-Claims | Phone call with Rick Damore, Todd Wuertz and Aphay Liu (all XRoads) and key personnel from Winn-Dixie  reclamation team including Richard DeShong, Derrick Bryant, Hal Hopkins, and Tom Robbins regarding suggestions for improving current system for vendors opting in and documenting agreements as outlined in the stip.  Phone call also included portion with Sally Henry (Skadden) and Steve Eichel (Skadden) regarding issue with Dannon.  Discussed response and responsibilities. | 1.20 |
| 08/12/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) and Aphay Liu (XRoads) regarding feedback from vendors contacted to date. | 0.30 |
| 08/12/05 | Gordon, E. | BK-Claims | Followed up on action items from meeting today including sending information to WD team on vendor contacts, contacting vendors and discussions regarding 6 points in memorandum. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1118

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Gordon, E. | BK-Claims | Briefing with Bynne Young (XRoads) regarding support functions she is providing to the team on vendor contact and filling in memorandum drafted by Skadden with details of each vendor agreement. | 0.50 |
| 08/12/05 | Gordon, E. | BK-Claims | Reviewed list of high priority reclamation vendors from Tom Robbins (Winn-Dixie) and forwarded to Aphay Liu (XRoads) and Todd Wuertz (XRoads) to prioritize calls and focus efforts. | 0.20 |
| 08/12/05 | Gordon, E. | BK-Claims | Call with Sally Henry (Skadden) and Holly Etlin (XRoads) regarding committee approval process and definitions in stip. | 0.60 |
| 08/12/05 | Gordon, E. | BK-Claims | Phone call with Sally Henry (Skadden) regarding 9/30 deadline for filing objections and clarification of process and key dates. | 0.50 |
| 08/12/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding Del Monte and issues they have raised in response to our reconciliaiton and setoffs. | 0.30 |
| 08/12/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding communications with vendors regarding new process for opting in to the settlement stipulation. | 0.40 |
| 08/12/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding communications with vendors regarding new process for opting in to the settlement stipulation. | 0.30 |
| 08/12/05 | Wuertz, T. | BK-Claims | Third phone call with Aphay Liu (XRoads) regarding communications with vendors regarding new process for opting in to the settlement stipulation. | 0.30 |
| 08/13/05 | Wuertz, T. | BK-Claims | Prepare Term Sheets and correspondence for reclamation vendors who have agreed to reclamation claim amounts. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page 1119

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/13/05 | Wuertz, T. | BK-Claims | Preparation and analysis of revised reclamation claim reconciliations and AR/AP credit offsets for various reclamation vendors. | 1.70 |
| 08/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Conopco reclamation claim reconciliation and offsets. | 0.90 |
| 08/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Del Monte reclamation claim reconciliation and offsets. | 0.40 |
| 08/15/05 | Wuertz, T. | BK-Claims | Phone call with Kim Gnesda (Heinz) regarding reclamation claim reconciliation and process to opt in to the settlement stipulation. | 0.20 |
| 08/15/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore (XRoads) and Ellen Gordon (XRoads) regarding procedures for vendors to opt in to the settlement stipulation. | 0.40 |
| 08/15/05 | Wuertz, T. | BK-Claims | Phone call with Mary Ellevold (General Mills) regarding reclamation claim reconciliation and process to opt in to the settlement stipulation. | 0.30 |
| 08/15/05 | Wuertz, T. | BK-Claims | Second phone call with Mary Ellevold (General Mills) regarding reclamation claim reconciliation and process to opt in to the settlement stipulation. | 0.20 |
| 08/15/05 | Wuertz, T. | BK-Claims | Phone call with Gary Regina (WD)process for vendors to opt in to the settlement stipulation. | 0.10 |
| 08/15/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schwans Consumer Brands reclamation claim reconciliation and offsets. | 0.60 |
| 08/15/05 | Wuertz, T. | BK-Claims | Phone call with Norma Thomes (Schwans Consumer Brands) re reclamation claim reconciliation and offsets. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1040

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz and A. Liu (XRoads) regarding reclamation report, language for consumption, method of handling consumption issue relative to pending settlement. | 0.60 |
| 06/28/05 | Gordon, E. | BK-Claims | Followed up on open questions on AP credits offsetting Frito Lay claim. | 0.20 |
| 06/28/05 | Gordon, E. | BK-Claims | Confirmed consumption language drafted by Skadden with H. Etlin (XRoads). | 0.30 |
| 06/28/05 | Gordon, E. | BK-Claims | Returned telephone call to M. Bevilaqua (Pepsi Bottling) regarding AR consolidated for all Pepsi vendors versus invoice reconciliation which is separate. Discussed how to complete analysis. | 0.40 |
| 06/28/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding status of reclamation claims reconciliations. | 0.20 |
| 06/28/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding consumption analysis for reclamation claims. | 0.20 |
| 06/28/05 | Gordon, E. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding consumption, reclamation report, treatment of raw material suppliers and floral vendors. | 0.60 |
| 06/28/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding conversation with M. Bevilacqua (Pepsi). | 0.30 |
| 06/28/05 | Gordon, E. | BK-Claims | Follow up meeting with A. Liu and T. Wuertz (XRoads) regarding next steps, timing, critical path for completing report. | 0.60 |
| 06/28/05 | Gordon, E. | BK-Claims | Briefing with B. Ellis (ConAgra) regarding reconciliation. | 0.40 |
| 06/28/05 | Gordon, E. | BK-Claims | Followed up on information requested by B. Ellis (Con Agra). | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1041

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Gordon, E. | BK-Claims | Reviewed memo drafted by T. Wuertz (XRoads) regarding status of reconciliation process and 6/30 deadline. | 0.40 |
| 06/28/05 | Wuertz, T. | BK-Claims | Telephone call with T. Matz, S. Eichel, S. Toussi (Skadden) and A. Liu (XRoads) regarding status of reclamation claims reconciliations. | 0.30 |
| 06/28/05 | Gordon, E. | BK-Claims | Called R .DeShong (Winn-Dixie) back about information request for R. Glenn (Frito Lay). | 0.50 |
| 06/28/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) to discuss open issues related to remaining unreconciled reclamation claims. | 0.40 |
| 06/29/05 | Gordon, E. | BK-Claims | Telephone call to S. Henry (Skadden) regarding final changes to the report to be filed tomorrow. | 0.80 |
| 06/29/05 | Gordon, E. | BK-Claims | Meeting with T. Wuertz and A. Liu (XRoads) regarding work to complete tonight for T. Matz and Sina Toussi (Skadden) to complete report to be filed tomorrow. | 1.20 |
| 06/29/05 | Wuertz, T. | BK-Claims | Receive, research and respond to Skadden regarding open issues related to reclamation claim reconciliations. | 1.40 |
| 06/29/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon and A. Liu (XRoads) regarding reclamation claim open issues. | 0.50 |
| 06/29/05 | Wuertz, T. | BK-Claims | Continue review (quality control) of completed reconciliations and update master reclamation claims database. | 1.30 |
| 06/29/05 | Lane, E. | BK-Claims | Conference with L. Diess (Counsel for Dole Fresh Fruit) regarding settlement offer outstanding and terms for same | 0.50 |
| 06/29/05 | Gordon, E. | BK-Claims | Follow up telephone call with S. Olsen and M. Pender (General Mills) to finalize questions and open issues on their reclamation. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1042

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Gordon, E. | BK-Claims | Returned telephone call to P. Knox (Nestle) regarding information requested and comparison on their end to finalize reconciliation. | 0.30 |
| 06/29/05 | Wuertz, T. | BK-Claims | Meeting with B. Young (XRoads) to discuss review and QC of completed reclamation claim reconciliations. | 0.30 |
| 06/29/05 | Gordon, E. | BK-Claims | Responded to questions from A. Nooney (McCormick). | 0.60 |
| 06/29/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads), regarding Dole Fresh Fruit PACA claim and no plans for payout this week. | 0.20 |
| 06/29/05 | Gordon, E. | BK-Claims | Telephone call to R. DeShong (Winn-Dixie) regarding questions from some of the reclamation claimants and AR disputes. | 0.40 |
| 06/29/05 | Gordon, E. | BK-Claims | Followed up on open questions from Procter and Gambel to finalize their updated reconciliation. | 0.40 |
| 06/29/05 | Gordon, E. | BK-Claims | Reviewed new draft of stip with reclamation creditors and proposed changes. | 1.00 |
| 06/29/05 | Gordon, E. | BK-Claims | Made changes to the stip and forwarded to counsel. | 0.30 |
| 06/29/05 | Wuertz, T. | BK-Claims | Conference call with A. Liu and E. Gordon (XRoads), S. Henry, T. Matz, Sina Toussi, and S. Eichel (Skadden) regarding open issues related to reclamation claim report. | 0.30 |
| 06/29/05 | Wuertz, T. | BK-Claims | Second meeting with E. Gordon and A. Liu (XRoads) regarding reclamation claim open issues. | 0.20 |
| 06/29/05 | Gordon, E. | BK-Claims | Responded to information request from C. Boyle (Blackstone). | 0.30 |
| 06/29/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads), regarding reclamation claim statements and status of same | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1043

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Wuertz, T. | BK-Claims | Review (quality control) of completed reconciliations and update master reclamation claims database. | 2.20 |
| 06/29/05 | Lane, E. | BK-Claims | Review correspondence from J. Burdette (Krispy Kreme) regarding additional inquiries about pending reclamation claims. | 0.20 |
| 06/29/05 | Wuertz, T. | BK-Claims | Second meeting with B. Young (XRoads) to discuss review and QC of completed reclamation claim reconciliations. | 0.10 |
| 06/29/05 | Lane, E. | BK-Claims | Draft correspondence to J. Burdette (Krispy Kreme), regarding reconciliation methods and verification of data submitted for reclamation claim. | 0.20 |
| 06/29/05 | Gordon, E. | BK-Claims | Finalized research on P&G claim with A. Liu (XRoads). | 0.40 |
| 06/29/05 | Lane, E. | BK-Claims | Review correspondence from S. Rader (Dairy Farmers of America) regarding confirmation of receipt of their reclamation claim | 0.20 |
| 06/29/05 | Wuertz, T. | BK-Claims | Third meeting with E. Gordon and A. Liu (XRoads) regarding reclamation claim open issues. | 0.20 |
| 06/29/05 | Lane, E. | BK-Claims | Telephone conference with S. Rader (Dairy Farmers of America) regarding confirmation of reclamation claim with respect to transferability. | 0.30 |
| 06/29/05 | Lane, E. | BK-Claims | Draft correspondence to L. Bonachea (Skadden & Arps), regarding corrections to contact information for Pepsi-Winfiled, AL | 0.10 |
| 06/29/05 | Wuertz, T. | BK-Claims | Receive and review data from E. Britton (Winn-Dixie) regarding pre-petition payments to reclamation claimants and update reconciliations. | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1044

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/29/05 | Wuertz, T. | BK-Claims | Receive and review correspondence and analysis from R. DeShong and T. Nelson (Winn-Dixie) regarding to reclamation claim open issues, and update reconciliations. | 1.20 |
| 06/29/05 | Lane, E. | BK-Claims | Draft correspondence to S. Rader (Dairy Farmers of America) with Reclamation Order and information regarding timing issues for reconciliation statements to be filed with court. | 0.20 |
| 06/29/05 | Gordon, E. | BK-Claims | Responded to questions from J. Duban (Piper Rudnick) regarding Conopco. | 0.30 |
| 06/29/05 | Gordon, E. | BK-Claims | Briefing with T. Matz (Skadden) regarding clarification of reclamation window and new questions that have arisen in conversations with some of the vendors. | 0.80 |
| 06/29/05 | Lane, E. | BK-Claims | Review correspondence from L. Bonachea (Skadden & Arps) regarding confirmation of information from Pepsi-Winfield, Alabama. | 0.10 |
| 06/29/05 | Lane, E. | BK-Claims | Review reclamation claim from Pepsi-Winfield, Alabama to confirm address and parties. | 0.10 |
| 06/29/05 | Lane, E. | BK-Claims | Telephone call to Pepsi-Winfield, Alabama to confirm reclamation claim contact information | 0.10 |
| 06/30/05 | Wuertz, T. | BK-Claims | Third telephone call with A. Liu (XRoads) regarding reclamation claim issues. | 0.10 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding Cardinal Health reclamation claim. | 0.10 |
| 06/30/05 | Wuertz, T. | BK-Claims | Second telephone call with S. Eichel (Skadden) regarding reclamation claim issues. | 0.20 |
| 06/30/05 | Gordon, E. | BK-Claims | Responded to information request from T. Matz (Skadden) regarding consumption rates for floral vendors and raw material suppliers. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1045

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Wuertz, T. | BK-Claims | Second telephone call with R. DeShong (Winn-Dixie) regarding reclamation claim issues. | 0.20 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Schwans Bakery reclamation claim. | 0.10 |
| 06/30/05 | Wuertz, T. | BK-Claims | Continue preparation and review of final reclamation reconciliations. | 1.40 |
| 06/30/05 | Wuertz, T. | BK-Claims | Final review and QC of reclamation claims in preparation for filing the reclamation report with the Bankruptcy Court. | 2.50 |
| 06/30/05 | Wuertz, T. | BK-Claims | Receive, research and respond to Skadden regarding open issues related to reclamation claim reconciliations. | 2.30 |
| 06/30/05 | Wuertz, T. | BK-Claims | Analysis of Coca Cola pre-petition wire payments. | 0.40 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with S.Toussi (Skadden) regarding reclamation reconciliation issues. | 0.20 |
| 06/30/05 | Wuertz, T. | BK-Claims | Preparation and review of final reclamation reconciliations. | 0.80 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with T. Matz, S.Toussi (Skadden) regarding open issue for reclamation reconciliations. | 0.20 |
| 06/30/05 | Wuertz, T. | BK-Claims | Second telephone call with S. Toussi (Skadden) regarding reclamation reconciliation issues. | 0.10 |
| 06/30/05 | Gordon, E. | BK-Claims | Sent chart of computations for consumption rates to T. Matz (Skadden). | 0.10 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding reclamation claim issues. | 0.10 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding reclamation claim issues. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1046

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/30/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding reclamation claim issues. | 0.20 |
| 06/30/05 | Gordon, E. | BK-Claims | Responded to additional questions from counsel regading Cardinal Health and proposed offsets for preference payments. | 0.80 |
| 06/30/05 | Wuertz, T. | BK-Claims | Continue to research and respond to Skadden regarding open issues related to reclamation claim reconciliations. | 1.20 |
| 06/30/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding changes to the Cardinal Health reconciliation to go in report. | 0.40 |
| 06/30/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding pending reclamation claim filed by P&G | 0.10 |
| 06/30/05 | Gordon, E. | BK-Claims | Returned telephone call from C. Marshall (Sara Lee). | 0.10 |
| 06/30/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding questions from Gorton's outstanding AR balance and debtor's position.  Discussed advice from S. Henry (Skadden) and concerns raised by H. Etlin (XRoads). | 0.70 |
| 06/30/05 | Gordon, E. | BK-Claims | Responded to information request from Althea Georges. | 0.30 |
| 06/30/05 | Gordon, E. | BK-Claims | Follow up telephone call with T. Matz (Skadden) regarding Cardinal Health. | 0.40 |
| 06/30/05 | Gordon, E. | BK-Claims | Briefing with R. DeShong (Winn-Dixie) regarding AR collection issues and outstanding information requests. | 0.50 |
| 06/30/05 | Gordon, E. | BK-Claims | Telephone call with H. Etlin (XRoads) regarding final questions on reclamation report and recommendations from counsel. | 0.50 |
| 06/30/05 | Gordon, E. | BK-Claims | Reviewed final reconciliations for 22 sample claimants finalized by A. Liu (XRoads). | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1047

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/30/05 | Lane, E. | BK-Claims | Research reclamation claim files for Proctor & Gamble back up documentation | 0.20 |
| 06/30/05 | Lane, E. | BK-Claims | Telephone conference with T. Wuertz (XRoads) regarding claim and back up documentation for Proctor & Gamble. | 0.10 |
| 06/30/05 | Gordon, E. | BK-Claims | Briefing with B. Young (XRoads) regarding QC check for reclamation report. | 0.30 |
| 06/30/05 | Simon, D. | BK-Claims | Reviewed reclamation update received from S. McDonald (Skadden) | 0.10 |
| 06/30/05 | Simon, D. | BK-Claims | Reviewed correspondence from F. Huffard (Blackstone) regarding reclamation update | 0.10 |
| 06/30/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz and A. Liu (XRoads) regarding work done to respond to final information requests from counsel to get report finalized and filed with the Court. | 0.50 |
| 06/30/05 | Gordon, E. | BK-Claims | Telephone call with S. Henry (Skadden) regarding status of reclamation report and any remaining open issues. | 0.40 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with D. Bryant and C. Vincent (Winn-Dixie) regarding Cardinal Health reclamation claim. | 0.30 |
| 06/30/05 | Wuertz, T. | BK-Claims | Final review and QC of reclamation claims in preparation for filing the reclamation report. | 1.40 |
| 06/30/05 | Wuertz, T. | BK-Claims | Telephone call with R. DeShong (Winn-Dixie) regarding pre-petition AP credits and AR. | 0.20 |
| 07/01/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu and E. Gordon (XRoads) regarding on-going communications with reclamation claimants. | 0.30 |
| 07/01/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding on-going communications with reclamation claimants. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1048

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/01/05 | Wuertz, T. | BK-Claims | Update master reclamation claims database for all last minute changes prior to filing the individual reclamation statements with the court. | 2.10 |
| 07/01/05 | Wuertz, T. | BK-Claims | Work with J. Millette and B. Young (XRoads) to update master claims database with most current contact and numerical data. | 0.40 |
| 07/01/05 | Wuertz, T. | BK-Claims | Communications with reclamation vendors regarding numerical reclamation statements filed with the bankruptcy court. | 0.30 |
| 07/01/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding on-going communications with reclamation claimants. | 0.20 |
| 07/01/05 | Etlin, H. | BK-Claims | Review reclamation stip and discuss process with counsel | 1.30 |
| 07/01/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding punchlist for vendor communications. | 0.40 |
| 07/01/05 | Gordon, E. | BK-Claims | Prepared work plan for vendor communications following filing of reclamation report. | 1.20 |
| 07/01/05 | Gordon, E. | BK-Claims | Updated chart on vendor communications with 22 Sample Claimants for Holly Etlin. | 0.90 |
| 07/05/05 | Gordon, E. | BK-Claims | Correspondence exchange with S. Eichel (Skadden) regarding Consolidated Biscuit. | 0.40 |
| 07/05/05 | Wuertz, T. | BK-Claims | Telephone call with E. Britton (Winn-Dixie) regarding analysis of preference payments that must be distributed to reclamation claimants. | 0.20 |
| 07/05/05 | Gordon, E. | BK-Claims | Drafted memo to CMS team regarding work plan for handling calls from reclamation claimants following release of reclamation report. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1049

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/05/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding reconciliation of Reclamation Statements filed with the Bankruptcy Court and master Reclamation Claim database. | 0.20 |
| 07/05/05 | Wuertz, T. | BK-Claims | Second meeting with Bynne Young (XRoads) regarding reconciliation of Reclamation Statements filed with the Bankruptcy Court and master Reclamation Claim database. | 0.10 |
| 07/05/05 | Wuertz, T. | BK-Claims | Meeting with Jessica Millette regarding preparation of master list of contact data for reclamation claimants. | 0.20 |
| 07/05/05 | Wuertz, T. | BK-Claims | Second meeting with Jessica Millette regarding preparation of master list of contact data for reclamation claimants. | 0.30 |
| 07/05/05 | Wuertz, T. | BK-Claims | Prepare updates to Master Reclamation Claim database to reflect final Reclamation Statements filed with the Bankruptcy Court. | 1.80 |
| 07/05/05 | Lane, E. | BK-Claims | Telephone conference with Robert Merino, counsel for MD & VA Milk Producers, regarding status of reclamation claim and consumption calculations | 0.30 |
| 07/05/05 | Lane, E. | BK-Claims | Telephone conference with Lou Diess, counsel for Dole Vegetable, regarding post-petition payments received with PACA set-off | 0.30 |
| 07/05/05 | Wuertz, T. | BK-Claims | Prepare files containing backup information related to reclamation claim reconciliations and disbtribute to claimants. | 0.80 |
| 07/05/05 | Wuertz, T. | BK-Claims | Receive and respond to requests from Reclamation vendors for reclamation claim reconciliation details. | 1.10 |
| 07/05/05 | Lane, E. | BK-Claims | Telephone conference with Aphay Liu (XRoads)  regarding accounting history on payment of post-petition invoices to Dole Vegetable | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page 1050

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Wuertz, T. | BK-Claims | Continue to prepare files containing backup information related to reclamation claim reconciliations and disbtribute to claimants. | 0.40 |
| 07/05/05 | Lane, E. | BK-Claims | Review Reclamation Claim Statements to determine consumption calculations used for milk producers | 0.20 |
| 07/05/05 | Lane, E. | BK-Claims | Prepare pdf documents with Stipulation exhibit indicating all consumption rates | 0.60 |
| 07/05/05 | Lane, E. | BK-Claims | Draft correspondence to R. Marino (Counsel to VA & MD Milk Producers), regarding Stipulation exhibit and forwarding his request to E. Gordon (XRoads) | 0.10 |
| 07/05/05 | Lane, E. | BK-Claims | Draft correspondence to L. Diess (Counsel for Dole Vegetable), regarding PACA setoff of post-petition payment and Winn-Dixie plans for reversal and plans to replace funds via wire transfer | 0.30 |
| 07/05/05 | Lane, E. | BK-Claims | Telephone conference with Ellen Gordon (XRoads) and John Vanderhooven (XRoads) regarding resources and procedures for claims and contract projects | 0.50 |
| 07/05/05 | Gordon, E. | BK-Claims | Review supporting documentation sent by Austin Nooney at McCormick and forwarded to Aphay Liu to update reconciliation. | 0.20 |
| 07/05/05 | Gordon, E. | BK-Claims | Correspondence with Steve Eichel (Skadden) regarding 7/15/05 deadline to circulate potential preference payments to reclamation claimants. | 0.30 |
| 07/05/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding preference payments, work plan, next steps and timing. | 0.30 |
| 07/05/05 | Gordon, E. | BK-Claims | Telephone call with S. Henry (Skadden) regarding how to distribute preference payments, notice to be drafted by Skadden and data to be provided by XRoads. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1051

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding analysis of preference payments and distribution of analysis to reclamation claimants. | 0.20 |
| 07/05/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding information request from W-D accounting on all payments to all vendors in 10 day period preceding petition date. | 0.30 |
| 07/05/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding on-going communications with reclamation vendors. | 0.30 |
| 07/06/05 | Gordon, E. | BK-Claims | Telephone call with H. Etlin (XRoads) regarding reclamation claims, responses from claimants, procedure for responding, log, Skadden involvement. | 0.20 |
| 07/06/05 | Gordon, E. | BK-Claims | Responded to additional information request from Althea Georges at MasterFoods. | 0.40 |
| 07/06/05 | Gordon, E. | BK-Claims | Returned telephone call to G. Prescott (Del Laboratories) regarding reclamation claim and AR. | 0.20 |
| 07/06/05 | Wuertz, T. | BK-Claims | Prepare files containing backup information related to reclamation claim reconciliations and disbtribute to claimants. | 1.40 |
| 07/06/05 | Gordon, E. | BK-Claims | Researched question from George Prescott regarding Del Laboratories and drafted response. | 0.80 |
| 07/06/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding reconciliation of Reclamation Statements filed with the Bankruptcy Court and master Reclamation Claim database. | 0.30 |
| 07/06/05 | Wuertz, T. | BK-Claims | Second meeting with Bynne Young (XRoads) regarding reconciliation of Reclamation Statements filed with the Bankruptcy Court and master Reclamation Claim database. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1052

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Gordon, E. | BK-Claims | Returned calls and responded to e-mails from reclamation claimants following release of reclamation report. | 1.90 |
| 07/06/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding reconciliation details being distributed to claimants and on-going vendor communications. | 0.20 |
| 07/06/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu regarding reconciliation details being distributed to claimants and on-going vendor communications. | 0.20 |
| 07/06/05 | Gordon, E. | BK-Claims | Continued to return calls and responded to e-mails from reclamation claimants following release of reclamation report. | 1.50 |
| 07/06/05 | Gordon, E. | BK-Claims | Telephone call with T. Matz (Skadden), A. Liu, T. Wuertz (XRoads) regarding questions from reclamation claimants, legal defenses, coordinated and consistent responses. | 0.50 |
| 07/06/05 | Gordon, E. | BK-Claims | Briefing with Jessica Millette regarding call log for reclamation claimants. | 0.20 |
| 07/06/05 | Wuertz, T. | BK-Claims | Meeting with Jessica Millette regarding reclamation claim contact database. | 0.20 |
| 07/06/05 | Wuertz, T. | BK-Claims | Receive and respond to requests from Reclamation vendors for reclamation claim reconciliation details. | 2.20 |
| 07/06/05 | Gordon, E. | BK-Claims | Drafted memo to Sally Henry (Skadden) regarding recent inquiries from reclamation claimants, responses and work plan. Outlined legal responses (Skadden) versus numeric or factual responses (XRoads). | 0.80 |
| 07/06/05 | Dinoff, J. | BK-Claims | Participated in a work session with A. Stevenson (XRoads) on reclamation vendor claim analysis. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1053

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/06/05 | Wuertz, T. | BK-Claims | Prepare updates to Master Reclamation Claim database to reflect final Reclamation Statements filed with the Bankruptcy Court. | 0.80 |
| 07/06/05 | Dinoff, J. | BK-Claims | Participated in a work session with G. Hamilton (Winn-Dixie) and A. Stevenson (XRoads) on research of vendor history for reclamation analysis. | 0.40 |
| 07/06/05 | Gordon, E. | BK-Claims | Reviewed motion to approve settlement agreement, proposed stipulation with reclamation creditors regarding treatment of claim, notice. | 0.80 |
| 07/06/05 | Dinoff, J. | BK-Claims | Participated in a work session with A. Stevenson (XRoads) on reclamation vendor claim analysis. | 0.40 |
| 07/06/05 | Dinoff, J. | BK-Claims | Prepared analysis of reclamation claims to determine incremental benefits to the company for resolution of claims. | 1.60 |
| 07/06/05 | Gordon, E. | BK-Claims | Reviewed question from counsel for CF Sauer and forwarded to Todd Wuertz to research and respond.  Issue is sale of raw materials versus sale of other merchandise for stores. | 0.40 |
| 07/06/05 | Lane, E. | BK-Claims | Telephone call from F. Elliott (Golden Flake) regarding reclamation claim status | 0.10 |
| 07/06/05 | Lane, E. | BK-Claims | Draft correspondence to E. Gordon (XRoads) regarding reclamation claim from Golden Flake | 0.10 |
| 07/07/05 | Lane, E. | BK-Claims | Review correspondence from A. Liu (XRoads) to Galzer Wholesale Drugs regarding explanation of back up information for reclamation claim | 0.10 |
| 07/07/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding reclamation claim from CF Sauer | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1054

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Wuertz, T. | BK-Claims | Receive and respond to requests from Reclamation vendors for reclamation claim reconciliation details. | 1.10 |
| 07/07/05 | Gordon, E. | BK-Claims | Responded to information request from Danielle Greco regarding Coca Cola Bottling and Mrs. Strattons reclamation claims. | 0.40 |
| 07/07/05 | Gordon, E. | BK-Claims | Responded to inquiry from Glazers Wholesale Drugs. | 0.40 |
| 07/07/05 | Gordon, E. | BK-Claims | Clarified additional information request from Robert Glenn at Frito Lay narrow down to specific scan downs and other items included within the $391k debit memo. Forwarded request on to Richard DeShong (Winn-Dixie). | 0.30 |
| 07/07/05 | Gordon, E. | BK-Claims | Responded to information request from Paxar Americas. | 0.10 |
| 07/07/05 | Gordon, E. | BK-Claims | Followed up on information request from Sherrie Landes from Revlon. | 0.40 |
| 07/07/05 | Gordon, E. | BK-Claims | Responded to e-mail from John Jasensky at Kraft regarding AR offset. | 0.30 |
| 07/07/05 | Gordon, E. | BK-Claims | Researched and forwarded Georgia Pacific inquiry to Aphay Liu for further research. | 0.30 |
| 07/07/05 | Lane, E. | BK-Claims | Analyze reclamation file correspondence from CF Sauer | 0.30 |
| 07/07/05 | Dinoff, J. | BK-Claims | Briefing with A. Stevenson (XRoads) on reclamation claim analysis. | 0.50 |
| 07/07/05 | Wuertz, T. | BK-Claims | Prepare files containing backup information related to reclamation claim reconciliations and disbtribute to claimants. | 2.20 |
| 07/07/05 | Lane, E. | BK-Claims | Draft correspondence response to T. Wuertz (XRoads) regarding contents evaluation of CF Sauer reclamation file | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1055

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Gordon, E. | BK-Claims | Continued to return calls and responded to e-mails from reclamation claimants following release of reclamation report. | 1.80 |
| 07/07/05 | Gordon, E. | BK-Claims | Continued to return calls and responded to e-mails from reclamation claimants following release of reclamation report. | 2.20 |
| 07/07/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding reconciliation of Reclamation Statements filed with the Bankruptcy Court and master Reclamation Claim database. | 0.20 |
| 07/07/05 | Wuertz, T. | BK-Claims | Second meeting with Bynne Young (XRoads) regarding reconciliation of Reclamation Statements filed with the Bankruptcy Court and master Reclamation Claim database. | 0.10 |
| 07/07/05 | Wuertz, T. | BK-Claims | Prepare updates to Master Reclamation Claim database to reflect final Reclamation Statements filed with the Bankruptcy Court. | 0.70 |
| 07/07/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon and Aphay Liu regarding on-going communications with Reclamation vendors and review of Reclamation Stipulation filed with court. | 1.10 |
| 07/07/05 | Dinoff, J. | BK-Claims | Briefing with A. Stevenson (XRoads) on reclamation claim analysis. | 0.20 |
| 07/07/05 | Dinoff, J. | BK-Claims | Prepared analysis of reclamation claims to determine incremental benefits to the company for resolution of claims. | 0.10 |
| 07/07/05 | Gordon, E. | BK-Claims | Reviewed call logs maintained by A. Liu (XRoads) and forwarded to T. Matz (Skadden) to check against calls coming in to Skadden. | 0.40 |
| 07/07/05 | Lane, E. | BK-Claims | Review correspondence from Wise Foods with agreement to reclamation statement. | 0.10 |
| 07/07/05 | Lane, E. | BK-Claims | Draft correspondence to E. Gordon (XRoads) regarding setting up process for handling reclamation claim responses. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1056

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/07/05 | Lane, E. | BK-Claims | Planning meeting with T. Shelton (XRoads) regarding handling all incoming correspondence from reclamation claimants. | 0.20 |
| 07/07/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis. | 2.00 |
| 07/07/05 | Dinoff, J. | BK-Claims | Briefing with A. Stevenson (XRoads) on reclamation claim analysis. | 0.20 |
| 07/07/05 | Gordon, E. | BK-Claims | Returned telephone call to AEP Industries. | 0.10 |
| 07/07/05 | Gordon, E. | BK-Claims | Reviewed information provided by Austin Nooney at McCormick and forwarded to Aphay Liu (XRoads) to incorporate into reconciliation. | 0.10 |
| 07/07/05 | Gordon, E. | BK-Claims | Telephone call with F. Elliott (Golden Flake Snack Foods). | 0.30 |
| 07/07/05 | Gordon, E. | BK-Claims | Followed up on Wyeth reclamation questions. | 0.30 |
| 07/07/05 | Gordon, E. | BK-Claims | Responded to correspondence from K. Baker (Eastman & Smith) regarding Consolidated Biscuit. | 0.30 |
| 07/08/05 | Gordon, E. | BK-Claims | Scheduled telephone call with M. Friedman (Piper Rudnick) regarding status of reconciliations with 22 Sample Claimants. | 0.10 |
| 07/08/05 | Gordon, E. | BK-Claims | Responded to information request from Red Gold. | 0.40 |
| 07/08/05 | Dinoff, J. | BK-Claims | Reviewed and revised reclamation claim analysis. | 0.40 |
| 07/08/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding communications with Reclamation Vendors and distribution of backup for reconciliations. | 0.30 |
| 07/08/05 | Gordon, E. | BK-Claims | Researched additional questions from Bob Ellis at ConAgra.  Getting close to final reconciliation. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1057

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/08/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding communications with Reclamation Vendors and distribution of backup for reconciliations. | 0.20 |
| 07/08/05 | Gordon, E. | BK-Claims | Responded to questions from Robert Payne at SC Johnson & Sons regarding reclamation report. | 0.40 |
| 07/08/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding communications with Reclamation Vendors and distribution of backup for reconciliations. | 0.30 |
| 07/08/05 | Wuertz, T. | BK-Claims | Third telephone call with A. Liu (XRoads) regarding communications with Reclamation Vendors and distribution of backup for reconciliations. | 0.10 |
| 07/08/05 | Gordon, E. | BK-Claims | Responded to inquiry from Campbells Soup. | 0.30 |
| 07/08/05 | Wuertz, T. | BK-Claims | Prepare files containing backup information related to reclamation claim reconciliations and distribute to claimants. | 2.30 |
| 07/08/05 | Wuertz, T. | BK-Claims | Continue to prepare files containing backup information related to reclamation claim reconciliations and disbtribute to claimants. | 3.10 |
| 07/08/05 | Wuertz, T. | BK-Claims | Telephone calls with reclamation vendors to discuss reclamation claim reconciliations and related details. | 1.10 |
| 07/08/05 | Gordon, E. | BK-Claims | Responded to additional questions from Revlon (Sherri Landes). | 0.40 |
| 07/08/05 | Wuertz, T. | BK-Claims | Receive and respond to requests from Reclamation vendors for reclamation claim reconciliation details. | 1.30 |
| 07/08/05 | Gordon, E. | BK-Claims | Responded to information request from Heritage Mint. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1058

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/08/05 | Gordon, E. | BK-Claims | Responded to additional questions from Althea Georges at Masterfoods. | 0.40 |
| 07/08/05 | Gordon, E. | BK-Claims | Briefing with E. Britton (Winn-Dixie) regarding payment information needed for filing on 7/15/05.  Discussed total project and urgency of getting data early next week so we can pull out only what we need and prepare reports for Skadden. | 0.30 |
| 07/08/05 | Gordon, E. | BK-Claims | Follow up meeting with Todd Wuertz (XRoads) regarding payment information for preference payments. | 0.40 |
| 07/08/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding pending research requests, next steps and timing. | 0.20 |
| 07/08/05 | Gordon, E. | BK-Claims | Prepared for Monday's call with Piper Rudnick.  Updated contact information worksheet and reviewed call log. | 0.20 |
| 07/08/05 | Gordon, E. | BK-Claims | Continued to return calls and responded to e-mails from reclamation claimants following release of reclamation report. | 1.70 |
| 07/08/05 | Gordon, E. | BK-Claims | Continued to return calls and responded to e-mails from reclamation claimants following release of reclamation report. | 2.30 |
| 07/11/05 | Gordon, E. | BK-Claims | Briefing with Holly Etlin regarding call today with Ad Hoc Committee representing reclamation claimants.  Discussed changes to call log to include more information on previous claim amount, revised amount, resolution of claim. | 0.70 |
| 07/11/05 | Gordon, E. | BK-Claims | Briefing with Scott Dexheimer at Morton Salt regarding payment of post-petition claims. | 0.30 |
| 07/11/05 | Gordon, E. | BK-Claims | Followed up on memo from Edwina Britton (Winn-Dixie) regarding Morton salt and 2 post-petition invoices.  Checked against claim and PODs and authorized payment. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1059

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Gordon, E. | BK-Claims | Worked with A. Liu (XRoads) to update columns of numbers and settlements on reclamation claims for 22 Sample Claimants to provide before call today. | 0.70 |
| 07/11/05 | Gordon, E. | BK-Claims | Responded to questions from Curtis Marshall at Sara Lee regarding preference payments. | 0.20 |
| 07/11/05 | Gordon, E. | BK-Claims | Responded to information request regarding Cole's Quality Foods. Discussed with Steve Eichel (Skadden) and Todd Wuertz. | 0.50 |
| 07/11/05 | Gordon, E. | BK-Claims | Drafted correspondence to E. Britton (Winn-Dixie) regarding urgency of payment data for 10 days preceding petition date. Deadline for submitting data to claimants per court order. | 0.40 |
| 07/11/05 | Gordon, E. | BK-Claims | Followed up on information request from Juan Mostek from Kellogg. | 0.50 |
| 07/11/05 | Gordon, E. | BK-Claims | Responded to questions from Mike Bevilqua at Pepsi regarding coupons and debit memo. | 0.30 |
| 07/11/05 | Gordon, E. | BK-Claims | Telephone call with D. Pilat (Quaker) regarding resolution of nearly all open items. Discussed specific items pending settlement or further research. | 0.50 |
| 07/11/05 | Gordon, E. | BK-Claims | Followed up with Nancy Reynoso at Nestle on resolution of claim. | 0.40 |
| 07/11/05 | Gordon, E. | BK-Claims | Followed up with Richard Bellis at Unilever. Discussed all three Unilever claims and obtained resolution in full on one.  Other two believed to be resolved, need confirmation from other groups. | 0.40 |
| 07/11/05 | Gordon, E. | BK-Claims | Called Craig Stargardt at Unilever Bryers Good Humor to finalize resolution of his claim. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1060

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Gordon, E. | BK-Claims | Responded to calls from reclamation claimants and directed to Aphay Liu or Todd Wuertz for further research and input. | 1.50 |
| 07/11/05 | Wuertz, T. | BK-Claims | Telephone call with E. Britton (Winn-Dixie) regarding preference payment analysis for reclamation vendors. | 0.20 |
| 07/11/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from vendors regarding reclamation claims. | 1.30 |
| 07/11/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding analysis of preference payments to reclamation vendors and communications with reclamation vendors. | 0.30 |
| 07/11/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding analysis of preference payments to reclamation vendors and communications with reclamation vendors. | 0.20 |
| 07/11/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding communications with reclamation vendors. | 0.10 |
| 07/11/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu regarding communications with reclamation vendors. | 0.20 |
| 07/11/05 | Wuertz, T. | BK-Claims | Prepare files containing detail information related to reclamation claim reconciliations and AP credit and AR backup information for distribution to reclamation claimants. | 2.40 |
| 07/11/05 | Wuertz, T. | BK-Claims | Continue to prepare files containing detail information related to reclamation claim reconciliations and AP credit and AR backup information. | 2.70 |
| 07/11/05 | Wuertz, T. | BK-Claims | Receive and respond to requests from Skadden regarding reclamation claim details and vendor inquiries. | 1.30 |
| 07/11/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) to discuss updates to Master reclamation claims database. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                Page 1061

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/11/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon, A. Liu (XRoads), M. Belivaqua (Pepsi), and J. Carrol (Pepsi) regarding reclamation claim reconciliation. | 0.80 |
| 07/11/05 | Gordon, E. | BK-Claims | Participated in call with Mark Friedman and Janice Duban from Piper Rudnick representing Ad Hoc Committee of reclamation claimants.  Also on call were Holly Etlin and Chris Boyle (Blackstone). Discussed status, next steps and timing. Also particular interest from committee is the issue of narrowing down preference payments. | 0.80 |
| 07/11/05 | Etlin, H. | BK-Claims | Calls with professionals on reclamation claims and process | 0.90 |
| 07/11/05 | Gordon, E. | BK-Claims | Updated call log for 22 Sample Claimants. | 1.50 |
| 07/12/05 | Gordon, E. | BK-Claims | Drafted memo to Tom Matz (Skadden) summarizing our recommendations on additional payments not to be included in preference analysis. | 0.40 |
| 07/12/05 | Gordon, E. | BK-Claims | Responded to information request from Maybelline. | 0.30 |
| 07/12/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding Sina Tussi's research and position on Old Dixie Packaging PACA claim and hearing on 8/18/05. | 0.30 |
| 07/12/05 | Gordon, E. | BK-Claims | Conference call with R. Damore (XRoads) and R. DeShong (Winn-Dixie) regarding 22 Sample vendors and impact of AR issue, next steps toward resolution. Discussed impact on cash flow forecast. | 0.90 |
| 07/12/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin regarding status of report that will need to be mailed on 7/15/05 regarding potential preference payments for remainder of reclamation claimants. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1062

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Gordon, E. | BK-Claims | Responded to questions from Edwina Britton (Winn-Dixie) regarding Morton Salt post-petition invoices and authorized payment. | 0.30 |
| 07/12/05 | Gordon, E. | BK-Claims | Returned telephone call to O. Fuller (Maybelline) regarding $155k offset for AR and need for more information. | 0.40 |
| 07/12/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding Maybelline AR.  Not in current database, but shown on Schedule F.  Need more information from Winn-Dixie accounting group. | 0.40 |
| 07/12/05 | Gordon, E. | BK-Claims | Reviewed, edited and forwarded call log to T. Matz (Skadden) to check against their records and make sure we have responded to everyone. | 0.20 |
| 07/12/05 | Gordon, E. | BK-Claims | Followed up on additional questions regarding Cardinal Health. | 0.50 |
| 07/12/05 | Wuertz, T. | BK-Claims | Prepare files containing detail information related to reclamation claim reconciliations and AP credit and AR backup information for distribution to reclamation claimants. | 2.30 |
| 07/12/05 | Lane, E. | BK-Claims | Receipt and review of correspondence and reconciliation claim statements from nine separate reclamation vendors | 0.30 |
| 07/12/05 | Lane, E. | BK-Claims | Draft correspondence to A. Liu (XRoads) regarding status of reclamation vendors' request for additional back up documentation | 0.10 |
| 07/12/05 | Lane, E. | BK-Claims | Review additional analysis of PACA claim invoices from Dole Fresh Fruit | 0.20 |
| 07/12/05 | Lane, E. | BK-Claims | Draft revised settlement offer correspondence  to Louis Diess, counsel for Dole Fresh Fruit. | 0.40 |
| 07/12/05 | Wuertz, T. | BK-Claims | Receive database of pre-petition payments to vendors from E. Britton (Winn-Dixie) and review/analyze database in preparation of | 3.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1063

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | potential preference payment analysis to be distributed to reclamation vendors. | |
| 07/12/05 | Wuertz, T. | BK-Claims | Continue to review/analyze pre-petition payment database, provided by E. Britton (Winn-Dixie) in preparation of potential preference payment analysis to be distributed to reclamation vendors. | 2.70 |
| 07/12/05 | Wuertz, T. | BK-Claims | Telephone call with T. Matz (Skadden) regarding preparation of analysis of potential preference payments to reclamation vendors. | 0.30 |
| 07/12/05 | Wuertz, T. | BK-Claims | Telephone call with D. Ruhl (XRoads) regarding preparation of analysis of potential preference payments to reclamation vendors. | 0.30 |
| 07/12/05 | Lane, E. | BK-Claims | Telephone conference with Louis Diess, counsel for Dole Fresh Fruit, regarding settlement offer and final terms of acceptance | 0.30 |
| 07/12/05 | Wuertz, T. | BK-Claims | Second telephone call with D. Ruhl (XRoads) regarding preparation of analysis of potential preference payments to reclamation vendors. | 0.10 |
| 07/12/05 | Wuertz, T. | BK-Claims | Meeting with Dave Ruhl regarding preparation of analysis of potential preference payments to reclamation vendors. | 0.20 |
| 07/12/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding communications with reclamation vendors. | 0.20 |
| 07/12/05 | Wuertz, T. | BK-Claims | Second telephone call with T. Matz (Skadden) regarding preparation of analysis of potential preference payments to reclamation vendors. | 0.10 |
| 07/12/05 | Wuertz, T. | BK-Claims | Third telephone call with T. Matz (Skadden) regarding preparation of analysis of potential preference payments to reclamation vendors. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                      Page 1064

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Gordon, E. | BK-Claims | Followed up with Kristin Holland at Unilever and resolved outstanding issues on reclamation claim. | 0.40 |
| 07/12/05 | Wuertz, T. | BK-Claims | Continue to review/analyze pre-petition payment database, provided by E. Britton (Winn-Dixie) in preparation of potential preference payment analysis to be distributed to reclamation vendors. | 1.70 |
| 07/12/05 | Wuertz, T. | BK-Claims | Conference call with D. Bryant, R. DeShong (Winn-Dixie), R. Damore, A. Liu, and E. Gordon (XRoads)regarding AP Credit/AR analyses for reclamation vendors. | 0.60 |
| 07/12/05 | Lane, E. | BK-Claims | Telephone conference with Aphay Liu (XRoads) regarding finalized settlement with Dole Fresh Fruit. | 0.30 |
| 07/12/05 | Lane, E. | BK-Claims | Review correspondence and reclamation claim back up received from Madix stores | 0.20 |
| 07/12/05 | Lane, E. | BK-Claims | Draft correspondence to A. Liu (XRoads) regarding status of reclamation claim correspondence from Madix. | 0.10 |
| 07/12/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding preference payment analysis for reclamation vendors. | 0.20 |
| 07/12/05 | Wuertz, T. | BK-Claims | Telephone call with E. Britton (Winn-Dixie) regarding preference payment analysis for reclamation vendors. | 0.10 |
| 07/12/05 | Gordon, E. | BK-Claims | Briefing with Curtis Marshall on issue of preference payments. | 0.20 |
| 07/12/05 | Gordon, E. | BK-Claims | Research to obtain information requested by Dede Hudson at CB Fleet on ad copy. | 0.20 |
| 07/12/05 | Gordon, E. | BK-Claims | Responded to information request from Edy's Grand. | 0.40 |
| 07/12/05 | Gordon, E. | BK-Claims | Responded to additional questions from Holly Etlin and Rick Damore regarding Cardinal Health. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page 1065

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/12/05 | Gordon, E. | BK-Claims | Followed up with Edwina Britton (Winn-Dixie) on information request for payments made in 10 days preceding filing. | 0.30 |
| 07/12/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding information for Skadden on preference payments, format of report, form of notice. | 0.30 |
| 07/12/05 | Gordon, E. | BK-Claims | Sent memo to Holly Etlin forwarding instructions from Tom Matz (Skadden) regarding including additional payments into preference analysis.  Made recommendations. | 0.30 |
| 07/13/05 | Gordon, E. | BK-Claims | Pulled together other information on wire transfers and invoice matching for discussion with H. Etlin (XRoads)prior to follow up call with Ad Hoc Committee. | 0.30 |
| 07/13/05 | Gordon, E. | BK-Claims | Set up telephone call with D. Judd (Winn-Dixie) to discuss preference payments. | 0.10 |
| 07/13/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding status of information from Winn-Dixie on preference payments, data extract to be done by D. Ruhl (XRoads), QC work and including all wire payments. | 0.70 |
| 07/13/05 | Gordon, E. | BK-Claims | Responded to questions regarding Reser's Fine Foods. | 0.30 |
| 07/13/05 | Gordon, E. | BK-Claims | Responded to information request from New World Pasta. | 0.20 |
| 07/13/05 | Gordon, E. | BK-Claims | Researched lease files to respond to Cisco question from C. Boucher (XRoads). | 0.70 |
| 07/13/05 | Gordon, E. | BK-Claims | Responded to new information request from Nestle. | 0.20 |
| 07/13/05 | Gordon, E. | BK-Claims | Forwarded updated information on Beechnut Nutrition to Aphay Liu. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1066

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/13/05 | Gordon, E. | BK-Claims | Reviewed and forwarded updated information on Consolidated Biscuit to Aphay Liu. | 0.10 |
| 07/13/05 | Gordon, E. | BK-Claims | Reviewed 1st draft of preference payment file generated by Todd Wuertz and David Ruhl. | 0.50 |
| 07/13/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding listing of potential preference payments. | 0.20 |
| 07/13/05 | Gordon, E. | BK-Claims | Updated Holly Etlin on status of preference payment file and mailing. | 0.10 |
| 07/13/05 | Gordon, E. | BK-Claims | Sent memo to Tom Matz (Skadden) regarding shipment from Madix and whether or not it qualifies as reclamation claim. | 0.30 |
| 07/13/05 | Gordon, E. | BK-Claims | Drafted memo to Sally Henry (Skadden) regarding proposed procedure for dealing with Amended Reclamation Numerical Reconciliation. | 0.70 |
| 07/13/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding new value analysis for payments made to sample group of reclamation claimants. | 0.20 |
| 07/13/05 | Gordon, E. | BK-Claims | Set up telephone call with D. Judd (Winn-Dixie) to discuss preference payments to specific vendors. | 0.20 |
| 07/13/05 | Gordon, E. | BK-Claims | Sent preliminary payment listing to Holly Etlin with identification of potential preference payments from within entire list of 10 day period. | 0.10 |
| 07/13/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding analysis of payments to reclamation vendors and active reconciliations with reclamation vendors. | 0.20 |
| 07/13/05 | Lane, E. | BK-Claims | Review correspondence from A. Liu (XRoads) regarding payment of PACA claim to Dole Fresh Fruit. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1067

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/13/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding analysis of payments to reclamation vendors and active reconciliations with reclamation vendors. | 0.10 |
| 07/13/05 | Wuertz, T. | BK-Claims | Preparation of listing and detail analysis of payments made to reclamation vendors between 2/10/05 and 2/21/05 for distribution to reclamation claimants as required by stipulation filed with the court. | 2.80 |
| 07/13/05 | Wuertz, T. | BK-Claims | Continue preparation of listing and detail analysis of payments made to reclamation vendors between 2/10/05 and 2/21/05 for distribution to reclamation claimants as required by stipulation filed with the court. | 3.20 |
| 07/13/05 | Wuertz, T. | BK-Claims | Receive and incorporate comments from Tom Matz (Skadden) into the analysis of payments made to reclamation vendors between 2/10/05 and 2/21/05, for distribution to reclamation claimants as required by stipulation filed with the court. | 0.80 |
| 07/13/05 | Wuertz, T. | BK-Claims | Continue preparation of listing and detail analysis of payments made to reclamation vendors between 2/10/05 and 2/21/05 for distribution to reclamation claimants as required by stipulation filed with the court. | 2.20 |
| 07/13/05 | Wuertz, T. | BK-Claims | Prepare files containing detail information related to reclamation claim reconciliations and AP credit and AR backup information for distribution to reclamation claimants. | 0.70 |
| 07/13/05 | Etlin, H. | BK-Claims | Call with E. Gordon (XRoads) on process for reconciliation of reclaim claims | 0.60 |
| 07/13/05 | Wuertz, T. | BK-Claims | Analysis of pre-petition payments made to sample group of reclamation vendors to determine if payments could be considered preferences. | 2.20 |
| 07/14/05 | Gordon, E. | BK-Claims | Telephone call with D. Judd (Winn-Dixie) about specific vendors and agreements reached around 2/18/05 wire transfers. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1068

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu regarding communications with reclamation vendors regarding claims reconciliations. | 0.10 |
| 07/14/05 | Gordon, E. | BK-Claims | Revised list of potential preference transfers per conversation with Dick Judd (Winn-Dixie) and information form acct. | 0.30 |
| 07/14/05 | Gordon, E. | BK-Claims | Call with Holly Etlin to prepare for call with Ad Hoc Committee. Discussed list of payments, need to get clarification on some issues, outstanding questions and concerns about timing. | 0.70 |
| 07/14/05 | Gordon, E. | BK-Claims | Telephone call with Ad Hoc Committee regarding preference payments, work done to narrow down list, reconciliation steps, etc. | 0.70 |
| 07/14/05 | Gordon, E. | BK-Claims | Edited notice to go with Preference payments and discussed with Holly Etlin. | 0.30 |
| 07/14/05 | Gordon, E. | BK-Claims | Updated exhibit of preference payments to Sample 22 based on information from Winn-Dixie and discussions with H. Etlin (XRoads). | 1.50 |
| 07/14/05 | Gordon, E. | BK-Claims | Briefing with Holly Etlin regarding revised exhibit. | 0.20 |
| 07/14/05 | Etlin, H. | BK-Claims | Call with professionals on reclamation claims | 0.90 |
| 07/14/05 | Gordon, E. | BK-Claims | Drafted cover memo and forwarded revised list of potential preference payments to Mark Friedman, Janice Duban at Piper Rudnick and also Sally Henry (Skadden), Holly Etlin, Tom Matz (Skadden). | 0.30 |
| 07/14/05 | Gordon, E. | BK-Claims | Researched Tyson Foods and Del Monte for Janice Duban (Piper Rudnick) and forwarded findings with cover memo. | 0.50 |
| 07/14/05 | Gordon, E. | BK-Claims | Followed up on information request for Dede Hudson regarding Fleet. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1069

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/14/05 | Gordon, E. | BK-Claims | Coordinated with Todd Wuertz and Aphay Liu regarding tomorrow's mailing and final cleanup to exhibit. | 0.30 |
| 07/14/05 | Wuertz, T. | BK-Claims | Third meeting with Aphay Liu regarding communications with reclamation vendors regarding claims reconciliations. | 0.30 |
| 07/14/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Burr (Winn-Dixie) to discuss payments made to reclamation vendors. | 0.20 |
| 07/14/05 | Wuertz, T. | BK-Claims | Preparation of listing and detail analysis of payments made to reclamation vendors between 2/10/05 and 2/21/05 for distribution to reclamation claimants as required by stipulation filed with the court. | 2.10 |
| 07/14/05 | Wuertz, T. | BK-Claims | Analysis of pre-petition payments made to sample group of reclamation vendors and related documentation provided by E. Britton (Winn-Dixie) to determine if payments could be considered preferences. | 2.40 |
| 07/14/05 | Wuertz, T. | BK-Claims | Telephone call with D. Bryant (Winn-Dixie) regarding pre-petition payments to Coca Cola. | 0.20 |
| 07/14/05 | Wuertz, T. | BK-Claims | Second telephone call with D. Bryant (Winn-Dixie) regarding pre-petition payments to Coca Cola. | 0.10 |
| 07/14/05 | Wuertz, T. | BK-Claims | Telephone call with D. Opachich (Winn-Dixie) regarding pre-petition payments to reclamation vendors. | 0.20 |
| 07/14/05 | Wuertz, T. | BK-Claims | Second telephone call with D. Opachich (Winn-Dixie) regarding pre-petition payments to reclamation vendors. | 0.10 |
| 07/14/05 | Wuertz, T. | BK-Claims | Third telephone call with D. Opachich (Winn-Dixie) regarding pre-petition payments to reclamation vendors. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1070

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/14/05 | Wuertz, T. | BK-Claims | Telephone call with J. Matz (Skadden) regarding analysis of payments to reclamation vendors. | 0.10 |
| 07/14/05 | Wuertz, T. | BK-Claims | Telephone call with S. Toussi (Skadden) and A. Liu (XRoads) regarding process for amending reclamation claim reconciliations. | 0.30 |
| 07/14/05 | Wuertz, T. | BK-Claims | Continue analysis of pre-petition payments made to sample group of reclamation vendors and related documentation provided by E. Britton (Winn-Dixie) to determine if payments could be considered preferences. | 2.10 |
| 07/14/05 | Wuertz, T. | BK-Claims | Continue preparation of listing and detail analysis of payments made to reclamation vendors between 2/10/05 and 2/21/05 for distribution to reclamation claimants as required by stipulation filed with the court. | 2.30 |
| 07/14/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding communications with reclamation vendors and process for reconciling and amending claims. | 0.80 |
| 07/14/05 | Lane, E. | BK-Claims | Review correspondence from A. Liu (XRoads) with additional correspondence from T. Matz (Skadden Arps) requesting information regarding store fixtures from Madix. | 0.20 |
| 07/14/05 | Lane, E. | BK-Claims | Telephone call to J. Ragase (Winn-Dixie Purchasing) regarding departmental coverage for fixtures | 0.10 |
| 07/14/05 | Lane, E. | BK-Claims | Draft correspondence to JD Connor (Winn-Dixie Purchasing) requesting information on store fixtures provided by Madix | 0.20 |
| 07/14/05 | Lane, E. | BK-Claims | Review response from JD Connor (Winn-Dixie Purchasing) with detailed description of Madix store fixtures | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1071

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/14/05 | Lane, E. | BK-Claims | Draft explanatory correspondence to A. Liu (XRoads) with description of Madix fixtures and outlining legal analysis of fixtures subject to reclamation rights | 0.30 |
| 07/14/05 | Wuertz, T. | BK-Claims | Telephone call with J. Burr (Winn-Dixie) to discuss payments made to reclamation vendors. | 0.30 |
| 07/14/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding new value analysis for reclamation vendors. | 0.10 |
| 07/14/05 | Wuertz, T. | BK-Claims | Telephone call with E. Britton (Winn-Dixie) regarding pre-petition wires to Kraft, Nestle and other reclamation vendors in preparation of preference analysis. | 0.40 |
| 07/14/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding populating reclamation claims database with revised contact information. | 0.20 |
| 07/14/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding communications with reclamation vendors regarding claims reconciliations. | 0.20 |
| 07/15/05 | Gordon, E. | BK-Claims | Sent follow up information request to Richard DeShong (Winn-Dixie) regarding Frito Lay. | 0.10 |
| 07/15/05 | Gordon, E. | BK-Claims | Responded to follow up question from Janice Duban from Piper Rudnick regarding Unilever. | 0.20 |
| 07/15/05 | Wuertz, T. | BK-Claims | Telephone call with D. Bryant (Winn-Dixie) regarding pre-petition payments to reclamation vendors. | 0.20 |
| 07/15/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding communications with reclamation vendors. | 0.10 |
| 07/15/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding communications with reclamation vendors. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1072

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Wuertz, T. | BK-Claims | Conference call with A. Liu, E. Gordon (XRoads), S. Toussi and T. Matz (Skadden) regarding communications with vendors and process for reconciliation adjustments. | 0.60 |
| 07/15/05 | Wuertz, T. | BK-Claims | Final review and revisions to schedule of pre-petition payments to reclamation vendors. | 1.20 |
| 07/15/05 | Wuertz, T. | BK-Claims | Receive and review correspondence from Jerry Burr (WD), Tyler Nelson (WD) and Denis Opachich (WD) regarding pre-petition payments to reclamation vendors. | 1.30 |
| 07/15/05 | Wuertz, T. | BK-Claims | Receive, review and respond to correspondence from reclamation vendors regarding claim reconciliaitons | 2.40 |
| 07/15/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding communications with reclamation vendors and AP/AR analysis. | 0.30 |
| 07/15/05 | Wuertz, T. | BK-Claims | Third telephone call with A. Liu (XRoads) regarding communications with reclamation vendors. | 0.20 |
| 07/15/05 | Gordon, E. | BK-Claims | Responded to information request regarding reclamation claims for Alex Stevenson. | 0.30 |
| 07/15/05 | Gordon, E. | BK-Claims | Briefing with Alex Stevenson to understand his data need, timing, consolidated data rather than individual claims, beginning of payment stream, discussion of next steps to get there, impact of cash flow. | 0.70 |
| 07/15/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding information request for Alex Stevenson. | 0.30 |
| 07/15/05 | Gordon, E. | BK-Claims | Followed up with David Pilat regarding Quaker final reclamation claim and resolution of open issues. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page 1073

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Gordon, E. | BK-Claims | Researched files and sent information to Alex Stevenson on stipulation and settlement agreement with reclamation claimants. | 0.40 |
| 07/15/05 | Wuertz, T. | BK-Claims | Continue to receive, review and respond to correspondence from reclamation vendors regarding claim reconciliaitons | 1.20 |
| 07/15/05 | Lane, E. | BK-Claims | Review correspondence received from reclamation vendors with back up PODs and letters of agreement for reconciliation reports | 0.40 |
| 07/18/05 | Gordon, E. | BK-Claims | Draft memo in response to questions from Robert Marino counsel for VA & MD Milk Producers. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Responded to memo from K. Baker (Eastman & Smith), counsel for Consolidated Biscuit. | 0.40 |
| 07/18/05 | Wuertz, T. | BK-Claims | Receive, review and respond to reclamation claimant inquiries regarding reconciliation and AR/AP credit amounts. | 0.70 |
| 07/18/05 | Gordon, E. | BK-Claims | Telephone call with O. Fuller (Maybelline) regarding AR setoff. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Researched question regarding Maybelline AR setoff with Richard DeShong (Winn-Dixie) and discussed discrepancy with our AR database. | 0.40 |
| 07/18/05 | Gordon, E. | BK-Claims | Drafted memo in response to Octavia Fuller at Maybelline. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Telephone call with S. Henry (Skadden) regarding AR setoff and status of reclamation project, questions. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Responded to questions from Freeda at Golden Flake. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1074

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Gordon, E. | BK-Claims | Responded to letter from Richard Jones, counsel for Michael Schwarzmann. Becky Seafood. | 0.40 |
| 07/18/05 | Wuertz, T. | BK-Claims | Prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 1.20 |
| 07/18/05 | Gordon, E. | BK-Claims | Followed up on questions for 3 divisions of Nestle regarding setoffs. | 0.40 |
| 07/18/05 | Gordon, E. | BK-Claims | Responded to questions from Tim Casey at Ansel Healthcare regarding terms and opting in to the stip. | 0.40 |
| 07/18/05 | Gordon, E. | BK-Claims | Reviewed information from M. Pender (General Mills) regarding preference payment issue, forwarded to Winn-Dixie for research and confirmation. | 0.20 |
| 07/18/05 | Gordon, E. | BK-Claims | Responded to information request from Sergeants Pet Care. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Briefing with Dick Judd (Winn-Dixie) regarding questions arising from stip concerning previous terms. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Responded to information request regarding computation of reclamation window from Freeda Elliott at Golden Flake. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Telephone call from S. Eiselstein (Miller & Martin) regarding Coca Cola Enterprises. | 0.20 |
| 07/18/05 | Gordon, E. | BK-Claims | Draft memo to Aphay Liu regarding Coca Cola enterprise issue. | 0.10 |
| 07/18/05 | Gordon, E. | BK-Claims | Responded to information request from Suzanne Cruiz regarding Cozy Shack. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Reviewed updated documentation regarding consolidated Biscuit and discussed with Aphay Liu . | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1075

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/18/05 | Gordon, E. | BK-Claims | Responded to e-mail from Mark Pender at General Mills regarding wire transfers on 2/18/05. | 0.10 |
| 07/18/05 | Gordon, E. | BK-Claims | Responded to e-mail from Unilever regarding $870k wire transfer on 2/18/05. | 0.10 |
| 07/18/05 | Gordon, E. | BK-Claims | Briefing with Richard DeShong (Winn-Dixie) regarding open AR issues and work plan for this week. | 0.30 |
| 07/18/05 | Gordon, E. | BK-Claims | Correspondence exchange with T. Wuertz (XRoads) regarding response to reclamation vendors. | 0.30 |
| 07/19/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon to discuss communications with reclamation vendors regarding AP credit/AR amounts. | 0.20 |
| 07/19/05 | Wuertz, T. | BK-Claims | Analysis of payments made to reclamation vendors, including the 22 sample group, preceding bankruptcy to determine whether or not the transfers could be considered preferences. | 2.20 |
| 07/19/05 | Wuertz, T. | BK-Claims | Meeting with Richard Deshong (Winn-Dixie), Ellen Gordon (XRoads), and Debby Wade (Winn-Dixie) regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 1.50 |
| 07/19/05 | Wuertz, T. | BK-Claims | Meeting with C. Vincent (Winn-Dixie) regarding analysis of pre-petition payment histories for reclamation vendors. | 0.30 |
| 07/19/05 | Lane, E. | BK-Claims | Review correspondence received from reclamation vendors with back up PODs and letters of agreement for reconciliation reports | 0.20 |
| 07/19/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) regarding analysis of pre-petition AP credit and AR amounts for reclamation vendors. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1076

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Wuertz, T. | BK-Claims | Meeting with E. Britton (Winn-Dixie) regarding analysis of pre-petition AP credit and AR amounts for reclamation vendors. | 0.20 |
| 07/19/05 | Wuertz, T. | BK-Claims | Prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 2.40 |
| 07/19/05 | Wuertz, T. | BK-Claims | Telephone call with J. Cosbey (Schwans) regarding calculation of pre-petition AP credit and AR amounts. | 0.20 |
| 07/19/05 | Wuertz, T. | BK-Claims | Research reclamation files for information related to pre-petition AR and AP credit offsets. | 1.10 |
| 07/19/05 | Wuertz, T. | BK-Claims | Continue analysis of payments made to reclamation vendors, including the 22 sample group, preceding bankruptcy to determine whether or not the transfers could be considered preferences. | 1.70 |
| 07/19/05 | Wuertz, T. | BK-Claims | Continue to prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 1.80 |
| 07/19/05 | Wuertz, T. | BK-Claims | Meeting with R. DeShong (Winn-Dixie) regarding analysis and calculation of pre-petition AP credit and AR amounts for reclamation vendors. | 0.40 |
| 07/19/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding analysis and calculation of pre-petition AP credit and AR amounts for reclamation vendors. | 0.30 |
| 07/19/05 | Gordon, E. | BK-Claims | Worked on Quaker reclamation claim and questions from Dave Pilat. | 0.50 |
| 07/19/05 | Gordon, E. | BK-Claims | Reviewed open questions regarding Del Monte, pre-payments and status of reclamation claim. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1077

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/19/05 | Gordon, E. | BK-Claims | Breifing with E. Britton (Winn-Dixie) regarding Gwaltney Smithfield. | 0.40 |
| 07/19/05 | Gordon, E. | BK-Claims | Drafted correspondence to E. Britton (Winn-Dixie) forwarding analysis of Gwaltney Smithfield. | 0.70 |
| 07/19/05 | Gordon, E. | BK-Claims | Meeting with R. DeShong, D. Wade (Winn-Dixie) and T. Wuertz (XRoads) regarding AR questions, final analysis for reclamation claims settlement, restoration of terms and internal communications. Went through status of top 51 reclamation claimants. | 2.00 |
| 07/19/05 | Gordon, E. | BK-Claims | Reviewed updated information from John Jesansky regarding Kraft reclamation claim, AR, other setoffs. | 0.70 |
| 07/19/05 | Wuertz, T. | BK-Claims | Second meeting with Ellen Gordon regarding analysis and calculation of pre-petition AP credit and AR amounts for reclamation vendors. | 0.10 |
| 07/19/05 | Gordon, E. | BK-Claims | Briefing with Dick Judd (Winn-Dixie) regarding Ansell Healthcare and question about terms. | 0.20 |
| 07/19/05 | Gordon, E. | BK-Claims | Correspondence exchange with J. Duban (Piper Rudnick) regarding Del Monte. | 0.20 |
| 07/19/05 | Gordon, E. | BK-Claims | Responded to updated information from Nancy Reynoso at Nestle. | 0.30 |
| 07/19/05 | Gordon, E. | BK-Claims | Telephone call with Jeff Kippe regarding both Gerber and Novartis.  Shared information on where we agree and identified missing data. | 0.60 |
| 07/19/05 | Gordon, E. | BK-Claims | Sent correspondence to J. Gerard (Winn-Dixie) regarding questions that have arisen from VA & MD Milk Producers and Bunge (Soybean oil). | 0.40 |
| 07/19/05 | Gordon, E. | BK-Claims | Worked on updating analysis for each of the 22 sample claimants. | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1078

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/19/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding status of claims. | 0.40 |
| 07/20/05 | Gordon, E. | BK-Claims | Briefing with R. Glenn (Frito Lay) regarding status of reconciliation, missing data from Winn-Dixie and timing. | 0.40 |
| 07/20/05 | Gordon, E. | BK-Claims | Followed up on information request from John Gifford at Ferrero regarding AR setoff. | 0.30 |
| 07/20/05 | Gordon, E. | BK-Claims | Reviewed correspondence from D. Wade (Winn-Dixie) regarding Smucker. | 0.20 |
| 07/20/05 | Gordon, E. | BK-Claims | Responded to information request from Althea Georges at MasterFoods to finalize open issues related to reclamation claim. | 0.30 |
| 07/20/05 | Gordon, E. | BK-Claims | Reviewed status of restoration of terms and reclamation claim of Hershey follow up on meeting with Winn-Dixie AR team. | 0.50 |
| 07/20/05 | Gordon, E. | BK-Claims | Follow up meeting with R. DeShong and D. Wade (Winn-Dixie) and T. Wuertz and R. Damore (XRoads) regarding AR component of reclamation claim reconciliation, open questions from sample group, methodology for determining pre and post-petition AR and also AR setoffs directly attributable to the reclamation period. | 1.80 |
| 07/20/05 | Gordon, E. | BK-Claims | Follow up telephone call with H. Etlin (XRoads) regarding AR methodology and setoffs specific to the reclamation period. Also discussed specific questions and concerns relative to SC Johnson and my conversation with Robert Payne (SC Johnson & Sons). | 0.90 |
| 07/20/05 | Gordon, E. | BK-Claims | Responded to questions regarding Kellogg and status of terms relative to opting in. | 0.30 |
| 07/20/05 | Gordon, E. | BK-Claims | Briefing with Bob Ellis at ConAgra regarding his claim and computation of setoffs, methodology for all 22 Sample Claimants. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1079

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Gordon, E. | BK-Claims | Briefing with Robert Payne at SC Johnson & Sons regarding his claim and computation of setoffs, methodology for all 22 Sample Claimants. | 0.50 |
| 07/20/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 0.30 |
| 07/20/05 | Gordon, E. | BK-Claims | Spoke to Nancy Janasiak at Dial Corp regarding questions regarding stip, reclamation claim reconciliation, outstanding pre-petition invoices. | 0.60 |
| 07/20/05 | Wuertz, T. | BK-Claims | Second meeting with Ellen Gordon regarding communications with 'top 50' reclamation vendors regarding negotiation of AP credit and AR amounts. | 0.20 |
| 07/20/05 | Wuertz, T. | BK-Claims | Prepare revisions to reclamation reconciliations including analysis and calculation of pre-petition AR and AP credit amounts for reclamation vendors. | 2.10 |
| 07/20/05 | Etlin, H. | BK-Claims | Call with professional on reclamation process | 0.80 |
| 07/20/05 | Gordon, E. | BK-Claims | Researched information request from L'Oreal. | 0.30 |
| 07/20/05 | Wuertz, T. | BK-Claims | Communications with 'top 50' reclamation vendors to discuss analysis and calculation of pre-petition AP credit and AR amounts to be offset against reclamation claims. | 1.70 |
| 07/20/05 | Gordon, E. | BK-Claims | Spoke to Dave Pilat at Quaker regarding methodology and spreadsheets Holly Etlin forwarded regarding setoffs. | 0.30 |
| 07/20/05 | Etlin, H. | BK-Claims | Call with team on reclamation process | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1000

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Lane, E. | BK-Claims | Telephone conference with Sina Toussi (Skadden Arps) regarding increased claim and attorney fees amounts on the Dole Vegetable claim. | 0.10 |
| 06/01/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding Victory Wholesale Grocers' reclamation claim status. Respond to same with vendor's edata. | 0.20 |
| 06/01/05 | Lane, E. | BK-Claims | Review and analyze vendor's PACA claim information for additional claim amounts. | 0.30 |
| 06/01/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding Tyson Foods reconciliation report for reclamation claim and draft response to T. Wuertz (XRoads) with history of preparation of report. | 0.20 |
| 06/01/05 | Lane, E. | BK-Claims | Research reclamation files for Campbell's correspondence dated 3/8/05 | 0.20 |
| 06/01/05 | Lane, E. | BK-Claims | Review emails from Todd Wuertz (XRoads) regarding Georgia Pacific' reclamation claim and vendor-invoice data. | 0.20 |
| 06/01/05 | Lane, E. | BK-Claims | Review correspondence from Stephen Sutton, counsel for DFA, regarding reclamation claim from the Dairy Farmers Association and milk deliveries. | 0.10 |
| 06/01/05 | Lane, E. | BK-Claims | Review correspondence to T. Wuertz (XRoads) regarding DFA reclamation claim back up documentation. | 0.10 |
| 06/01/05 | Lane, E. | BK-Claims | Draft PACA settlement offer to Lou Diess, counsel for Dole | 0.30 |
| 06/01/05 | Wuertz, T. | BK-Claims | Continue review reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, E. Lane (XRoads) and Winn Dixie staff. | 1.70 |
| 06/01/05 | Lane, E. | BK-Claims | Draft correspondence to Lou Diess (Counsel for Sysco), requesting back up documents for Sysco reclamation claims. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1001

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/01/05 | Gordon, E. | BK-Claims | Responded to questions from Mark Friedman, Piper Rudnick, regarding reclamation claims data. | 0.30 |
| 06/01/05 | Lane, E. | BK-Claims | Research source data received from Kleinpeter Dairy Farms and forward same to Aphay Liu (XRoads) | 0.50 |
| 06/01/05 | Wuertz, T. | BK-Claims | Preparation of large dollar reclamation claims reconciliations. | 2.10 |
| 06/01/05 | Wuertz, T. | BK-Claims | Review reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, E. Lane (XRoads) and Winn Dixie staff. | 2.00 |
| 06/01/05 | Gordon, E. | BK-Claims | Participated in telephone call regarding reclamation claims negotiations with H. Etlin (XRoads), P. Lynch and B. Nussbaum (Winn-Dixie) and F. Huffard (Blackstone). | 0.60 |
| 06/01/05 | Wuertz, T. | BK-Claims | Review reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, E. Lane (XRoads) and Winn Dixie staff. | 2.10 |
| 06/02/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding reclamation claims reconciliation. | 0.40 |
| 06/02/05 | Wuertz, T. | BK-Claims | Meeting with B. Young (XRoads) regarding reclamation claims reconciliations. | 0.20 |
| 06/02/05 | Wuertz, T. | BK-Claims | Second meeting with B. Young (XRoads) regarding QC of reclamation claims reconciliations. | 0.60 |
| 06/02/05 | Wuertz, T. | BK-Claims | Continue review and QC of reclamation claims reconciliations (Group 11). | 2.30 |
| 06/02/05 | Wuertz, T. | BK-Claims | Preparation of large dollar reclamation claims reconciliations. | 2.40 |
| 06/02/05 | Wuertz, T. | BK-Claims | Continue preparation of large dollar reclamation claims reconciliations. | 2.10 |
| 06/02/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Campbell's reclamation claim reconciliation. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1002

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Wuertz, T. | BK-Claims | Telephone call with B. Walsh (Winn-Dixie) regarding reconciliation of reclamation claims for egg vendors. | 0.20 |
| 06/02/05 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding reconciliation of Incredible Fresh's additional PACA claim and in-dept review of vendor's records and AP data. | 0.50 |
| 06/02/05 | Lane, E. | BK-Claims | Telephone conference with Robin at Don Stichter's office (counsel for Marjon Speciality Foods) regarding reconciliation of PACA claim for Marjon Speciality Foods. | 0.40 |
| 06/02/05 | Lane, E. | BK-Claims | Review reclamation file for TW Garner in response to Tom Matz' (Skadden Arps) request for information and search for documentation to confirm claim date. | 0.50 |
| 06/02/05 | Lane, E. | BK-Claims | Research and evaluate second reconciliation report for Marjon Speciality Foods | 0.70 |
| 06/02/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding status of reclamation claims project, next steps and timing. | 0.60 |
| 06/02/05 | Lane, E. | BK-Claims | Draft emails to Todd Wuertz (XRoads) regarding status of Hillandale Farms reclamation claim. | 0.30 |
| 06/02/05 | Lane, E. | BK-Claims | Draft correspondence to J. Millette (XRoads) requesting documentation on Processors' Choice reclamation claim. | 0.10 |
| 06/02/05 | Wuertz, T. | BK-Claims | Review and QC of reclamation claims reconciliations (Group 11). | 1.50 |
| 06/02/05 | Gordon, E. | BK-Claims | Worked on summary data for reclamation claims database. | 1.50 |
| 06/03/05 | Wuertz, T. | BK-Claims | Preparation of large dollar reclamation claims reconciliations. | 1.50 |
| 06/03/05 | Wuertz, T. | BK-Claims | Continue preparation of large dollar reclamation claims reconciliations. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/03/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding status of reclamation claims reconciliations. | 0.20 |
| 06/03/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding status of reclamation claims reconciliations. | 0.40 |
| 06/03/05 | Wuertz, T. | BK-Claims | Prepare updates to master reclamation claims database to reflect completed reconciliations. | 0.70 |
| 06/06/05 | Simon, D. | BK-Claims | Reviewed presentation covering M&A and reclamation prepared by Jason Cosi (Blackstone) | 0.20 |
| 06/06/05 | Lane, E. | BK-Claims | Telephone call with L. Diess, (Counsel for Dole) regarding remaining PACA claim from Dole Fresh Fruit. | 0.20 |
| 06/06/05 | Lane, E. | BK-Claims | Telephone conference with Lou Diess, counsel from incredible Fresh, regarding supplemental PACA claim filed by Incredible Fresh and status of payment for same. | 0.30 |
| 06/06/05 | Lane, E. | BK-Claims | Review correspondence from E. Gordon (XRoads) regarding reclamation claim information needed by Blackstone. | 0.10 |
| 06/06/05 | Lane, E. | BK-Claims | Review comprehensive status report and correspondence from T. Wuertz (XRoads) outlining reclamation claims project status and next steps required to complete. | 0.20 |
| 06/06/05 | Lane, E. | BK-Claims | Review correspondence and attached reports with requests for additional PACA claim payments. | 0.10 |
| 06/06/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding QC for Hillandale Farms. | 0.10 |
| 06/06/05 | Gordon, E. | BK-Claims | Responded to information requests from Flip Hufford at Blackstone. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                Page 1004

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding status of reclamation reconciliations, open issues, questions, next steps. | 0.30 |
| 06/06/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding information faxed over by Kraft regarding reclamation claim reconciliation. | 0.20 |
| 06/06/05 | Lane, E. | BK-Claims | Review file for Hillandale Farms reclamation claim, respond to correspondence from T. Wuertz (XRoads) regarding status of claim | 0.20 |
| 06/06/05 | Lane, E. | BK-Claims | Review correspondence received from Kraft Foods and forward to Ellen Gordon & Todd Wuertz (XRoads) | 0.20 |
| 06/06/05 | Etlin, H. | BK-Claims | Preparation meeting with prof for reclamation negotiation | 0.90 |
| 06/06/05 | Wuertz, T. | BK-Claims | Review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff. | 2.60 |
| 06/06/05 | Gordon, E. | BK-Claims | Briefing with Alex Stevenson (XRoads) regarding UCC presentation. | 0.30 |
| 06/06/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff. | 1.80 |
| 06/06/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Vander Hooven (XRoads) regarding request from Blackstone for reclamation data. | 0.20 |
| 06/06/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding reclamation claim reconciliations. | 0.30 |
| 06/06/05 | Wuertz, T. | BK-Claims | Prepare Reclamation Claims status update for Ellen Gordon (XRoads). | 0.60 |
| 06/06/05 | Wuertz, T. | BK-Claims | Reconciliation of remaining reclamation claims that have yet to be fully analyzed. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1005

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/06/05 | Lane, E. | BK-Claims | Draft correspondence to Tom Matz (Skadden Arps) with background information for reclamation claims | 0.40 |
| 06/06/05 | Lane, E. | BK-Claims | Receipt and review of new reconciliation report for Dole Fresh Fruit, forward same to counsel for Dole | 0.30 |
| 06/06/05 | Wuertz, T. | BK-Claims | Continue preparation and analysis of reconciliations for large dollar and problem reclamation claims. | 2.50 |
| 06/06/05 | Wuertz, T. | BK-Claims | Telephone call with J. Vander Hooven (XRoads) regarding request from Blackstone for reclamation data. | 0.30 |
| 06/06/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations for large dollar and problem reclamation claims. | 2.20 |
| 06/06/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding request from Blackstone for reclamation data. | 0.20 |
| 06/07/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations for large dollar and problem reclamation claims. | 2.00 |
| 06/07/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations for large dollar and problem reclamation claims. | 2.10 |
| 06/07/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff (Group 12). | 1.70 |
| 06/07/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding QC of reclamation claims. | 0.30 |
| 06/07/05 | Wuertz, T. | BK-Claims | Meeting with Dave Ruhl (XRoads) regarding preparation of templates for remaining reclamation claims. | 0.30 |
| 06/07/05 | Wuertz, T. | BK-Claims | Second meeting with Bynne Young (XRoads) regarding QC of reclamation claims. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1006

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/07/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations for large dollar and problem reclamation claims. | 1.20 |
| 06/07/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding Paskert Distributing. | 0.10 |
| 06/07/05 | Lane, E. | BK-Claims | Prepare reconciliation report for Paskert, forward to Todd Wuertz (XRoads) | 0.20 |
| 06/07/05 | Lane, E. | BK-Claims | Prepare final settlement report for WP Produce, forward same to Aphay Liu (XRoads) for completion of payment | 0.20 |
| 06/07/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding reclamation claim reconciliations. | 0.20 |
| 06/07/05 | Wuertz, T. | BK-Claims | Conference call with A. Liu (XRoads) and T. Matz, Steve Eichel, S.Toussi and Johann (Skadden) to discuss logistics for preparation of final reclamation report to be filed with the bankruptcy court. | 0.50 |
| 06/07/05 | Wuertz, T. | BK-Claims | Review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff (Group 12). | 2.50 |
| 06/07/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding Pharmacy reclamation claim. Respond to same. | 0.20 |
| 06/08/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon and M. Perreault (XRoads) regarding status of Pre Petition AP and AR analysis to be included in final reclamation report. | 0.30 |
| 06/08/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding status of Pre Petition AP and AR analysis to be included in final reclamation report. | 0.30 |
| 06/08/05 | Wuertz, T. | BK-Claims | Telephone calls with claimants to request reclamation claim data. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1007

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Wuertz, T. | BK-Claims | Receive and review data from Winn-Dixie staff regarding outstanding reclamation claim issues. | 1.10 |
| 06/08/05 | Gordon, E. | BK-Claims | Conference call with Rick Damore, Todd Wuertz, Aphay Liu and Mark Perreault (XRoads) to prepare for tomorrow's call with Holly Etlin (XRoads) regarding reclamation claims update. | 0.50 |
| 06/08/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations for large dollar and problem reclamation claims. | 2.10 |
| 06/08/05 | Gordon, E. | BK-Claims | Correspondence with Todd Wuertz and Aphay Liu (XRoads) regarding P&G e-mail and supplemental information. | 0.20 |
| 06/08/05 | Gordon, E. | BK-Claims | Responded to information requests from Flip Huffard (Blackstone) regarding reclamation claimants. | 0.40 |
| 06/08/05 | Wuertz, T. | BK-Claims | Telephone call with T. Matz (Skadden) regarding questions about completed reclamation claims. | 0.10 |
| 06/08/05 | Wuertz, T. | BK-Claims | Telephone call with D. Young (Winn-Dixie) regarding First Coast Pallet Claim. | 0.10 |
| 06/08/05 | Wuertz, T. | BK-Claims | Receive and review data from T. Nelson (Winn-Dixie) regarding outstanding Reclamation claim issues. | 0.80 |
| 06/08/05 | Gordon, E. | BK-Claims | Briefing with D. Bryant (Winn-Dixie) and R. Damore (XRoads) regarding call to discuss AR and impact on reclamation claims. | 0.10 |
| 06/08/05 | Gordon, E. | BK-Claims | Reviewed information on Morton Salt to respond to their information request. | 0.10 |
| 06/08/05 | Wuertz, T. | BK-Claims | Conference call with R. Damore and M. Perreault (XRoads), D. Bryant and R. DeShong (Winn-Dixie) regarding pre-petition AP and AR data and analysis required for the reclamation report. | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1008

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/08/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations for large dollar and problem reclamation claims. | 2.40 |
| 06/08/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon, R. Damore, J. Vander Hooven, and A. Liu (XRoads) regarding status of reclamation claim analysis and timeline. | 0.40 |
| 06/08/05 | Wuertz, T. | BK-Claims | Continue to receive and review data from Tyler Nelson (Winn-Dixie) regarding outstanding Reclamation claim issues. | 0.60 |
| 06/08/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations for large dollar and problem reclamation claims. | 2.40 |
| 06/08/05 | Lane, E. | BK-Claims | Conference call with E. Gordon, T. Wuertz, J. Vander Hooven, A. Liu and R. Damore (XRoads) regarding reclamation claims project status. | 0.50 |
| 06/08/05 | Gordon, E. | BK-Claims | Prepared report for Scott Dexheimer at Morton Salt. | 0.40 |
| 06/08/05 | Gordon, E. | BK-Claims | Briefing with J. Vander Hooven (XRoads) regarding his conversation with H. Etlin and D. Simon (XRoads) regarding status of reclamation claims project concerns regarding timing. | 0.40 |
| 06/09/05 | Gordon, E. | BK-Claims | Followed up with S. Dexheime (Morton Salt) on reclamation claim and offsets. | 0.40 |
| 06/09/05 | Gordon, E. | BK-Claims | Analyzed data for Morton Salt on AR and AP. | 0.30 |
| 06/09/05 | Gordon, E. | BK-Claims | Briefing with J. Vander Hooven (XRoads) regarding meeting with D. Simon and H. Etlin (XRoads) regarding reclamation claims reconciliation process, preliminary results. | 0.70 |
| 06/09/05 | Gordon, E. | BK-Claims | Conference call with H. Etlin, M. Perreault, A. Liu, T. Wuertz and R. Damore (XRoads) regarding status of reclamation claims | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1009

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | project, open issues, questions and strategy for addressing credits and offsets. | |
| 06/09/05 | Gordon, E. | BK-Claims | Conference call with T. Matz (Skadden), T. Wuertz and A. Liu (XRoads) regarding format of information, timing, open issues for reclamation report. | 0.80 |
| 06/09/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon (XRoads), T. Matz (Skadden), and A. Liu (XRoads) regarding mechanics of reclamation claim report and analysis. | 0.30 |
| 06/09/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding inquiries from Kraft, P&G and Sara Lee regarding our reconciliations. | 0.20 |
| 06/09/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Winn-Dixie staffing for reclamation claim investigation. | 0.10 |
| 06/09/05 | Etlin, H. | BK-Claims | Conference call with prof on status of reclamation reconciliation and negotiations. | 0.70 |
| 06/09/05 | Etlin, H. | BK-Claims | Meeting with SM on claims issues | 0.70 |
| 06/09/05 | Wuertz, T. | BK-Claims | Review and QC reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, E. Lane (XRoads) and Winn-Dixie staff (Group 13). | 2.50 |
| 06/09/05 | Gordon, E. | BK-Claims | Prepared for call on reclamation claims project status with H. Etlin (XRoads). | 0.90 |
| 06/09/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations for large dollar and problem reclamation claims. | 1.70 |
| 06/09/05 | Wuertz, T. | BK-Claims | Conference call with H. Etlin, E. Gordon, A. Liu and R. Damore (XRoads) regarding status of reclamation claims reconciliation and analysis. | 1.00 |
| 06/09/05 | Wuertz, T. | BK-Claims | Conference call with Sina Toussi, T. Matz (Skadden), and A. Liu (XRoads) regarding mechanics of reclamation claim report and analysis. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1010

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/09/05 | Wuertz, T. | BK-Claims | Conference call with A.Liu, R. Damore, and M. Perreault (XRoads) regarding AR analysis for reclamation claimants. | 0.70 |
| 06/09/05 | Wuertz, T. | BK-Claims | Continue review and QC reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, E. Lane (XRoads) and Winn-Dixie staff (Group 13). | 1.10 |
| 06/09/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations for large dollar and problem reclamation claims. | 2.10 |
| 06/10/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding AR analysis for reclamation claimants. | 0.30 |
| 06/10/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding AR analysis for reclamation claimants. | 0.10 |
| 06/10/05 | Wuertz, T. | BK-Claims | Review and QC reclamation claim reconciliations prepared by Bynne Young, Aphay Liu, Dave Ruhl, Elaine Lane (XRoads) and Winn-Dixie staff. | 1.70 |
| 06/10/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations for large dollar and problem reclamation claims. | 1.20 |
| 06/10/05 | Gordon, E. | BK-Claims | Followed up on to-do list from yesterday's telephone call including preparation of schedule on consumption in two categories for H. Etlin (XRoads). | 1.50 |
| 06/10/05 | Gordon, E. | BK-Claims | Prepared cover memo to H. Etlin (XRoads) regarding consumption methodology and findings for two categories floral and raw materials. | 0.30 |
| 06/10/05 | Gordon, E. | BK-Claims | Worked with Dave Ruhl (XRoads) to download data requested by Slade Gorton. | 0.40 |
| 06/10/05 | Gordon, E. | BK-Claims | Prepared analysis to respond to information request from Slade Gorton. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1011

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/10/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations for large dollar and problem reclamation claims. | 1.90 |
| 06/11/05 | Simon, D. | BK-Claims | Correspondence with Holly Etlin (XRoads) regarding benefits of a claims payoff analysis/reporting system | 0.10 |
| 06/13/05 | Gordon, E. | BK-Claims | Communications with vendor (Robert Glenn) to resolve Frito Lay claim. | 0.30 |
| 06/13/05 | Gordon, E. | BK-Claims | Reviewed information sent by R. Glenn (Frito Lay) and forwarded to A. Liu (XRoads) to incorporate into analysis. | 0.30 |
| 06/13/05 | Wuertz, T. | BK-Claims | Receive and research listing of unaccounted for reclamation claims from Johan Matthew (Skadden). | 0.80 |
| 06/13/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) to discuss status of reclamation claims reconciliations. | 0.30 |
| 06/13/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu (XRoads) to discuss status of reclamation claims reconciliations. | 0.20 |
| 06/13/05 | Wuertz, T. | BK-Claims | Receive and review data from Winn-Dixie staff regarding outstanding issues for reclamation claims. | 1.30 |
| 06/13/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding QC of reclamation claim reconciliations. | 0.20 |
| 06/13/05 | Wuertz, T. | BK-Claims | Prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.30 |
| 06/13/05 | Wuertz, T. | BK-Claims | Continue to prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 1.70 |
| 06/13/05 | Gordon, E. | BK-Claims | Spoke with Scott Dexheimer at Morton Salt to exchange data and try to reconcile claim. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1012

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/13/05 | Wuertz, T. | BK-Claims | Review pre-petition AR and AP analysis for subset reclamation claimants prepared by R. DeShong (Winn-Dixie). | 1.70 |
| 06/13/05 | Gordon, E. | BK-Claims | Briefing with R. DeShong (Winn-Dixie) regarding Morton Salt and supporting documentation. | 0.20 |
| 06/13/05 | Gordon, E. | BK-Claims | Worked with Winn-Dixie to gather information to resolve discrepancies on Unilver Best Foods Claim. | 0.20 |
| 06/13/05 | Gordon, E. | BK-Claims | Spoke with Susan Cooper at Unilever regarding Best foods claim and supporting documentation. | 0.40 |
| 06/13/05 | Gordon, E. | BK-Claims | Spoke with Craig Stargardt at Unilever Good Humor Breyers Ice Cream regarding claim reconciliation, AR documentation, next steps and timing. | 0.50 |
| 06/13/05 | Wuertz, T. | BK-Claims | Prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.00 |
| 06/13/05 | Gordon, E. | BK-Claims | Forwarded contact information to Todd Wuertz (XRoads) for vendors in Sample Group to send AR analysis. | 0.20 |
| 06/13/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz and Aphay Liu (XRoads) regarding vendor AR data, updates and getting information distributed to any we still have not contacted. | 0.30 |
| 06/13/05 | Gordon, E. | BK-Claims | Reviewed e-mail from Diane Amero at Gorton's of Glouchester regarding pre-petition setoff and request for a motion before they will release post-petition payments. | 0.20 |
| 06/13/05 | Gordon, E. | BK-Claims | Briefing with R. DeShong (Winn-Dixie) regarding Gorton's position on post-petition A/R and how to resolve. | 0.20 |
| 06/13/05 | Gordon, E. | BK-Claims | Sent e-mail to Sally Henry (Skadden) regarding issue of pre-petition setoff. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1013

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Gordon, E. | BK-Claims | Contacted Gerald Baccash at SC Johnson regarding reconciliation of reclamation claim and set-offs. | 0.40 |
| 06/14/05 | Gordon, E. | BK-Claims | Contacted John Gilford at Ferrero USA regarding reconciliation of reclamation claim and set-offs. | 0.50 |
| 06/14/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding Coast Tropical reconciliation. | 0.40 |
| 06/14/05 | Lane, E. | BK-Claims | Review correspondence from Logan and Company regarding property claims. | 0.20 |
| 06/14/05 | Wuertz, T. | BK-Claims | Review reclamation claim reconciliations prepared by A. Liu, B. Young, D.Ruhl, E. Lane, J. Millette (XRoads), and Winn-Dixie staff. | 1.40 |
| 06/14/05 | Lane, E. | BK-Claims | Draft correspondence to K. Neill (Winn-Dixie Real Estate) regarding property claims and corresponding landlord Schedule F records. | 0.20 |
| 06/14/05 | Wuertz, T. | BK-Claims | Telephone call with B. Collins (Winn-Dixie) regarding reclamation claims reconciliations for AP vendors. | 0.60 |
| 06/14/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding status of AR and AP analysis for reclamation claimants. | 0.20 |
| 06/14/05 | Wuertz, T. | BK-Claims | Receive and research requests from subset reclamation claimants related to claim reconciliations. | 1.30 |
| 06/14/05 | Wuertz, T. | BK-Claims | Continue to prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.30 |
| 06/14/05 | Wuertz, T. | BK-Claims | Receive listing and research reclamation claim reconciliation issues from Tom Matz (Skadden) | 1.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1014

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/14/05 | Wuertz, T. | BK-Claims | Prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 1.70 |
| 06/14/05 | Lane, E. | BK-Claims | Telephone conference with Jeff Sarr, counsel for Dynamic Scan, regarding reclamation claim status | 0.20 |
| 06/14/05 | Lane, E. | BK-Claims | Telephone conference with B. Crocker (Logan & Company), regarding property claim images. | 0.20 |
| 06/14/05 | Lane, E. | BK-Claims | Telephone conference with Aphay Liu (XRoads) regarding Borden Milk Products and missing invoices. | 0.20 |
| 06/15/05 | Wuertz, T. | BK-Claims | Telephone call with J. Burr (Winn-Dixie) regarding outstanding issues with reclamation claims for DSD vendors. | 0.30 |
| 06/15/05 | Wuertz, T. | BK-Claims | Telephone call with C. Hummell (Winn-Dixie) regarding Correspondence Williams reclamation claim. | 0.20 |
| 06/15/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon, M. Perreault, and A. Liu (XRoads) regarding pre-petition AR and AP analysis related to reclamation claims. | 0.40 |
| 06/15/05 | Wuertz, T. | BK-Claims | Prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.60 |
| 06/15/05 | Wuertz, T. | BK-Claims | Review reclamation claim reconciliations prepared by A. Liu, B. Young, D. Ruhl, E. Lane, J. Millette (XRoads) and Winn-Dixie staff (Group 14). | 1.80 |
| 06/15/05 | Wuertz, T. | BK-Claims | Continue to prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.30 |
| 06/15/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding review and QC of completed reclamation reconciliations. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1015

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/15/05 | Wuertz, T. | BK-Claims | Receive and research requests from subset reclamation claimants related to claim reconciliations. | 1.10 |
| 06/15/05 | Lane, E. | BK-Claims | Follow up telephone call with B. Hummell (Hallmark) regarding reclamation claim back up | 0.20 |
| 06/15/05 | Lane, E. | BK-Claims | Telephone call with Tracy at Pepsi - Windfield Alabama, regarding reclamation claim information received. | 0.20 |
| 06/15/05 | Lane, E. | BK-Claims | Telephone call to counsel for Interstate Bakeries regarding reclamation claim detail needed | 0.20 |
| 06/15/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding status of vendor data from Atlanta Foods | 0.10 |
| 06/15/05 | Lane, E. | BK-Claims | Locate original vendor from Atlanta Foods | 0.20 |
| 06/15/05 | Lane, E. | BK-Claims | Forward vendor data and prepare spreadsheet for Atlanta Foods to Todd Wuertz (XRoads) | 0.20 |
| 06/15/05 | Wuertz, T. | BK-Claims | Telephone call with B. Collins (Winn-Dixie) regarding outstanding reclamation claims for MAP vendors. | 0.30 |
| 06/15/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of reclamation claims reconciliations and AR/AP analysis. | 0.30 |
| 06/15/05 | Lane, E. | BK-Claims | Telephone call with B. Hummell (Hallmark) regarding completion of back up documentation for reclamation claim | 0.20 |
| 06/16/05 | Gordon, E. | BK-Claims | Researched and responded to question from Sally Henry (Skadden) regarding post-petition payments to Old Dixie packaging. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1016

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with E. Henderson (Winn-Dixie) regarding National Distribution reclamation claim reconciliation. | 0.30 |
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with C. Demoritti (George Weston) regarding reconciliation of George Weston reclamation claim. | 0.30 |
| 06/16/05 | Gordon, E. | BK-Claims | Telephone call with S. Henry (Skadden) regarding key issues and decisions on reclamation claims in order to complete reclamation report.  Discussed issues, timing, proposed resolution. | 1.20 |
| 06/16/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding Kraft reconciliation and supporting documentation. | 0.40 |
| 06/16/05 | Gordon, E. | BK-Claims | Followed up with R. Glenn (Frito Lay) regarding AR offsets and outstanding document requests. | 0.40 |
| 06/16/05 | Gordon, E. | BK-Claims | Followed up with Scott Dexheimer regarding Morton Salt set-offs. | 0.30 |
| 06/16/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding document request from John Jasensky at Kraft. | 0.30 |
| 06/16/05 | Gordon, E. | BK-Claims | Worked on reclamation claims analysis, setoffs, proposed resolution and cash impact. | 0.90 |
| 06/16/05 | Gordon, E. | BK-Claims | Responded to information requests from counsel regarding disputed claims and supporting documentation. | 1.90 |
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with B. Nelson (Winn-Dixie) regarding Atlanta Foods reclamation claim reconciliation. | 0.10 |
| 06/16/05 | Wuertz, T. | BK-Claims | Prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1017

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/16/05 | Wuertz, T. | BK-Claims | Receive and research requests from subset reclamation claimants related to claim reconciliations. | 2.20 |
| 06/16/05 | Lane, E. | BK-Claims | Telephone call to Borden Milk regarding reclamation claim back up documentation | 0.20 |
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with J. Tabeek George Weston regarding reclamation claim. | 0.20 |
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with B. Collins (Winn-Dixie) regarding reclamation claims for MAP vendors. | 0.20 |
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with C. Hummell (Winn-Dixie) regarding reclamation claims for MAP vendors. | 0.20 |
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding status update for reclamation claims. | 0.10 |
| 06/16/05 | Wuertz, T. | BK-Claims | Prepare update of reclamation claims for distribution to Sally Henry (Skadden). | 0.60 |
| 06/16/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding J. Baker (Skadden), Taylor and Schwans reclamation claim reconciliations. | 0.40 |
| 06/16/05 | Wuertz, T. | BK-Claims | Continue to prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.40 |
| 06/17/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding pre-petition AR data. | 0.30 |
| 06/17/05 | Gordon, E. | BK-Claims | Called Mark Perreault at XRoads regarding pre-petition AR and AP Credits, update by vendor for each reclamation creditor. | 0.70 |
| 06/17/05 | Gordon, E. | BK-Claims | Conference call with S. Henry (Skadden), F. Hufford (Blackstone) and H. Etlin (XRoads) regarding reclamation claims negotiation strategy and presentation of results of analysis to the court. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1018

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Gordon, E. | BK-Claims | Followed up on information requests from Gary Dixon at Wachovia forwarded by Sally Henry (Skadden). | 0.80 |
| 06/17/05 | Gordon, E. | BK-Claims | Briefing with Alex Stevenson (XRoads) regarding information request and how to respond, amount of work involved in analysis, alternatives. | 0.50 |
| 06/17/05 | Wuertz, T. | BK-Claims | Telephone call with J. Burr (Winn-Dixie) regarding Correspondence Williams invoices and J. Baker (Skadden)and Taylor (Winn-Dixie) reconciliation. | 0.30 |
| 06/17/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Scan Based claimants. | 0.20 |
| 06/17/05 | Wuertz, T. | BK-Claims | Analysis of J. Baker (Skadden) and Taylor (Winn-Dixie) and Corr Williams reclamation reconciliations. | 1.30 |
| 06/17/05 | Wuertz, T. | BK-Claims | Telephone call with C. Vincent (Winn-Dixie) regarding reclamation claims for scan based vendors. | 0.20 |
| 06/17/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding Scan Based claimants. | 0.10 |
| 06/17/05 | Wuertz, T. | BK-Claims | Review completed reclamation claim reconciliations for transfer to Skadden for legal analysis. | 0.40 |
| 06/17/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding outstanding reclamation claim reconciliations. | 0.10 |
| 06/17/05 | Wuertz, T. | BK-Claims | Prepare and analyze reconciliations for remaining problem reclamation claim reconciliations. | 2.50 |
| 06/17/05 | Wuertz, T. | BK-Claims | Review analysis/data related to the Chiquita reclamation claim prepared by Aphay Liu (XRoads). | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1019

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding outstanding reclamation claim reconciliations. | 0.20 |
| 06/17/05 | Gordon, E. | BK-Claims | Followed up with Sybil Shaw at Clorox regarding document request and claim. | 0.30 |
| 06/17/05 | Wuertz, T. | BK-Claims | Continue analysis and reconciliations for remaining problem reclamation claim reconciliations. | 2.30 |
| 06/17/05 | Wuertz, T. | BK-Claims | Review reclamation claim reconciliations prepared by A. Liu, B. Young, D. Ruhl, E. Lane, J. Millette (XRoads), and Winn-Dixie staff. | 2.10 |
| 06/17/05 | Gordon, E. | BK-Claims | Contacted Susan Cooper at Unilever regarding documents requested. | 0.40 |
| 06/17/05 | Gordon, E. | BK-Claims | Made arrangements with R. DeShong (Winn-Dixie) to have hard copies of supporting schedules delivered to specific vendors. | 0.30 |
| 06/17/05 | Gordon, E. | BK-Claims | Reviewed all of the business units within the Conopco analysis and supporting documentation for AR offsets. | 0.40 |
| 06/20/05 | Gordon, E. | BK-Claims | Spoke to S. Olsen (General Mills) regarding reconciling claim. | 0.20 |
| 06/20/05 | Gordon, E. | BK-Claims | Reviewed information forwarded by S. Olsen (General Mills) and forwarded to Aphay Liu (XRoads) to analyze and incorporate into reconciliation. | 0.30 |
| 06/20/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding status of reclamation claims project, next steps and timing. | 0.50 |
| 06/20/05 | Wuertz, T. | BK-Claims | Telephone call with J. Garard (Winn-Dixie) regarding reconciliation of milk vendors. | 0.30 |
| 06/20/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) to discuss status of reclamation reconciliations and analysis. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                     Page 1020

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations and analysis of reclamation claims for Maryland and Virginia and Southeast Milk. | 1.60 |
| 06/20/05 | Gordon, E. | BK-Claims | Conference call with H. Etlin, T. Wuertz, A. Liu (XRoads) regarding reclamation claims project, status, next steps, timing, key questions and open issues. | 0.70 |
| 06/20/05 | Wuertz, T. | BK-Claims | Reconciliation and analysis of problem reclamation claims. | 2.10 |
| 06/20/05 | Wuertz, T. | BK-Claims | Review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff. | 2.30 |
| 06/20/05 | Wuertz, T. | BK-Claims | Telephone call with E. Lane (XRoads) regarding reclamation claim outstanding issues. | 0.40 |
| 06/20/05 | Gordon, E. | BK-Claims | Briefing with M. Perreault (XRoads) and R. DeShong (Winn-Dixie) regarding questions from R. Glenn (Frito Lay). | 0.40 |
| 06/20/05 | Wuertz, T. | BK-Claims | Telephone call with M. Perreault (XRoads) regarding AR and AP data required for reclamation claim analysis. | 0.20 |
| 06/20/05 | Gordon, E. | BK-Claims | Reviewed Frito Lay analysis prepared by A. Liu (XRoads). | 0.30 |
| 06/20/05 | Gordon, E. | BK-Claims | Briefing with R. DeShong (Winn-Dixie) regarding Clorox. | 0.20 |
| 06/20/05 | Lane, E. | BK-Claims | Review reclamation claim for Sylvania Lighting | 0.30 |
| 06/20/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding Sylvania reclamation claim | 0.20 |
| 06/20/05 | Wuertz, T. | BK-Claims | Prepare schedule of vendor IDs for Mark Perreault (XRoads) for AP an AR analysis work. | 0.40 |
| 06/20/05 | Gordon, E. | BK-Claims | Researched and responded to information request from D. Franks at Shering-Plough. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1021

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding SBT vendors including Schwan Foods and discussed treatment and questions for counsel. | 0.40 |
| 06/20/05 | Gordon, E. | BK-Claims | Researched correspondence regarding treatment of VA and MD Milk Coop claim. | 0.30 |
| 06/20/05 | Wuertz, T. | BK-Claims | Analysis of pre-petition wires made to reclamation claimants as participate of reconciliation process. | 1.30 |
| 06/20/05 | Lane, E. | BK-Claims | Research vendor's edata from Sylvania to confirm reclamation statement | 0.50 |
| 06/20/05 | Lane, E. | BK-Claims | Review correspondence from A. Liu (XRoads) regarding Borden reclamation claim for milk deliveries | 0.10 |
| 06/20/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin (XRoads) regarding AR questions going through R. Damore (XRoads), Gorton's issue. | 0.30 |
| 06/20/05 | Dinoff, J. | BK-Claims | Briefing with M. Perreault (XRoads) on vendor credit reconciliation with Reclamation claims. | 0.30 |
| 06/20/05 | Wuertz, T. | BK-Claims | Prepare summary update of reclamation claims status in preparation of internal conference call. | 0.30 |
| 06/20/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of reclamation claims for 22 subset vendors with backup and supporting documentation supplied by claimants. | 1.70 |
| 06/20/05 | Lane, E. | BK-Claims | Review reclamation claim for Borden | 0.20 |
| 06/20/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding Borden reclamation claim to confirm usage amounts affecting reconciliation | 0.20 |
| 06/20/05 | Gordon, E. | BK-Claims | Prepared agenda for our telephone call with H. Etlin (XRoads) regarding open reclamation claims issues. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/20/05 | Lane, E. | BK-Claims | Review correspondence from A. Liu (XRoads) regarding reclamation claim for labor | 0.10 |
| 06/20/05 | Lane, E. | BK-Claims | Draft response to A. Liu (XRoads) outlining ""goods"" requirements for validity of reclamation claims | 0.30 |
| 06/20/05 | Gordon, E. | BK-Claims | Reviewed updated information sent by R. DeShong (Winn-Dixie) regarding Clorox and asked A. Liu (XRoads) to update our reconciliation analysis. | 0.30 |
| 06/20/05 | Gordon, E. | BK-Claims | Follow up with C. Stargardt (Unilever Bryers) regarding claim, missing information, reconciliation process and setoffs. | 0.40 |
| 06/20/05 | Lane, E. | BK-Claims | Telephone conference with T. Wuertz (XRoads) regarding reclamation claim for Virginia and Maryland Milk Producers | 0.20 |
| 06/20/05 | Gordon, E. | BK-Claims | Forwarded updated reconciliation to S. Shaw (Clorox) with cover memo. | 0.30 |
| 06/20/05 | Gordon, E. | BK-Claims | Researched and responded to information request from R. Payne at SC Johnson. | 1.00 |
| 06/21/05 | Gordon, E. | BK-Claims | Researched questions discussed with A. Nooney (McCormicks). | 0.40 |
| 06/21/05 | Gordon, E. | BK-Claims | Correspondence exchange with D. Pilat (Quacker) regarding reclamation claim, potential setoffs, information and analysis completed to date. | 0.40 |
| 06/21/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding Castleberry Foods reclamation claims | 0.10 |
| 06/21/05 | Gordon, E. | BK-Claims | Correspondence exchange with S. Dexheimer (Morton Salt). | 0.30 |
| 06/21/05 | Lane, E. | BK-Claims | Research reclamation claims to locate Bumble Tuna/Castleberry Foods claims | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1023

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Lane, E. | BK-Claims | Telephone conference with D. Cook (counsel for Dryers) regarding reclamation claim procedures and pending reports. | 0.30 |
| 06/21/05 | Lane, E. | BK-Claims | Review docket to confirm reclamation order dates. | 0.20 |
| 06/21/05 | Lane, E. | BK-Claims | Draft correspondence to A. Liu (XRoads) regarding Sysco Foods claim received and late-filed status | 0.20 |
| 06/21/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding research requests in process, feedback from vendors, conversations with S. Eichel (Skadden) and T. Matz (Skadden). | 0.40 |
| 06/21/05 | Wuertz, T. | BK-Claims | Telephone call with J. Garard (Winn-Dixie) regarding reconciliation of milk vendor reclamation claims. | 0.20 |
| 06/21/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon, A. Liu and H. Etlin (XRoads) regarding reclamation claims reconciliation and analysis update. | 0.60 |
| 06/21/05 | Wuertz, T. | BK-Claims | Telephone call with T. Matz, S. Eichel (Skadden) and A. Liu (XRoads) regarding open issue regarding reclamation claims. | 0.30 |
| 06/21/05 | Gordon, E. | BK-Claims | Conference call with H. Etlin, T. Wuertz and A. Liu (XRoads) regarding open issues on reclamation claims project, direction from H. Etlin (XRoads), next steps, issues to resolve with counsel, concerns about treatment of consumption. | 0.90 |
| 06/21/05 | Wuertz, T. | BK-Claims | Reconciliation and analysis of remaining reclamation claims. | 2.40 |
| 06/21/05 | Gordon, E. | BK-Claims | Followed up on information request for SC Johnson. | 0.30 |
| 06/21/05 | Wuertz, T. | BK-Claims | Research and analysis of open issues from Skadden regarding reclamation claim reconciliations. | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1024

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding open issues related to reclamation claims. | 0.20 |
| 06/21/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding open issues related to reclamation claims. | 0.30 |
| 06/21/05 | Gordon, E. | BK-Claims | Prepared update for H. Etlin (XRoads), S. Henry (Skadden), F. Hufford and R. Damore (XRoads). | 0.70 |
| 06/21/05 | Wuertz, T. | BK-Claims | Second telephone call with T. Matz, S. Eichel (Skadden) and A. Liu (XRoads) regarding open issue regarding reclamation claims. | 0.20 |
| 06/21/05 | Wuertz, T. | BK-Claims | Third telephone call with T. Matz, S. Eichel (Skadden) and A. Liu (XRoads) regarding open issue regarding reclamation claims. | 0.10 |
| 06/21/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Garard (Winn-Dixie) regarding reconciliation of milk vendor reclamation claims. | 0.30 |
| 06/21/05 | Etlin, H. | BK-Claims | Telephone call with counsel and others on reclamation settlement | 0.90 |
| 06/21/05 | Gordon, E. | BK-Claims | Responded to correspondence from R. Payne (SC Johnson) and forwarded additional information and updated reconciliation. | 0.80 |
| 06/21/05 | Wuertz, T. | BK-Claims | Reconciliation and analysis of remaining reclamation claims. | 2.70 |
| 06/21/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon and A. Liu (XRoads) regarding communications with subset vendors. | 0.30 |
| 06/21/05 | Wuertz, T. | BK-Claims | Second meeting with E. Gordon and A. Liu (XRoads) regarding communications with subset vendors. | 0.20 |
| 06/21/05 | Wuertz, T. | BK-Claims | Review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff. | 1.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1025

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Gordon, E. | BK-Claims | Telephone call with P. Knox (Nestle) to discuss information already submitted, information we are currently putting together and responded to questions and discussed all three business units. | 0.40 |
| 06/21/05 | Gordon, E. | BK-Claims | Followed up on information requests from P. Knox (Nestle). | 0.20 |
| 06/21/05 | Gordon, E. | BK-Claims | Responded to updated list of questions from R. Glenn (Frito Lay). | 0.40 |
| 06/21/05 | Gordon, E. | BK-Claims | Contacted J. Kippe at Gerber and Novartis to discuss information already sent to him, information being updated and sent this week and process and need for reconciliation and feedback. | 0.50 |
| 06/21/05 | Gordon, E. | BK-Claims | Telephone call with R. Templet (Zatarains) to discuss information submitted to date, reconciliation against her records, AR questions, next steps and timing. | 0.40 |
| 06/21/05 | Gordon, E. | BK-Claims | Followed up with some additional data to forwarded to Regina Templet at Zatarians. | 0.60 |
| 06/21/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz and A. Liu (XRoads) regarding missing documentation on Bumble Bee Tuna and Castleburry Foods. | 0.30 |
| 06/21/05 | Gordon, E. | BK-Claims | Telephone call with A. Nooney (McCormick) to respond to questions regarding our reconciliation, discussed next steps and timing, discussed reclamation report that needs to be filed with the Court next week. | 0.40 |
| 06/22/05 | Gordon, E. | BK-Claims | Updated chart to show all communications with vendors for H. Etlin (XRoads). | 0.90 |
| 06/22/05 | Gordon, E. | BK-Claims | Followed up with S. Shaw (Clorox) on information requests and updated reconciliation for Clorox. | 0.40 |
| 06/22/05 | Wuertz, T. | BK-Claims | Continue to review reclamation claim reconciliation templates updated with pre-petition AP and AR data by D. Ruhl and | 1.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page 1026

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | A. Liu (XRoads) and investigate outstanding issues. | |
| 06/22/05 | Gordon, E. | BK-Claims | Correspondence with J. Jasensky (Kraft) regarding reconciliation of reclamation claim. | 0.40 |
| 06/22/05 | Gordon, E. | BK-Claims | Followed up with A. Georges (MasterFoods) regarding additional information requests, AR data and payments made. | 0.60 |
| 06/22/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz and A. Liu (XRoads) regarding reclamation claims in process, questions that have arisen, concerns from counsel regarding timing. | 0.50 |
| 06/22/05 | Gordon, E. | BK-Claims | Researched and responded to information requests from B. Ellis (ConAgra). | 0.40 |
| 06/22/05 | Gordon, E. | BK-Claims | Prepared worksheet for H. Etlin (XRoads) showing all 22 Sample Claimants, status of claim reconciliation and vendor contact. | 1.30 |
| 06/22/05 | Gordon, E. | BK-Claims | Followed up with R. Glenn (Frito Lay) on information requests and updated reconciliation for Frito Lay. | 0.60 |
| 06/22/05 | Gordon, E. | BK-Claims | Followed up with R. Templet (Zatarians) on information requests and updated reconciliation for Zatarians. | 0.30 |
| 06/22/05 | Lane, E. | BK-Claims | Draft emails to A. Liu, T. Wuertz (XRoads) regarding status of IBC reclamation claim and location of back up documentation | 0.20 |
| 06/22/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding outstanding issues for remaining reclamation claims. | 0.40 |
| 06/22/05 | Wuertz, T. | BK-Claims | Prepare status report of reclamation claims reconciliation and analysis for J. Vander Hooven (XRoads) and counsel. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                          Page 1027

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/22/05 | Wuertz, T. | BK-Claims | Receive and review pre-petition AP and AR data needed for reclamation claims analysis from M. Perreault (XRoads). | 0.60 |
| 06/22/05 | Wuertz, T. | BK-Claims | Telephone call with M. Manner (Bumble Bee) regarding Castleberry reclamation claim. | 0.20 |
| 06/22/05 | Wuertz, T. | BK-Claims | Investigate and review problem reclamation claims and issues from S. Eichel (Skadden) and T. Matz (Skadden). | 1.90 |
| 06/22/05 | Wuertz, T. | BK-Claims | Telephone call with E. Lane (XRoads) regarding outstanding documentation issues related to reclamation claims. | 0.20 |
| 06/22/05 | Wuertz, T. | BK-Claims | Prepare reconciliations for remaining reclamation claims. | 1.80 |
| 06/22/05 | Lane, E. | BK-Claims | Draft correspondence to R. Merino (Counsel for VA & MD Milk producers) attaching Reclamation Order and Order outlining due dates. | 0.20 |
| 06/22/05 | Wuertz, T. | BK-Claims | Meeting with D. Ruhl and A. Liu (XRoads) to discuss process for updating reconciliation templates with AP, AR and consumption data. | 0.20 |
| 06/22/05 | Lane, E. | BK-Claims | Draft correspondence to A. Liu (XRoads) regarding additional notifications for VA & MD Milk Producers' reclamation claim | 0.20 |
| 06/22/05 | Wuertz, T. | BK-Claims | Update reclamation claim reconciliation templates with pre-petition AP and AR data. | 2.20 |
| 06/22/05 | Wuertz, T. | BK-Claims | Review reclamation claim reconciliation templates updated with pre-petition AP and AR data by D. Ruhl and A. Liu (XRoads) and investigate outstanding issues. | 1.70 |
| 06/22/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) to discuss consumption analysis and status of reclamation claim reconciliations. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1028

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/22/05 | Gordon, E. | BK-Claims | Researched and responded to information requests from C. Marshall (Sara Lee). | 0.60 |
| 06/22/05 | Gordon, E. | BK-Claims | Confirmed with D. Pilat (Quaker) information requests, updated reconciliation. | 0.40 |
| 06/22/05 | Gordon, E. | BK-Claims | Left detailed voice message for S. Cooper (Unilever) regarding final reconciliation of their claim. | 0.10 |
| 06/22/05 | Gordon, E. | BK-Claims | Briefing with R. DeShong and D. Bryant (Winn-Dixie) regarding AR data, updates, timing. | 0.50 |
| 06/22/05 | Gordon, E. | BK-Claims | Reviewed information from K. Zinser supplementing information received from C. Marshall (both Sara Lee) . | 0.40 |
| 06/22/05 | Gordon, E. | BK-Claims | Briefing with A. Georges (MasterFoods) regarding reconciliation, documentation, next steps. | 0.40 |
| 06/22/05 | Gordon, E. | BK-Claims | Reviewed correspondence from A. Georges (MasterFoods). | 0.40 |
| 06/22/05 | Gordon, E. | BK-Claims | Followed up on information request with S. Olsen (General Mills). | 0.30 |
| 06/22/05 | Gordon, E. | BK-Claims | Reviewed research done by A. Liu (XRoads) and forwarded to B. Ellis (ConAgra) with cover memo. | 0.60 |
| 06/23/05 | Etlin, H. | BK-Claims | Telephone call with team about status of reclamation claims | 0.90 |
| 06/23/05 | Gordon, E. | BK-Claims | Conference call with H. Etlin, T. Wuertz and A. Liu (XRoads), S. Henry (Skadden) regarding questions that have arisen during reclamation claims reconciliation process, treatment of consumption, AR offsets and instructions regarding communications with vendors. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                                    Page 1029

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/23/05 | Gordon, E. | BK-Claims | Correspondence exchange with H. Etlin (XRoads) regarding information to include in reclamation report and treatment of consumption. | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Contacted Kristin Holland regarding Unilever reconciliation. | 0.30 |
| 06/23/05 | Wuertz, T. | BK-Claims | Receive, review and investigate correspondence from Skadden regarding opens issues with reclamation reconciliations. | 1.20 |
| 06/23/05 | Wuertz, T. | BK-Claims | Conference call with M. Perreault (XRoads), R. DeShong (Winn-Dixie), E. Gordon and A. Liu (XRoads) regarding pre-petition AP and AR analysis. | 0.80 |
| 06/23/05 | Wuertz, T. | BK-Claims | Telephone call with T. Matz and S. Henry (Skadden) regarding open issues related to reclamation reconciliations and analysis. | 0.20 |
| 06/23/05 | Wuertz, T. | BK-Claims | Prepare reconciliations for remaining unreconciled reclamation claims. | 2.30 |
| 06/23/05 | Wuertz, T. | BK-Claims | Telephone call with J. Garard (Winn-Dixie) to discuss reclamation claims from milk vendors. | 0.40 |
| 06/23/05 | Wuertz, T. | BK-Claims | Conference call with A. Liu, H. Etlin, and E. Gordon (XRoads) regarding open issues and unresolved analysis required for reclamation report, and correspondence with 22 subset vendors. | 0.60 |
| 06/23/05 | Gordon, E. | BK-Claims | Correspondence exchange with Bob Ellis regarding ConAgra reclamation claim reconciliation. | 0.30 |
| 06/23/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding AP/AR data for 22 subset vendors, and other open items related to reclamation reconciliations. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1030

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding AP/AR data for 22 subset vendors, and other open items related to reclamation reconciliations. | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Briefing with S. Toussi (Skadden) regarding Old Dixie Produce and Packaging. | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Telephone call with E. Lane (XRoads) regarding file and documents to send over to S. Toussi (Skadden). | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz and A. Liu (XRoads) regarding updated file from M. Perreault (XRoads) on AR and AP for each of the reclamation vendors. | 0.40 |
| 06/23/05 | Wuertz, T. | BK-Claims | Prepare updates to individual reclamation reconciliation templates to reflect revised AP/AR data received from R. DeShong (Winn-Dixie). | 2.60 |
| 06/23/05 | Wuertz, T. | BK-Claims | Prepare updates to individual reclamation reconciliation templates to reflect revised consumption data for manufacturing vendors. | 1.70 |
| 06/23/05 | Wuertz, T. | BK-Claims | Continue analysis and updates to individual reclamation reconciliation templates to reflect revised AP/AR data received from R. DeShong (Winn-Dixie). | 1.70 |
| 06/23/05 | Wuertz, T. | BK-Claims | Continue to review and investigate correspondence from Skadden regarding opens issues with reclamation reconciliations. | 1.50 |
| 06/23/05 | Gordon, E. | BK-Claims | Followed up with A. Georges (MasterFoods) with updated reconciliation. | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Prepared memo to R. Damore (XRoads) regarding correspondence with sample claimants. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page  1031

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/23/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding supporting documentation, next steps and timing. | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Briefing with A. Stevenson (XRoads) regarding copies of claims, invoices and discussion about substantive consolidation. | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Follow up with S. Olsen (General Mills) regarding AR and potential setoffs. | 0.40 |
| 06/23/05 | Gordon, E. | BK-Claims | Reviewed PODs from Kraft and forwarded to A. Liu (XRoads) to update analysis. | 0.20 |
| 06/23/05 | Perreault, M. | BK-Claims | Conference call with E. Gordon, T. Wuertz, A. Liu (XRoads) and R. DeShong (Winn-Dixie) accounting regarding status of reclamation information project | 0.50 |
| 06/23/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding backup information from Winn-Dixie Accounts Payable for Dole PACA claim. | 0.30 |
| 06/23/05 | Lane, E. | BK-Claims | Draft version 5 of reconciliation report for final settlement of Dole Fruit PACA claim | 0.60 |
| 06/23/05 | Gordon, E. | BK-Claims | Called M. Perreault (XRoads) to find out status of updated AR files for T. Wuertz and A. Liu (XRoads) to complete updates for T. Matz (Skadden). | 0.40 |
| 06/23/05 | Lane, E. | BK-Claims | Draft correspondence to L. Diess (Counsel for Dole Fruit), with settlement offer for PACA claim. | 0.30 |
| 06/23/05 | Gordon, E. | BK-Claims | Reviewed PODs and other documents from Unilver and forwarded to A. Liu (XRoads) to update analysis. | 0.20 |
| 06/23/05 | Lane, E. | BK-Claims | Review correspondence from E. Gordon (XRoads) regarding reclamation claim for Old Dixie | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1032

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Lane, E. | BK-Claims | Review Old Dixie reclamation claims to determine invoice terms as applied to reconciliation report | 0.90 |
| 06/23/05 | Lane, E. | BK-Claims | Telephone call with A. Liu (XRoads) regarding IBC reclamation claim | 0.20 |
| 06/23/05 | Lane, E. | BK-Claims | Draft emails to T. Ruskamp (counsel for IBC - reclamation claimant) regarding electronic data required for IBC reclamation claim. | 0.40 |
| 06/24/05 | Gordon, E. | BK-Claims | Confirmed accuracy of information with A. Liu and T. Wuertz (XRoads) and prepared for distribution. | 0.70 |
| 06/24/05 | Gordon, E. | BK-Claims | Distributed files and cover pages to all 22 Sample Claimants. | 2.20 |
| 06/24/05 | Gordon, E. | BK-Claims | Briefing with J. Vander Hooven regarding updated preposition claims data for A. Stevenson (both XRoads) . | 0.10 |
| 06/24/05 | Dinoff, J. | BK-Claims | Briefing with M. Perreault (XRoads) on vendor credit reconciliation with Reclamation claims. | 0.30 |
| 06/24/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding reclamation claim open issues. | 0.20 |
| 06/24/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding pre petition payments to reclamation claim vendors. | 0.30 |
| 06/24/05 | Wuertz, T. | BK-Claims | Telephone call with E. Britton (Winn-Dixie) regarding pre-petition payments to reclamation claimants. | 0.20 |
| 06/24/05 | Wuertz, T. | BK-Claims | Second telephone call with E. Britton (Winn-Dixie) regarding pre-petition payments to reclamation claimants. | 0.20 |
| 06/24/05 | Wuertz, T. | BK-Claims | Third telephone call with E. Britton (Winn-Dixie) regarding pre-petition payments to reclamation claimants. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1033

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/24/05 | Wuertz, T. | BK-Claims | Telephone call with R. DeShong (Winn-Dixie) regarding analysis of pre-petition AP and AR for reclamation claimants. | 0.20 |
| 06/24/05 | Wuertz, T. | BK-Claims | Conference call with T. Matz, S. Eichel (Skadden), and A. Liu (XRoads) regarding open issues related to reclamation claims. | 0.40 |
| 06/24/05 | Wuertz, T. | BK-Claims | Telephone call with E. Lane (XRoads) regarding open issues related to reclamation claim reconciliations. | 0.30 |
| 06/24/05 | Gordon, E. | BK-Claims | Follow up with R. Glenn (Frito Lay) regarding analysis and missing data. | 0.30 |
| 06/24/05 | Gordon, E. | BK-Claims | Followed up with R. Damore (XRoads) regarding Gorton's AR. | 0.30 |
| 06/24/05 | Wuertz, T. | BK-Claims | Meeting with B. Young (XRoads) regarding QC of completed reclamation claim reconciliations. | 0.20 |
| 06/24/05 | Gordon, E. | BK-Claims | Obtained approval from R. Damore (XRoads) for language on report, and distribution of data to sample group. | 0.40 |
| 06/24/05 | Gordon, E. | BK-Claims | Briefing with A. Liu and T. Wuertz (XRoads) regarding questions about payment data and cancelled checks. | 0.30 |
| 06/24/05 | Wuertz, T. | BK-Claims | Prepare updates to individual reclamation reconciliation templates to reflect revised AP/AR data received from R. DeShong (Winn-Dixie). | 1.70 |
| 06/24/05 | Wuertz, T. | BK-Claims | Receive, review and investigate correspondence from Skadden regarding opens issues with reclamation reconciliations. | 0.60 |
| 06/24/05 | Wuertz, T. | BK-Claims | Review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff. | 1.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1034

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/24/05 | Wuertz, T. | BK-Claims | Second meeting with B. Young (XRoads) regarding QC of completed reclamation claim reconciliations. | 0.20 |
| 06/24/05 | Wuertz, T. | BK-Claims | Third meeting with B. Young (XRoads) regarding QC of completed reclamation claim reconciliations. | 0.10 |
| 06/24/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff. | 1.90 |
| 06/24/05 | Wuertz, T. | BK-Claims | Communications with 22 subset reclamation claimants regarding revised analyses and other reconciliation data being circulated. | 0.60 |
| 06/24/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding status of reclamation claims analysis and communications with 22 subset claimants. | 0.30 |
| 06/24/05 | Wuertz, T. | BK-Claims | Prepare reconciliations for remaining unreconciled reclamation claims. | 0.80 |
| 06/24/05 | Wuertz, T. | BK-Claims | Review of completed reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads) and Winn-Dixie staff, and update master claims database to reflect current data. | 1.80 |
| 06/24/05 | Gordon, E. | BK-Claims | Correspondence with S. Olsen (General Mills) to exchange data and update reconciliation. | 0.80 |
| 06/24/05 | Perreault, M. | BK-Claims | Meeting with R. DeShong (Winn-Dixie) regarding status of reclamation information project | 0.50 |
| 06/24/05 | Perreault, M. | BK-Claims | Telephone call with R. Damore (XRoads) regarding status of reclamation information project | 0.20 |
| 06/24/05 | Perreault, M. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding status of reclamation information project | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page 1035

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/24/05 | Gordon, E. | BK-Claims | Reviewed additional information from A. Liu (XRoads) and forwarded to R. Glenn (Frito Lay) for reclamation reconciliation. | 0.70 |
| 06/27/05 | Wuertz, T. | BK-Claims | Telephone call with T. Matz, S. Toussi (Skadden) and A. Liu (XRoads) regarding status of reclamation claims reconciliations. | 0.30 |
| 06/27/05 | Wuertz, T. | BK-Claims | Telephone call with J. Jasensky (Kraft), E. Gordon and A. Liu (XRoads) to discuss outstanding issues for the Kraft reclamation claim. | 0.20 |
| 06/27/05 | Wuertz, T. | BK-Claims | Prepare reconciliations for final outstanding reclamation claims and research open issues on partially reconciled claims. | 2.30 |
| 06/27/05 | Wuertz, T. | BK-Claims | Receive, research and respond to Skadden regarding open issues related to reclamation claim reconciliations. | 1.10 |
| 06/27/05 | Wuertz, T. | BK-Claims | Meeting with B. Young (XRoads) regarding review of reconciliation templates and updates to master reclamation claims database. | 0.10 |
| 06/27/05 | Gordon, E. | BK-Claims | Followed up with J. Jasensky (Kraft) regarding outstanding information requests. | 0.40 |
| 06/27/05 | Gordon, E. | BK-Claims | Updated chart summarizing contact with reclamation claimants for H. Etlin (XRoads). | 0.90 |
| 06/27/05 | Wuertz, T. | BK-Claims | Second meeting with B. Young (XRoads) regarding review of reconciliation templates and updates to master reclamation claims database. | 0.10 |
| 06/27/05 | Wuertz, T. | BK-Claims | Continue review (quality control) of completed reconciliations and update master reclamation claims database. | 2.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                             Page  1036

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Gordon, E. | BK-Claims | E-mail exchange with C. Marshall (Sara Lee) to resolve final outstanding issues on reclamation claim and offsets. | 0.50 |
| 06/27/05 | Gordon, E. | BK-Claims | Researched questions from C. Marshall (Sara Lee) and prepared response. | 0.70 |
| 06/27/05 | Gordon, E. | BK-Claims | Updated chart on vendor communications for 22 Sample Claimants and circulated to H. Etlin (XRoads). | 0.90 |
| 06/27/05 | Gordon, E. | BK-Claims | Worked on information request from Pepsi Bottling. | 0.50 |
| 06/27/05 | Gordon, E. | BK-Claims | Researched questions from R. Damore (XRoads) on Cardinal Health and related offsets. | 0.80 |
| 06/27/05 | Gordon, E. | BK-Claims | Prepared cover memo and forwarded information on Cardinal Health to R. Damore (XRoads) and Sally Henry (Skadden). | 0.60 |
| 06/27/05 | Gordon, E. | BK-Claims | Called B. Stall (Nestle Waters) to follow up on information I sent him and reconciliation of same. | 0.10 |
| 06/27/05 | Gordon, E. | BK-Claims | Briefing with M. Perreault (XRoads) regarding AR status for reclamation claimants. | 0.70 |
| 06/27/05 | Gordon, E. | BK-Claims | Responded to information request from R. Payne from SC Johnson.  Answered some questions and set memo to T. Wuertz to research others. | 0.40 |
| 06/27/05 | Gordon, E. | BK-Claims | Researched information request from C. Marshall (Sara Lee). | 0.50 |
| 06/27/05 | Gordon, E. | BK-Claims | Prepared memo and forwarded information to C. Marshall (Sara Lee). | 0.30 |
| 06/27/05 | Gordon, E. | BK-Claims | Researched information regarding Cardinal Health requested by R. Damore (XRoads). | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1037

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Gordon, E. | BK-Claims | Prepared cover memo and forwarded information regarding Cardinal Health to R. Damore (XRoads). | 0.40 |
| 06/27/05 | Gordon, E. | BK-Claims | Drafted memo and sent information to R. Stull (Nestle Waters). | 0.40 |
| 06/27/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding Nestle Waters. | 0.20 |
| 06/27/05 | Gordon, E. | BK-Claims | Responded to correspondence from R. Glenn (Frito Lay). | 0.50 |
| 06/27/05 | Gordon, E. | BK-Claims | Called S. Shaw (Clorox) to follow up on reconciliation and open issues and questions. | 0.10 |
| 06/27/05 | Gordon, E. | BK-Claims | Called R. Glenn (Frito Lay) to follow up on information request. | 0.10 |
| 06/27/05 | Wuertz, T. | BK-Claims | Telephone call with B. Hummell (Hallmark) regarding Hallmark reclamation claim. | 0.20 |
| 06/27/05 | Wuertz, T. | BK-Claims | Continue to prepare reconciliations for final outstanding reclamation claims and research open issues on partially reconciled claims. | 1.70 |
| 06/27/05 | Wuertz, T. | BK-Claims | Continue to receive, research and respond to Skadden regarding open issues related to reclamation claim reconciliations. | 1.30 |
| 06/27/05 | Gordon, E. | BK-Claims | Drafted memo to R. DeShong (Winn-Dixie) regarding questions from R. Glenn (Frito Lay). | 0.40 |
| 06/27/05 | Wuertz, T. | BK-Claims | Telephone call with R. Gruenberg (SE Provisions) regarding SE Provisions reclamation claim. | 0.20 |
| 06/27/05 | Gordon, E. | BK-Claims | Followed up on information request and other questions from R. DeShong (Winn-Dixie) regarding AR collection and questions from some of the reclamation creditors. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                    Page 1038

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/27/05 | Gordon, E. | BK-Claims | Drafted correspondence to F. Huffard (Blackstone) regarding status of reconciliation process with 22 Sample Claimants and status of reclamation project due on 6/30. | 0.60 |
| 06/27/05 | Wuertz, T. | BK-Claims | Review (quality control) of completed reconciliations and update master reclamation claims database. | 1.80 |
| 06/28/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) to discuss open issues related to remaining unreconciled reclamation claims. | 0.30 |
| 06/28/05 | Wuertz, T. | BK-Claims | Third meeting with B. Young (XRoads) regarding review of reconciliation templates and updates to master reclamation claims database. | 0.30 |
| 06/28/05 | Wuertz, T. | BK-Claims | Second telephone call with T. Matz, S. Eichel, S.Toussi (Skadden) and A. Liu (XRoads) regarding status of reclamation claims reconciliations. | 0.20 |
| 06/28/05 | Wuertz, T. | BK-Claims | Receive, research and respond to Skadden regarding open issues related to reclamation claim reconciliations. | 1.80 |
| 06/28/05 | Wuertz, T. | BK-Claims | Prepare reconciliations for final outstanding reclamation claims and research open issues on partially reconciled claims. | 2.20 |
| 06/28/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding amendment to Conopco claim. | 0.20 |
| 06/28/05 | Gordon, E. | BK-Claims | Returned telephone call to B. Ellis (ConAgra). | 0.20 |
| 06/28/05 | Wuertz, T. | BK-Claims | Review (quality control) of completed reconciliations and update master reclamation claims database. | 2.00 |
| 06/28/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding updated information from B. Ellis (ConAgra) and amendements to claim. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page 1039

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/28/05 | Gordon, E. | BK-Claims | Followed up on final information request from C. Marshall (Sara Lee) regarding $26k credit. | 0.30 |
| 06/28/05 | Wuertz, T. | BK-Claims | Continue to prepare reconciliations for final outstanding reclamation claims and research open issues on partially reconciled claims. | 2.30 |
| 06/28/05 | Wuertz, T. | BK-Claims | Continue review (quality control) of completed reconciliations and update master reclamation claims database. | 1.90 |
| 06/28/05 | Wuertz, T. | BK-Claims | Continued to review (quality control) of completed reconciliations and update master reclamation claims database. | 1.10 |
| 06/28/05 | Gordon, E. | BK-Claims | Sent memo to D.Ruhl to obtain information to respond to question from D. Franks (Shering-Plough Healthcare). | 0.30 |
| 06/28/05 | Lane, E. | BK-Claims | Telephone conference with John Burdette, Finance Manager for Krispy Kreme Doughnuts regarding status of their reclamation claim. | 0.20 |
| 06/28/05 | Gordon, E. | BK-Claims | Drafted memo to D. Franks (Shering-Plough) and forwarded breakdown on invoices included in the scheduled claim. | 0.40 |
| 06/28/05 | Lane, E. | BK-Claims | Draft correspondence to J. Burdette (Krispy Kreme), regarding Reclamation Orders and explanation of timeline for statements | 0.20 |
| 06/28/05 | Lane, E. | BK-Claims | Correspondence to J. Matthew (Skadden) with instructions for service requirements for Krispy Kreme Doughnuts' reclamation statement and contact information | 0.20 |
| 06/28/05 | Gordon, E. | BK-Claims | Corresponded with J. Gifford (Ferrero USA) to finalize reconciliation of his claim. | 0.50 |
| 06/28/05 | Gordon, E. | BK-Claims | Briefing with S. Henry (Skadden) regarding exact wording of consumption language to be used in the reclamation report. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                         Page   960

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Windham, P | BK-Business Operations | Meet with P. Lynch, B. Nussbaum, M. Sellers, and M. Istre (Winn-Dixie); and S. Karol (XRoads) regarding Real Estate issues. | 1.00 |
| 09/28/05 | Karol, S. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to review program to return keys to landlords and exit locations. | 0.50 |
| 09/28/05 | Etlin, H. | BK-Business Operations | Prepare for and attend ET Meeting. | 3.00 |
| 09/28/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and rent reduction requests. | 1.20 |
| 09/28/05 | Windham, P | BK-Business Operations | Interview of Real Estate Director candidate with S. Karol (XRoads) | 0.80 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Review Letter from ACR American Commercial Realty, LL for store 414 regarding amounts due for 2004 and 2005 CAM and Taxes. | 0.60 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Meeting with S. Sloan (Winn-Dixie) to discuss noticing employees at sold stores. | 0.30 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Meeting with S. Sloan (Winn-Dixie) to discuss exit and clean up at regional office above store 2620. | 0.40 |
| 09/28/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of use restriction on owned properties for sale. | 0.40 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss meeting with H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) regarding transition and also discuss Wave 1 negotiations in lighting and store repair and maintenance. | 0.40 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) to discuss Store Equipment Cap X purchases. | 0.70 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess and H. Etlin (XRoads) regarding CS&P management transition to Boggess. | 0.70 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   961

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/28/05 | Gaston, B. | BK-Business Operations | Call with R. Meadows (Winn-Dixie) to arrange for sign removal at store 1589. | 0.40 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Call with R. Bordelon, LL at store 1589 regarding sign removal. | 0.50 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Call with M. Salem and J. Young (XRoads) to plan tour of store 1225 and 1055. | 0.40 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and T. Booth (Winn-Dixie); and B. Boggess (XRoads) to discuss the strategy for Store Equipment sourcing. | 0.90 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with P. Ross (Winn-Dixie) to discuss Food Safety Budget Breakdown. | 1.00 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Meeting with K. Daw (SG&R) to discuss rejection and exiting store list. | 0.70 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) to continue review of CS&P projects. | 0.30 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and JD Connor (Winn-Dixie) and B. Boggess (XRoads) regarding store equipment strategy. | 1.20 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Research status of rejection for leases at 3 office buildings set for October and November | 0.40 |
| 09/28/05 | Boucher, C. | BK-Business Operations | Meeting with JD Connor (Winn-Dixie) to discuss problems with the initial approach in store equipment purchase strategy. | 0.40 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Research and respond to Letter from ACR American Commercial Realty, LL for store 414 regarding amounts due for 2004 and 2005 CAM and Taxes. | 0.90 |
| 09/28/05 | Windham, P | BK-Business Operations | Discuss with C. Reynolds (Winn-Dixie) issues related to 276 sublease and negotiations with landlord, 252 negotiations and other issues. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                              Page   962

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/28/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from J. Ragase and E. Roberts (Winn-Dixie) regarding lumping service, meeting with J. Ragase (Winn-Dixie) regarding approach. | 0.30 |
| 09/28/05 | Etlin, H. | BK-Business Operations | Meeting with C. Boucher and B. Boggess (XRoads)  to discuss sourcing status. | 0.50 |
| 09/28/05 | Gaston, B. | BK-Business Operations | Research and resolve confusion over walk through and closing on store 1466 (2nd round auction store). | 0.70 |
| 09/28/05 | Karol, S. | BK-Business Operations | Conference call with E. Amendola, F. Burstein and T. Davidson (DJM)  regarding stores to be closed to increase rent reductions. | 0.60 |
| 09/28/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum and P. Lynch (Winn-Dixie) to discuss insurance losses and recovery. | 0.80 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) to discuss days meeting schedule around Commercial Print, Xerox and Contract and transition contract tracking schedules. | 0.60 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) to discuss agenda for meeting with P. Jones (Winn-Dixie) regarding transition of Fleet purchasing to CS&P. | 0.30 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Finalize weekly project listing, update for accomplishment, next steps and issues. | 0.60 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and R. Levin (Winn-Dixie) and B. Boggess (XRoads) regarding Commercial Printing and advertising spend and analysis. | 0.70 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Call with E. Dean (Helms Roark) LL for stores 529 and 2707 to discuss exit of stores, lease rejections and payment of outstanding CAM and tax charges. | 0.60 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Review and monitor emails regarding Waste Disposal issue in North Carolina. | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page   963

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and J. James (Winn-Dixie) regarding the contract assumption and rejection review and analysis and next steps to finalize project and discussion on overall claims reconciliation. | 1.00 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and P Jones (Winn-Dixie) regarding transition of Fleet Purchasing to CS&P. | 1.40 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Participate in weekly MD call to discuss project status in the Winn-Dixie case with S. Karol, A. Stevenson, R. Damore, J. Vander Hooven, E. Gordon and H. Etlin (XRoads). | 0.50 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Coordinate walk through at stores 216 and 731. | 0.30 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Clarify status of $150,000 check for purchase of store 636. | 0.20 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Coordinate key return to LLs at 200+ stores for 9-30 lease rejections. | 1.80 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) and B. Boggess (XRoads) regarding Stoer Equip purchase, store lighting and store repair and maintenance. | 0.50 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) regarding sourcing of Fleet Tractors. | 0.40 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Draft emails and leave voice mails with B. Gordon (IBM) regarding pickup of P615 systems off of rejected leases. | 0.20 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Read letter from E. Dean (Helms Roark) LL for stores 529 and 2707 to discuss exit of stores, lease rejections and payment of outstanding CAM and tax charges. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page    964

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/29/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from J. Ragase and T. Booth (Winn-Dixie); and L. McCarty (XRoads) regarding Fleet Tractor sourcing. | 0.20 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from J. Ragase and T. Booth (Winn-Dixie); and L. McCarty (XRoads) regarding Fleet Tractor sourcing. | 0.20 |
| 09/29/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of Commonwealth rejection. | 0.50 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Call with K. Stubbs, L. Barton and C. Vitek (Winn-Dixie) to discuss subtenants at Commonwealth and Greenville exiting facilities. | 0.70 |
| 09/29/05 | Karol, S. | BK-Business Operations | Responding to possible buyers for owned properties. | 0.40 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (Winn-Dixie) to discuss rejected fuel centers. | 0.40 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Call with A. Ravin (Skadden), M. Chlebovec (Winn-Dixie), and S. Karol (XRoads) to discuss lease rejection of Commonwealth warehouse. | 0.60 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) and M. Chlebovec (Winn-Dixie) to analyze rejection claim related to Commonwealth property and assess subtenant implications. | 0.50 |
| 09/29/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec and J. Castle (Winn-Dixie) of issues regarding Store 2329. | 0.70 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Meeting with B. Decaire (Hilco) to resolve legal revision to Termination Agreement for store 158. | 0.40 |
| 09/29/05 | Gaston, B. | BK-Business Operations | Document discussion with R. Bordelon, LL at store 1589 regarding sign removal. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   965

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/29/05 | Gaston, B. | BK-Business Operations | Call with R. Bordelon, LL at store 1589 regarding sign removal. | 0.30 |
| 09/29/05 | Karol, S. | BK-Business Operations | Interviewing candidate for Director position. | 0.40 |
| 09/29/05 | Karol, S. | BK-Business Operations | Interviewing with P. Windham (XRoads) candidate for Director position. | 1.00 |
| 09/29/05 | Karol, S. | BK-Business Operations | Call with A. Ravin (Skadden), M. Chlebovec (Winn-Dixie), and B. Gaston (XRoads) to discuss lease rejection of Commonwealth warehouse. | 0.60 |
| 09/29/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) and M. Chlebovec (Winn-Dixie) to analyze rejection claim related to Commonwealth property and assess subtenant implications. | 0.50 |
| 09/29/05 | Karol, S. | BK-Business Operations | Analysis of stores to be closed to increase rent reductions. | 0.70 |
| 09/29/05 | Karol, S. | BK-Business Operations | Analysis with J. Castle (Winn-Dixie) of issues regarding Store 2329. | 0.40 |
| 09/29/05 | Boucher, C. | BK-Business Operations | Review emails regarding National Account Service Agreement in regards to Waste Management. | 0.20 |
| 09/29/05 | Karol, S. | BK-Business Operations | Participation in H. Etlin (XRoads) call for MD's to review status. | 0.50 |
| 09/29/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding Store 2329. | 0.90 |
| 09/29/05 | Windham, P | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and S. Karol (XRoads) to determine DMA's for CapEx project. | 0.30 |
| 09/29/05 | Windham, P | BK-Business Operations | Interviewing with S. Karol (XRoads) candidate for Director position. | 1.00 |
| 09/30/05 | Karol, S. | BK-Business Operations | Conference call with C. Jackson (Smith-Hulsey) , B. Gaston (XRoads), and C. Ibold (Winn-Dixie) regarding Store 1328, Store 583 and claims. | 0.80 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   966

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/30/05 | Young, J. | BK-Business Operations | Meeting with G. Clifton (Winn-Dixie) to discuss status of 4694 register conversion initiative. | 0.60 |
| 09/30/05 | Etlin, H. | BK-Business Operations | Call with B. Nussbaum and P. Lynch (Winn-Dixie) on vendor issues. | 0.90 |
| 09/30/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) regarding Commonwealth and other sales of owned properties. | 0.40 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Review contract by business owner summary report. | 0.40 |
| 09/30/05 | Karol, S. | BK-Business Operations | Analysis of Commonwealth and other sales of owned properties. | 1.10 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Begin review of response to contract analysis sent to business owners. | 1.80 |
| 09/30/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding remaining stores to be closed. | 1.60 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Telecon with E. Lane (XRoads) regarding Executory Contract project status and next steps. | 0.40 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Participate in telephone conference call with R. Gray and J. Leamy (Skadden); E. Lane  (XRoads); J. James and J. Ragase (Winn-Dixie). | 0.60 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Follow up discussion with J. Ragase and J. James (Winn-Dixie); E. Lane (XRoads), and J. Leamy (Skadden) regarding Xerox motion objection. | 0.40 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Telephone call with K. Fagerstrom (XRoads) regarding Winn-Dixie project and role in case. | 0.20 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Telephone call with R. Dubnik and M. Kersee (Winn-Dixie) regarding Cisco, IBM, Xerox and other IT related contract issues. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   967

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/30/05 | Boucher, C. | BK-Business Operations | Telephone call with B. Gordon (IBM) regarding equipment return. | 0.30 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from R. Levin (Winn-Dixie) regarding AP and check artwork. | 0.20 |
| 09/30/05 | Karol, S. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) regarding Commonwealth, personnel hirings and purchase of owned properties. | 0.50 |
| 09/30/05 | Karol, S. | BK-Business Operations | Conference call with A. Stevenson and P. Windham (XRoads) regarding survey for CapEx costs. | 0.40 |
| 09/30/05 | Simon, D. | BK-Business Operations | Correspondence from Kathy Lussier containing Peter Lynch WD update to all employees | 0.20 |
| 09/30/05 | Karol, S. | BK-Business Operations | Analysis of Louisville warehouse sale issues. | 1.30 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from R. Levin (Winn-Dixie) regarding AP and check artwork. | 0.20 |
| 09/30/05 | Karol, S. | BK-Business Operations | Analysis of strategy for developing CapEx costs. | 0.80 |
| 09/30/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding abandonment. | 0.70 |
| 09/30/05 | Gaston, B. | BK-Business Operations | Call with K. Daw (SG&R) to discuss presence of Red Cross and Winn-Dixie exit from store 583. | 0.30 |
| 09/30/05 | Karol, S. | BK-Business Operations | Meeting with D. Stanford (SG&R), M. Chlebovec and C. Ibold (Winn-Dixie) regarding Louisville warehouse sale provisions. | 0.90 |
| 09/30/05 | Boucher, C. | BK-Business Operations | Discussion with D. Bitter (Winn-Dixie) regarding Surety Bond strategy call. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |
| Total: BK-Business Operations | | | | |
| | | | | 2654.70 |

Activity: BK-Case Administration

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Simon, D. | BK-Case Administration | Reviewed correspondence and related attachment (s) from R. Gray (Skadden) regarding Blackstone retention order | 0.10 |
| 06/01/05 | Etlin, H. | BK-Case Administration | Meeting with P. Lynch (Winn-Dixie) on XRoads workplan and fees. | 0.30 |
| 06/01/05 | Simon, D. | BK-Case Administration | Correspondence with A. Stevenson, H. Etlin (XRoads) regarding draft letter to P. Lynch (Winn-Dixie) regarding XRoads fees | 0.10 |
| 06/01/05 | Simon, D. | BK-Case Administration | Reviewed revised billing analysis prepared by A. Stevenson (XRoads) | 0.10 |
| 06/01/05 | Simon, D. | BK-Case Administration | Reviewed initial draft of critical assumptions insert prepared by A. Stevenson (XRoads) | 0.10 |
| 06/01/05 | Simon, D. | BK-Case Administration | Correspondence with P. Lynch, B. Nussbaum (Winn-Dixie) and L. Appel (General Counsel for Winn-Dixie) regarding proposed weekly/monthly reporting system to discuss fees | 0.10 |
| 06/01/05 | Stevenson, A. | BK-Case Administration | Meeting with H. Etlin, R. Damore, C. Boucher and S. Karol (XRoads) regarding case matters and organization | 2.20 |
| 06/01/05 | Etlin, H. | BK-Case Administration | Update meeting with MDs | 1.00 |
| 06/01/05 | Simon, D. | BK-Case Administration | Reviewed correspondence and related attachment (s) from Sally McDonald Henry (Skadden) regarding DJM retention order | 0.10 |
| 06/01/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on review of case activities. | 0.20 |
| 06/01/05 | Nguyen, K | BK-Case Administration | Telephone call with T. Wuertz (XRoads) regarding Tyson Foods reclamation claims reconciliation. | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/02/05 | Etlin, H. | BK-Case Administration | Brief MDs on case issues, court hearing | 1.40 |
| 06/03/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on review of case activities. | 0.10 |
| 06/07/05 | Simon, D. | BK-Case Administration | Correspondence with Holly Etlin (XRoads) regarding Deloitte retention | 0.10 |
| 06/07/05 | Simon, D. | BK-Case Administration | Correspondence with Alex Stevenson and Edward Lyons (XRoads) regarding weekly fee calculation | 0.10 |
| 06/07/05 | Simon, D. | BK-Case Administration | Reviewed Fleming Fee Comparison prepared by Richard Janda (XRoads) | 0.10 |
| 06/07/05 | Simon, D. | BK-Case Administration | Reviewed weekly team schedule and staffing | 0.10 |
| 06/08/05 | Vander Hooven | BK-Case Administration | Team meeting with A. Liu, E. Gordon, T Wuertz (XRoads) to discuss status of case and upcoming key dates | 1.00 |
| 06/08/05 | Wuertz, T. | BK-Case Administration | Team meeting with A. Liu, E. Gordon, J. VanderHooven (XRoads) to discuss status of case and upcoming key dates | 1.00 |
| 06/08/05 | Etlin, H. | BK-Case Administration | XRoads bi-weekly team meeting | 1.00 |
| 06/08/05 | Vander Hooven | BK-Case Administration | Working dinner with XRoads team to discuss status of case operations and timelines for upcoming case events | 1.00 |
| 06/08/05 | Lane, E. | BK-Case Administration | Team meeting to review case status and next steps | 1.00 |
| 06/08/05 | Young, J. | BK-Case Administration | XRoads team meeting to discuss initiatives, status and critical issues. | 1.10 |
| 06/08/05 | Gordon, E. | BK-Case Administration | Team meeting with A. Liu, J. VanderHooven, T Wuertz (XRoads) to discuss status of case and upcoming key dates | 1.00 |
| 06/09/05 | Simon, D. | BK-Case Administration | Telephone call with C. McDonald (XRoads) regarding recruiting efforts. | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   970

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/10/05 | Stevenson, A. | BK-Case Administration | Update fee/hour projection for June, July, August for analysis team | 0.10 |
| 06/13/05 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Luisa Bonachea (Skadden) | 0.10 |
| 06/13/05 | Gordon, E. | BK-Case Administration | Updated CMS portion of fee budget for John Young. | 0.40 |
| 06/13/05 | Salem, M. | BK-Case Administration | Prepared weekly company information for distribution to the Committee of Unsecured Creditors. | 0.70 |
| 06/14/05 | Gordon, E. | BK-Case Administration | Briefing with Patty Naegely (XRoads) regarding W-D case calendar and schedule. | 0.20 |
| 06/14/05 | Etlin, H. | BK-Case Administration | Reveiw fee estimates, work plan and staffing | 0.80 |
| 06/14/05 | Simon, D. | BK-Case Administration | Reviewed updated Winn Dixie case calendar received from Luisa Bonachea (Skadden) | 0.10 |
| 06/14/05 | Simon, D. | BK-Case Administration | Reviewed  Winn-Dixie media coverage articles dated 06/14/05 received from Kimberly Kriger (Kekst and Co) | 0.10 |
| 06/14/05 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Luisa Bonachea (Skadden) | 0.10 |
| 06/15/05 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Luisa Bonachea (Skadden) | 0.10 |
| 06/15/05 | Simon, D. | BK-Case Administration | Reviewed court document received from Kimberly Ward (Smith Hulsey) re Notice of Compromise re Motion to Implement Employee Retention and Severance Plans | 0.10 |
| 06/16/05 | Salem, M. | BK-Case Administration | Communications with the Committee of Unsecured Creditors. | 0.90 |
| 06/17/05 | Simon, D. | BK-Case Administration | Reviewed docket update received from Luisa Bonachea (Skadden) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   971

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Simon, D. | BK-Case Administration | Continued to reviewed court document received from Luisa Bonachea (Skadden) regarding Order Authorizing Rejection of Executory Contracts effective as of June 16, 2005 [Docket No. 1753] | 0.10 |
| 06/17/05 | Simon, D. | BK-Case Administration | Reviewed court documents  received from Kim Ward (Smith Hulsey) regarding (1) Order re: retention of Deloitte, and (2) Order re: settlement with Bain & Co. | 0.20 |
| 06/17/05 | Simon, D. | BK-Case Administration | Reviewed court documents received from Luisa Bonachea (Skadden) regarding (1) 1747 Order Granting Motion to Extend Exclusivity Periods for Filing Chapter 11 Plans and Obtaining Acceptances of Such Plans (granted to 09/19/05), (2) 1749 Order Granting Application to Retain Deloitte Consulting LLP to Provide In-Store Operational Consulting Services to the Debtors, (3) 1751 Order Granting Motion for Approval of Settlement with Bain & Company, Inc. pursuant to terms of stipulation, (4) 1753 Order Granting Motion to Reject Executory Contracts effective as of 6/16/05 | 0.20 |
| 06/17/05 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Luisa Bonachea (Skadden) | 0.10 |
| 06/17/05 | Simon, D. | BK-Case Administration | Reviewed court document received from Luisa Bonachea (Skadden) regarding (1) 1747 Order Granting Motion to Extend Exclusivity Periods for Filing Chapter 11 Plans and Obtaining Acceptances of Such Plans (granted to 09/19/05), (2) 1749 Order Granting Application to Retain Deloitte Consulting LLP to Provide In-Store Operational Consulting Services to the Debtors, (3) Order Granting Motion for Approval of Settlement with Bain & Company, Inc. pursuant to terms of stipulation, (4) 1753 Order Granting Motion to Reject Executory Contracts effective as of 6/16/05 | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   972

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/17/05 | Simon, D. | BK-Case Administration | Reviewed court document received from Luisa Bonachea (Skadden) regarding Order Authorizing Rejection of Executory Contracts effective as of June 16, 2005 [Docket No. 1753] | 0.10 |
| 06/20/05 | Wright, C. | BK-Case Administration | Conferred with Ed Atchley, Kathy Delaney, Bill Smith, and Tal Booth to develop the WBS, Deliverable listing, and high level timeline for the Imaging Outsourcing project | 2.20 |
| 06/20/05 | Wright, C. | BK-Case Administration | Prepared notes and documentation for 11 AM Sourcing project review meeting | 0.40 |
| 06/20/05 | Wright, C. | BK-Case Administration | Conferred with Tal Booth and Bill Smith to review issues associated with moving forward on Imaging Outsourcing project while stores are in the process of being closed; this may pose a resource constraint on the existing work load as staff is reduced | 0.80 |
| 06/20/05 | Wright, C. | BK-Case Administration | Updated Imaging Outsourcing project files and developed meeting summary | 1.20 |
| 06/20/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on case administration. | 0.20 |
| 06/20/05 | Wright, C. | BK-Case Administration | Conferred with C. Boucher (XRoads) and E. Atchley (Winn-Dixie) regarding Sourcing group project status and action plans | 0.40 |
| 06/20/05 | Wright, C. | BK-Case Administration | Updated Store Closure and field organization work plan documents (e.g., MS Project files); verified plans were being updated by team leads | 1.90 |
| 06/20/05 | Wright, C. | BK-Case Administration | Prepared documentation, notes, and agenda items for Imaging Outsourcing meeting | 0.70 |
| 06/21/05 | Wright, C. | BK-Case Administration | Reviewed internal announcement material (press releases, employee memo, agenda) | 0.90 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   973

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/21/05 | Wright, C. | BK-Case Administration | Updated documentation associated with Strategic Sourcing projects (WBS, Activity Lists, Open Issues Log, etc.) | 1.30 |
| 06/21/05 | Wright, C. | BK-Case Administration | Winn-Dixie Project Notebook updates and filing | 1.20 |
| 06/21/05 | Wright, C. | BK-Case Administration | Followed up on emails and documents; prepared planning session items for Transition meeting for Bryan Gaston | 0.80 |
| 06/21/05 | Wright, C. | BK-Case Administration | Conferred with Bryan Gaston regarding Real Estate MS Project plan | 0.70 |
| 06/21/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on case administration. | 0.20 |
| 06/21/05 | Wright, C. | BK-Case Administration | Gathered and distributed Winn-Dixie internal announcement Footprint information to XRoads personnel | 0.80 |
| 06/21/05 | Wright, C. | BK-Case Administration | Facilitated Winn-Dixie Footprint work plan updates and reviews | 2.70 |
| 06/21/05 | Wright, C. | BK-Case Administration | Conferred with Ed Atchley regarding the project plan updates and action plan for Imaging Outsourcing project | 1.60 |
| 06/21/05 | Wright, C. | BK-Case Administration | Participated in Winn-Dixie Town Hall meeting where Footprint and restructuring plan was communicated internally | 1.40 |
| 06/22/05 | Eckerman, A. | BK-Case Administration | Team meeting to discuss status of key initiatives and cross functional teams | 1.00 |
| 06/22/05 | Dinoff, J. | BK-Case Administration | Participated in a dinner meeting with professional staff on case administration. | 1.00 |
| 06/22/05 | Damore, R. | BK-Case Administration | XRoads' working team dinner to update group on status of key activities and future events. | 1.00 |
| 06/22/05 | Wright, C. | BK-Case Administration | Reviewed executive summary and compared to cross-functional project plan to align reports | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   974

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 06/23/05 | Gordon, E. | BK-Case Administration | Telephone call with E. Lane (XRoads) regarding contracts project, reclamation claims, treatment, work she is doing with S. Karol's (XRoads) group and C. Boucher (XRoads). | 1.00 |
| 06/23/05 | Gordon, E. | BK-Case Administration | Prepared portions of the Value Added Report for May and submitted to K. Saba (XRoads) | 0.70 |
| 06/24/05 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Luisa Bonachea (Skadden) | 0.20 |
| 06/24/05 | Gordon, E. | BK-Case Administration | Briefing with T. Wuertz (XRoads) regarding reclamation claims project, information from counsel, timing and missing pieces. | 1.00 |
| 06/27/05 | Eckerman, A. | BK-Case Administration | Review with J. Sussman (XRoads) current status of projects and action items for the week | 1.00 |
| 06/27/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie media coverage received from K. Kriger (Kekst) | 0.10 |
| 06/27/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on case activities. | 0.30 |
| 06/28/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on case activities. | 0.10 |
| 06/28/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from L. Bonachea (Skadden) | 0.10 |
| 06/28/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie media coverage received from K. Kriger (Kekst) | 0.10 |
| 06/28/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from K. Ward (Smith Hulsey) | 0.10 |
| 06/28/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from J. Baker (Skadden) regarding U.S. Trustee advising that they intend to appoint an equity committee. | 0.10 |
| 06/29/05 | Vander Hooven | BK-Case Administration | Work on Status Report for Winn-Dixie CMS group activities | 1.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  975

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 06/29/05 | Simon, D. | BK-Case Administration | Reviewed agenda for June 30, 2005 Omnibus Hearing | 0.10 |
| 06/29/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from L. Bonachea (Skadden) | 0.10 |
| 06/29/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie media coverage received from K. Kriger (Kekst) | 0.10 |
| 06/29/05 | Etlin, H. | BK-Case Administration | Meeting with P. Lynch (Winn-Dixie) on budget and fees | 0.50 |
| 06/30/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from L. Bonachea (Skadden) | 0.10 |
| 06/30/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from K. Ward (Smith Hulsey) | 0.10 |
| 07/01/05 | Simon, D. | BK-Case Administration | Reviewed motion regarding Liquidating agent and NOH motion to Close Stores forwarded by T. Copeland (Smith Hulsey) | 0.10 |
| 07/01/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from T. Copeland (Smith Hulsey) | 0.30 |
| 07/01/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from J. Matthew (Skadden) | 0.20 |
| 07/01/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from K. Maxwell (Wachovia) regarding communication/information flow | 0.10 |
| 07/01/05 | Simon, D. | BK-Case Administration | Reviewed court docket update received from J. Matthew (Skadden) | 0.10 |
| 07/05/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Kimberly Ward (Smith Hulsey) | 0.10 |
| 07/05/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Luisa Bonachea (Skadden) | 0.10 |
| 07/05/05 | Simon, D. | BK-Case Administration | Reviewed Reclamation article from Jacksonville Business Journal | 0.10 |
| 07/05/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Luisa Bonachea (Skadden) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   976

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/05/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage as of 07/05/05 received from Kimberly Kriger (Kekst) | 0.10 |
| 07/06/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage as of 07/06/05 received from Kimberly Kriger (Kekst) | 0.10 |
| 07/06/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Kimberly Ward (Smith Hulsey) | 0.10 |
| 07/06/05 | Simon, D. | BK-Case Administration | Reviewed updated Winn Dixie case calendar received from Luisa Bonachea (Skadden) | 0.10 |
| 07/06/05 | Gordon, E. | BK-Case Administration | Telephone call with E. Lane and J. Vander Hooven (XRoads) regarding work on contract database, support for E. Lane's (XRoads) work with C. Boucher (XRoads) and others, needs going forward, timing of project, claims objections and contract rejections. | 1.20 |
| 07/06/05 | Stevenson, A. | BK-Case Administration | Case management meeting with S. Karol and C. Boucher (XRoads) | 0.30 |
| 07/06/05 | Gordon, E. | BK-Case Administration | Drafted portions of the Value Added Report for June 2005. | 0.80 |
| 07/06/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Court Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 07/07/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Luisa Bonachea (Skadden) | 0.10 |
| 07/07/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage as of 07/07/05 received from Kimberly Kriger (Kekst) | 0.10 |
| 07/07/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Court Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 07/07/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Tana Copeland (Smith Hulsey) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   977

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/08/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on case matters. | 0.30 |
| 07/08/05 | Simon, D. | BK-Case Administration | Correspondence with A. Stevenson (XRoads) status of issues/projects including:  Liquidator Budget, Committee Meeting/Presentation, Substantive Consolidation, C&S, and Manufacturing (Chek Beverages & Dairies) | 0.10 |
| 07/08/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage as of 07/08/05 received from Kimberly Kriger (Kekst) | 0.20 |
| 07/08/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Court Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 07/11/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie media coverage received from Kimberly Kriger (Kekst) | 0.10 |
| 07/11/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket media coverage received from Luisa Bonachea (Skadden) | 0.10 |
| 07/12/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie case calendar received from Luisa Bonachea (Skadden) | 0.10 |
| 07/12/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket media coverage received from Luisa Bonachea (Skadden) | 0.10 |
| 07/12/05 | Boucher, C. | BK-Case Administration | Prepare time and expense billing for 7/10 and 7/11. | 0.40 |
| 07/12/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie media coverage received from Kimberly Kriger (Kekst) | 0.10 |
| 07/12/05 | Simon, D. | BK-Case Administration | Conference call with H. Etlin (XRoads) to get an update on Winn-Dixie | 0.50 |
| 07/12/05 | Gordon, E. | BK-Case Administration | Telephone call with H. Etlin, J. Vander Hooven (XRoads) and other MDs regarding CMS support for Winn-Dixie, upcoming staffing needs, next steps and timing. | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   978

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/12/05 | Gordon, E. | BK-Case Administration | Reviewed store related agreements, closing and contract review with Elaine Lane and discussed support and staffing needs. | 0.80 |
| 07/13/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Agenda for July 14, 2005 Omnibus Hearing received from Kimberly Ward (Smith Hulsey) | 0.10 |
| 07/13/05 | Simon, D. | BK-Case Administration | Reviewed the most recent Working Group List for Winn-Dixie prepared by Luisa Bonachea (Skadden) | 0.10 |
| 07/13/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 07/13/05 | Gordon, E. | BK-Case Administration | Participated in weekly status meeting of MDs to discuss staffing, upcoming deadlines and critical path. | 1.20 |
| 07/13/05 | Stevenson, A. | BK-Case Administration | Telephone call with H. Etlin, R. Damore, S. Karol, E. Gordon (XRoads) regarding: case management issues / staffing | 0.80 |
| 07/13/05 | Stevenson, A. | BK-Case Administration | Review and revise section of fee application | 0.60 |
| 07/14/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Luisa Bonachea (Skadden) | 0.20 |
| 07/14/05 | Stevenson, A. | BK-Case Administration | Telephone call with H. Etlin (XRoads) regarding: case management and coordination of priority activities | 0.20 |
| 07/14/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket update received from Luisa Bonachea (Skadden) | 0.10 |
| 07/15/05 | Nguyen, K | BK-Case Administration | Read correspondence from E. Lane (XRoads) regarding instructions for organization of scanned executory contracts. | 0.10 |
| 07/15/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket update received from Michael Kreiner (Skadden) | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   979

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/15/05 | Nguyen, K | BK-Case Administration | Rename saved file folders of executory contracts to mainatin quality control and facilitate contract searches. | 0.40 |
| 07/15/05 | Nguyen, K | BK-Case Administration | Rename Joe Ragase (Winn-Dixie) saved file folders of executory contracts to maintain common naming convention for quality control and to facilitate contract searches. | 1.20 |
| 07/15/05 | Simon, D. | BK-Case Administration | Reviewed court filings received from Tana Copeland (Smith Hulsey) | 0.10 |
| 07/19/05 | Nguyen, K | BK-Case Administration | Read and reply to correspondence from E. Lane (XRoads) regarding contracts received from B. Fisher (Winn-Dixie). | 0.20 |
| 07/19/05 | Nguyen, K | BK-Case Administration | Read executory contract third party identity and match it with summarized contract details in master contract spreadsheet to facilitate search and maintain document quality control. | 1.30 |
| 07/19/05 | Nguyen, K | BK-Case Administration | Change contract image names in database to match with summarized contract details in master contract spreadsheet to facilitate search and maintain document quality control. | 0.70 |
| 07/19/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie case calendar received from L. Bonacheao (Skadden) | 0.10 |
| 07/19/05 | Simon, D. | BK-Case Administration | Read company updated written by P. Lynch (Winn-Dixie) | 0.10 |
| 07/19/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie docket updated received from L. Bonacheao (Skadden) | 0.10 |
| 07/20/05 | Salem, M. | BK-Case Administration | Preparation for and participation in all-hands team meeting to discuss all issues and progress in the case. | 0.70 |
| 07/20/05 | Vander Hooven | BK-Case Administration | Conference call with MD staff at Winn-Dixie regarding status of all pending matters | 0.50 |
| 07/20/05 | Gordon, E. | BK-Case Administration | MD status meeting with Holly Etlin. | 1.00 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                        Page   980

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 07/20/05 | Salem, M. | BK-Case Administration | Researched and responded to unsecured creditor committee requests. | 1.20 |
| 07/20/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie docket update received from L. Bonacheao (Skadden) | 0.10 |
| 07/21/05 | Nguyen, K | BK-Case Administration | Identify contract numbers to match against master list to facilitate contract searches and maintain document quality control. | 1.20 |
| 07/21/05 | Nguyen, K | BK-Case Administration | Telephone to Elaine Lane regarding identification of scanned contracts for quality control. | 0.10 |
| 07/21/05 | Stevenson, A. | BK-Case Administration | Call with H. Etlin  (XRoads)regarding: staffing | 0.10 |
| 07/21/05 | Nguyen, K | BK-Case Administration | Identify contract numbers to match against master list to facilitate contract searches and maintain document quality control. | 0.70 |
| 07/22/05 | Simon, D. | BK-Case Administration | Reviewed article in Jacksonville Business Journal regarding professional fees in Winn-Dixie case | 0.20 |
| 07/25/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from L. Bonachea (Skadden) | 0.10 |
| 07/25/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from K. Kriger (Kekst) | 0.30 |
| 07/25/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from L. Bonachea (Skadden) | 0.10 |
| 07/26/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from L. Bonachea (Skadden) | 0.10 |
| 07/26/05 | Simon, D. | BK-Case Administration | Read update correspondence from P. Lynch (Winn-Dixie) to Winn Dixie employees | 0.10 |
| 07/26/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Agendas for July 27, 28 and 29 Hearings | 0.30 |
| 07/26/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from K. Kriger (Kekst) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   981

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 07/27/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie - Service of Documents (12 pages) received from L. Bonachea (Skadden) | 0.40 |
| 07/27/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from L. Bonachea (Skadden) | 0.10 |
| 07/28/05 | Simon, D. | BK-Case Administration | Correspondence with J. Young (XRoads) regarding XRoads Weekly Fee Project Forecast and Variance Analysis | 0.10 |
| 07/28/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from L. Bonachea (Skadden) | 0.10 |
| 07/28/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie - Orders Entered Approving Motion to Sell Assets received from L. Bonachea (Skadden) | 0.50 |
| 07/28/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Documents received from L. Bonachea (Skadden) including sale motions and other procedural motions. | 0.50 |
| 07/28/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Orders Approving Sale of Pharmaceutical Assets received from L. Bonachea (Skadden) | 0.50 |
| 07/28/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from K. Kriger (Kekst) | 0.40 |
| 07/29/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Orders (5) Entered Approving Sales received from L. Bonachea (Skadden) | 0.50 |
| 07/29/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie media coverage as of 7-29 received from K. Kriger (Kekst) | 0.30 |
| 07/29/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Docket Update received from L. Bonachea (Skadden) | 0.10 |
| 08/02/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Order regarding Trade Vendor Stipulation (33 pages) | 0.50 |
| 08/02/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from Luisa Bonachea (Skadden) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   982

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/02/05 | Simon, D. | BK-Case Administration | Review of Winn Dixie Fee Summary Analysis for all professionals | 0.40 |
| 08/02/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie media coverage received from Michael Freitag (Kekst) | 0.30 |
| 08/02/05 | Simon, D. | BK-Case Administration | Reviewed second supplement to J Baker (Skadden) declaration | 0.30 |
| 08/02/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update forwarded by Luisa Bonachea (Skadden) | 0.10 |
| 08/03/05 | Etlin, H. | BK-Case Administration | Team meeting to discuss status of each area | 1.00 |
| 08/03/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Agenda for August 4, 2005 Hearing | 0.30 |
| 08/03/05 | Simon, D. | BK-Case Administration | Reviewed media coverage update as of 08/03/05 received from Kimberly Kreiger (Krest) | 0.10 |
| 08/03/05 | Simon, D. | BK-Case Administration | Reviewed XRoads fee budget analysis thru WE 7/30/05 | 0.30 |
| 08/03/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 08/03/05 | Shah, A. | BK-Case Administration | XRoads team meeting to discuss case strategy and status update | 2.00 |
| 08/03/05 | Simon, D. | BK-Case Administration | Reviewed Order Correcting Order Dated July 29, 2005 (Docket No. 2680) to Attach Stipulation Between Debtors and Certain Trade Vendors Regarding Reconciliation and Treatment of Trade Vendors' Reclamation Claims and Establishing Post-Petition Trade Lien Program (33 pages) | 0.40 |
| 08/04/05 | Etlin, H. | BK-Case Administration | Prepare for and attend court hearing on fee applications and examiner. | 2.80 |
| 08/04/05 | Simon, D. | BK-Case Administration | Reviewed media coverage update as of 08/04/05 received from Kimberly Kreiger (Krest) | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   983

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/04/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Motion to Approve Settlement with Heritage Mint, Stipulation Winn-Dixie | 0.40 |
| 08/04/05 | Simon, D. | BK-Case Administration | Reviewed further revision to Fee Order language as a result of the assignment of the fee examiner. | 0.30 |
| 08/04/05 | Simon, D. | BK-Case Administration | Reviewed memorandum from P. Lynch (Winn-Dixie) regarding Court and Transition Update | 0.10 |
| 08/04/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 08/05/05 | Simon, D. | BK-Case Administration | Further review of  Winn Dixie Fee Summary Analysis prepared by Richard Janda (XRoads) and provided comments | 0.40 |
| 08/05/05 | Simon, D. | BK-Case Administration | Reviewed court documents received from Luisa Bonachea (Skadden) regarding Order Authorizing Rejection of Executory Contract | 0.20 |
| 08/05/05 | Simon, D. | BK-Case Administration | Reviewed (4) court documents received from Luisa Bonachea (Skadden) regarding (1) Order Regarding Utilities (2) Order re: Insurance (3) Order re: Liquidating Agent, and (4) Order re: Trade Vendor. | 0.70 |
| 08/05/05 | Simon, D. | BK-Case Administration | Reviewed (13) court documents received from Luisa Bonachea (Skadden) regarding Order approving professional fees in the Winn Dixie case | 0.80 |
| 08/05/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update forwarded by Luisa Bonachea (Skadden) | 0.10 |
| 08/05/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie media coverage received from Michael Freitag (Kekst) | 0.20 |
| 08/08/05 | Simon, D. | BK-Case Administration | Reviewed court filing received from Luisa Bonachea (Skadden) | 0.40 |
| 08/08/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie case calendar received from Luisa Bonachea (Skadden) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   984

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/09/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 08/09/05 | Simon, D. | BK-Case Administration | Reviewed agenda for Weekly Update Call | 0.20 |
| 08/09/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage (8-09) received from Kimberly Kriger (Krekst) | 0.30 |
| 08/09/05 | Simon, D. | BK-Case Administration | Meeting with Holly Etlin (XRoads) for an update on the Winn Dixie matter and to plan next week's activities during her absence. | 2.00 |
| 08/09/05 | Etlin, H. | BK-Case Administration | Review and discuss billing and fee budget and projections. Discuss staffing | 0.80 |
| 08/09/05 | Wuertz, T. | BK-Case Administration | Meeting with John Vander Hooven (XRoads) and Aphay Liu (XRoads) regarding staffing for reclamation project thru September. | 0.50 |
| 08/10/05 | Etlin, H. | BK-Case Administration | Working dinner with the J. Baker (Skadden), A. Stevenson, R. Damore, C. Boucher and S. Karol (all XRoads) to discuss POR strategy | 1.00 |
| 08/10/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 08/10/05 | Karol, S. | BK-Case Administration | Participation in MD meeting with H. Etlin (XRoads) to review staffing needs | 1.10 |
| 08/10/05 | Karol, S. | BK-Case Administration | Working dinner with the J. Baker (Skadden), A. Stevenson (XRoads), R. Damore (XRoads), C. Boucher (XRoads) and H. Etlin (XRoads) to discuss POR strategy | 1.00 |
| 08/10/05 | Stevenson, A. | BK-Case Administration | Participate in case management meeting with Holly Etlin, Sheon Karol, Rick Damore and Craig Boucher (all XRoads). | 1.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   985

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/10/05 | Boucher, C. | BK-Case Administration | Working dinner with the J. Baker (Skadden), A. Stevenson (XRoads), R. Damore (XRoads), S. Karol (XRoads) and H. Etlin (XRoads) to discuss POR strategy | 1.00 |
| 08/10/05 | Etlin, H. | BK-Case Administration | Meeting with MDs on staffing, review latest budget and forecast | 1.20 |
| 08/10/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage (8-10) received from Kimberly Kriger (Krekst) | 0.30 |
| 08/10/05 | Wuertz, T. | BK-Case Administration | Conference call with Holly Etlin, Rick Damore, Alex Stevenson, Craig Boucher, Sheon Karol, and John Vander Hooven (all XRoads) regarding project staffing through September. | 1.20 |
| 08/10/05 | Damore, R. | BK-Case Administration | XRoads' engagement planning meeting with Holly Etlin, Sheon Karol, Craig Boucher, Alex Stevenson and John Vander Hooven (by phone) (all XRoads) | 1.20 |
| 08/11/05 | Simon, D. | BK-Case Administration | Reviewed (6) court filings received from Kerry L. Goins, (Berger Singerman) re: Indenture | 0.50 |
| 08/11/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage (8-11) received from Kimberly Kriger (Krekst) | 0.30 |
| 08/11/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Stephanie Skelly (Skadden) | 0.10 |
| 08/11/05 | Gordon, E. | BK-Case Administration | Drafted portions of Holly Etlin (XRoads) memo outlining reclamation claims process and our staffing and timing. | 1.30 |
| 08/11/05 | Gordon, E. | BK-Case Administration | Briefing with J. Vander Hooven (XRoads) regarding Value Added Report and input from other team members.  Also discussed staffing report for H. Etlin (XRoads) for her meeting with P. Lynch and B. Nussbaum (both Winn-Dixie) regarding staffing for the rest of August and September. | 0.60 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   986

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/12/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 08/12/05 | Vander Hooven | BK-Case Administration | Review documents from Ellen Gordon (XRoads) and Elaine Lane (XRoads) regarding CMS staffing projections | 1.50 |
| 08/12/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage (8-12) received from Kimberly Kriger (Krekst) | 0.30 |
| 08/12/05 | Simon, D. | BK-Case Administration | Analyzed latest update to the Winn-Dixie fee study  through the first quarter | 0.50 |
| 08/12/05 | Simon, D. | BK-Case Administration | Reviewed memorandum for P. Lynch (Winn-Dixie) regarding additions to Executive Team | 0.10 |
| 08/12/05 | Simon, D. | BK-Case Administration | Reviewed (12) court filing documents received from Luisa Bonachea (Skadden) | 1.50 |
| 08/12/05 | Etlin, H. | BK-Case Administration | Review detailed forward workplan and budget | 0.60 |
| 08/15/05 | Stevenson, A. | BK-Case Administration | Develop timeline for completion of business plan | 1.20 |
| 08/15/05 | Stevenson, A. | BK-Case Administration | Develop September / October fee estimates for Holly Etlin (XRoads). | 0.50 |
| 08/15/05 | Dinoff, J. | BK-Case Administration | Participated in a work session with M. Salem (XRoads) on coordination of case activities. | 0.20 |
| 08/15/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kriger (Kekst) | 0.30 |
| 08/15/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Michael Freitag (Kekst) | 0.30 |
| 08/15/05 | Gaston, B. | BK-Case Administration | Develop real estate department staffing, schedule and resource allocation for remainder of Aug, Sept and Oct | 0.70 |
| 08/16/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kriger (Kekst) | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   987

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/16/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kriger (Kekst) | 0.30 |
| 08/16/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Order on Bank's Motion to Appoint Fee Examiner | 0.20 |
| 08/17/05 | Gordon, E. | BK-Case Administration | Prepared updated timeline of work to complete through October 2005 for John Young (XRoads) and his work on the professional fee budget. | 0.90 |
| 08/17/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Fee Budget report to control costs charged to Debtor | 0.30 |
| 08/17/05 | Stevenson, A. | BK-Case Administration | Work on timelines/workplans for September / October | 0.30 |
| 08/17/05 | Gaston, B. | BK-Case Administration | Meeting with S. Karol (XRoads) and P. Windham (XRoads) to discuss status of existing and planned real estate projects and staffing needs | 1.20 |
| 08/17/05 | Boucher, C. | BK-Case Administration | Meetings with R. Damore (XRoads), A. Stevenson (XRoads), K. Herman (XRoads) regardng staffing budget through October. | 3.00 |
| 08/17/05 | Damore, R. | BK-Case Administration | Development of XRoads' work plan for September and October. | 1.70 |
| 08/18/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kriger (Kekst) | 0.30 |
| 08/18/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Luisa Bonachea (Skadden) | 0.10 |
| 08/18/05 | Stevenson, A. | BK-Case Administration | Preparation of workplan for September / October | 0.40 |
| 08/18/05 | Stevenson, A. | BK-Case Administration | Preparation of workplan for September / October | 0.50 |
| 08/19/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kriger (Kekst) | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   988

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/19/05 | Simon, D. | BK-Case Administration | Reviewed status report prepared by Alex Stevenson (XRoads) on various Winn Dixie projects | 0.20 |
| 08/19/05 | Simon, D. | BK-Case Administration | Reviewed (7) court documents received from Luisa Bonachea (Skadden) | 0.50 |
| 08/19/05 | Simon, D. | BK-Case Administration | Reviewed (1) court documents received from Luisa Bonachea (Skadden) re: Executory Contracts | 0.30 |
| 08/19/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Luisa Bonachea (Skadden) | 0.10 |
| 08/22/05 | Etlin, H. | BK-Case Administration | call with Peter Lynch on case strategy and fees | 0.50 |
| 08/22/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kreiger as of 8/22/05 | 0.30 |
| 08/23/05 | Gordon, E. | BK-Case Administration | Sent memo to all MDs requesting VARs and information to update fee statement. | 0.20 |
| 08/23/05 | Simon, D. | BK-Case Administration | Reviewed Fee Budget Analysis report prepared by John Young (XRoads) for the week ending 8/20 | 0.20 |
| 08/23/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kreiger | 0.20 |
| 08/23/05 | Damore, R. | BK-Case Administration | XRoads' work plan discussion with Holly Etlin (XRoads) regarding time line, staffing and allocation of resources. | 0.30 |
| 08/24/05 | Gaston, B. | BK-Case Administration | XRoads Team Working dinner to discuss case status | 1.00 |
| 08/24/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kreiger | 0.20 |
| 08/24/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on case matters, forecasts, claims and resource allocation | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/24/05 | Etlin, H. | BK-Case Administration | weekly team dinner | 1.00 |
| 08/24/05 | Vander Hooven | BK-Case Administration | Working dinner with XRoads W/D team to discuss status of operations, footprint, store closures, contract analysis, reclamation and other related matters. | 1.10 |
| 08/24/05 | Dinoff, J. | BK-Case Administration | Briefing with T. Robbins (Winn-Dixie) on various case activities. | 0.20 |
| 08/24/05 | Shah, A. | BK-Case Administration | Attend meeting with H. Etlin (XRoads) to discuss case strategy and recent developments | 1.00 |
| 08/24/05 | Gordon, E. | BK-Case Administration | Attended weekly MD meeting to discuss case updates, key issues, and resource allocation | 1.00 |
| 08/24/05 | Boucher, C. | BK-Case Administration | Participate in team working dinner update meeting to discuss case status, key issues and resource allocation. | 1.00 |
| 08/24/05 | Young, J. | BK-Case Administration | Attendance of XRoads team status and planning meeting | 1.00 |
| 08/24/05 | Shah, A. | BK-Case Administration | Prepare for meeting with H. Etlin (XRoads) to discuss case strategy and recent developments | 0.90 |
| 08/24/05 | Dinoff, J. | BK-Case Administration | Reviewed and responded to messages regarding coordination of case activities. | 0.20 |
| 08/24/05 | Damore, R. | BK-Case Administration | XRoads' team dinner to discuss the case status, cross-functional teams, key issues. | 1.00 |
| 08/25/05 | Simon, D. | BK-Case Administration | Reviewed updates from Richard Janda (XRoads) Winn Dixie articles re: Amendments to DIP Financing and vendor reclamation claims | 0.30 |
| 08/25/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Final Agenda for August 26 hearing | 0.10 |
| 08/25/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kreiger as of 8/25/05 | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   990

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/25/05 | Damore, R. | BK-Case Administration | Review of XRoads' work plan staffing requirements for September. | 0.90 |
| 08/26/05 | Simon, D. | BK-Case Administration | Correspondence with J. Baker (Skadden) regarding change in Committee due to resignation of member. | 0.10 |
| 08/26/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage received from Kimberly Kreiger as of 8/26/05 | 0.20 |
| 08/26/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie docket update received from Andrew Zsoldos (Skadden) | 0.10 |
| 08/29/05 | Gordon, E. | BK-Case Administration | Correspondence with J. Vander Hooven (XRoads) regarding status of WIP, specifically reclamation claims and staffing. | 0.30 |
| 08/29/05 | Gordon, E. | BK-Case Administration | Correspondence with E. Lane (XRoads) regarding contact management, WIP, next steps, timing and coverage while she is out of the country. | 0.30 |
| 08/30/05 | Boucher, C. | BK-Case Administration | Meeting with L. McCarty (XRoads) regarding team staffing and cost estimates as related to project completion. | 0.90 |
| 08/30/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Docket Update as of 08/26/05 received from L. Bonachea (Skadden). | 0.10 |
| 08/30/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on various case activities. | 0.30 |
| 08/30/05 | Simon, D. | BK-Case Administration | Reviewed agenda for today's weekly update call received  L. Stringer (Winn-Dixie). | 0.10 |
| 08/30/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Docket Update as of 08/29/05 received from L. Bonachea (Skadden). | 0.10 |
| 08/30/05 | Simon, D. | BK-Case Administration | Reviewed updated Fee Budget Variance Report - Week Ended 8/27 prepared by J. Young (XRoads). | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page  991

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 08/31/05 | Simon, D. | BK-Case Administration | Reviewed Debtors' Motion regarding filing under seal of pleadings related to the appointment of equity committee received (13 pages). | 0.30 |
| 08/31/05 | Simon, D. | BK-Case Administration | Reviewed Debtor's Notice of Intent to Abandon Furniture and Equipment received (4 pages). | 0.20 |
| 08/31/05 | Simon, D. | BK-Case Administration | Winn-Dixie Final Agenda for  Omnibus Hearing set for September 1st. | 0.20 |
| 08/31/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Case Calendar received from L. Bonachea (Skadden). | 0.20 |
| 08/31/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Docket Update and Adversary Proceeding Update received from L. Bonachea (Skadden). | 0.10 |
| 08/31/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage clips as of 8/31/05 received from K. Krieger (Kekst). | 0.20 |
| 09/01/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage clips as of 9/1/05 (12 pages) received from M. Freitag (Kekst). | 0.30 |
| 09/01/05 | Nguyen, K | BK-Case Administration | Continue to read executory contracts from Manse Kersee (WD) to locate relevant information to calculate and record monetary value to determine run rate and potential costs to Winn-Dixie and update contract database | 1.00 |
| 09/01/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update as of 08/31/05 received from L. Bonachea (Skadden). | 0.10 |
| 09/02/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update as of 09/02/05 received from L. Bonachea (Skadden). | 0.10 |
| 09/06/05 | Simon, D. | BK-Case Administration | Correspondence with Holly Etlin re: case matters and strategy | 0.10 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   992

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/06/05 | Vander Hooven | BK-Case Administration | Calls with Jane Leamy (Skadden) regarding timing of claims reconciliations and kick off meetings. | 0.50 |
| 09/06/05 | Vander Hooven | BK-Case Administration | Correspondence with E. Gordon and P. Naegely (XRoads) regarding timing of claims reconciliations and kick off meetings. | 0.50 |
| 09/06/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/6/05) received from Michael Freitag (Kekst) | 0.20 |
| 09/06/05 | Vander Hooven | BK-Case Administration | Call with K Logan, Logan & Company, to discuss revised timelines for claims meetings at the Company. | 0.60 |
| 09/06/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update as of 09/06/05 received from Luisa Bonachea (Skadden) for case updates. | 0.10 |
| 09/07/05 | Karol, S. | BK-Case Administration | Participation in XRoads Team meeting to review status of engagement | 1.00 |
| 09/07/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/7/05) received from Michael Freitag (Kekst) | 0.20 |
| 09/07/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update as of 09/07/05 received from Luisa Bonachea (Skadden) for case updates. | 0.10 |
| 09/07/05 | Simon, D. | BK-Case Administration | Review Winn Dixie Case Calendar received from Luisa Bonachea (Skadden) for updates and important dates | 0.30 |
| 09/08/05 | Vander Hooven | BK-Case Administration | Communication with Mike Byrum (Winn-Dixie) regarding login to Logan website. | 0.40 |
| 09/08/05 | Simon, D. | BK-Case Administration | Review Professional Fee Budgets and make adjustments to work plan | 0.70 |
| 09/08/05 | Simon, D. | BK-Case Administration | Reviewed court orders entered on docket (09/08/05) received from Luisa Bonachea (Skadden) | 0.50 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   993

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 09/08/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update as of 09/08/05 received from Luisa Bonachea (Skadden) for case updates. | 0.10 |
| 09/08/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/8/05) received from Michael Freitag (Kekst) | 0.20 |
| 09/09/05 | Simon, D. | BK-Case Administration | Reviewed August Value Added Report received from Alex Stevenson | 0.30 |
| 09/09/05 | Simon, D. | BK-Case Administration | Reviewed XRoads Fee Budget Variance Report -- Week Ended September 3, 2005 | 0.30 |
| 09/09/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Luisa Bonachea (Skadden) for case updates. | 0.10 |
| 09/09/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (9/9/05) received from Michael Freitag (Kekst) | 0.10 |
| 09/09/05 | Dinoff, J. | BK-Case Administration | Briefing with R. Damore (XRoads) on coordination of case activities. | 0.30 |
| 09/09/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Order Further Extending Exclusivity received from Kimberly Ward (Smith Hulsey) | 0.20 |
| 09/12/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/12/05) received from K. Kriger (Kekst). | 0.20 |
| 09/13/05 | Simon, D. | BK-Case Administration | Reviewed draft XRoads Fee Budget Variance Report -- Week Ended September 10, 2005. | 0.40 |
| 09/13/05 | Simon, D. | BK-Case Administration | Correspondence with J. Skelton (Winn-Dixie) regarding update on various case matters. | 0.10 |
| 09/13/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/13/05) received from K. Kriger (Kekst). | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   994

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/14/05 | Etlin, H. | BK-Case Administration | Meeting with Managing Directors to discuss staffing and timeline. | 1.00 |
| 09/14/05 | Stevenson, A. | BK-Case Administration | Team meeting regarding: case matters. | 1.00 |
| 09/14/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/14/05) received from M. Frietag (Kekst). | 0.20 |
| 09/15/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/15/05) received from M. Frietag (Kekst). | 0.20 |
| 09/15/05 | Simon, D. | BK-Case Administration | Reviewed various correspondence from H. Etlin (XRoads) and F. Huffard (Winn-Dixie) regarding Equity Committee. | 0.20 |
| 09/15/05 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Debtors' Objection to Computer Leasing's Request for Admin Exp and Counterclaim, Objection to Computer Leasing's Motion to Compel received from K. Ward (Smith Hulsey). | 0.30 |
| 09/15/05 | Simon, D. | BK-Case Administration | Reviewed XRoads Fee Budget Variance Report -- Week Ended September 10, 2005. | 0.40 |
| 09/16/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Order on Motion to retain a liquidating agent. | 0.30 |
| 09/16/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Media Coverage Update (as of 9/16/05) received from K. Kriger (Kekst) | 0.20 |
| 09/20/05 | Nguyen, K | BK-Case Administration | Telephone call with C. Boucher (XRoads) regarding cost analysis of executory contracts. | 0.30 |
| 09/21/05 | Nguyen, K | BK-Case Administration | Recalculate cost analysis of executory contracts as per C. Boucher's (XRoads) request. | 1.80 |
| 09/21/05 | Nguyen, K | BK-Case Administration | Continue to recalculate cost analysis of executory contracts as per C. Boucher's (XRoads) request. | 0.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   995

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/21/05 | Stevenson, A. | BK-Case Administration | Working dinner with XRoads team to discuss case status and related matters. | 1.00 |
| 09/22/05 | Nguyen, K | BK-Case Administration | Recalculate cost analysis of executory contracts as per C. Boucher's (XRoads) request. | 2.00 |
| 09/23/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "C" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.70 |
| 09/23/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "D" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.00 |
| 09/23/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "E" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.50 |
| 09/23/05 | Nguyen, K | BK-Case Administration | Search for and record claim number and claim amount for executory contract parties beginning with the letter "A" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.50 |
| 09/23/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "A" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.90 |
| 09/23/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "B" who have filed a claim to assist in | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   996

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | analyzing cure amounts for the plan of reorganization. | |
| 09/23/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "A" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.10 |
| 09/24/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "F" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.20 |
| 09/24/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "G" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.00 |
| 09/24/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "H" and "I" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 1.00 |
| 09/24/05 | Nguyen, K | BK-Case Administration | Continue to search for and record claim number and claim amount for executory contract parties beginning with the letter "J" who have filed a claim to assist in analyzing cure amounts for the plan of reorganization. | 0.80 |
| 09/26/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 9/26/05 | 0.10 |
| 09/27/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn-Dixie Case Calendar | 0.20 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   997

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 09/27/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 9/27/05 | 0.10 |
| 09/27/05 | Simon, D. | BK-Case Administration | Correspondence from John Young re:  Fee Budget Variance Report - Week Ending 9/24/05 (Prelim Draft) | 0.20 |
| 09/29/05 | Simon, D. | BK-Case Administration | Correspondence from John Young re:  Fee Budget Variance Report - Week Ending 9/24/05 (Final Draft) | 0.20 |
| 09/29/05 | Stevenson, A. | BK-Case Administration | Revise workplan and plan work for October and November. | 0.50 |
| 09/29/05 | Etlin, H. | BK-Case Administration | Meeting with Managing Directors to discuss process and staffing. | 0.80 |
| 09/30/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 9/30/05 | 0.10 |
| 09/30/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 9/30/05 | 0.10 |
| 10/01/05 | Simon, D. | BK-Case Administration | Correspondence with J. Young (XRoads) regarding Fee Budget Variance Report - Week Ending 10/01/05 | 0.30 |

Total: BK-Case Administration

170.60

Activity: BK-Claims

| 05/31/05 | Gordon, E. | BK-Claims | Follow up on payment to Fresh Express, confirmed status with Tyler Nelson at W-D. | 0.30 |
| 05/31/05 | Gordon, E. | BK-Claims | Follow up with Richard DeShong at W-D regarding AR offsets and detail. | 0.40 |
| 05/31/05 | Gordon, E. | BK-Claims | Briefing with Sally Henry (Skadden) regarding reclamation claims negotiations, questions and status. | 0.40 |

XRoads Solutions Group
Winn Dixie Time Detail Reports                                            Page   998

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding Georgia Pacific claim and supporting documentation. Discussed late submittal of supporting documentation. | 0.50 |
| 05/31/05 | Etlin, H. | BK-Claims | call with CSFB on releasing "tail" | 0.50 |
| 05/31/05 | Simon, D. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) regarding time line and project status of claims negotiation | 0.10 |
| 05/31/05 | Gordon, E. | BK-Claims | Researched files for Georgia Pacific correspondence. | 0.40 |
| 05/31/05 | Etlin, H. | BK-Claims | call with professionals on reclamation term sheet issues | 0.80 |
| 05/31/05 | Gordon, E. | BK-Claims | Reviewed questions from Tom Matz (Skadden) regarding specific reclamation claimants and responses from team. | 0.50 |
| 05/31/05 | Gordon, E. | BK-Claims | Drafted status report for H. Etlin (XRoads) regarding reclamation claims process, next steps, timing and staffing. | 1.10 |
| 05/31/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) regarding status of reclamation claims reconciliations. | 0.40 |
| 05/31/05 | Gordon, E. | BK-Claims | Prepared memo to H. Etlin (XRoads) regarding negotiations with reclamation creditors. | 0.80 |
| 05/31/05 | Wuertz, T. | BK-Claims | Preparation of Krispy Kreme reclamation claims reconciliations. | 2.40 |
| 05/31/05 | Wuertz, T. | BK-Claims | Preparation of Georgia Pacific reclamation claim reconciliations. | 1.30 |
| 05/31/05 | Wuertz, T. | BK-Claims | Preparation of Goya Foods, Dawn, and Tyson Foods reclamation claims reconciliations. | 2.10 |
| 05/31/05 | Wuertz, T. | BK-Claims | Continue preparation of Goya Foods, Dawn, Tyson Foods, and other large dollar reclamation claims reconciliations. | 2.30 |

XRoads Solutions Group
Winn Dixie Time Detail Reports

Page   999

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/31/05 | Wuertz, T. | BK-Claims | Review reclamation claim reconciliations prepared by Bynne Young, Aphay Liu, Dave Ruhl and Elaine Lane (all XRoads) and Winn Dixie staff. | 2.40 |
| 05/31/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding reclamation claims reconciliations. | 0.30 |
| 05/31/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claim reconciliations prepared by Bynne Young, Aphay Liu, Dave Ruhl, Elaine Lane (XRoads) and Winn Dixie staff. | 1.90 |
| 05/31/05 | Simon, D. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) regarding Winn-Dixie Reclamation Claims Negotiations. | 0.10 |
| 06/01/05 | Simon, D. | BK-Claims | Reviewed draft Reclamation Term Sheet prepared by F. Huffard (Blackstone) | 0.30 |
| 06/01/05 | Wuertz, T. | BK-Claims | Continue preparation of large dollar reclamation claims reconciliations. | 1.70 |
| 06/01/05 | Wuertz, T. | BK-Claims | Telephone calls with reclamation claimants to request data required for claims reconciliations. | 0.70 |
| 06/01/05 | Wuertz, T. | BK-Claims | Prepare updates to master reclamation claims database to reflect completed reconciliations. | 1.20 |
| 06/01/05 | Lane, E. | BK-Claims | Telephone conference with Lou Diess, counsel for Dole, regarding Dole Vegetable claim and related increase in claim amount and attorney's fees. | 0.20 |
| 06/01/05 | Wuertz, T. | BK-Claims | Continued to review reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, E. Lane (XRoads) and Winn Dixie staff. | 1.10 |
| 06/01/05 | Lane, E. | BK-Claims | Review correspondence from T. Wuertz (XRoads) regarding Campbell's reclamation claim correspondence. Review file for same. | 0.30 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  101

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/21/05 | Liu, A. | BK-Claims | Analyzed the notes from E Lane (XRoads) regarding the misinterpretation from Madix Stores of the bankruptcy code by using editorial piece | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the AP and AR credits for Quaker Oats with new methodology and guidelines for claimants who agree to the terms of the stipulation | 0.60 | 160.00 | 96.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed J Cook (Winn-Dixie ) regarding treatment of AP balances of Dell Marketing due to inconsistent receive dates used | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Discussed with D Urfer (American Foods) regarding legal interpretation of the reclamation window versus the proposed stipulation's interpretation | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Quaker Oats to reflect changes to revised AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed Quaker Oats with revised numerical reclamation and AP/AR credits with notes of changes | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the AP and AR credits for Nestle USA with new methodology and guidelines for claimants who agree to the terms of the stipulation | 0.40 | 160.00 | 64.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Nestle USA to reflect changes to revised AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed Nestle USA and Nestle Prepared Foods with revised numerical reclamation and AP/AR credits with notes of changes | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the AP and AR credits for Kraft Foods with new methodology and guidelines for claimants who agree to the terms of the stipulation | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  102

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/21/05 | Janda, R. | BK-CWD | Revise Winn Dixie fee project per the request of D. Simon with A. Lavadera (XRoads) by correcting formulas for calculation for monthly average rates. | 1.70 | 150.00 | 255.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Kraft Foods to reflect changes to revised AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed Processor's Choice the statements of numerical reclamation and AP/AR Credits with notes of discrepancies | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Updated the summary of the sample group with current status of their numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed Kraft Foods with revised numerical reclamation and AP/AR credits with notes of changes | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Sylvania Lighting Services, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. | 2.60 | 125.00 | 325.00 |
| 07/21/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for United Resource Group, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. | 2.60 | 125.00 | 325.00 |
| 07/21/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Harris Lighting, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Lighting services to Winn-Dixie. | 1.10 | 125.00 | 137.50 |
| 07/21/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and | 1.40 | 160.00 | 224.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   103

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | agreements/disagreements of statement of reclamation for Thursday | | | |
| 07/21/05 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding next step to complete sending statements of numerical reclamation and AP/AR credits for the final 100 claimants | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Analyzed the updated reclamation claims and the AP/AR Credits of the sample group to see determine changes made by T Wuertz and E Gordon | 0.50 | 160.00 | 80.00 |
| 07/21/05 | Liu, A. | BK-Claims | Backed up the revised numerical reclamation and AP/AR credit files to the shared drive for storage and use by reclamation team | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Researched the records for reclamation claim that was not filed by Elmer Candy | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed summary and detail of masterlist of the analysis of current reclamation claim in 2 scenarios with notes of differences | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) regarding request for backup documents from Revlon | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Discussed with counsel of MGM regarding discrepancies and ways to resolve the large DSD reclamation claim and further discussion with credit manager of MGM | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Thursday | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Cate, K. | BK-Case Administration | Review and revise expense and time charges for week ending 6/18/05 regarding lodging to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   104

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/21/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense and time charges for week ending 6/18/05 airfares and mileage to ensure proper charge allocation to the estate | 3.10 | 85.00 | 263.50 |
| 07/21/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the revision needed for the last 6 claimants from the sample group and sending out an updated masterlist | 0.10 | 160.00 | 16.00 |
| 07/21/05 | Liu, A. | BK-Claims | Reviewed the instructions sent by T Wuertz (XRoads) to completing the last 6 claims for the sample group | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Reviewed the court filings for contact information of the last 6 sample claimants that have not received the revised numerical reclamation and AP/AR Credits | 0.20 | 160.00 | 32.00 |
| 07/21/05 | Liu, A. | BK-Claims | Revised the AP and AR credits for Sara Lee with new methodology and guidelines for claimants who agree to the terms of the stipulation | 0.70 | 160.00 | 112.00 |
| 07/22/05 | Liu, A. | BK-Claims | Reviewed the research notes submitted by Malt-O-Meal regarding their disputed assertion of the AP credits | 0.30 | 160.00 | 48.00 |
| 07/22/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) the notes from Malt-O-Meal to verify if the AP credits should be waived | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) the notes from Miss Becky's Seafood to verify if the AP credits should be waived | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the pre-petition balances for L'Oreal to see if additional reclamation claims were missed by the claimant | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the preference claims list for potential preference claims for L'Oreal | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                              Page   105

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/22/05 | Liu, A. | BK-Claims | Emailed E Gordon (XRoads) AP/AR credits, numerical reclamation, and potential preference claims for L'Oreal with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the preference claims noted from Kraft Foods to understand current position' | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Liu, A. | BK-Claims | Reviewed the correspondence of the status of reclamation claim for Georgia Pacific and additional information coming from claimant | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the proposal by T Matz (Skadden) on how to handle the amended Statement of Reclamation | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the current status of the explanation to the counsel of Cole's Quality Foods by T Matz (Skadden) to assert the reclamation window to be used | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Discussed with A Georges (MasterFoods) regarding status of their reclamation claim and timeline to come to an agreement | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Friday | 0.30 | 160.00 | 48.00 |
| 07/22/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Friday | 0.60 | 160.00 | 96.00 |
| 07/22/05 | Ruhl, D. | BK-Ops Improvement | Winn-Dixie: Created a query to extract a list of Government agencies in 5 states from an Access database to Excel for John V | 0.50 | 100.00 | 50.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  106

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/22/05 | Janda, R. | BK-CWD | Revise in detail Winn Dixie fee project spreadsheet per the request of D. Simon (XRoads) by adding more professionals to calculations. | 1.90 | 150.00 | 285.00 |
| 07/22/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for Wackenhut Corp, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Security Guard services to Winn-Dixie. | 2.60 | 125.00 | 325.00 |
| 07/22/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/1/05 through 7/16/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.20 | 85.00 | 187.00 |
| 07/22/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/1/05 through 7/16/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.10 | 85.00 | 178.50 |
| 07/22/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for Allied-Barton Security Services, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Security Guard services to Winn-Dixie. Olivia Kwon and Veronica Song from XRoads Solutions Group participated in developing the Supplier Profile | 2.40 | 125.00 | 300.00 |
| 07/22/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for Guardsmark LLC, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Security Guard services to Winn-Dixie. Olivia Kwon and Veronica Song from XRoads | 2.00 | 125.00 | 250.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   107

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Solutions Group participated in developing the profile | | | |
| 07/22/05 | Cate, K. | BK-Case Administration | Review and revise expense and time charges for week ending 6/25/05 regarding ground transportation to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/22/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding disallowance of taxes and surcharges in reclaimable goods | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the invoices and PODs submitted by NCR to supplement missing invoices in their claim | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Liu, A. | BK-Claims | Revised the numerical reclamation claim with updated documents from NCR and reduced claim for taxes | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense and time charges for week ending 6/18/05  to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the validity of the tax exemptions for capital assets for Winn-Dixie used as a AP credit | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Ruhl, D. | BK-Ops Improvement | Extracted L'Oreal AP data for Ellen (15m). | 0.20 | 100.00 | 20.00 |
| 07/22/05 | Liu, A. | BK-Claims | Emailed the counsel for NCR with the revised numerical reclamation and AP/AR Credits with notes of changes of reinstatement of claim and reduction of valid claim of sales taxes | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Liu, A. | BK-Claims | Reviewed Winn-Dixie research notes on payment status of Dell Marketing before completing the revision of their numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Revised the numerical reclamation claim with updated documents from Dell Marketing | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   108

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/22/05 | Liu, A. | BK-Claims | Emailed the counsel for Dell Marketing with the revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Reviewed the approval response of the revised numerical reclamation and additional questions on next step in the process for Dell Marketing | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Liu, A. | BK-Claims | Discussed with counsel of Dell Marketing to address questions on next procedure in the reclamation process if the claimant agrees | 0.30 | 160.00 | 48.00 |
| 07/22/05 | Liu, A. | BK-Claims | Discussed with the counsel of Stefco regarding the procedures of the reconciliation and brief summary of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/22/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding projected net allowable reclamation due after all the offsets | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Analyzed the packet of documents sent in by Sanderson Farms to address missing invoices and correct receive date of shipments | 1.40 | 160.00 | 224.00 |
| 07/22/05 | Liu, A. | BK-Claims | Updated the numerical reclamation of Sanderson Farms with additional information submitted by claimant | 0.70 | 160.00 | 112.00 |
| 07/22/05 | Liu, A. | BK-Claims | Emailed C Finn (Winn-Dixie) regarding additional research on Sanderson Farms to verify balances and receive dates | 0.10 | 160.00 | 16.00 |
| 07/22/05 | Liu, A. | BK-Claims | Discussed with B Hill (Processor's Choice) regarding discrepancy and definition of the reclamation window | 0.20 | 160.00 | 32.00 |
| 07/24/05 | Liu, A. | BK-Claims | Analyzed the proposal from Kraft to split 3 post-petition shipments due to materiality | 0.30 | 160.00 | 48.00 |
| 07/24/05 | Liu, A. | BK-Claims | Analyzed the previous version of the numerical reclamation of Kraft to determine payment status | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/24/05 | Liu, A. | BK-Claims | Responded to E. Gordon (XRoads) via email to the findings of payments made and difficulty in pulling copies of checks regarding the assertion from Kraft | 0.20 | 160.00 | 32.00 |
| 07/25/05 | Cate, K. | BK-Case Administration | Review and revise expense and time charges for week ending 6/25/05 regarding airfare to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/25/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/23 | 2.50 | 100.00 | 250.00 |
| 07/25/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for Malt-O-Meal with the understanding that the claimants plan to opt into the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/25/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Malt-O-Meal with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/25/05 | Liu, A. | BK-Claims | Emailed Malt-O-Meal revised numerical reclamation and letter of agreement to revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/25/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for Frito-Lay with the understanding that the claimants plan to opt into the terms of the stipulation | 0.80 | 160.00 | 128.00 |
| 07/25/05 | Liu, A. | BK-Claims | Emailed Frito-Lay revised numerical reclamation and AP/AR credits with notes of methodology | 0.20 | 160.00 | 32.00 |
| 07/25/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Nestle Waters with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/25/05 | Liu, A. | BK-Claims | Emailed Nestle Waters revised numerical reclamation and letter of agreement to revised numerical reclamation | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   110

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/25/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/1/05 through 7/16/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.80 | 85.00 | 153.00 |
| 07/25/05 | Young, B. | BK-Claims | Worked on reclamation claims backup details to send to vendors. | 0.60 | 160.00 | 96.00 |
| 07/25/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Securitas AB, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Security Guard services to Winn-Dixie. Olivia Kwon and Veronica Song from XRoads Solutions Group participated in developing the Supplier Profile | 1.90 | 125.00 | 237.50 |
| 07/25/05 | Cain, J. | BK-Business Analysis | Developed Supplier Profile for US Security Associates, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Security Guard services to Winn-Dixie. | 1.10 | 125.00 | 137.50 |
| 07/25/05 | Liu, A. | BK-Claims | Analyzed the documents sent by Georgia Pacific regarding disputes of the discrepancies and backup documents | 0.80 | 160.00 | 128.00 |
| 07/25/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Georgia Pacific by changing claims to valid claims after review of documents submitted | 0.80 | 160.00 | 128.00 |
| 07/25/05 | Liu, A. | BK-Claims | Created table of sample group to assign among CMS team who should work with to come to final agreement | 0.10 | 160.00 | 16.00 |
| 07/25/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Yarbrough Corp, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide | 2.00 | 125.00 | 250.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   111

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | adequate Security Guard services to Winn-Dixie. | | | |
| 07/25/05 | Liu, A. | BK-Claims | Emailed T. Wuertz (XRoads) claimants on sample group that I am currently working with | 0.10 | 160.00 | 16.00 |
| 07/25/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.40 | 100.00 | 140.00 |
| 07/25/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) the status of the reclamation claim Consolidated Biscuit and revised claim needed to be sent with the understanding that the claimant will opt into the terms of the stipulation | 0.10 | 160.00 | 16.00 |
| 07/25/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.40 | 160.00 | 64.00 |
| 07/25/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the work plan to mail out the details of the numerical reclamation for the remaining portion of reclamation claimants | 0.20 | 160.00 | 32.00 |
| 07/25/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie regarding additional research needed on the Georgia Pacific claims and AP/AR credits for validity | 0.20 | 160.00 | 32.00 |
| 07/25/05 | Liu, A. | BK-Claims | Revised the AP/AR credits for Georgia Pacific to only invoices related to the reclamation window based upon the terms of the stipulation | 0.30 | 160.00 | 48.00 |
| 07/25/05 | Liu, A. | BK-Claims | Emailed Minutemaid details of their numerical reclamation and notes on the discrepancies | 0.10 | 160.00 | 16.00 |
| 07/25/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding meeting at Winn-Dixie and methodology of the AP/AR credits | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   112

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/25/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (9) from N. Jackson (XRoads) regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 1.30 | 100.00 | 130.00 |
| 07/25/05 | Liu, A. | BK-Claims | Conference call with Kraft, T. Wuertz, E. Gordon (both XRoads) and R. DeShong (Winn-Dixie) regarding the reconciliation of the AP/AR credits | 1.90 | 160.00 | 304.00 |
| 07/25/05 | Liu, A. | BK-Claims | Post-call recap with T. Wuertz and E. Gordon (both XRoads) of the call with Kraft to determine next step and additional issues on the stipulation that needs interpretation from Skadden | 0.20 | 160.00 | 32.00 |
| 07/25/05 | Liu, A. | BK-Claims | Conference call with S. Henry (Skadden), S. Eichel (Skadden), E. Gordon, and T. Wuertz (both XRoads) regarding additional questions on the stipulation | 0.30 | 160.00 | 48.00 |
| 07/25/05 | Liu, A. | BK-Claims | Analyzed the assertion submitted by Madix Store Fixtures that the reclamation window should be extended due to holiday | 0.30 | 160.00 | 48.00 |
| 07/25/05 | Liu, A. | BK-Claims | Emailed T. Matz (Skadden) regarding assertion made by Madix Store Fixtures to obtain legal interpretation of "legal holiday" | 0.20 | 160.00 | 32.00 |
| 07/25/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Monday | 0.40 | 160.00 | 64.00 |
| 07/25/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Monday | 0.40 | 160.00 | 64.00 |
| 07/25/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for week ending 7/23 for discussion with Winn-Dixie management. | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   113

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/25/05 | Cate, K. | BK-Case Administration | Continued to review and revise time charges for week ending 6/25/05 ground transportation and mileage to ensure proper charge allocation to the estate | 2.60 | 85.00 | 221.00 |
| 07/26/05 | Liu, A. | BK-Claims | Emailed Kimberly Clark revised numerical reclamation and letter of agreement to revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Cate, K. | BK-Case Administration | Review and revise expense and time charges for week ending 7/2/05 regarding lodging to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/26/05 | Liu, A. | BK-Claims | Reviewed Bankruptcy Rule 9006 regarding timing of reclamation claim as pointed out by T. Matz (Skadden) to show that petition date was not considered a "legal Holiday" | 0.20 | 160.00 | 32.00 |
| 07/26/05 | Liu, A. | BK-Claims | Emailed Reser's Fine Foods recap of phone call, notes of treatment of post-petition invoices, and website for unsecured claims | 0.20 | 160.00 | 32.00 |
| 07/26/05 | Liu, A. | BK-Claims | Discussed with Kimberly Clark regarding how to agree to amended numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Kimberly Clark with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Liu, A. | BK-Claims | Emailed Madix Store Fixtures to disagree with their assertion that the reclamation window should be expanded since the petition was not a holiday | 0.20 | 160.00 | 32.00 |
| 07/26/05 | Liu, A. | BK-Claims | Emailed Georgia Pacific revised numerical reclamation after agreements from PODs submitted and additional research from Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/26/05 | Liu, A. | BK-Claims | Responded to Georgia Pacific the treatment of additional 4 days as general unsecured as claim is outside window but not post-petition goods | 0.20 | 160.00 | 32.00 |
| 07/26/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz and E. Gordon (XRoads) regarding the proposed reclamation claim from Frito Lay and disagreement over the treatment of the pre-petition payment | 0.20 | 160.00 | 32.00 |
| 07/26/05 | Liu, A. | BK-Claims | Analyzed the documents of AP/AR credits of Nestle Prepared Foods to determine allocation to pre-petition, reclamation period, and post-petition | 0.70 | 160.00 | 112.00 |
| 07/26/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for Nestle Prepared Foods with the proposed allocation of the credits | 0.60 | 160.00 | 96.00 |
| 07/26/05 | Liu, A. | BK-Claims | Analyzed the documents of AP/AR credits of Nestle USA to determine allocation to pre-petition, reclamation period, and post-petition | 1.70 | 160.00 | 272.00 |
| 07/26/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for Nestle USA with the proposed allocation of the credits | 1.30 | 160.00 | 208.00 |
| 07/26/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/1/05 through 7/16/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.20 | 85.00 | 187.00 |
| 07/26/05 | Liu, A. | BK-Claims | Emailed Nestle USA revised numerical reclamation for agreement | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Ruhl, D. | BK-Claims | Winn-Dixie: Extracted Sylvania AP data for E. Gordon (XRoads) | 0.30 | 100.00 | 30.00 |
| 07/26/05 | Liu, A. | BK-Claims | Emailed Nestle Prepared Food revised numerical reclamation for agreement | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Liu, A. | BK-Claims | Discussed with Dreyer's regarding the discrepancy in their claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   115

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/26/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for Market Security Services, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Security Guard services to Winn-Dixie. | 2.20 | 125.00 | 275.00 |
| 07/26/05 | Cain, J. | BK-Ops Improvement | Continue - Developed Supplier Profile for Market Security Services, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Security Guard services to Winn-Dixie. | 1.80 | 125.00 | 225.00 |
| 07/26/05 | Janda, R. | BK-Ops Improvement | Draft Winn-Dixie supplier profile for L. McCarty (XRoads) by identifying local firms for lighting and maintenance services. | 1.10 | 150.00 | 165.00 |
| 07/26/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Sara Lee with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Liu, A. | BK-Claims | Emailed Sara Lee revised numerical reclamation and letter of agreement to revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Liu, A. | BK-Claims | Reviewed the research from Winn-Dixie regarding the validity of the balances of Georgia Pacific | 0.20 | 160.00 | 32.00 |
| 07/26/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the reclamation claim filed by Sylvania Lighting | 0.10 | 160.00 | 16.00 |
| 07/26/05 | Liu, A. | BK-Claims | Telephone conference with E. Lane (XRoads) regarding timing issue for calculating reclamation claim windows | 0.30 | 160.00 | 48.00 |
| 07/26/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Tuesday | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  116

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/26/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Tuesday | 0.50 | 160.00 | 80.00 |
| 07/26/05 | Liu, A. | BK-Claims | Analyzed the proposed reclamation from Frito-Lay for validity and amended claim submitted | 0.20 | 160.00 | 32.00 |
| 07/26/05 | Liu, A. | BK-Claims | Worked with E. Gordon (XRoads) in calling and reviewing with the claimants from the sample group to reconcile their reclamation claim | 1.70 | 160.00 | 272.00 |
| 07/26/05 | Liu, A. | BK-Claims | Discussed with Reser's Fine Foods regarding treatment of post-petition invoices, status of reclamation claim, and PODs needed to settle discrepancies | 0.30 | 160.00 | 48.00 |
| 07/26/05 | Cate, K. | BK-Case Administration | Continued to review and revise time and expenses charges for week ending 6/25/05  to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 07/27/05 | Cate, K. | BK-Case Administration | Continued to review and revise time and expenses for week ending 7/2/05 regarding lodging charges to ensure proper charge allocation to the estate | 2.10 | 85.00 | 178.50 |
| 07/27/05 | Liu, A. | BK-Claims | Discussed with MGM regarding their reclamation claim, need for documents to resolve the AP/AR credits, disagreement of the treatment of AP/AR credits, and explanation of cost/benefit of opting into terms of the stipulation | 0.40 | 160.00 | 64.00 |
| 07/27/05 | Liu, A. | BK-Claims | Discussed with Pennington Seeds regarding dispute of AP/AR credits and need for backup documents | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Continued to revise the AP/AR credits and numerical reclamation for Nestle Prepared Foods with the additional proposals on allocation of the credits | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   117

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/27/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 1.10 | 100.00 | 110.00 |
| 07/27/05 | Liu, A. | BK-Claims | Continued to revise the AP/AR credits and numerical reclamation for Nestle USA with the additional proposals on allocation of the credits | 0.40 | 160.00 | 64.00 |
| 07/27/05 | Liu, A. | BK-Claims | Sent correspondence Nestle USA revised numerical reclamation for agreement and notes changes from recent email from claimant | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Sent correspondence Nestle Prepared Food revised numerical reclamation for agreement and notes changes from recent email from claimant | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the invalid use of the demand date as part of the reclamation window and the proposed stipulation's calculation of the window | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Conference call with E. Gordon and T. Wuertz (XRoads) regarding the status of the sample group | 0.30 | 160.00 | 48.00 |
| 07/27/05 | Liu, A. | BK-Claims | Discussed with Seneca Foods regarding the confusion over additional data in the detail of the numerical reclamation | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Analyzed the disagreement sent by Golden Flake Snack Foods for reasons for disagreement | 0.10 | 160.00 | 16.00 |
| 07/27/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding additional agreement letter sent by Skadden and what is needed | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Wednesday | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                         Page   118

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/27/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Wednesday | 0.40 | 160.00 | 64.00 |
| 07/27/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/1/05 through 7/16/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.80 | 85.00 | 153.00 |
| 07/27/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for Chep USA, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Pallet Manufacturing and Distribution services to Winn-Dixie. | 1.20 | 125.00 | 150.00 |
| 07/27/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for LMS Intellibound, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Pallet Manufacturing and Distribution services to Winn-Dixie. Olivia Kwon and Veronica Song from XRoads Solutions Group participated in developing the Supplier Profile | 1.30 | 125.00 | 162.50 |
| 07/27/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for PalletOne Inc, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Pallet Manufacturing and Distribution services to Winn-Dixie. | 1.00 | 125.00 | 125.00 |
| 07/27/05 | Cain, J. | BK-Ops Improvement | Developed Supplier Profile for Rocks Pallet Co, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Pallet Manufacturing and Distribution services to Winn-Dixie. | 0.50 | 125.00 | 62.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/27/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for IFCO Systems, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Pallet Manufacturing and Distribution services to Winn-Dixie. | 1.00 | 125.00 | 125.00 |
| 07/27/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Orbis Corp, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Pallet Manufacturing and Distribution services to Winn-Dixie. | 0.50 | 125.00 | 62.50 |
| 07/27/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for First Coast Pallet Inc, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Pallet Manufacturing and Distribution services to Winn-Dixie. | 0.50 | 125.00 | 62.50 |
| 07/27/05 | Liu, A. | BK-Claims | Analyzed the original PACA claim submitted by Marjon Specialty to determine for short payments made by Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 07/27/05 | Liu, A. | BK-Claims | Discussed with E. Lane (XRoads) regarding the unresolved PACA claim for Marjon Specialty Foods | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Analyzed the notes sent by Gillette regarding disputes of the discrepancies and backup documents | 0.60 | 160.00 | 96.00 |
| 07/27/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Gillette by changing claims to valid claims after review of documents submitted | 0.40 | 160.00 | 64.00 |
| 07/27/05 | Liu, A. | BK-Claims | Emailed R. DeShong (Winn-Dixie) question on how to allocate credits to pre-petition and post-petition on debit memos | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/27/05 | Cate, K. | BK-Case Administration | Review and revise time and expenses charges for week ending 7/2/05 regarding ground transportation to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/27/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie AP to payoff post-petition invoices for Georgia Pacific that were filed as a reclamation claim | 0.10 | 160.00 | 16.00 |
| 07/27/05 | Liu, A. | BK-Claims | Analyzed the agreement notice from Conair for any agreement to different terms | 0.10 | 160.00 | 16.00 |
| 07/27/05 | Liu, A. | BK-Claims | Emailed Conair to acknowledge receipt of agreement and next step in the agreement to the stipulation and resolution of AP/AR credits | 0.30 | 160.00 | 48.00 |
| 07/27/05 | Liu, A. | BK-Claims | Discussed with New World Pasta regarding their reclamation claim and potential offsets in the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (9) from XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 1.40 | 100.00 | 140.00 |
| 07/27/05 | Liu, A. | BK-Claims | Analyzed the documents of AP/AR credits of New World Pasta to determine allocation to pre-petition, reclamation period, and post-petition | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for New World Pasta with the understanding that the claimants plan to opt into the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Emailed New World Pasta revised numerical reclamation with additional information needed form claimant to complete the AP/AR credit allocation | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   121

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/27/05 | Liu, A. | BK-Claims | Analyzed the additional notes from Kraft regarding the allocation of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 07/27/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for Kraft with additional notes on the AP/AR credit allocation | 0.40 | 160.00 | 64.00 |
| 07/27/05 | Liu, A. | BK-Claims | Analyzed additional notes from Malt-O-Meal regarding pre-petition AP credits | 0.10 | 160.00 | 16.00 |
| 07/27/05 | Liu, A. | BK-Claims | Emailed response to Malt-O-Meal that the pre-petition credit is well outside of the reclamation window | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Blue Bell Creameries with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Blue Bell Creameries revised numerical reclamation and letter of agreement to revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Completed the revision the AP/AR credits and numerical reclamation for Nestle Prepared Foods with the additional proposals on allocation of the credits | 0.30 | 160.00 | 48.00 |
| 07/28/05 | Cate, K. | BK-Case Administration | Review and revise expense and time charges for week ending 7/2/05 to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/28/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense and time charges for week ending 7/2/05 regarding airfare costs to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 07/28/05 | Liu, A. | BK-Claims | Completed the revision the AP/AR credits and numerical reclamation for Nestle USA with the additional proposals on allocation of the credits | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  122

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the documents submitted by Foodonics for validity and claims to be reconciled | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.80 | 100.00 | 280.00 |
| 07/28/05 | Liu, A. | BK-Claims | Reconciled the reclamation claim for Foodonics International and added the notes of discrepancies | 0.30 | 160.00 | 48.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the notes and tables sent by Perrigo regarding the correct AP/AR credits to the reclamation window | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for Perrigo with the understanding that the claimants plan to opt into the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Perrigo with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Perrigo revised numerical reclamation and letter of agreement to revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Revised the PACA claim of Marjon to include additional valid claims to come to final settlement' | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Discussed with S. Toussi (Skadden) regarding the missing reclamation claim for Foodonics and status of PACA claims of Amendola (DJM) | 0.30 | 160.00 | 48.00 |
| 07/28/05 | Liu, A. | BK-Claims | Discussed with counsel of Nebraska Beef regarding how to read the details of the numerical reclamation | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Nestle Prepared Foods with agreed net total | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   123

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/28/05 | Liu, A. | BK-Claims | Emailed Nestle USA agreement letter and revised numerical reclamation for agreement to net total | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding mailing of last 100 claimants and paperwork needed | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Created a letter with notes and contacts to be sent with the details of the numerical reclamation in the mailing | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Nestle USA with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the research on the debit memo by Winn-Dixie for Gillette in allocation methodology | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the documents submitted by Marjon Specialty to reconcile final portion of PACA claim | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Discussed with Johnson & Johnson regarding the invalidity of the shipment made on the demand date and next step in the numerical reclamation' | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the notes sent by Johnson & Johnson regarding disputes of the discrepancies and backup documents | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Johnson & Johnson by changing claims to valid claims after review of documents submitted | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Johnson & Johnson revised numerical reclamation, recap of phone call, and assertion that the shipments received on demand date are invalid | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Nestle Prepared Foods agreement letter and revised numerical reclamation for agreement to net total | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the amended agreement notice from Nestle USA for any agreement to different terms | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the amended agreement notice from Nestle Prepared Foods for any agreement to different terms | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the masterlist kept by Skadden for approvals missing from our masterlist | 0.30 | 160.00 | 48.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the original documents submitted by Bunge for shipment status | 0.30 | 160.00 | 48.00 |
| 07/28/05 | Liu, A. | BK-Claims | Reviewed the assertion made by Bunge regarding the disagreement with the consumption rate | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Discussed with T. Matz (Skadden) regarding the disagreement of the consumption rate of Bunge and potential offset due to goods received outside of reclamation window | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Bunge to reflect all shipments potentially outside of the reclamation window | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Bunge with response to the consumption rate and also assertion that all goods are outside reclamation window | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Extracted claimants outside of the sample group that agreed to their numerical reclamation | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Discussed with Camerican regarding reclamation claim and next step in agreement | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Gillette with agreed net total | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  125

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/28/05 | Liu, A. | BK-Claims | Emailed R. Damore (XRoads) list of claims outside of the sample group who have agreed with cover memo and notes on the reconciled dollar amounts | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Thursday | 0.40 | 160.00 | 64.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Gillette revised numerical reclamation, agreement letter, and notes of status of their claim | 0.20 | 160.00 | 32.00 |
| 07/28/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Thursday | 0.90 | 160.00 | 144.00 |
| 07/28/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Georgia-Pacific with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn-Dixie April expense entries to ensure compliance with UST guidelines and XRoads policy and procedures. | 1.30 | 160.00 | 208.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Georgia Pacific revised numerical reclamation and letter of agreement to revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed E. Lane (XRoads) revised PACA claim for Marjon Specialty for settlement | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the correspondence from Winn-Dixie AP regarding the post-petition payment of Madix claim | 0.10 | 160.00 | 16.00 |
| 07/28/05 | Liu, A. | BK-Claims | Emailed Madix Store Fixtures payment information of post-petition invoice to resolve open post-petition balances | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/28/05 | Liu, A. | BK-Claims | Analyzed the documents of AP/AR credits of Blue Bell Creameries to determine allocation to pre-petition, reclamation period, and post-petition | 0.30 | 160.00 | 48.00 |
| 07/28/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation for Blue Bell Creameries with the understanding that the claimants plan to opt into the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the documents of AP/AR credits of ConAgra to determine allocation of credits | 0.40 | 160.00 | 64.00 |
| 07/29/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of ConAgra after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.40 | 160.00 | 64.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the proposed allocation of AP/AR credits by Kraft with additional research notes | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the documents of AP/AR credits of Kraft to determine allocation of credits | 0.70 | 160.00 | 112.00 |
| 07/29/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of Kraft after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.60 | 160.00 | 96.00 |
| 07/29/05 | Cate, K. | BK-Case Administration | Review and revise expense and time charges for week ending 7/9/05 to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 07/29/05 | Cate, K. | BK-Case Administration | Prepare Fee Statement for notice party disbursement via fed ex delivery | 1.10 | 85.00 | 93.50 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the proposed allocation of pre-petition payment to PepsiCo and assertion that the payments was not made to antecedent debt | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 07/29/05 | Liu, A. | BK-Claims | Emailed E. Gordon and T. Wuertz (XRoads) disagreement to allocation by PepsiCo and need to acquire actual allocation of payment | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the incorrect assessment by PepsiCo on the pre-petition payment | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding discrepancies in addresses between court filings and our masterlist | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with S. Eichel and A. Zsoldos (Skadden) regarding missing agreements between Skadden and XRoads | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Emailed A. Zsoldos (Skadden) list of agreements and disagreements received by XRoads | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Kraft with agreed net total | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the response by Bunge and attachments to disagree with assessment of their numerical reclamation | 0.30 | 160.00 | 48.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the conference call with Winn-Dixie regarding the additional resolution needed on the AP/AR credit, the negotiation of the credit terms, and the work plan for the next 2 weeks | 0.40 | 160.00 | 64.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with E. Lane (XRoads) regarding the final settlement with the PACA claim of Marjon Specialty | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Researched online for court dockets and news to determine the status of the hearing of the Stipulation | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   128

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/29/05 | Liu, A. | BK-Claims | Emailed T. Wuertz and E. Gordon (XRoads) approval of the Stipulation for update of status | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Friday | 0.70 | 160.00 | 112.00 |
| 07/29/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Friday | 0.80 | 160.00 | 128.00 |
| 07/29/05 | Janda, R. | BK-CWD | Revise Winn-Dixie fee project per the request of D. Simon (XRoads) by re-categorizing professionals into distinct groups. | 1.50 | 150.00 | 225.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the documents submitted by Personal Optics to dispute discrepancies for validity | 0.40 | 160.00 | 64.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with D. Brown (Winn-Dixie) mailing address for Maybelline and delivery confirmation for MGM | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with Huhtamaki regarding the consumption rate in their numerical reclamation | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the documents submitted by Huhtamaki regarding the difference in finished goods and WIP goods | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Revised the consumption rate in the numerical reclamation of Huhtamaki with the documents submitted | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Discussed with Dreyer's regarding the reclamation window in their reclamation claim and terms of the stipulation | 0.30 | 160.00 | 48.00 |
| 07/29/05 | Liu, A. | BK-Claims | Emailed T. Matz and S. Eichel (Skadden) regarding a call to Dreyers to supply legal interpretation of the reclamation window | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   129

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the agreement notice from Claxton Poultry for any agreement to different terms | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Emailed MGM delivery status of the documents requested for review of AP/AR credits | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the research for Sanderson Farms by Winn-Dixie regarding the validity of the claims | 0.40 | 160.00 | 64.00 |
| 07/29/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Sanderson Farms with the research from Winn-Dixie to update the discrepancies | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Emailed Sanderson Farms revised numerical reclamation with notes on the discrepancies | 0.20 | 160.00 | 32.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the amended agreement notice and stipulation from Blue Bell Creameries for any agreement to different terms | 0.10 | 160.00 | 16.00 |
| 07/29/05 | Liu, A. | BK-Claims | Analyzed the proposed allocation of AP/AR credits by ConAgra with additional research notes | 0.30 | 160.00 | 48.00 |
| 07/30/05 | Liu, A. | BK-Claims | Researched court dockets for filings on Friday to find revised and approved stipulation | 0.50 | 160.00 | 80.00 |
| 08/01/05 | Liu, A. | BK-Claims | Researched the actual address of Maybelline online and through the demand letters for mailing of AP/AR documents | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Emailed D Brown (Winn-Dixie) physical address for Maybelline for overnight package of AP/AR documents | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Emailed the PACA settlement of Marjon Specialty for payment to Winn-Dixie account along with instruction of final | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  130

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | settlement letter and confirmation of address | | | |
| 08/01/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the approval of the settlement for Marjon Specialty and estimated delivery date | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Analyzed the payment status of post-petition invoices for Georgia Pacific from R Vargas (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Emailed Georgia Pacific payment status of post-petition invoices from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Analyzed the disagreement letter sent by Miss Becky Seafood on the AP credits | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of Miss Becky Seafood after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 7/30 | 2.40 | 100.00 | 240.00 |
| 08/01/05 | Liu, A. | BK-Claims | Emailed Miss Becky Seafood amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Liu, A. | BK-Claims | Analyzed Schedule F to extract all the vendor numbers applicable to the reclamation claimants for breakdown of credits into pre-petition and post-petition | 1.10 | 160.00 | 176.00 |
| 08/01/05 | Liu, A. | BK-Claims | Compiled the list of vendor numbers to extract a new set of AP/AR credits with data from Schedule F | 1.40 | 160.00 | 224.00 |
| 08/01/05 | Liu, A. | BK-Claims | Emailed R DeShong (Winn-Dixie) revised list of vendor names to extract revised AP/AR credits for analysis | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   131

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/01/05 | Liu, A. | BK-Claims | Discussed with Bayer regarding future discussion of reclamation claim after further review | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the treatment of AR credits especially the debit memos in the reclamation process | 0.30 | 160.00 | 48.00 |
| 08/01/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Gerber and Novartis with agreed net total | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Liu, A. | BK-Claims | Discussed with T Matz (Skadden) regarding a call with Dreyer's to address legal interpretation of the reclamation window | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding reclamation documents for Florida Crystal sent to Fieldale and question about missing files | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Analyzed the breakdown of pre-petition, reclamation, and post-petition of Cardinal Health by C Van Pelt (Winn-Dixie) | 0.30 | 160.00 | 48.00 |
| 08/01/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the reclamation claim for Minutemaid | 0.10 | 160.00 | 16.00 |
| 08/01/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.60 | 160.00 | 96.00 |
| 08/01/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Monday | 0.30 | 160.00 | 48.00 |
| 08/01/05 | Jackson, N. | BK-Case Administration | Begin reviewing time descriptions from 7/17/05 through 7/30/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.10 | 85.00 | 178.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   132

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/01/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 08/01/05 | Cate, K. | BK-Case Administration | Worked on monthly statement cover letter corrections from T. Doyle (XRoads) | 1.40 | 85.00 | 119.00 |
| 08/01/05 | Cate, K. | BK-Case Administration | Assist in preparation of monthly statement for July to be submitted to notice parties | 0.60 | 85.00 | 51.00 |
| 08/01/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 7/30 | 1.90 | 85.00 | 161.50 |
| 08/01/05 | Liu, A. | BK-Claims | Created the table for listing of claimants who agreed and are potentially ready for the next step in trade term discussions | 0.70 | 160.00 | 112.00 |
| 08/01/05 | Liu, A. | BK-Claims | Emailed T Wuertz (XRoads) list of agreements, notes of information, and review before sending to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Liu, A. | BK-Claims | Conference call with R DeShong (Winn-Dixie), C Van Pelt (Winn-Dixie), and T Wuertz (XRoads) regarding the reclamation claim of Cardinal Health and AP/AR credits applicable to the pre-petition, reclamation, and post-petition period. | 1.20 | 160.00 | 192.00 |
| 08/01/05 | Liu, A. | BK-Claims | Conference call with F Hubbard (Blackstone), S Henry (Skadden), H Etlin (XRoads), E Gordon (XRoads), and T Wuertz (XRoads) regarding the clarification of the next process of the reclamation claim and documentation needed before claimants opt into the terms of the stipulation | 0.60 | 160.00 | 96.00 |
| 08/01/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 1.00 | 160.00 | 160.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   133

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/01/05 | Liu, A. | BK-Claims | Discussed with Peter Pan Seafood regarding the AP/AR offsets and documentation needed | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Liu, A. | BK-Claims | Analyzed multiple emails and attachments from General Mills regarding the dispute of AR credits as reclamation offsets | 0.30 | 160.00 | 48.00 |
| 08/01/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 2.90 | 100.00 | 290.00 |
| 08/01/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of General Mills after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Liu, A. | BK-Claims | Emailed General Mills amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/01/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) and T Wuertz (XRoads) regarding the strategy on the next step of the numerical reclamation | 0.30 | 160.00 | 48.00 |
| 08/02/05 | Liu, A. | BK-Claims | Emailed L'Oreal amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Analyzed the invoice of the return authorization from New World Pasta for validity to reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of New World Pasta after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/02/05 | Liu, A. | BK-Claims | Emailed New World Pasta amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of Gorton's after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.30 | 160.00 | 48.00 |
| 08/02/05 | Liu, A. | BK-Claims | Emailed Gorton's amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.30 | 160.00 | 48.00 |
| 08/02/05 | Liu, A. | BK-Claims | Discussed with Maybelline regarding next step in the reconciliation of the AR credits | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Discussed with Sanderson Farms regarding the status of the amended reclamation claim sent last week | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding delay in the PACA settlement to Marjon Specialty due to month-end closing by Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/02/05 | Liu, A. | BK-Claims | Revised the list of the agreed claimants to include contact name, phone number, and email address | 0.80 | 160.00 | 128.00 |
| 08/02/05 | Liu, A. | BK-Claims | Correspondence with T. Wuertz (XRoads) revised list of agreements and review before sending to Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/02/05 | Liu, A. | BK-Claims | Correspondence with T. Matz (Skadden) updated contact information for L'Oreal | 0.10 | 160.00 | 16.00 |
| 08/02/05 | Liu, A. | BK-Claims | Analyzed the documents sent by Skadden regarding 2 claimants who opt into the stipulation without agreeing to the numerical reclamation | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   135

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/02/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Tuesday | 0.90 | 160.00 | 144.00 |
| 08/02/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of L'Oreal after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Discussed with Gillette regarding additional questions on next step and potential preference claims | 0.30 | 160.00 | 48.00 |
| 08/02/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/17/05 through 7/30/05 regarding compliance issues to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 0.90 | 85.00 | 76.50 |
| 08/02/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 08/02/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 08/02/05 | Liu, A. | BK-Claims | Discussed with Paramount Farms regarding discrepancy of AP credits, documentation needed, and definition of reclamation window | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Emailed statement of reclamation and recapped discussions of phone call over main issues to Paramount Farms | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Discussed with Diaz Foods regarding the discrepancies and documentation needed to reconcile the claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/02/05 | Liu, A. | BK-Claims | Discussed with Maplehurst Bakeries regarding the discrepancies and documentation needed to reconcile the claims | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of Dial Corporation after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Emailed Dial Corporation amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of Heinz after research and analysis of the claimant's notes and the document of the AP/AR credits | 0.40 | 160.00 | 64.00 |
| 08/02/05 | Liu, A. | BK-Claims | Emailed Heinz amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Liu, A. | BK-Claims | Emailed T Wuertz (XRoads) regarding question about current responsibilities on updating the masterlist of reclamation | 0.10 | 160.00 | 16.00 |
| 08/02/05 | Liu, A. | BK-Claims | Analyzed the preliminary draft of the procedures outlines by R Damore (XRoads) for the next step in the reclamation process | 0.30 | 160.00 | 48.00 |
| 08/02/05 | Liu, A. | BK-Claims | Analyzed the revised and approved stipulation by the Courts for changes | 0.60 | 160.00 | 96.00 |
| 08/02/05 | Liu, A. | BK-Claims | Emailed R Damore (XRoads) regarding specific questions about the claims of Dannon | 0.20 | 160.00 | 32.00 |
| 08/02/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of August 05 | 1.90 | 100.00 | 190.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/02/05 | Liu, A. | BK-Claims | Discussed with Reser's Fine Foods regarding the parties involved in the general unsecured and reclamation claim and the ways to reconcile the discrepancies | 0.30 | 160.00 | 48.00 |
| 08/02/05 | Liu, A. | BK-Claims | Discussed with L'Oreal USA regarding contact information and next step in the reclamation process | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Maplehurst Bakeries after the analysis of the claimant's notes and the documents submitted | 0.60 | 160.00 | 96.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding scan downs and conference call with General Mills | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed General Mills amended numerical reclamation and AP/AR credits with agreements and notes on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed Maplehurst Bakeries amended numerical reclamation for review and potential agreement | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Revised the list of agreements to simplify table for use by Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Correspondence with R. Damore (XRoads) and H. Hopkins (Winn-Dixie) revised list of agreements and notes of changes | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed the disagreement letter sent by CNS regarding AP credits and ways to reconcile differences | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of CNS from the analysis of the claimant's notes and the documents submitted | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   138

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/03/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the reason to omit the preference payments of the Sample Group to avoid confusion | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Monday, Tuesday, and Wednesday | 1.10 | 160.00 | 176.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed J Millette (XRoads) updated call log for update to master call log | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Wednesday | 0.80 | 160.00 | 128.00 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.30 | 160.00 | 48.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed T Matz (Skadden) current status of Frito-Lay and the use of the pre-petition payment as preference | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Compiled the remaining unresolved and potential PACA claims for S Toussi (Skadden) | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with R. Damore (XRoads) regarding the clarification of procedures for next step of reclamation process | 0.80 | 160.00 | 128.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding status of the reclamation claim of Sylvania Lighting and potential call tomorrow with Skadden | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with Maybelline regarding missing documentation of AR credits sent by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Created the table for all the documentation of the AR credits for Maybelline to review | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                      Page   139

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/03/05 | Liu, A. | BK-Claims | Correspondence to Maybelline table of AR credit with notes of how to read spreadsheets | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding status of reclamation and work plan for tomorrow | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed the documentation and spreadsheet sent by General Mills for conference call  to discuss treatment of AR credits in post-petition | 0.60 | 160.00 | 96.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) list of remaining unresolved PACA claims and notes | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the court documents related to Dannon regarding motion to apply all credits to pre-petition and internal discussions with Winn-Dixie still needed | 0.30 | 160.00 | 48.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with S. Olson (General Mills) and F. Land (General Mills) regarding the treatment of AR credits, how the credits are treated in post petition, and follow-up call on Friday | 0.30 | 160.00 | 48.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) about open contracts for Sylvania Lighting in preparation for conference call with Skadden regarding their general unsecured and reclamation claims | 0.30 | 160.00 | 48.00 |
| 08/03/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/17/05 through 7/30/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.90 | 85.00 | 161.50 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with D. Flick (Winn-Dixie) for clarification of the dates on the scan down invoices and weekly transmissions of scan down data | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  140

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/03/05 | Liu, A. | BK-Claims | Recapped with T. Wuertz (XRoads) after call with R. Damore (XRoads) regarding creation of the table internally of the breakdown of credits into pre-petition and post-petition | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed the disagreement of HP Hood due to correct window on multiple claims and ways to reconciled claim | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed HP Hood with explanation on how to treat multiple reclamation claim as per the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 08/03/05 | Cate, K. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate | 3.10 | 85.00 | 263.50 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed the disagreement of McKee Foods due to counting of reclamation window and ways to reconciled claim | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Correspondence to McKee Foods with explanation on how to count 10-day window based upon the date of the demand letter as per the terms of the stipulation | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding reclamation claims transferred or bought by capital asset group and how to treat the claims | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed documents for the AP credits to Paramount Farms for review | 0.10 | 160.00 | 16.00 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed the documents and email sent by Reser's Fine Foods to reconcile discrepancies | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   261

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/12/05 | Liu, A. | BK-Claims | Partial conference call with R. Damore, E. Gordon, and J. Dinoff (XRoads) regarding the final update of the waterfall report to match Winn-Dixie's cash improvement report. | 0.60 | 160.00 | 96.00 |
| 09/12/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Monday. | 1.60 | 160.00 | 256.00 |
| 09/12/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 9/10 | 3.30 | 100.00 | 330.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with D. Preston (Russell Stover) regarding the proposed credit limit and additional language on the credit ceiling. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with K. Miller (Sunsweet Growers) regarding the credit terms proposed, methodology of credit limit calculation, and next step to opt-in to the Program | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (Counsel of Swedish Match) regarding the AP/AR credits, possible waiver of preference claims, invoices outside of reclamation claim, and Trade Lien Program to non-reclamation claimants. | 0.40 | 160.00 | 64.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with credit manager of Welch's regarding the revised amount of the reclamation claim, the steps to opt-in to the Program, and additional questions on the AP/AR offsets. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 9/10 | 2.90 | 85.00 | 246.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/12/05 | Liu, A. | BK-Claims | Discussed with R. Damore and J. Dinoff (XRoads) regarding the master list, total number of reclamation claimants, and potential total payment compared to the Bank Plan. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 9/3. | 2.50 | 85.00 | 212.50 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with Counsel of Commonwealth Brands regarding the status of the reclamation claim, additional questions on the Stipulation, due date for the Statement of Reclamation, and steps to opt-in to the Program. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |
| 09/12/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the revised numerical reclamation for Refron and protection of vendor per the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with J. Dinoff (XRoads) regarding the review of the table of reclamation claimants who opted in and comparison of charts to waterfall report. | 0.30 | 160.00 | 48.00 |
| 09/12/05 | Liu, A. | BK-Claims | Created the tables to show the reclamation claimants that fall within the categories of the waterfall report. | 0.30 | 160.00 | 48.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the preference claim waiver for Swedish Match and Mead Johnson. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with J. Gibbon (RL Ziegler) regarding the status of the reclamation claim, line items in the Term Memo, and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  263

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | steps to opt-in to the Statement of Reclamation. | | | |
| 09/12/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise time and expenses for week ending 9/10/05 regarding lodging charges to ensure proper charge allocation to the estate | 2.10 | 85.00 | 178.50 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel of Refron) regarding the additional documentation needed for revised numerical reclamation, possible defenses waived, and preference claims waiver. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with S. Bryant (Counsel of Riviana Foods) regarding the consumption rate used, the vendors' decisions to opt-in, and next step in the process. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with D. Berringer (Counsel for Kleinpeter) regarding the opt-in process, final questions regarding additional documentation after opting in, and possible sign off. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with J. Parrish (Counsel of Gustafson's) regarding additional language for no rights waived by vendor in defense of preference. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel of Refron) regarding the research of returned goods not part of reclamation claim. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with K. Gnesda (Heinz) regarding the location of the signed Exhibit E and Heinz not opted in to the Program. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with the Counsel of Mead Johnson regarding the credit terms offered, the additional language on the | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | credit terms, proposed credit terms, and request to waive the preference claims. | | | |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with C. Roy (Counsel of Cheveron Phillips) regarding the proposed credit ceiling, next step in the process, and possible opt-in to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Sept 10th) for discussion with Winn-Dixie management. | 0.90 | 160.00 | 144.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with G. Grimes (Ralston Foods) regarding the credit terms, credit ceiling, and request to waive preference. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Land O' Lakes regarding the revised numerical reclamation, benefits of the Trade Lien Program, and next steps to opt-in to the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with B. Krichman (Purity Wholesale) regarding the confirmation to the Trade Lien Program and documents to be sent. | 0.10 | 160.00 | 16.00 |
| 09/13/05 | Liu, A. | BK-Claims | Analyzed the incoming documents on the deadline to agree/disagree to the Statement of Reclamation. | 0.90 | 160.00 | 144.00 |
| 09/13/05 | Liu, A. | BK-Claims | Finalized the reclamation claim for the missing claimants of IFCO Systems, Pepsi-Cola Bottling of Atmore, Icicle Seafoods, and Lance with additional notes. | 1.20 | 160.00 | 192.00 |
| 09/13/05 | Liu, A. | BK-Claims | Created the table to list reclamation claimants who opted in today for revision to waterfall report. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 1.80 | 160.00 | 288.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   265

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and added missing reclamation claimants for Tuesday. | | | |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with C. Roy (Counsel for Chevron Phillips) regarding the agreed credit term and limit and start of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with D. Preston (Russell Stover Candies) regarding additional language to the credit terms, agreement to the Statement of Reclamation, and start of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Partial conference with T. Robbins and P. Tiberio (Winn-Dixie); R. Damore, E. Gordon, and T. Wuertz (XRoads); regarding the status of the Top 50 vendors, additional 50 vendors, and specific status of vendors. | 0.60 | 160.00 | 96.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the revised Term Memo to L'Oreal and status of HP Hood and its divisions. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Partial participation and attendance in the twice a week conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads); and H. Hopkins, R. DeShong, and J. Parrotta (Winn-Dixie); regarding open issues in the reclamation claims and clarified procedures to the reclamation process. | 0.40 | 160.00 | 64.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with R. Damore (XRoads) regarding the status of Ross Products and need to acquire additional information. | 0.10 | 160.00 | 16.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with J. Dinoff (XRoads) regarding various reclamation claimants and the correct match up to the vendor IDs. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/13/05 | Liu, A. | BK-Claims | Confirmed final draft of L'Oreal's Term Memo with S. Eichel (Skadden) for next steps. | 0.10 | 160.00 | 16.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with C. Ross (Tyson) regarding the status of the reclamation claim and next steps in opting in to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with J. Parrish (Counsel for Gustafsons, SMI, and Florida Natural) regarding all the Term Memos and additional language on the Terms for SMI. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with D. Brown (Sunbeam) regarding the steps in the reclamation claim, additional information needed for preference claims, and missing divisions to the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with in-house Counsel of Heinz regarding the signed documentation and request to acquire the signature from the UCC. | 0.10 | 160.00 | 16.00 |
| 09/13/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the status of Bird's Eye and explanation on why vendor did not want to opt-in. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with Counsel of Golden Flake Snack Foods to confirm the start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with D. Amero (Gorton's) regarding the additional language to the credit term. | 0.10 | 160.00 | 16.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Insight Pharmaceuticals regarding the receipt of Exhibit E but need to sign the Term Memo to start the Program. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Drafted email to J. Krugel (Johnsonville Sausage) regarding the status of the decision of vendor to opt-in. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   267

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/13/05 | Liu, A. | BK-Claims | Drafted email responses to the Counsel of Miss Becky Seafood regarding the open issues to the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 09/13/05 | Liu, A. | BK-Claims | Discussed with J. Cruciani (Counsel to Beechnut and AIPC) regarding his clients' decision to opt-in to the Trade Lien Program and general agreement to the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Hobart to determine the re-instatement of claim. | 0.60 | 160.00 | 96.00 |
| 09/13/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Hobart with the re-instatement of the claim. | 0.60 | 160.00 | 96.00 |
| 09/13/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Hobart with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Drafted email to C. Bice (Hobart) regarding the revised numerical reclamation, benefits of the Trade Lien Program, and next steps to opt-in to the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 09/13/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Land O' Lakes to determine the re-instatement of claim. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Land O' Lakes with the re-instatement of the claim. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of August 05 | 2.90 | 100.00 | 290.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   268

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/13/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Land O' Lakes with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/13/05 | Jackson, N. | BK-Case Administration | Begin to review time descriptions from 9/1/05 through 9/10/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.20 | 85.00 | 187.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussion with J. Dinoff (XRoads) regarding clarification on vendor ID numbers for Huhtamaki and Coca-Cola Enterprises. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to D. Jay (Atlanta Foods) regarding the revised Term Memo with notes of changes and next steps to opt-in to Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with D. Jay (Atlanta Foods) regarding the Term Memo and initial agreement to the changes, need to wait for return of Atlanta Foods' Counsel, and credit limit proposed. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with owner of Quality King regarding the Term Memo and Exhibit E, questions on the Trade Lien Program, and deadline to opt-in. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with in-house Counsel of Heinz regarding the signed Term Memo from UCC and start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with M. Halamak (Ferrero) regarding signed Term Memo from UCC and start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with P. Ackerman (L'Oreal) regarding the clarification of the legal name of the vendor and need for signature of UCC upon return of document. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   269

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/14/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) and J. Dinoff (XRoads) to review the vendor IDs to match to all reclamation claimants especially Coca-Cola Bottling, Pepsi-Cola Bottling, and Krispy Kreme and additional sales found from missing vendor IDs. | 1.00 | 160.00 | 160.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding the recap of the meeting with CEO and CFO of Winn-Dixie and discussion of the match up of the vendor ID numbers. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Beaver Street Fisheries with initial agreement of language added to the preference claims. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel for Refron) regarding the credit memos and documentation needed. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) and A Frisch (Counsel for Beaver Street) regarding the explanation of additional language needed for preference claim and agreement to footnote of agreed language to the preference claim. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Wednesday. | 1.40 | 160.00 | 224.00 |
| 09/14/05 | Liu, A. | BK-Claims | Analyzed the letter from non-reclamation claimant on Columbus Showcase and its request to opt-in to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to F. Ferrara (New World Pasta) regarding the start of the Trade Lien Program and acknowledgement of receipt of all documentation. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   270

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to S. Bryant (Counsel of Riviana Foods) with the final documents of the AP/AR credits and status of Riviana Foods to opt-in to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to R. Motsinger (Jel Sert) with the final documents of the AP/AR credits, benefits of the Stipulation, and next step to opt-in to Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (Counsel for Swedish Match) with the credit limit provided to Winn-Dixie in post-petition and no potential preference after analysis of the payments. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Analyzed the payments for potential preference claims for Swedish Match for the shortened period per the Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Mt. Olive to determine re-instate claims. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Mt. Olive to re-instate claims. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 9/10. | 3.30 | 85.00 | 280.50 |
| 09/14/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Mt. Olive with revised numerical reclamation. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to S. Milo (Counsel of Mt. Olive) regarding the revised numerical reclamation and the next step in the process to opt-in to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Mercam regarding the Exhibit E and Term Memo and benefits of the Stipulation. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/14/05 | Liu, A. | BK-Claims | Discussed with T. Shin (Welch's) regarding the next steps to opt-in to the Trade Lien Program, Welch's decision on whether to opt-in, and deadline to opt-in for payment at the end of month. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with R. DeShong (Winn-Dixie) regarding the documentation request of the AP/AR credits of EAS and Refron. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the open issues and recap on FES, Schreiber Foods, and Swift & Company. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Analyzed and updated the reclamation table to match to vendor ID numbers with notes on correct vendor IDs and reclamation claimants. | 0.80 | 160.00 | 128.00 |
| 09/14/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by ACH Foods to determine the valid AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Revised the numerical reclamation and AP/AR credits of ACH Foods with the update of AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for ACH Foods with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 9/10/05 | 2.70 | 100.00 | 270.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to Counsel of ACH Foods with the revised numerical reclamation with the updated AP/AR credits, Term Memo and Exhibit E needed to opt-in, and next steps in opting in to the Trade Lien Program. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   272

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/14/05 | Liu, A. | BK-Claims | Drafted email to S. Meisel (Dell) regarding the Exhibit E and Term Memo for his client and no bar date to opt-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding annual sales number in J. Dinoff's (XRoads) analysis of the reclamation claimants. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Analyzed the payments for potential preference claims for Ralston Foods for the shortened period per the Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Ralston Foods with revised language to acknowledge no potential preference claim. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussion with the Counsel of Ralston Foods regarding the different amount of potential preference claims from the Term Memo and Listing of Preference Claims and need to analyze the payments for preference claims. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (4) from N. Jackson (XRoads) regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.50 | 100.00 | 50.00 |
| 09/14/05 | Liu, A. | BK-Claims | Drafted various emails to D. Myers and G. Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with B. McCough (ASR) regarding the signed Term Memo from UCC and start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/14/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the vendor ID numbers for Coca-Cola Enterprises and need to collect security deposits. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   273

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/05 | Liu, A. | BK-Claims | Analyzed the payments for potential preference claims for Atlanta Foods for the shortened period per the Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/14/05 | Jackson, N. | BK-Case Administration | Continue to review time descriptions from 9/1/05 through 9/10/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.60 | 85.00 | 136.00 |
| 09/14/05 | Cooper, C. | BK-Case Administration | Continued preparation of expense analysis of lodging and airfares for the Septmenber statement for quality control cost reduction to the estate | 2.50 | 100.00 | 250.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with S. Meisel (Dell) regarding the benefits of the Stipulation for 9 installment of payments, consumption rate, and reduced preference period. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with the Counsel of Signature Brands regarding the request to waive preference claims and next step in the process. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Analyzed the payments for potential preference claims for Signature Brands for the shortened period per the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with Counsel of Southern Wine & Spirits regarding the documents and PODs to reach agreement to reclamation claim and credit terms and limit. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Updated the list of top 100 reclamation claimants with comments on the status of the claims. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Luigino's to determine the valid AP/AR credits. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  274

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/15/05 | Liu, A. | BK-Claims | Revised the numerical reclamation and AP/AR credits of Luigino's with the update of AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Luigino's with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Luigino's regarding the revised Memorandum for review and confirmation and updated numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Updated analysis to breakdown the details to the summary of the pre-petition AP balance from Schedule F of Coca-Cola Enterprises. | 0.70 | 160.00 | 112.00 |
| 09/15/05 | Liu, A. | BK-Claims | Analyzed the documentations and notes from Kraft in preparation for conference call to discuss allocation of AP/AR credits. | 0.60 | 160.00 | 96.00 |
| 09/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie for conference calls. | 0.60 | 160.00 | 96.00 |
| 09/15/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Thursday. | 0.70 | 160.00 | 112.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with Counsel of Cole's Quality Foods regarding the documents needed to opt-in to the Stipulation. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of KIK regarding the documentations needed to opt-in to Stipulation and request for signature from Creditor's Committee. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Cooper, C. | BK-Case Administration | Detailed audit of Lodging charges for the month of September to ensure proper billing to the Estate | 3.20 | 100.00 | 320.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   275

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/15/05 | Cooper, C. | BK-Case Administration | Detailed audit of Airfare charges for the month of September to ensure proper billing to the Estate | 2.10 | 100.00 | 210.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to D. Yando (Mead Johnson) regarding the result of the preference analysis, credit terms and limits, post-petition actions for vendor if debtor balks on payment, and documentation for EFT payments. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Mead Johnson with credit terms and additional language needed. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Beaver Street Fisheries with additional language to preference claims. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with D. Preston (Russell Stover Candies) regarding the start of the Trade Lien Program and no additional documentation needed. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding approach to recover security deposits from vendors and forms of re-payment allowable. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to credit manager of CCBCU regarding the next step in the process to opt-in to the Stipulation, review of the documents needed, and return of security deposits. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Mrs. Stratton regarding the next step in the process to opt-in to the Stipulation with review of the documents. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges for week ending 9/3/05/05 regarding airfares to ensure proper charge allocation to the estate | 3.10 | 85.00 | 263.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  276

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Cagle's regarding the next step in the process to opt-in to the Stipulation and credit terms currently provided by vendor. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Cagle's with data from the agreed Reclamation Claim and Trade Term Table. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding attempt to sign up claimants who signed off on Exhibit E without Term Memos and potential preference claims under the Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for US Smokeless Tobacco with credit terms and no potential preference claims. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to F. Riccio (US Smokeless Tobacco) regarding the revised numerical reclamation, revised Term Memo, and next step in the process to opt-in to Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Analyzed the payments made to Sunbeam Products to determine if payments to Sunbeam Bakers relate to claimant. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to D. Brown (Sunbeam) regarding the incorrect assertion by debtor regarding the payments and revised Term Memo. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Sunbeam Products with no potential preference claims. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Analyzed the disagreement letter from Perdue Farms and confusion over net allowable reclamation amount. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Perdue Farms regarding the correct net reclamation amount, explanation of | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   277

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | potential preference claim, and next step to opt-in to the Stipulation. | | | |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Insight Pharmaceuticals regarding the need to sign off on Term Memo despite vendor already signing off on Exhibit E. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Mercam regarding the need to sign off on Term Memo and Exhibit E despite additional notation on Statement of Reclamation, | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the language noted on the Statement of Reclamation from the Counsel of Mercam and determine if additional sign-off of Exhibit E is needed. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Allen Canning with no potential preference claims and revised credit ceilings. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Allen Canning regarding the revised Term Memo and next step to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to Z. Price (Sara Lee) and C. Marshall (Sara Lee) regarding Winn-Dixie's request to provide at least net 20 for terms under the Terms of the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Simon, B. | BK-Claims | Continued Research and Contact Reclamation Claimants regarding opting into the Trade Lien Stipulation. | 2.30 | 160.00 | 368.00 |
| 09/15/05 | Simon, B. | BK-Claims | Continued to research and contact Reclamation Claimants regarding opting into the Trade Lien Stipulation. | 1.30 | 160.00 | 208.00 |
| 09/15/05 | Simon, B. | BK-Claims | Continued to research and contact Reclamation Claimants regarding opting into the Trade Lien Stipulation. | 2.60 | 160.00 | 416.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   278

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/15/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by United Sugars to determine re-instate claims. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of United Sugars to re-instate claims. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted the J. Garard (Winn-Dixie) regarding the validity of the consumption rate for United Sugars and additional research needed. | 0.10 | 160.00 | 16.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted various emails to D. Myers and G. Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.30 | 160.00 | 48.00 |
| 09/15/05 | Liu, A. | BK-Claims | Discussed with J. Dinoff (XRoads) regarding the status of the reclamation claimants and additional vendor IDs with open issues. | 0.40 | 160.00 | 64.00 |
| 09/15/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) and R. DeShong (Winn-Dixie) regarding the analysis of reclaimed goods for Signature Brands and next step in the process. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Liu, A. | BK-Claims | Analyzed the pre-petition and post-petition AP/AR credits for Signature Brands to determine if returns can be used to offset reclamation claims. | 0.20 | 160.00 | 32.00 |
| 09/15/05 | Jackson, N. | BK-Case Administration | Continue to review time descriptions from 9/1/05 through 9/10/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.90 | 85.00 | 161.50 |
| 09/16/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the workplan to acquire the documentation of Term Memo and Exhibit E of vendors who verbally opted-in and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  279

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | provided poet-petition credit terms for Winn-Dixie. | | | |
| 09/16/05 | Liu, A. | BK-Claims | Conference call with E. Gordon (XRoads), R DeShong (Winn-Dixie), J. Jasensky and J. Johnson (Kraft) regarding the allocation of post-petition AR and reconciliation of post-petition AR for Kraft. | 1.20 | 160.00 | 192.00 |
| 09/16/05 | Cooper, C. | BK-Case Administration | Preparation of Monthly statement for September for submission to the client. | 3.10 | 100.00 | 310.00 |
| 09/16/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the status of Madix and the need to contact their counsel on a tentative agreement. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Madix regarding the tentative agreement reached, revised reclamation claim with consumption rate, and Term Memo and Exhibit E to sign up vendor. | 0.40 | 160.00 | 64.00 |
| 09/16/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Madix Store Fixtures with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Discussed with P. Ackerman (L'Oreal) regarding the signed documents and need to acquire Committee signature and Winn-Dixie signature in order to start Program. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Twice a week conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads); and H. Hopkins, R. DeShong, and J. Parrotta (Winn-Dixie); regarding open issues in the reclamation claims and clarified procedures to the reclamation process. | 0.60 | 160.00 | 96.00 |
| 09/16/05 | Liu, A. | BK-Claims | Conference call with E. Gordon, R. Damore, and T. Wuertz (XRoads); and P. Tiberio and G. Estill (Winn-Dixie); regarding the update of top 100 vendors | 1.00 | 160.00 | 160.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  280

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | and open issues that may need aid of Winn-Dixie. | | | |
| 09/16/05 | Liu, A. | BK-Claims | Discussed with M. Adams (Peter Pan Seafoods) regarding the payment plan of the Stipulation and the open credit terms for post-petition. | 0.10 | 160.00 | 16.00 |
| 09/16/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Signature Brands with revised Term Memo and notes of additional language on no preference claim exposure. | 0.30 | 160.00 | 48.00 |
| 09/16/05 | Bloemen, L. | BK-Case Administration | Continued research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 9/10 | 4.90 | 85.00 | 416.50 |
| 09/16/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Signature Brands with additional language on no potential preference claims. | 0.10 | 160.00 | 16.00 |
| 09/16/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Signature Brands. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Eastman Kodak. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges for week ending 9/10/05 regarding airfares to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 09/16/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Eastman Kodak with additional language on no potential preference claims. | 0.10 | 160.00 | 16.00 |
| 09/16/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Eastman Kodak with revised Term Memo and notes of additional language on no preference claim exposure. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/16/05 | Liu, A. | BK-Claims | Drafted email response to Z. Price (Sara Lee) regarding the need to discuss the credit terms and limits for Sara Lee Socks and Underwear and understanding the initial negotiations were to cover all Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Discussion with J. Parrotta (Winn-Dixie) regarding the credit terms for Pinnacle Foods and Foodonics. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Analyzed the post-petition payment of Knouse Foods and details of the payments. | 0.10 | 160.00 | 16.00 |
| 09/16/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Knouse Foods with explanation of claim paid and details of the check. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding update of vendor ID numbers to reclamation claimants. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Discussed with H. Hopkins (Winn-Dixie) regarding the documentation to be sent regarding vendors who have term changes but still need paperwork. | 0.10 | 160.00 | 16.00 |
| 09/16/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the status of CCE, workplan with B. Simon (XRoads), and signoffs needed from UCC. | 0.20 | 160.00 | 32.00 |
| 09/16/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Friday. | 0.60 | 160.00 | 96.00 |
| 09/16/05 | Bloemen, L. | BK-Case Administration | Continued review and revise expense charges for week ending 9/10/05 ground transportation and mileage to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   282

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/05 | Simon, B. | BK-Claims | Continued to research and contact Reclamation Claimants regarding opting into the Trade Lien Stipulation. | 2.10 | 160.00 | 336.00 |
| 09/16/05 | Simon, B. | BK-Claims | Continued to research and contact Reclamation Claimants regarding opting into the Trade Lien Stipulation. | 1.90 | 160.00 | 304.00 |
| 09/16/05 | Simon, B. | BK-Claims | Continued to research and contact Reclamation Claimants regarding opting into the Trade Lien Stipulation. | 2.70 | 160.00 | 432.00 |
| 09/16/05 | Cooper, C. | BK-Fee Application | Preparation of recap of fees and expenses for the period 8/29/05 through 10/01/05 for the monthly fee statement | 2.00 | 100.00 | 200.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email response to Purity Wholesale Grocers acknowledging the signed documents and the start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email response to J. Parrotta (Winn-Dixie) regarding the original 20 claimants who negotiated terms but did not sign up Term Memos. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the status of the top 100, open issues and resolved issues in the reclamation claimants, and work plan for the week. | 0.80 | 160.00 | 128.00 |
| 09/19/05 | Liu, A. | BK-Claims | Analyzed the documentation from US Foodservice (Mississippi) regarding the correct vendor ID number associated with reclamation claimant. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the reclamation summary needed for the filing of Motion to Object Disagreements. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Bemis regarding the missing Exhibit E after receipt of Term Memo. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  283

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/19/05 | Liu, A. | BK-Claims | Started review of the revised Kraft analysis of the AP/AR credits from J. Jasensky (Kraft). | 0.40 | 160.00 | 64.00 |
| 09/19/05 | Liu, A. | BK-Claims | Analyzed the sales agreement of Conwood Sales for credit terms proposed to Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the interpretation of the 20 days of filing and the need to keep the reclamation window to 10 days per bankruptcy code. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Revised the table of AP/AR credits for Russell Stover Candies to match the agreed amount to the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Created table of final 64 reclamation claimants that will not receive Term Memo due to open issues not readily reconciled. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Updated the notes on the status of the Sample Group and the top 100 reclamation claimants with highlight of open issues that require Winn-Dixie's help. | 0.60 | 160.00 | 96.00 |
| 09/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie for conference calls. | 0.70 | 160.00 | 112.00 |
| 09/19/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Monday. | 1.40 | 160.00 | 224.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to A. Nooney (McCormick's) regarding the reclamation claim for Signature Brands and the point of contact to resolve the claims. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  284

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to KIK International regarding the signed Term Memo from the UCC and acknowledgement to the start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with D. Wolf (AMS Capital) regarding the Trade Lien Program and the transferor who is the only party bounded by Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to D. Wolf (AMS Capital) regarding recap of call and written statement that AMS Capital owns the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with R. DeShong (Winn-Dixie) regarding the data needed for CCE. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz and E. Gordon (XRoads) regarding the open issues on the reclamation claim, report needed for Skadden for filing a Motion and discussion needed with H. Etlin (XRoads), and listing of vendor deposits to recoup. | 0.40 | 160.00 | 64.00 |
| 09/19/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Specialty Brands. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Specialty Brands regarding the re-instatement of Claims and Waiver of AP/AR Credits. | 0.30 | 160.00 | 48.00 |
| 09/19/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Specialty Brands with the re-instatement of the Claim and Waiver of AP/AR Offsets. | 0.30 | 160.00 | 48.00 |
| 09/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Specialty Brands with language of the preference claims and revised numerical reclamation. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  285

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to C. Munz (Counsel for Specialty Brands) with the revised Term Memo and numerical reclamation and next step in the process. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the negative reclamation claim of Lorillard and Jarden Home Brands due to zero pre-petition claims and existing AP/AR credits. | 0.30 | 160.00 | 48.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Acadiana Bottling with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Acadiana Bottling regarding the Term Memo and Exhibit E and steps to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) regarding the Scunci terms and Conair terms and how Scunci was acquired by Conair. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.10 | 100.00 | 110.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email response to H. Hopkins (Winn-Dixie) regarding the different vendors listed under CCE and separation of Minute Maid from CCE. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Created table of summary of reclamation claimants with data for agreement/disagreement to reclamation claim and opt-in to Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Dole Packaging regarding the re-instatement of claims. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                      Page  286

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/19/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Dole Packaging with the re-instatement of the claim. | 0.40 | 160.00 | 64.00 |
| 09/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Dole Packaging with revised numerical reclamation and additional language to the credit terms. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to Counsel for Dole Packaging with the revised Term Memo and numerical reclamation and next step in the process. | 0.30 | 160.00 | 48.00 |
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to J. Garard (Winn-Dixie) regarding the invoices related to United Sugars for determination of consumption rates. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with C. Cramer (Bayer) regarding the possible change in decision to opt-in to Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the return of the signed documents from UCC and need to send out for change in terms. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Sept 17th) for discussion with Winn-Dixie management. | 0.90 | 160.00 | 144.00 |
| 09/19/05 | Liu, A. | BK-Claims | Requested documents of the AP/AR credits of various claimants from R. DeShong (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Atlanta Foods with revised credit ceiling. | 0.10 | 160.00 | 16.00 |
| 09/19/05 | Cooper, C. | BK-Case Administration | Continued preparation of Monthly statement for September compiling totals for time and expenses for submission to the client. | 2.80 | 100.00 | 280.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  287

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/05 | Liu, A. | BK-Claims | Drafted email to D. Jay (Atlanta Foods) regarding the revised Term Memo and Exhibit E for sign up to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/19/05 | Jackson, N. | BK-Case Administration | Begin to review time descriptions from 9/11/05 through 9/17/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.00 | 85.00 | 170.00 |
| 09/20/05 | Jackson, N. | BK-Case Administration | Continue to review time descriptions from 9/11/05 through 9/17/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.80 | 85.00 | 153.00 |
| 09/20/05 | Liu, A. | BK-Claims | Twice a week conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads); H. Hopkins, R. DeShong, and J. Parrotta (Winn-Dixie); regarding open issues in the reclamation claims and clarified procedures to the reclamation process. | 0.80 | 160.00 | 128.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email response to J. Parrotta (Winn-Dixie) regarding the update on the reclamation claimants that opted in but not listed in the Memo report. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding the court decision on Old Dixie Produce & Packaging and the breakdown of PACA payments with attorney and interest fees. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Liu, A. | BK-Claims | Created analysis of PACA payment to date by vendor and divided into principal payments, attorney fees, and interest fees. | 0.40 | 160.00 | 64.00 |
| 09/20/05 | Liu, A. | BK-Claims | Discussed with Counsel of Southern Wine & Spirits regarding the update of the analysis needed from the documentation sent and preliminary results. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  288

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/20/05 | Liu, A. | BK-Claims | Discussed with Counsel of CCE regarding the review of the initial analysis of the pre-petition debt and additional details needed from Winn-Dixie for credits and individual shipments. | 0.40 | 160.00 | 64.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email to J. Burr (Winn-Dixie) regarding the additional DSD details for CCE. | 0.10 | 160.00 | 16.00 |
| 09/20/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 9/17 | 3.60 | 85.00 | 306.00 |
| 09/20/05 | Liu, A. | BK-Claims | Analyzed the research from M. Jones and R. DeShong (Winn-Dixie) regarding the initial research for some of the vendor ID numbers for CCE and AR credits. | 0.40 | 160.00 | 64.00 |
| 09/20/05 | Liu, A. | BK-Claims | Revised the analysis of the detailed pre-petition amount of CCE to match the summary amount of Schedule F with initial analysis from Winn-Dixie. | 0.60 | 160.00 | 96.00 |
| 09/20/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti) regarding the calculation of the credit limit with the actual products shipped, the payment made on one of Marzetti's division of Sister Schubert's Homemade Rolls, and credit terms. | 0.30 | 160.00 | 48.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the status of the reclamation claim of Harvard Drug and open issues on rebates, sales activity, and need to obtain Term Memo if vendor sign off on Exhibit E. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the credit limit methodology presented by Marzetti of only actual products shipped in post-petition. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Liu, A. | BK-Claims | Discussed with J. Roper (CCBCC) regarding the preference claim, calculation of the payments, and | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  289

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | additional details needed from Winn-Dixie. | | | |
| 09/20/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges for week ending 9/17/05 regarding airfares to ensure proper charge allocation to the estate | 3.10 | 85.00 | 263.50 |
| 09/20/05 | Liu, A. | BK-Claims | Discussed with Credit Manager McPherson Beverage regarding the need for the Trade Lien Agreement. | 0.10 | 160.00 | 16.00 |
| 09/20/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Insight Pharmaceuticals regarding the credit terms allowable under the Stipulation. | 0.10 | 160.00 | 16.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email to J. Guelzo (Krispy Kreme) regarding the Term Memos sent for each of the affiliates. | 0.10 | 160.00 | 16.00 |
| 09/20/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Whink Products. | 0.10 | 160.00 | 16.00 |
| 09/20/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Nebraska Beef. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email to D. Jay (Atlanta Foods) regarding the steps to opt-in and necessary paperwork to execute. | 0.10 | 160.00 | 16.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email response to the Credit Manager of Filippo Berio regarding the signed agreement and accepted credit limit from Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the open issues of the credit terms of Marzetti, preference analysis needed for Whink, and need to acquire Term Memo for Glazer Wholesale Drug. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  290

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/20/05 | Liu, A. | BK-Claims | Analyzed the volumes of documents sent by Southern Wine & Spirits regarding dispute of reclamation claim and determine strategy to reconcile. | 0.40 | 160.00 | 64.00 |
| 09/20/05 | Liu, A. | BK-Claims | Sampled the documents of Southern Wine & Spirits to determine the validity of the documents and ways to calculate revised numerical reclamation. | 0.90 | 160.00 | 144.00 |
| 09/20/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Southern Wine & Spirits with the revised claims and the difference from original methodology. | 1.30 | 160.00 | 208.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Southern Wine & Spirits regarding the revised numerical reclamation and the differences based upon the methodology and the reclamation window to be used. | 0.30 | 160.00 | 48.00 |
| 09/20/05 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie regarding the separation of claims as manufacturing and retail for determination of consumption rate for United Sugars. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 9/17/05 | 2.60 | 100.00 | 260.00 |
| 09/20/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of United Sugars to calculate blended rate for consumption rate. | 0.20 | 160.00 | 32.00 |
| 09/20/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for United Sugars with revised numerical reclamation from adjusted consumption. | 0.10 | 160.00 | 16.00 |
| 09/20/05 | Liu, A. | BK-Claims | Drafted email to Counsel of United Sugars regarding updated numerical reclamation, proposed blended consumption rate, revised Term Memo, and next step in the process. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   291

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/20/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Tuesday. | 0.70 | 160.00 | 112.00 |
| 09/20/05 | Lyons, E. | BK-Case Administration | Performed quality control review of August monthly fee application (specifically expenses and administratrative time) billed to the estate to ensure compliance within UST guidelines and proper billing to estate. | 1.00 | 160.00 | 160.00 |
| 09/21/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Mid-Gulf Bakery regarding the re-instatement of claims. | 0.60 | 160.00 | 96.00 |
| 09/21/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Mid-Gulf Bakery with the re-instatement of the claim. | 0.60 | 160.00 | 96.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Mid-Gulf Bakery with trade terms from Winn-Dixie and revised reclamation amount. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the status of Schreiber Foods and Swift & Company. | 0.10 | 160.00 | 16.00 |
| 09/21/05 | Liu, A. | BK-Claims | Continued to revised the detail analysis of the Schedule F of CCE with additional data from Winn-Dixie. | 0.40 | 160.00 | 64.00 |
| 09/21/05 | Liu, A. | BK-Claims | Analyzed the payment detail from T. Nelson (Winn-Dixie) regarding the Sister Schubert's Homemade Rolls as a separate payment entity. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Sister Schubert's Homemade Rolls with trade term from Winn-Dixie and no potential preference claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  292

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/21/05 | Liu, A. | BK-Claims | Drafted email to D. Newman (Marzetti Foods) regarding the analysis from Winn-Dixie regarding the separate payment of Sister Schubert's Homemade Rolls, Term Memo to be signed separately, and no potential preference exposure for opting-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Conference call with H. Etlin, T. Wuertz, R. Damore, and E. Gordon (XRoads) regarding the theory and clarification of the Objections Motion and list needed for Court filing. | 0.40 | 160.00 | 64.00 |
| 09/21/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 9/17 | 3.20 | 85.00 | 272.00 |
| 09/21/05 | Liu, A. | BK-Claims | Conference call with T. Wuertz and E. Gordon (XRoads); and S. Henry (Skadden) regarding the recap from the previous conference call,  time line of the Objections list, and exhibits needed for the filing. | 0.30 | 160.00 | 48.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Gonella regarding the Trade Lien Program and need to provide terms as part of the deal. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with J. Stepien (Church & Dwight) regarding the credit terms and limits, analysis needed for the preference claim, and open issues in the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with M. Dorval (Counsel of Catelli Brothers) regarding the analysis needed for the preference claims. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Catelli Brothers. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/21/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Catelli Brothers with agreed the revised language and notes on the potential preference claims. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Nebraska Beef regarding the documentation needed for the waived preference claim after analysis. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with Counsel of Beaver Street Fisheries regarding the status of the Term Memo/Exhibit E and the time line of the participation to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted email to J. Kippe (Gerber & Novartis) with the Term Memos and Exhibit E and status of the decision to opt-in to the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio and G. Estill (Winn-Dixie) regarding the priority status and assertion made by Gonella. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Analyzed the revised list of transferred claims from Skadden and new transfers. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Created initial list of disagreements and noted which disagreements to file an Objection. | 0.40 | 160.00 | 64.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with M. Jones (Winn-Dixie) regarding the discrepancy of the details to the credit amounts on Schedule F for CCE. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Analyzed the credit terms and ceiling provided by Winn-Dixie and additional language needed for the ceiling for T Marzetti and its divisions. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with G. Estill (Winn-Dixie) regarding the non-response from Sara Lee Socks and Underwear and the need to use the terms provided. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   294

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/21/05 | Liu, A. | BK-Claims | Analyzed the request from the Counsel of Unarco regarding the need for a signature from the UCC. | 0.10 | 160.00 | 16.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the documents and status for Anderson News and Sylvania Lighting. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise time and expenses for week ending 9/17/05 regarding lodging charges to ensure proper charge allocation to the estate | 3.60 | 85.00 | 306.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted email to G. Stepien (Church & Dwight) regarding the credit terms, methodology of the credit ceilings, and consumption rate of 4%. | 0.30 | 160.00 | 48.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted email to P. Ackerman (L'Oreal) regarding the status of the Term Memo and Exhibit E. | 0.10 | 160.00 | 16.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) to clarify the need to collect the AP/AR credits from Jarden Home Brands and Lorillard Tobacco due to lack of GUC. | 0.30 | 160.00 | 48.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) regarding the need to sign up Mid-Gulf Bakery and revised Term Memo and numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 9/17/05 | 3.50 | 100.00 | 350.00 |
| 09/21/05 | Liu, A. | BK-Claims | Post-conference call discussion with T. Wuertz and E. Gordon (XRoads) regarding the list for the Objections Motion. | 0.20 | 160.00 | 32.00 |
| 09/21/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the status of the Top 100 which are close to signing and need to address | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | R. Damore (XRoads) and T. Robbins (Winn-Dixie). | | | |
| 09/21/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Wednesday. | 0.80 | 160.00 | 128.00 |
| 09/21/05 | Liu, A. | BK-Claims | Analyzed the sales agreement of Harvard Drugs for clarification of the Trade Terms for the Term Memo. | 0.30 | 160.00 | 48.00 |
| 09/21/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Harvard Drug with trade terms from the sales agreement and reconciled claim amount. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) regarding the status of the reclamation claimants into different categories of the database and duplicate listings of claimants. | 0.70 | 160.00 | 112.00 |
| 09/22/05 | Jackson, N. | BK-Case Administration | Continue to review time descriptions from 9/11/05 through 9/17/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.50 | 85.00 | 127.50 |
| 09/22/05 | Eun, H. | BK-Case Administration | Continue to reference names; spell check; research expense receipts for dates that were not given | 2.50 | 85.00 | 212.50 |
| 09/22/05 | Liu, A. | BK-Claims | Analyzed the database to determine the duplication of reclamation claimants in multiple status categories and additional changes to the status of the reclamation claimants. | 0.60 | 160.00 | 96.00 |
| 09/22/05 | Liu, A. | BK-Claims | Created the list of reclamation claimants who have not responded for J. Parrotta (Winn-Dixie). | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   296

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/22/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Church & Dwight with language of the preference claims and agreed upon credit terms and limits. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Drafted email to G. Stepien (Church & Dwight) regarding the revised Term Memo, the next step in the Trade Lien Program, and agreement to the credit terms and limit. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Completed the detail analysis of the Schedule F of CCE with final 2 divisions merged from the data from Winn-Dixie. | 0.70 | 160.00 | 112.00 |
| 09/22/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Ja-Ru with agreed upon credit terms and limits. | 0.10 | 160.00 | 16.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with Counsel of Ja-Ru regarding the trade terms agreed to the Terms of the Stipulation and the revised Term Memo. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with Counsel of Beaver Street Fisheries regarding the acknowledgement of signed Term Memo and Exhibit E and no need for sign-off from the UCC. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with P. Ackerman (L'Oreal) regarding the status of the signed documents from the in-house Counsel of L'Oreal. | 0.10 | 160.00 | 16.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Cagle's regarding the acknowledgement of signed Term Memo and Exhibit E and no need for sign-off from the UCC. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Church & Dwight. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/22/05 | Liu, A. | BK-Claims | Discussed with Counsel of ACH Foods regarding the credit limit and the need to match the pre-petition ceiling based upon proposed methodology. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Harvard Drug regarding the status of the revised reclamation claim, Term Memo needed to opt-in since Exhibit E had been returned, and procedure in the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 09/22/05 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 9/17. | 3.40 | 85.00 | 289.00 |
| 09/22/05 | Liu, A. | BK-Claims | Analyzed the general unsecured claim filed by Anderson News and details of the pre-petition amount from Schedule F. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Drafted email to E. Robert (Winn-Dixie) regarding the status of Bemis and participation to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/22/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the vendors' status from a list of vendors with slotting allowances. | 0.10 | 160.00 | 16.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the status of the original 20 claimants and claimants with signed Exhibit E. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the need to work with J. Parrotta (Winn-Dixie) to classify the reclamation claimants to correct status and status of the list for Objections Motion. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Created the details to Anderson News from the pre-petition database from Winn-Dixie. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   298

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/22/05 | Liu, A. | BK-Claims | Discussed with C. Hummel (Winn-Dixie) regarding the need to sign up a non-reclamation claimant National Beverage to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/22/05 | Liu, A. | BK-Claims | Drafted email to T. Nelson (Winn-Dixie) for the payments 90-day to filing for National Beverage. | 0.10 | 160.00 | 16.00 |
| 09/22/05 | Liu, A. | BK-Claims | Analyzed signed Term Memos for the agreed reclamation claim amounts to compare to the masterlist. | 0.70 | 160.00 | 112.00 |
| 09/22/05 | Liu, A. | BK-Claims | Created the list of agreed reclamation claim amounts for the 10-K filing requested by D. Bryant (Winn-Dixie). | 0.60 | 160.00 | 96.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with Counsel of Riviana Foods regarding the status of the Term Memo/Exhibit E and the delay in the participation to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Discussed with E. Shin (Welch's) regarding the status of the Term Memo/Exhibit E and the time line of the participation to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/22/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, added missing reclamation claimants, and revised the agreed claim amount based upon the signed Term Memo. | 1.30 | 160.00 | 208.00 |
| 09/22/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie for conference calls. | 0.80 | 160.00 | 128.00 |
| 09/22/05 | Liu, A. | BK-Claims | Revised the list of claimants who have payments considered ordinary course/new value for the UCC's approval. | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   299

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/22/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Trident Seafood regarding the Term Memo and the Trade Lien Program procedures. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Analyzed the 90 days of payments made to National Beverage Corporation and potential preference claim exposure. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for National Beverage with trade term from Winn-Dixie and no potential preference claim. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of National Beverage regarding the Trade Lien Program for non-reclamation claimants and no potential preference claim. | 0.30 | 160.00 | 48.00 |
| 09/23/05 | Liu, A. | BK-Claims | Drafted email to K. Miller (Sunsweet) regarding the status of the Term Memo/Exhibit E and the holdup on the credit limit needed. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Drafted email to T. Robbins (Winn-Dixie) regarding the priority status of the Columbus Showcase which is a non-merchandising vendor. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (Swedish Match) regarding the status of the Term Memo/Exhibit E and the waiver of preference claim after analysis of payments. | 0.30 | 160.00 | 48.00 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the list of payee information and the treatment of transferred claims. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Analyzed the emails, list of transferred claims, and letters regarding the contact information for the payees of the reclamation claims. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   300

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/23/05 | Liu, A. | BK-Claims | Created table of payee name and contact information for reclamation claimants who opted in. | 0.70 | 160.00 | 112.00 |
| 09/23/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the need to review the transferred claims for partial transfers. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Updated the notes on the status of the Sample Group and the top 100 reclamation claimants with change in status to Participant Vendors. | 0.30 | 160.00 | 48.00 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding the 3 Exhibits agreed upon for the Objection Motion and deadline for the Exhibits. | 0.50 | 160.00 | 80.00 |
| 09/23/05 | Liu, A. | BK-Claims | Started the first draft of the listing of vendors into 3 exhibits for the Objection Motion of Unreconciled Vendors. | 1.00 | 160.00 | 160.00 |
| 09/23/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Friday. | 1.40 | 160.00 | 224.00 |
| 09/23/05 | Bloemen, L. | BK-Case Administration | Continued research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 9/17 | 4.50 | 85.00 | 382.50 |
| 09/23/05 | Liu, A. | BK-Claims | Twice a week conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads); R. DeShong and J. Parrotta (Winn-Dixie); regarding open issues in the reclamation claims and clarified procedures to the reclamation process. | 0.30 | 160.00 | 48.00 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with C. Kunz (Counsel for Specialty Brands) regarding the status of the decision to opt-in and status of his other clients. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/30/05 | Liu, A. | BK-Claims | Discussed with E. Lane (XRoads) regarding the company policy on the effect of the hurricane on the Winn-Dixie stores. | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Discussed with F. Ferrara (New World Pasta) regarding the acceptable credit limit to be used and additional language for short-term promotions | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the strategy and work plan with addition of B. Simon (XRoads) and open issues of the top 51 vendors who have not signed. | 0.80 | 160.00 | 128.00 |
| 08/30/05 | Liu, A. | BK-Claims | Email discussion with K. Huber (J&J) regarding the effective date of the Memorandum | 0.10 | 160.00 | 16.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to B. Stull (Nestle Waters) regarding the reasons for sign-off by Committee and the effective fate of the signed Memo | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted various emails to D. Myers, G. Regina, and J. Garard (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.60 | 160.00 | 96.00 |
| 08/30/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Tuesday | 0.40 | 160.00 | 64.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with P. Ackerman (L'Oreal) regarding status of the claim and awaiting review from Counsel. | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 1.30 | 160.00 | 208.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   222

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and added missing reclamation claimants for Wednesday | | | |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with Counsel of DL Lee and Sons regarding disputes of the credit limit and the benefits of the Stipulation. | 0.30 | 160.00 | 48.00 |
| 08/31/05 | Liu, A. | BK-Claims | Updated the Memorandum of Agreement for Dairy Farmers (Milk) with correct language for credit terms | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Filippio Berio with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Southern Gourmet regarding the methodology of the calculation of the credit limit. | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong (Winn-Dixie) regarding the status of the document request from Kraft. | 0.10 | 160.00 | 16.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to D. Drinan (Atkins) regarding the additional research needed, prepared Memorandum, and new procedures | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Atkins Nutritionals with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong (Winn-Dixie) regarding the status of the analysis of rebates for Atkins. | 0.10 | 160.00 | 16.00 |
| 08/31/05 | Liu, A. | BK-Claims | Analyzed the email response from C. Marshall (Sara Lee) regarding the queries regarding the missing terms for Socks and Underwear division and the clarification of the terms for Hosiery division | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   223

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to G. Regina and P. Tiberio (Winn-Dixie) regarding the explanation from Sara Lee and need for Winn-Dixie to call their contact regarding additional questions. | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with G. Regina (Winn-Dixie) regarding the status of Alcon Labs and the return of the signed documents in the previous week | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the need for a signoff from Creditor's Committee per the request of Nestle Waters. | 0.10 | 160.00 | 16.00 |
| 08/31/05 | Liu, A. | BK-Claims | Analyzed the continual request from Nestle Waters regarding a signoff from the Creditor's Committee | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Johnsonville Sausage with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to Johnsonville Sausage regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Analyzed the response from Johnsonville Sausage regarding the disputes of final 2 items of the reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Revised the numerical reclamation based upon the notes provided and the documents to re-instate discrepancies for Johnsonville Sausage | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Johnsonville Sausage with the revised numerical reclamation | 0.10 | 160.00 | 16.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to Counsel of DL Lee & Sons regarding the benefits of the Stipulation, the status of the reclamation claim, and revised Memorandum. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  224

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/31/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Ansell Healthcare with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the updated information of Crown Cork and need to obtain an agreement. | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to S. Toussi (Skadden) regarding the status of PACA payments to Boyd Produce and need for documents to reconcile any open balances. | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Pepsi Bottling Ventures the effective date and the start of the enrollment of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Maybelline-Garnier with new credit terms | 0.10 | 160.00 | 16.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the data sets from different tables to use for Memorandum of Agreement. | 0.30 | 160.00 | 48.00 |
| 08/31/05 | Jackson, N. | BK-Case Administration | I attempted to continue to review time descriptions from 8/1/05 through 8/20/05 without logging on remotely since my Timeslips user license had been deleted but my computer kept freezing up on me. | 1.50 | 85.00 | 127.50 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted email to D. Stienstra (Birchwood) regarding the status of the signing of the Memorandums | 0.10 | 160.00 | 16.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the interpretation of the credit terms provided by Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 08/31/05 | Liu, A. | BK-Claims | Analyzed the list of reclamation claimants to determine which claimants need credit terms | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   225

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/31/05 | Liu, A. | BK-Claims | Created table of reclamation vendors who are missing terms and Memos ready to be sent | 0.40 | 160.00 | 64.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted various emails to D. Myers and G. Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 08/31/05 | Liu, A. | BK-Claims | Updated the list of vendors who need approval from Committee with credit limits provided in return of waiver of preference claim | 0.60 | 160.00 | 96.00 |
| 08/31/05 | Liu, A. | BK-Claims | Started the analysis to determine the correct vendor number for Pepsi Bottling Ventures | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Drafted various emails to D. Myers, J. Garard, and G. Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.50 | 160.00 | 80.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with K. Gnesda (Heinz) regarding status of the signing of the Memorandum and Exhibit E and open issues | 0.20 | 160.00 | 32.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding post-call with H. Etlin (XRoads) and strategy plan to send out all Memos to all vendors without open issues and status of the top 51 claimants. | 0.60 | 160.00 | 96.00 |
| 08/31/05 | Liu, A. | BK-Claims | Discussed with C. Pirone (Combe) regarding change in procedure and questions on the credit terms and limits | 0.30 | 160.00 | 48.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Chevron Phillips with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   226

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to Chevron Phillips regarding the Memorandum for Review and Confirmation and the Procedures Inquired by the Vendor's Counsel. | 0.30 | 160.00 | 48.00 |
| 09/01/05 | Liu, A. | BK-Claims | Analyzed the response from D. Stienstra (Birchwood) regarding the signoff status of the Memo and the additional language needed for the preference claims | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to D. Stienstra (Birchwood) regarding the agreement to the additional language to be added to the preference claims | 0.10 | 160.00 | 16.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to C. Ranalletta (Bird's Eye) regarding the waiver of final AR credit and the agreement to the zero reclamation claim | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Email discussions with C. Ranalletta (Bird's Eye) regarding the vendor's choice to not opt in, explanation of benefits of Stipulation, and the open discussion with Winn-Dixie for credit terms | 0.30 | 160.00 | 48.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to G. Regina (Winn-Dixie) regarding the willingness of Bird's Eye to discuss credit terms despite the vendor's option to not be part of the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Analyzed the research from R. DeShong (Winn-Dixie) regarding the agreement to the assertions made on the rebates from Atkins. | 0.10 | 160.00 | 16.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to D. Drinan (consultant for Atkins) regarding the agreement to the treatment of the rebates and the next step to sign off on the Memorandum and Exhibit E | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the language for the credit limit and the status of the Memorandum. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  227

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Golden Flake Snack Foods regarding status of the signoff of the Memorandum. | 0.10 | 160.00 | 16.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for GlaxoSmithKline with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Analyzed the assertions and attachments from GlaxoSmithKline regarding the reclamation claims and preference claims | 0.60 | 160.00 | 96.00 |
| 09/01/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of GlaxoSmithKline to include the consumption rate | 0.10 | 160.00 | 16.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the revised numerical reclamation with the consumption rate, agreement to the preference claim analysis, and agreements to send. | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Golden Flake Snack Foods regarding revision needed to the General Unsecured Claim with the Agreed Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for American Safety Razors with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to Counsel of American Safety Razors regarding the methodology of the calculation of the credit limit. | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Analyzed the response from American Safety Razors regarding dispute of the no limit in the credit ceiling | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Naegely, P. | BK-Claims | Review email from E. Gordon (XRoads) regarding request from reclamation claimant for evidence of filing time of petitions. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page  228

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/01/05 | Naegely, P. | BK-Claims | Research for evidence of filing time of petitions | 0.30 | 160.00 | 48.00 |
| 09/01/05 | Simon, B. | BK-Claims | Creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (11 Creditors) | 1.70 | 160.00 | 272.00 |
| 09/01/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (10 Creditors) | 1.50 | 160.00 | 240.00 |
| 09/01/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (11 Creditors) | 1.60 | 160.00 | 256.00 |
| 09/01/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (12 Creditors) | 1.80 | 160.00 | 288.00 |
| 09/01/05 | Liu, A. | BK-Claims | Analyzed the first set of terms provided by Winn-Dixie regarding list on missing terms | 0.30 | 160.00 | 48.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to C. Cramer (Bayer) regarding missing AR credit documentation and the credits not listed in the reclamation claim | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to J. Garard (Winn-Dixie) regarding the confirmation of Mt. Olive as a non-Ingredient Vendor. | 0.10 | 160.00 | 16.00 |
| 09/01/05 | Liu, A. | BK-Claims | Analyzed the invoices from the reclamation claim of Mt. Olive to determine type of goods delivered and determined that the vendor is not an Ingredient Vendor | 0.20 | 160.00 | 32.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted the first set of Memorandums of Agreement for claimants who have not been sent any Memos and no open issues with data from the agreed reclamation claim and trade term table | 1.70 | 160.00 | 272.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/01/05 | Liu, A. | BK-Claims | Revised the first set of the numerical reclamations for claimants who have not been sent any Memos and no open issues with the correct consumption rates | 0.80 | 160.00 | 128.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted the emails of the first set of the claimants who have not been sent any Memos and no open issues with documents to opt into the Stipulation and explanation of changes in the procedures. | 2.10 | 160.00 | 336.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted the standard letter to be sent for reclamation claimants without valid emails and explanation of change in procedure to participate in the Trade Lien Program, and documents to sign off | 0.40 | 160.00 | 64.00 |
| 09/01/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong and L. Rogers (Winn-Dixie) regarding the vendor number for Pepsi Bottling Ventures. | 0.10 | 160.00 | 16.00 |
| 09/01/05 | Liu, A. | BK-Claims | Completed the analysis of the vendor number for Pepsi Bottling Ventures | 0.10 | 160.00 | 16.00 |
| 09/01/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie | 0.60 | 160.00 | 96.00 |
| 09/01/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Thursday | 1.10 | 160.00 | 176.00 |
| 09/01/05 | Simon, B. | BK-Claims | Review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie. | 1.50 | 160.00 | 240.00 |
| 09/01/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (6 Creditors) | 0.40 | 160.00 | 64.00 |
| 09/01/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (8 Creditors) | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                                      Page   230

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/01/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (9 Creditors) | 0.60 | 160.00 | 96.00 |
| 09/02/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz and E. Gordon (XRoads) regarding the status of the Memos to be sent and work plan for next week. | 0.20 | 160.00 | 32.00 |
| 09/02/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the approved language for the credit limit and the format of the Memorandum. | 0.20 | 160.00 | 32.00 |
| 09/02/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for American Safety Razors to include the proposed and agreed credit limit | 0.10 | 160.00 | 16.00 |
| 09/02/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the analysis of the list from Skadden of Agreed Statement of Reclamation to the master list | 0.10 | 160.00 | 16.00 |
| 09/02/05 | Liu, A. | BK-Claims | Analyzed the court approved Stipulation between Heritage Mint and Winn-Dixie regarding payment of returns of goods | 0.30 | 160.00 | 48.00 |
| 09/02/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Mt. Olive with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/02/05 | Liu, A. | BK-Claims | Drafted email to the Counsel of Mt. Olive the agreement that the reclamation claimant is not an Ingredient Vendor, Memorandum and Exhibit E to sign off, and revised numerical reclamation. | 0.30 | 160.00 | 48.00 |
| 09/02/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Mt. Olive to reflect the correct consumption rate | 0.10 | 160.00 | 16.00 |
| 09/02/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the need to discuss status of Dannon, Harvard Drugs, and Gorton's. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   231

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 09/02/05 | Liu, A. | BK-Claims | Drafted the second set of Memorandums of Agreement for claimants who have not been sent any Memos and no open issues with data from the agreed reclamation claim and trade term table | 0.90 | 160.00 | 144.00 |
| 09/02/05 | Liu, A. | BK-Claims | Revised the  second set of the numerical reclamations for claimants who have not been sent any Memos and no open issues with the correct consumption rates | 0.60 | 160.00 | 96.00 |
| 09/02/05 | Liu, A. | BK-Claims | Drafted the emails of the second set of the claimants who have not been sent any Memos and no open issues with documents to opt into the Stipulation and explanation of changes in the procedures | 1.40 | 160.00 | 224.00 |
| 09/02/05 | Liu, A. | BK-Claims | Reviewed the Memorandums of correct credit terms, potential preference claims, and reconciled reclamation claim | 0.80 | 160.00 | 128.00 |
| 09/02/05 | Liu, A. | BK-Claims | Created the Memorandums ready to be emailed with updated terms and reclamation claims | 2.10 | 160.00 | 336.00 |
| 09/02/05 | Liu, A. | BK-Claims | Created list of reclamation claimants that need the Memorandums to be mailed | 0.40 | 160.00 | 64.00 |
| 09/02/05 | Liu, A. | BK-Claims | Analyzed the reclamation claimants ready to send Memos and determine method of sending the Memos | 1.10 | 160.00 | 176.00 |
| 09/02/05 | Liu, A. | BK-Claims | Analyzed the known issues of reclamation claimants and determine which vendors to send Memorandum | 0.60 | 160.00 | 96.00 |
| 09/02/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Friday | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   232

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/02/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (9 Creditors) | 1.40 | 160.00 | 224.00 |
| 09/02/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (10 Creditors) | 1.50 | 160.00 | 240.00 |
| 09/02/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (11 Creditors) | 1.60 | 160.00 | 256.00 |
| 09/02/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (11 Creditors) | 1.70 | 160.00 | 272.00 |
| 09/02/05 | Liu, A. | BK-Claims | Twice a week conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads); and D. Bryant, R. DeShong, L. Rogers, and G. Estel (Winn-Dixie) regarding open issues in the reclamation claims and clarified procedures to the reclamation process. | 0.60 | 160.00 | 96.00 |
| 09/02/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (12 Creditors) | 0.80 | 160.00 | 128.00 |
| 09/02/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (18 Creditors) | 1.20 | 160.00 | 192.00 |
| 09/02/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (6 Creditors) | 0.40 | 160.00 | 64.00 |
| 09/02/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (8 Creditors) | 0.50 | 160.00 | 80.00 |
| 09/02/05 | Liu, A. | BK-Claims | Recap discussion with T. Wuertz (XRoads) regarding work plan for next week, status of the files to be sent, and | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   233

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | post-call recap of open items procedures to the reclamation process. | | | |
| 09/02/05 | Liu, A. | BK-Claims | Discussion with S. Eichel (Skadden) regarding the suggestion for language to the amended Memo of Heinz and standard language to use for credit ceiling where there are no limits. | 0.20 | 160.00 | 32.00 |
| 09/02/05 | Liu, A. | BK-Claims | Discussed with E. Lane (XRoads) regarding the status of Vertis and the impact of assumption of contract. | 0.20 | 160.00 | 32.00 |
| 09/02/05 | Liu, A. | BK-Claims | Discussed with J. McDermott (Bemis) regarding the status of the reconciled claim and a copy of the Stipulation | 0.10 | 160.00 | 16.00 |
| 09/02/05 | Liu, A. | BK-Claims | Discussed with the Counsel of American Pride Seafood regarding the final items of contention and need for backup documents to reconcile further. | 0.20 | 160.00 | 32.00 |
| 09/02/05 | Liu, A. | BK-Claims | Email discussions with K. Gnesda (Heinz) regarding the status of the signing of the revised Memo | 0.20 | 160.00 | 32.00 |
| 09/05/05 | Bloemen, L. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 2.20 | 85.00 | 187.00 |
| 09/05/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.30 | 100.00 | 130.00 |
| 09/05/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise time and expenses for week ending 9/3/05 regarding lodging charges to ensure proper charge allocation to the estate | 3.20 | 85.00 | 272.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Kleinpeter regarding the revised numerical reclamation, notes of the changes, and need to wait for consumption analysis. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  234

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/06/05 | Liu, A. | BK-Claims | Updated table of reclamation claimant which still needs terms from Winn-Dixie in order to complete Term Memos. | 0.30 | 160.00 | 48.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.70 | 160.00 | 112.00 |
| 09/06/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Tuesday | 1.30 | 160.00 | 208.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the reclamation claim of Sylvania Lighting and the need for additional documentation. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the reclamation claim of Coastal Beverage and review of the additional language from Amstar Foods. | 0.30 | 160.00 | 48.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the process to send out revised reclamation claims and Term Memos to claimants without any open issues. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Ralston Foods with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to Ralston Foods regarding the Memorandum for review and confirmation. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   235

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/06/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Future Foods to re-instate the disputed items. | 0.40 | 160.00 | 64.00 |
| 09/06/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Future Foods with the update of AP/AR credits and re-instatement of disputed items. | 0.40 | 160.00 | 64.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to Future Foods regarding the revised Memorandum for review and confirmation and updated numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Carthage Cup with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Analyzed the email response from Counsel of Arquest regarding the disagreement to the terms and limits. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to the Counsel of Arquest regarding agreement to assessment to credit terms per the Stipulation and the need to receive credit limit analysis from vendor for approval. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with M Dorval (Counsel of Catelli Bros.) regarding the benefits of the Stipulation, dispute of reclamation claim, and next step in the process. | 0.30 | 160.00 | 48.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Chamber Bottling regarding the benefits of the Stipulation, the actual approved Stipulation for review, and numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with E Snyder (Counsel of Arizona Beverage) regarding the upcoming deadlines and time line of payments for Participant Vendors. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  236

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to C Pirone (Combe) regarding the potential preference claim listed on the Term Memo and additional analysis needed to determine preference. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Red Gold regarding the documentation needed to sign up to the Stipulation and the credit terms and limits proposed. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding the missing documentation from Boyd's Produce, general unsecured claim downloaded on-line, and no analysis started on the potential PACA claim. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with R. Damore and E. Gordon (XRoads) regarding the Nestle Waters' request for signature from Creditor's Committee on signed Term Memo. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Southern Gourmet with revised credit limit. | 0.10 | 160.00 | 16.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Southern Gourmet regarding the revised Memorandum for review and confirmation. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to S Toussi (Skadden) regarding the status of the PACA claim of Leasa Industries, payments made to their attorney, completion of analysis, and removal of items as non-PACA after further analysis. | 0.30 | 160.00 | 48.00 |
| 09/06/05 | Eun, H. | BK-Case Administration | Verify accurate charges for the month of August | 0.50 | 85.00 | 42.50 |
| 09/06/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for American Pride Seafoods with revised numerical reclamation. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  237

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/06/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 9/3 | 3.60 | 85.00 | 306.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to Counsel of American Pride regarding the revised Memorandum and updated numerical reclamation for review and confirmation. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (12 Creditors) | 1.80 | 160.00 | 288.00 |
| 09/06/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (13 Creditors) | 1.90 | 160.00 | 304.00 |
| 09/06/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 9/3/05 | 2.30 | 100.00 | 230.00 |
| 09/06/05 | Liu, A. | BK-Claims | Analyzed the completed PACA claims of Leasa Industries to determine if any additional amounts are owed. | 0.10 | 160.00 | 16.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with E. Lane (XRoads) regarding the contract status and reclamation status of Vertis, Sanderson Farms, and Kenan Petroleum. | 0.30 | 160.00 | 48.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with K Woods (Counsel to Kleinpeter Dairy) regarding the dispute of reconciled numerical reclamation, analysis of consumption rate used, and benefits of the Stipulation. | 0.40 | 160.00 | 64.00 |
| 09/06/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of the Kleinpeter to include item shipped on petition date to be re-instated as unused. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with J Garard (Winn-Dixie) regarding the analysis of the consumption rate for Kleinpeter Dairy. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to J Burr (Winn-Dixie) with the numerical reclamation of Coastal Beverage regarding the need for further analysis for payments made. | 0.10 | 160.00 | 16.00 |
| 09/06/05 | Liu, A. | BK-Claims | Analyzed the response by Miss Becky Seafood regarding the open issues on reclamation claim, credit terms and limits, and potential issues. | 0.10 | 160.00 | 16.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to S Alaimo (Mentholatum) confirming the receipt of document and start of the Program. | 0.10 | 160.00 | 16.00 |
| 09/06/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Unarco with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (15 Creditors) | 1.00 | 160.00 | 160.00 |
| 09/06/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (9 Creditors) | 0.60 | 160.00 | 96.00 |
| 09/06/05 | Simon, B. | BK-Claims | Emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (21 Creditors) | 1.60 | 160.00 | 256.00 |
| 09/06/05 | Simon, B. | BK-Claims | Continued emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (14 Creditors) | 1.10 | 160.00 | 176.00 |
| 09/06/05 | Simon, B. | BK-Claims | Mailings of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (13 Creditors) | 1.00 | 160.00 | 160.00 |
| 09/06/05 | Liu, A. | BK-Claims | Reviewed the Term Memos completed by J. Millette (XRoads) to ensure correct reclamation claim amounts, credit terms, and potential preference claims for first set. | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/06/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Unarco regarding the revised Memorandum for review and confirmation and updated numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the need to update Russell Stovers upon receipt of backup documents. | 0.10 | 160.00 | 16.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with D Drinan (Consultant of Atkins) regarding the credit ceiling and the need for the vendor to provide an amount for approval. | 0.20 | 160.00 | 32.00 |
| 09/06/05 | Liu, A. | BK-Claims | Discussed with K Gnesda (Heinz) regarding the status of the Term Memo and Exhibit E. | 0.10 | 160.00 | 16.00 |
| 09/06/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by American Pride Seafood to re-instate the disputed items. | 0.40 | 160.00 | 64.00 |
| 09/06/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Sept 3rd) for discussion with Winn-Dixie management. | 1.10 | 160.00 | 176.00 |
| 09/06/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of American Pride Seafoods with the update of re-instated items. | 0.40 | 160.00 | 64.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the potential exposure to change in reclamation window due to holiday on petition date. | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Created the table to list reclamation who filed on 2/22 and any who agreed for potential exposure to change to reclamation window due to holiday on the petition date. | 0.30 | 160.00 | 48.00 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the disagreement letter and backup documentation on Swift & Company to determine validity of | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | argument to include 2 items outside of reclamation window. | | | |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to Swift & Company to explain reclamation window per the Stipulation and the 2 items still considered outside the reclamation window. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and Counsel of Premier Beverage regarding the status of the reclamation claim, consumption rate used, and the discussion of credit terms with J Grau (Premier Beverage). | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from the Creditor's Committee for Nestle Waters. | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to B Stull (Nestle Waters) with the signed Term Memo and the notes on start of the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding final recap of activities and open issues, reconciliation completed for Russell Stovers, credit terms to discuss with Dean Foods, and incoming documents from Campbell Soups and Pepperidge Farms. | 0.40 | 160.00 | 64.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) in order to update waterfall report on changes since last report. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with B Tatum (Counsel of Chambers Bottling) regarding the agreement of Statement of Reclamation, Term Memo and Exhibit E for sign up to Trade Lien Program, and next step in the process. | 0.30 | 160.00 | 48.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with C Roy (Counsel of Chevron Phillips) regarding the credit terms and limits under the Stipulation and need to calculate the limits. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/07/05 | Liu, A. | BK-Claims | Discussed with K Woods (Counsel for Kleinpeter) regarding the calculation of the updated numerical reclamation and need for the analysis for the consumption rate. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with M Dorval (Counsel of Catelli Bros.) regarding the credit terms and limits, possible non-participation due to lack of future business and need to update general unsecured claim. | 0.30 | 160.00 | 48.00 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the proof of delivery and invoices for Catelli Bros. to determine the inclusion on missing claims. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Catelli Bros. to re-instate the missing items in the claims. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Catelli Bros. with revised numerical reclamation. | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to M Dorval (Counsel of Catelli Bros.) regarding updated numerical reclamation, revised Term Memo, and next step in the process. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Nature's Cure with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Nature's Cure with Term Memo and revised numerical reclamation since Vendor already sent in signed Exhibit E | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the 3 items of concerns emailed from R Adkins (Counsel of Southern Gourmet) to determine how to respond. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to R Adkins (Counsel of Southern Gourmet) regarding the assurance of no potential preference claims, no need to sign off from | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  242

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Creditor's Committee, and start of Trade Lien Program. | | | |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the letters from Counsel of Domino Foods and Florida Crystals regarding the missing details to the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the details of the numerical reclamation sent to Domino Foods via email and Florida Crystals via mail. | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Domino Foods and Florida Crystals regarding the documentation sent to his clients within the timeliness of the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to C Pirone (Combe) confirming the start of the Program after receipt of signed documentation. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 9/3 | 3.10 | 85.00 | 263.50 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the credit terms and limits proposed by Counsel of Allen Canning. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.40 | 160.00 | 64.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with C Entelisano (Counsel to American Pride Seafood) regarding the revised numerical reclamation and the credit terms per the invoices. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (10 Creditors) | 1.50 | 160.00 | 240.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   243

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/07/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (11 Creditors) | 1.60 | 160.00 | 256.00 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the emails from S Miller (Counsel to Benson's) regarding the credit terms reduce to 20 days per the Stipulation, the credit ceilings limited to the Stipulation, and the potential preference claim. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Cooper, C. | BK-Case Administration | Detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of August 05 | 2.30 | 100.00 | 230.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to S Miller (Counsel to Benson's) regarding response to the revised credit terms, the need for credit limits, and the potential preference claims as only a potential. | 0.30 | 160.00 | 48.00 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the agreement and research from R DeShong (Winn-Dixie) regarding the returns asserted by Gorton's and need to sign up claimant. | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding final item resolved and need to move forward with Gorton's. | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the status of the items sent and open issues to pull claimants off his list. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Discussed with S Weitzel (Dreyer's) regarding the status of the Term Memos and the Exhibit E. | 0.10 | 160.00 | 16.00 |
| 09/07/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Russell Stovers to re-instate the disputed items | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/07/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Russell Stovers with the update of re-instated items. | 0.80 | 160.00 | 128.00 |
| 09/07/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Russell Stovers with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |
| 09/07/05 | Liu, A. | BK-Claims | Reviewed the Term Memos completed by J. Millette (XRoads) to ensure correct reclamation claim amounts, credit terms, and potential preference claims for second set. | 1.20 | 160.00 | 192.00 |
| 09/07/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Wednesday | 0.70 | 160.00 | 112.00 |
| 09/07/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (8 Creditors) | 0.50 | 160.00 | 80.00 |
| 09/07/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (9 Creditors) | 0.60 | 160.00 | 96.00 |
| 09/07/05 | Simon, B. | BK-Claims | Continued emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (18 Creditors) | 1.40 | 160.00 | 224.00 |
| 09/07/05 | Simon, B. | BK-Claims | Continued emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (20 Creditors) | 1.50 | 160.00 | 240.00 |
| 09/07/05 | Simon, B. | BK-Claims | Continued mailings of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (10 Creditors) | 0.80 | 160.00 | 128.00 |
| 09/07/05 | Cooper, C. | BK-Case Administration | Review correspondence and attachments (5) from XRoads personnel regarding compliance issues with detail | 0.60 | 100.00 | 60.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  245

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | time descriptions to ensure quality control and value to the estate | | | |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with E Foster (Conwood Sales) regarding the credit terms offered to all clients including Winn-Dixie and need to review the sales agreement. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with J Grau (Premier Beverage) regarding the start of the negotiation to the credit term and limits and need to ask Winn-Dixie for additional information. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with J Cruciani (Counsel for Vertis) regarding status of the reclamation claim, credit terms offered, and need to accept credit limit. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Vertis to re-instate the disputed items. | 0.30 | 160.00 | 48.00 |
| 09/08/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Vertis with the re-instatement of disputed items. | 0.30 | 160.00 | 48.00 |
| 09/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Vertis with revised numerical reclamation and credit terms. | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to Vertis regarding the revised Memorandum for review and confirmation and updated numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with credit manager of JJ Keller regarding the withdrawal of the reclamation claim and no intention to opt into the Stipulation. | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the intent of Paragraph 15 to pay off attorney fees for Vendors. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   246

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/08/05 | Liu, A. | BK-Claims | Discussed with G Doshay (Allegro) regarding the documentation needed for the AP/AR credits and status of the reclamation. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with creditor manager and P Ackerman (L'Oreal) regarding the credit term and limit with specific languages offered, preference claim waiver request, and assurance of lower returns. | 0.40 | 160.00 | 64.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding potential change to the reclamation window regarding the holiday and late-day filing of the bankruptcy for Madix Stores and Front-End Services. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with E. Lane (XRoads) the current contract with Front-End Services and expiration of contract without a renewal. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and G Estel (Winn-Dixie) regarding the proposed agreement of Front-End Services, potential agreement to contract by Winn-Dixie, and open issues in the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with B Keane (Counsel of GFA) regarding the need for backup documentation for the AP/AR credits. | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Diaz Foods with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to CFO of Diaz Foods regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for BIC USA with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  247

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to creditor manager of BIC USA regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Tate & Lyle with data from the agreed reclamation claim and trade term table | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to creditor manager of Tate & Lyle regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Tai Foong with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to creditor manager of Tai Foong regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Dai Nippon Printing, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Commercial Printing services to Winn-Dixie with V. Song (XRoads) | 1.20 | 125.00 | 150.00 |
| 09/08/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Quebecor, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Commercial Printing services to Winn-Dixie with V. Song (XRoads) | 1.30 | 125.00 | 162.50 |
| 09/08/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Quad/Graphics, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Commercial Printing services to Winn-Dixie with V. Song (XRoads). | 1.40 | 125.00 | 175.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   248

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/08/05 | Cain, J. | BK-Business Operations | Developed Supplier Profile for Toppan Printing, summarizing the Company's products, services, geographic locations and industries served in order to assess the ability of the Company to provide adequate Commercial Printing services to Winn-Dixie with V. Song (XRoads). | 1.30 | 125.00 | 162.50 |
| 09/08/05 | Cooper, C. | BK-Case Administration | Detailed audit of rental car charges for the month of September to ensure proper billing to the Estate | 3.50 | 100.00 | 350.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Pennington Seeds with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to creditor manager of Pennington Seeds regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Mosby's Packing with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Mosby's Packing regarding the Memorandum for review and confirmation. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Marcal Paper Mills with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to creditor manager of Marcal Paper Mills regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Laura's Lean Beef with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  249

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Laura's Lean Beef regarding the Memorandum for review and confirmation. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (13 Creditors) | 1.90 | 160.00 | 304.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (10 Creditors) | 1.50 | 160.00 | 240.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (6 Creditors) | 0.90 | 160.00 | 144.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Trident Seafood with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Trident Seafood regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of August 05 | 2.90 | 100.00 | 290.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email response to credit manager of Schuster Marketing regarding the need to sign off on the Trade Lien Program despite transfer of claim | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Just Born with data from the agreed reclamation claim and trade term table | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to creditor manager of Just Born regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   250

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Eastman Kodak with data from the agreed reclamation claim and trade term table | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to creditor manager of Eastman Kodak regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with D Drinan (consultant of Atkins) regarding the credit limit proposed and accepted | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with credit manager of Gorton's regarding the credit limit proposed and additional information needed by Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.60 | 160.00 | 96.00 |
| 09/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie. | 0.60 | 160.00 | 96.00 |
| 09/08/05 | Liu, A. | BK-Claims | Reviewed the Term Memos completed by J. Millette (XRoads) to ensure correct reclamation claim amounts, credit terms, and potential preference claims for last set. | 0.80 | 160.00 | 128.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with M Adams (Peter Pan Seafood) regarding the status of the reclamation claim, opt into the Stipulation, and documents to execute for Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Peter Pan Seafood with data from the agreed reclamation claim and trade term table. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   251

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to M Adams (Peter Pan Seafood) regarding the Memorandum for review and confirmation. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with credit manager of Dial Corporation regarding request for signature from Creditor's Committee on the signed Term Memo. | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Thursday | 1.20 | 160.00 | 192.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the pre-call preparation for agreed items and open issues in the Peace River Citrus and Refron. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Bloemen, L. | BK-Case Administration | Review and revise time charges for week ending 9/3/05 ground transportation and mileage to ensure proper charge allocation to the estate | 2.60 | 85.00 | 221.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with Counsel of Peace River Citrus and S Eichel (Skadden) regarding the agreements to proposals from Peace River Citrus, negotiated the net reclamation amount, and answered open issues in the Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/08/05 | Liu, A. | BK-Claims | Analyzed the proposals emailed from Counsel of Peace River Citrus regarding the net reclamation amount offered, preference claim waiver request, and invalid AP/AR credit. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (11 Creditors) | 0.70 | 160.00 | 112.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (14 Creditors) | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   252

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/08/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (5 Creditors) | 0.30 | 160.00 | 48.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (13 Creditors) | 1.00 | 160.00 | 160.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (17 Creditors) | 1.30 | 160.00 | 208.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued mailings of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (12 Creditors) | 0.90 | 160.00 | 144.00 |
| 09/08/05 | Simon, B. | BK-Claims | Continued mailings of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (9 Creditors) | 0.70 | 160.00 | 112.00 |
| 09/08/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreed proposals from Peace River Citrus and open issues that need to be discussed. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with credit manager of KIK International regarding the status of the reclamation claim, main items in the Trade Lien Program, and preference claim exposure. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with M Dorval (counsel to Catelli Bros.) regarding additional language of receipt of goods and EFT for the credit terms. | 0.20 | 160.00 | 32.00 |
| 09/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Catelli Bros. with additional language for credit term. | 0.10 | 160.00 | 16.00 |
| 09/08/05 | Liu, A. | BK-Claims | Discussed with J Wilde (transferred claim holder of Heinz) regarding paperwork needed to complete Trade Lien Program | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  253

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/09/05 | Liu, A. | BK-Claims | Discussed with K Woods (Counsel of Kleinpeter Dairy) regarding revised numerical reclamation, need for copy of Stipulation, and flat consumption rate. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued mailings of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (4 Creditors) | 0.30 | 160.00 | 48.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with J Cruciani (Counsel of Vertis) to confirm credit limit and next step to signed documents. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with B Krichman (Purity Wholesale) regarding the credit terms, schedule of payments, and open issues in the reclamation claim | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and D Hong (Counsel for Refron) regarding the status of the reclamation claim, consumption rate used, and open issues in the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with D Preston (Russell Stover's) and credit manager of Russell Stover's regarding the status of the reclamation and additional calls to discuss the credit terms and limits | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with credit manager of Schreiber Foods regarding disagreement of the reclamation window and additional discussions with each parties' Counsel. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with J Guelzo (KKD) and Counsel of KKD regarding the consumption rate, need to receive individual agreements for the affiliates, and agreement to the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with S Bryant (Counsel for Riviana) regarding the status of the reclamation claim and additional information for the AP/AR credits. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   254

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/09/05 | Liu, A. | BK-Claims | Discussed with credit manager of John Middleton regarding the discount provided in the credit terms | 0.10 | 160.00 | 16.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with B Tatum (Counsel for Chambers Bottling) regarding the agreement to reclamation claim and additional discussions needed with the businesspeople of Chambers Bottling. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with D Hong (Counsel for Refron) regarding the Stipulation and need for the document, revised numerical reclamation, and the consumption rate. | 0.50 | 160.00 | 80.00 |
| 09/09/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of the Refron to include item shipped on within reclamation date to be re-instated | 0.30 | 160.00 | 48.00 |
| 09/09/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Refron to re-instate the disputed items | 0.30 | 160.00 | 48.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with S Weitzel (Dreyer's) regarding the status of the documentation, additional language needed on the credit term, and timeline of sign-off of documents. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with G Doshay (Allegro) regarding the revised numerical reclamation and agreement to the invalid AP/AR credits | 0.10 | 160.00 | 16.00 |
| 09/09/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Allegro Mfg to re-instate the disputed items | 0.10 | 160.00 | 16.00 |
| 09/09/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of the Allegro Mfg to include item shipped on within reclamation date to be re-instated | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  255

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/09/05 | Liu, A. | BK-Claims | Discussed with J Wilde (Madison Liquidity) regarding the sign-off of documents by the vendors and missing Exhibit E from Heinz | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted email to B Bashore (East Penn Mfg) regarding the agreement to the reclamation claim and plans to opt into the Stipulation, person to  sign-off on the Stipulation, and proof of claim update | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted various emails to R DeShong (Winn-Dixie) regarding requests for documentation for AP/AR credits. | 0.30 | 160.00 | 48.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted email to R Motsinger (Jel Sert) regarding the potential preference claim exposure and additional information on the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Gorton's with revised language of promotions on credit limit | 0.10 | 160.00 | 16.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Gorton's regarding the revised Term Memo and additional language added | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted email response to A Frisch (Counsel of Beaver Street Fisheries) regarding the credit terms and ceiling from the Stipulation and the due date to opt-in to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the breakdown of the different affiliates of Krispy Kreme and need to create separate letters. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted email proposal to J Grau (Premier Beverage) regarding the credit terms and limits for post-petition credit of Premier Beverage | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   256

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/09/05 | Liu, A. | BK-Claims | Drafted email to D Hong (Counsel of Refron) regarding copy of Stipulation and benefits and revised numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Email correspondences with L Diess (Counsel for Sysco Central Alabama and Sysco Central Florida) regarding the credit terms to be used and possible effect on PACA. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding disputes of the reclamation window and table provided by Schreiber Foods with goods in transit that should be included in claim. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie. | 0.70 | 160.00 | 112.00 |
| 09/09/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Friday | 1.40 | 160.00 | 224.00 |
| 09/09/05 | Bloemen, L. | BK-Case Administration | Research receipts and make revisions to expenses to ensure proper charges to the estate w/e 9/3 | 4.70 | 85.00 | 399.50 |
| 09/09/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (9 Creditors) | 1.30 | 160.00 | 208.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (11 Creditors) | 1.70 | 160.00 | 272.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                Page   257

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/09/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 9/3/05 | 2.80 | 100.00 | 280.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued creation of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (7 Creditors) | 1.00 | 160.00 | 160.00 |
| 09/09/05 | Liu, A. | BK-Claims | Telephone conference with E. Lane (XRoads) regarding finalized settlement with Counsel for Vertis and new terms for vendor. | 0.30 | 160.00 | 48.00 |
| 09/09/05 | Liu, A. | BK-Claims | Telephone conference with E. Lane (XRoads) regarding proper procedures for amendments and/or objections to pre-petition claims to reflect reclamation. | 0.20 | 160.00 | 32.00 |
| 09/09/05 | Liu, A. | BK-Claims | Twice a week conference call with R, Damore and E. Gordon (XRoads); D. Bryant, R. DeShong, L. Rogers, and P. Tiberio (Winn-Dixie); regarding open issues in the reclamation claims and clarified procedures to the reclamation process. | 1.00 | 160.00 | 160.00 |
| 09/09/05 | Liu, A. | BK-Claims | Conference call with E. Gordon, H. Etlin, and R. Damore (XRoads) regarding Cardinal Health and potential preference claims and total number of claimants settled and Term Memos sent. | 1.00 | 160.00 | 160.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (12 Creditors) | 0.80 | 160.00 | 128.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (8 Creditors) | 0.50 | 160.00 | 80.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued review of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (9 Creditors) | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                        Page  258

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/09/05 | Simon, B. | BK-Claims | Continued emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (14 Creditors) | 1.10 | 160.00 | 176.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued emails of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (5 Creditors) | 0.40 | 160.00 | 64.00 |
| 09/09/05 | Liu, A. | BK-Claims | Worked with E Gordon (XRoads) to update the waterfall report of the various categories of claimants and updated the status of the Top 51 and Top Priority Claimants. | 0.80 | 160.00 | 128.00 |
| 09/09/05 | Simon, B. | BK-Claims | Continued mailings of Trade Lien Program Memo's & Summary reconciliation sheet for Winn-Dixie (10 Creditors) | 0.80 | 160.00 | 128.00 |
| 09/11/05 | Liu, A. | BK-Claims | Drafted email to J. Dinoff (XRoads) regarding the differences from the waterfall report to Winn-Dixie's cash improvement report. | 0.20 | 160.00 | 32.00 |
| 09/11/05 | Liu, A. | BK-Claims | Drafted email to J. Dinoff (XRoads) regarding list of reclamation claimants and the match to the vendor ID. | 0.20 | 160.00 | 32.00 |
| 09/11/05 | Liu, A. | BK-Claims | Drafted email to K. Krupas (Schreiber Foods) regarding the contact for Skadden and need for additional documents. | 0.10 | 160.00 | 16.00 |
| 09/11/05 | Liu, A. | BK-Claims | Created table of reclamation claimants who opted in and highlighted claimants who only submitted Exhibit E. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with G. Myer (Counsel for Dolco) regarding the proposed credit terms that his clients will offer. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie regarding the post-petition item and its payment status for Eastman Kodak. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   259

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/12/05 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie regarding the post-petition item and its payment status for Swedish Match. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Analyzed the incoming agreements and disagreements from reclamation claimants for determination of next step to resolve open issues. | 0.70 | 160.00 | 112.00 |
| 09/12/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Gustafson's with additional language on the preference claims. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Russell Stover Candies with proposed credit limit and additional language on the credit limit for seasonalities. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted email response to E. Newberg (Diaz Foods) regarding the benefits of the Stipulation to Diaz Foods despite reduced orders going forward. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted email to B. Bunch (White Wave) regarding the need to review the open issues of the credit terms and the invalid AP credits. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with D. Amero (Gorton's) regarding the additional language of the credit limit and the delivery method of signed documentation. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the recap of open issues, waterfall report updates, and calls made to reclamation claimants. | 0.30 | 160.00 | 48.00 |
| 09/12/05 | Liu, A. | BK-Claims | Analyzed the AP/AR credits requested by the vendors to ensure completeness and determine validity to reclamation claim. | 0.40 | 160.00 | 64.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted email to D. Preston (Russell Stover) regarding the revised Term Memo, notes to opt-in and changes to | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   260

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Term Memo, and additional copies of the Statement of Reclamation. | | | |
| 09/12/05 | Liu, A. | BK-Claims | Drafted various emails to P. Tiberio and G. Estill (Winn-Dixie) regarding review of or requests for trade terms and ceilings extracted from pre-petition vendor database provided by Winn-Dixie. | 0.40 | 160.00 | 64.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Medtech with the Term Memo, Exhibit E, and revised numerical reclamation for Spic and Span. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted to credit manager of Scotts Company regarding the benefits of the Stipulation and the status of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Pioneer Paper & Plastic regarding the role of XRoads to the reclamation claim and benefits to the Stipulation. | 0.30 | 160.00 | 48.00 |
| 09/12/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Reser's regarding the receipt of document and additional analysis needed for reconciliation. | 0.10 | 160.00 | 16.00 |
| 09/12/05 | Liu, A. | BK-Claims | Analyzed the master list of the reclamation to determine the reclamation claimants to the categories of the waterfall report. | 0.30 | 160.00 | 48.00 |
| 09/12/05 | Liu, A. | BK-Claims | Analyzed the email requests from Mead Johnson regarding multiple requests and additional analysis needed. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Discussed with M. Halamak (Ferrero) regarding the request to obtain documentation of a sign off from Creditor's Committee. | 0.20 | 160.00 | 32.00 |
| 09/12/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie for conference calls. | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   181

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/17/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Dreyer's with the notes and documents to finalize an agreed amount | 0.40 | 160.00 | 64.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Dreyers with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to Dreyer's regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Email correspondence with P Tiberio (Winn-Dixie) and G Regina (Winn-Dixie) regarding changes to the trade terms and limits and if changes are acceptable | 0.40 | 160.00 | 64.00 |
| 08/17/05 | Liu, A. | BK-Claims | Email correspondence to P Tiberio (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.90 | 160.00 | 144.00 |
| 08/17/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Alcon Laboratories with the agreed credit limit | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Gruma Corporation with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to counsel of Gruma Corporation regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to counsel of Reddy Ice regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  182

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/17/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Victory Wholesale with the agreed credit terms and limit | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the summary of the reclamation claim and potential preference claim for Swift & Company | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding hearing on Old Dixie Packaging and Produce and payment history data from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Johnson & Johnson with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to counsel of Johnson & Johnson regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) and E Britton (Winn-Dixie) regarding the payment history data for Old Dixie Packaging & Produce for one year up to the petition date | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to Vertis to explain status of reclamation claim and benefits of participating in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Certified Food Corporation with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Certified Food Corporation with the notes and documents to finalize an agreed amount | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  183

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to Certified Food Corporation regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for New World Pasta with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to New World Pasta regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Started discussion with New World Pasta regarding the credit limit that needs to be added to Memorandum | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Analyzed the initial research provided by Winn-Dixie on IFCO Systems on the missing information | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of August 05 | 2.40 | 100.00 | 240.00 |
| 08/17/05 | Liu, A. | BK-Claims | Email discussions with C Brooks (Winn-Dixie) regarding the research needed for IFCO Systems on the debit memos and if the memos were treated as post-petition | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Revlon with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Swisher with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   184

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Morningstar with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with New World Pasta regarding changing payment terms to EFT and credit limits | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Created the allocation of the AP/AR credits for Kimberly Clark to pre-petition and post-petition | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Inteplast with credit terms provided by Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Campbell's with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Populated the table of Participating Vendors of their Net Reclamation Claim and addressed the conservative approach to Alberto Culver | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding status of Schreiber Foods' reclamation claim, the intent of the vendors to purchase Winn-Dixie plants, and potential offsets to claims | 0.30 | 160.00 | 48.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to C Finn (Winn-Dixie) regarding the research on the potential open balance of the PACA claim from AYCO Farms | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to counsel of Certified Foods regarding effective date and acknowledgement of receipt of signed agreement | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding table of Memorandums sent and complete email of unsent Memorandums | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/18/05 | Liu, A. | BK-Claims | Analyzed the reclamation claim of Schreiber Foods for current reconciliation | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with the counsel of Golden Flake regarding the continuing reconciliation due to large volume of paperwork and number of open items | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Compiled the information of potential preference claim and revised numerical reclamation for Coca Cola Enterprise | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding the vendor identification number for Dixie Produce and Packaging | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Azalea Gumbo with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Completed the initial reconciliation of the reclamation claim of Lance | 1.60 | 160.00 | 256.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the remaining top 50 vendors who have not received the Memorandums | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) and T Wuertz (XRoads) regarding updated table with notes of pending items to be sent and vendors who participated | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for the remaining top 50 vendors who have not received the Memos | 0.80 | 160.00 | 128.00 |
| 08/18/05 | Liu, A. | BK-Claims | Email correspondence to P Tiberio (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  186

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/18/05 | Liu, A. | BK-Claims | Created the table of claimants who had received the Memorandum and the Exhibits since the last update with revisions to participation to Stipulation | 0.70 | 160.00 | 112.00 |
| 08/18/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Thursday | 0.90 | 160.00 | 144.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with G Regina (Winn-Dixie) regarding steps to change vendor payment method to EFT | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with Johnson & Johnson regarding additional language on terms and effective date | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Johnson & Johnson with additional language on terms | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to Sara Lee regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Malt-O-Meal with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Menu Foods with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Ameriplus with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Analyzed the claim filed by Ameriplus for validity as reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/14/05 through 8/17/05 to ensure proper charge allocations to the estate | 1.70 | 85.00 | 144.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page 187

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | and compliance with the U.S. Trustee Guidelines. | | | |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to H Hopkins (Winn-Dixie) regarding the invalidity of the reclamation claim of Ameriplus | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Frito-Lay with data from the agreed reclamation claim and awaiting trade term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Pepsi Bottling Ventures with data from the agreed reclamation claim and awaiting trade term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Birchwood Kenosha with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Camerican with data from the agreed reclamation claim and awaiting trade term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Just Born with data from the agreed reclamation claim and awaiting trade term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Unarco with data from the agreed reclamation claim and awaiting trade term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Willert Home Products with data from the agreed reclamation claim and awaiting trade term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Simmons Allied Pet Foods with data from the agreed reclamation | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   188

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | claim and awaiting trade term from Winn-Dixie | | | |
| 08/18/05 | Liu, A. | BK-Claims | Analyzed the disagreement of Eastman Kodak for final disputed item and process to resolve final difference | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to C Finn (Winn-Dixie) regarding the research on the post-petition status of the invoice | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) and R Damore (XRoads) regarding the treatment of the preference claim in Kraft and the procedures to waive the preference of Frito-Lay | 0.30 | 160.00 | 48.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to Malt-O-Meal regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to Georgia-Pacific regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with Vertis regarding status of reclamation claim and potential credit terms held up by status of contracts | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the executory contracts of Vertis and how the contracts will be treated | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Drafted email to C. Boucher (XRoads) regarding the status of the negotiation with Vertis regarding credit terms | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Discussed with Del Monte regarding procedure to handle remaining disputed portion of PACA claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   189

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/18/05 | Liu, A. | BK-Claims | Discussed with Ayco Farms regarding procedure to handle remaining disputed portion of PACA claims | 0.10 | 160.00 | 16.00 |
| 08/18/05 | Liu, A. | BK-Claims | Started initial analysis on days outstanding of Old Dixie Produce and Packaging | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Email correspondence with Processor's Choice regarding reclamation window and the approval of the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/18/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Kimberly Clark with additional language on terms and change in credit limit | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Twice a week conference call with R Damore, T Wuertz and E Gordon (all XRoads) and L Rogers, D Bryant, , H Hopkins, R DeShong and G Regina (all Winn-Dixie) regarding open issues in the reclamation claims and clarified procedures to the reclamation process | 0.70 | 160.00 | 112.00 |
| 08/19/05 | Liu, A. | BK-Claims | Email correspondence to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 08/19/05 | Liu, A. | BK-Claims | Analyzed the documents submitted by Golden Flake Snack Foods regarding the disputes of most discrepancies | 0.30 | 160.00 | 48.00 |
| 08/19/05 | Liu, A. | BK-Claims | Sampled the discrepancies with the documents submitted by Golden Flake Snack Foods to determine validity | 0.60 | 160.00 | 96.00 |
| 08/19/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the methodology to accept the final claim amount presented by Golden Flake Snack Foods | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  190

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/19/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Golden Flake Snack Foods to reflect the agreed amount and additional of consumption rate | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to Golden Flake Snack Foods regarding agreement to their claim and next step in the process to participate in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for vendors of Dean Foods with data from the agreed reclamation claim and trade term table | 0.60 | 160.00 | 96.00 |
| 08/19/05 | Liu, A. | BK-Claims | Email correspondence with Nestle Waters to discuss status of claim and need to discuss with in-house counsel of Nestle Waters | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Analyzed the letter and documents submitted by Coca-Cola Enterprises regarding the disputes of most discrepancies | 0.30 | 160.00 | 48.00 |
| 08/19/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/13/05 through 8/17/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.60 | 85.00 | 136.00 |
| 08/19/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/13/05 through 8/18/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.40 | 85.00 | 119.00 |
| 08/19/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Coca-Cola Enterprises to reflect the agreed amount and additional of consumption rate | 0.70 | 160.00 | 112.00 |
| 08/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Coca-Cola Enterprises with the credit term from Winn-Dixie | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   191

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the final claim item which vendor asserted was delivered post-petition and should be paid accordingly | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Crown Cork & Seal with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Maryland & Virginia with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Willert Home Products with the credit term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Simmons Allied Pet Foods with the credit term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to Willert Home Products regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to Simmons Allied Pet Foods regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Created the allocation of the AP/AR credits for Hershey Foods to pre-petition and post-petition | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/13/05 | 2.10 | 100.00 | 210.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  192

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Frito Lay with the credit term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to counsel of Beechnut and AIPC with details of the numerical reclamation and AP/AR credits | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Email correspondence with counsel of Reddy Ice regarding the incomplete submission of signed documents and additional paperwork sent next week | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Cooper, C. | BK-Case Administration | Preparation of Monthly statement for July for submission to the client. | 2.10 | 100.00 | 210.00 |
| 08/19/05 | Liu, A. | BK-Claims | Analyzed the revised and signed Memorandum submitted by Dial Corporation for changes | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding credit limit given by Dial Corp and if credit amount is sufficient | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Created the table of vendors who have changes to their preference claims with research from all email correspondences with vendors and notes from previous meetings | 0.80 | 160.00 | 128.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) and T Wuertz (XRoads) regarding the table of vendors who have changes to their initial preference claim | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Analyzed research from C Finn (Winn-Dixie) regarding the payment status to final PACA claim of AYCO Farms | 0.10 | 160.00 | 16.00 |
| 08/19/05 | Liu, A. | BK-Claims | Drafted email to counsel of Ayco Farms regarding payment made to final PACA claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   193

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/19/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the preference claim status of vendors and explanation of credit terms of Maryland & Virginia | 0.20 | 160.00 | 32.00 |
| 08/19/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Friday | 0.40 | 160.00 | 64.00 |
| 08/19/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/20/05 | 2.40 | 100.00 | 240.00 |
| 08/21/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/17/05 through 8/20/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.20 | 85.00 | 187.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the research provided by Winn-Dixie regarding the treatment of the claim as pre-petition on Crown Cork & Seal | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the analysis created by E Gordon (XRoads) regarding the consolidated analysis of PepsiCo and difference in treatment of consumption rate | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding any open issues and recap of Monday in the reclamation process | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the disagreement of the proposed credit limit on the Memorandum to Birchwood Kenosha | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the proposed Memorandums presented by PepsiCo - Frito-Lay and Quaker - to determine different reclamation claim, credit terms and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                              Page   194

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | limits, and potential claim presented to original Memorandums | | | |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the unacceptable reclamation claim amount and terms proposed by PepsiCo | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Monday | 0.40 | 160.00 | 64.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the gross reclamation agreement from the counsel of Consolidated Biscuit Company and question regarding the next step in the process | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Consolidated Biscuit Company with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to Consolidated Biscuit Company regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed explanation from Dial Corporation regarding the credit limit and willingness to negotiate higher amount if need be | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding the explanation from Dial Corporation and need for Winn-Dixie to contact vendor | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the proposed changes to the Memorandum from New World Pasta especially the credit limits | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding the proposed credit limit from New World Pasta | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the disagreement of the proposed credit limit on the Memorandum to Malt-O-Meal | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to Malt-O-Meal regarding the proposal from vendor on credit limit | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (5) from N. Jackson (XRoads) regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.40 | 100.00 | 40.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the disagreement of the PACA claim from American Fruit & Produce and the need to call vendor for additional information | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the disagreement from reclamation window set forth by Bayer and additional information needed on the offsets | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to Bayer regarding the methodology of the calculating the reclamation window and how the shipments received on demand date is outside of reclamation window | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the incoming agreements/disagreements from vendors who XRoads did not have contact and determine next step in the process | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                                     Page  196

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the status of the missing reclamation claims | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to J Millette (XRoads) regarding the return mail from L'Oreal Paris and direct contact via email | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Drafted email to A Zsoldos (Skadden) regarding the status of the reclamation claim from Icicle Seafood | 0.10 | 160.00 | 16.00 |
| 08/22/05 | Liu, A. | BK-Claims | Started analysis of the research from Winn-Dixie regarding Lance, Inc on discrepancies from initial reconciliation | 0.20 | 160.00 | 32.00 |
| 08/22/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending August 20th) for discussion with Winn-Dixie management. | 1.30 | 160.00 | 208.00 |
| 08/22/05 | Liu, A. | BK-Claims | Analyzed the current status Dannon from R Damore (XRoads), agreement to reclamation, and need to reconcile the general unsecured | 0.10 | 160.00 | 16.00 |
| 08/23/05 | Liu, A. | BK-Claims | Twice a week conference call with R Damore (XRoads), T Wuertz (XRoads), E Gordon (XRoads), D Bryant (Winn-Dixie), L Rogers (Winn-Dixie), and G Regina (Winn-Dixie) regarding open issues in the reclamation claims and clarified procedures to the reclamation process | 0.60 | 160.00 | 96.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email to counsel of Royal Oak Sales to explain next process in the reclamation claim and review of Memorandum for agreement | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussed with Malt-O-Meal regarding the credit limit and additional research needed | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the assertions made by Hasbro regarding the invalid AR credits and possible reconciliation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/23/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Jennie O's with data from the agreed reclamation claim and trade term table | 0.10 | 160.00 | 16.00 |
| 08/23/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Hormel Foods with data from the agreed reclamation claim and trade term table | 0.10 | 160.00 | 16.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the completion and sign-up of Certified Foods into the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) and S Henry (Skadden) regarding the change in procedure to include XRoads' assignment of trade terms negotiation and sign-up to Trade Lien Program | 0.40 | 160.00 | 64.00 |
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie regarding PODs of claim of Crown Cork & Seal to determine pre-petition and post-petition of claim | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussed with G Regina (Winn-Dixie) regarding the dispute over the credit limits and Winn-Dixie accounting to delay payment on EFTs | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) with POD to determine claim as pre-petition, Memorandum and Exhibit E, and revised numerical reclamation | 0.30 | 160.00 | 48.00 |
| 08/23/05 | Liu, A. | BK-Claims | Revised the numerical reclamations of Jennie-O's and Hormel Foods for agreement and terms under the Trade Lien Program | 0.40 | 160.00 | 64.00 |
| 08/23/05 | Liu, A. | BK-Claims | Revised the AP/AR credits of Jennie-Os and Hormel Foods under the Terms of the Trade Lien Program | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page 198

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/23/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Perrigo with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email to Perrigo with Memorandum for agreement and next step in the process | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email response to Vertis regarding the executory contracts on Schedule G and possible agreement to provide terms | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie | 0.60 | 160.00 | 96.00 |
| 08/23/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Tuesday | 0.90 | 160.00 | 144.00 |
| 08/23/05 | Liu, A. | BK-Claims | Conference with E Lane (XRoads) regarding contractual agreement with Vertis and its affect on the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and R Damore (XRoads) regarding the assertion from Belco regarding the treatment of slotting allowances | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and T Wuertz (XRoads) regarding Del Monte Foods and the revised language on the Memorandum | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the assertions made on reclamation window by Acadian Bottling and additional reasons needed | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the numerical reclamation of Acadian Bottling and demand letters submitted for additional notes | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                         Page   199

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/23/05 | Liu, A. | BK-Claims | Drafted email to S Henry (Skadden) and S Eichel (Skadden) regarding findings and reasons behind the reclamation window for Acadian Bottling | 0.30 | 160.00 | 48.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.60 | 160.00 | 96.00 |
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the signed Memorandum from Georgia Pacific with notes on the credit limit | 0.10 | 160.00 | 16.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email to Georgia Pacific regarding the missing documentation of Exhibit E and the additional research needed on credit limit | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/20/05 | 2.90 | 100.00 | 290.00 |
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the assertions made by the counsel of Belco regarding the slotting allowances | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussion with R DeShong (Winn-Dixie) and D Flick (Winn-Dixie) regarding additional research on potential slotting allowances in the pre-petition and post-petition periods | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for World's Kitchen with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Golden Flake Snack Foods with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   200

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/23/05 | Liu, A. | BK-Claims | Drafted email response to the counsel of Golden Flake Snack Foods regarding additional questions on consumption | 0.40 | 160.00 | 64.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussion with T Matz (Skadden) regarding the status of Huhtamaki and the submission of Memorandum and Exhibit E to their counsel | 0.10 | 160.00 | 16.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussion with E Gordon (XRoads) regarding the invoices related to Maybelline or Garnier | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the AP credit data requested by Garnier | 0.10 | 160.00 | 16.00 |
| 08/23/05 | Liu, A. | BK-Claims | Reconciled the pre-petition total from Dannon's to Schedule F from Debtor's books with detailed notes | 0.70 | 160.00 | 112.00 |
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the post-petition table of AP/AR credits of Belco for possible slotting allowances | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the reconciliation of the differences between Dannon's pre-petition balance and Schedule F from Debtor's books | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted email to A Zsoldos (Skadden) regarding the status of the missing reclamation claimants and additional research and information needed | 0.20 | 160.00 | 32.00 |
| 08/23/05 | Liu, A. | BK-Claims | Email discussions with G Regina (Winn-Dixie) regarding the feasibility of the credit limit provided by New World Pasta | 0.30 | 160.00 | 48.00 |
| 08/23/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Royal Oak Sales with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/23/05 | Liu, A. | BK-Claims | Analyzed the letter sent by counsel of Royal Oak Sales to address next step in process and agreement | 0.30 | 160.00 | 48.00 |
| 08/23/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn-Dixie July expense entries to ensure compliance with UST guidelines and XRoads policy and procedures. | 1.60 | 160.00 | 256.00 |
| 08/24/05 | Liu, A. | BK-Claims | Conference call with E Lane (XRoads) and John Cruciani (Attorney for Vertis) regarding negotiations for assumption of the purchasing contract with Vertis. | 0.50 | 160.00 | 80.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email response to counsel of Huhtamaki to acknowledge additional questions on participation in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Pepsi Bottling Ventures with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email to counsel Pepsi Bottling Ventures with Memorandum for agreement and next step in the process | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Analyzed the breakdown and notes of AP/AR credits in the post-petition period from P&G | 0.30 | 160.00 | 48.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) with notes and instructions on the assertions made by P&G on the post-petition AP/AR credits | 0.40 | 160.00 | 64.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the remaining PACA payments and notes on items not listed due to additional research needed | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Discussed with T McNammarra (Winn-Dixie) regarding the need to sign up Heritage Foods despite no reclamation claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   202

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/24/05 | Liu, A. | BK-Claims | Discussed with Nestle Waters regarding contact with counsel to complete negotiation of credit limits and need to discuss without attorney | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding potential duplicate payment to Fresh Start Produce | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Wednesday | 0.60 | 160.00 | 96.00 |
| 08/24/05 | Liu, A. | BK-Claims | Discussion of status and open issues of XRoads teams during mandatory team dinner | 1.00 | 160.00 | 160.00 |
| 08/24/05 | Liu, A. | BK-Claims | Discussed with Maybelline regarding the detailed breakdown of all pre-petition amounts in Schedule F | 0.30 | 160.00 | 48.00 |
| 08/24/05 | Liu, A. | BK-Claims | Meeting with T Wuertz (XRoads) and E Gordon (XRoads) regarding the procedure to obtain sign off by Creditor's Committee, sampling of claims with changes to initial preference claim, and open issues in reclamation claim | 0.70 | 160.00 | 112.00 |
| 08/24/05 | Liu, A. | BK-Claims | Revised the Table of Reclamation claimants with changes to the Preference Claims to prepare list to Creditor's Committee | 0.30 | 160.00 | 48.00 |
| 08/24/05 | Liu, A. | BK-Claims | Analyzed the masterlist for number of claimants who do not have potential preference claims in initial analysis | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Reviewed the Table of Reclamation claimants with changes to the Preference Claims with E Gordon (XRoads) to clarify analysis | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   203

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/24/05 | Liu, A. | BK-Claims | Discussion with E Lane (XRoads) regarding the timing of returning goods and its effect on reclamation claim for Signature Brands | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Brown Bottling with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 08/24/05 | Liu, A. | BK-Claims | Analyzed the data of AP credits of Garnier requested by the client | 0.10 | 160.00 | 16.00 |
| 08/24/05 | Liu, A. | BK-Claims | Revised the AP credits of Garnier to explain types of deductions | 0.10 | 160.00 | 16.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email to Maybelline with AP data requests and notes on type of deductions | 0.10 | 160.00 | 16.00 |
| 08/24/05 | Liu, A. | BK-Claims | Discussion with Maybelline regarding the request to reconcile total pre-petition as noted in Schedule F | 0.30 | 160.00 | 48.00 |
| 08/24/05 | Liu, A. | BK-Claims | Created the detail breakdown of invoices and deductions that created the Schedule F total for Garnier | 0.30 | 160.00 | 48.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email to Maybelline with detailed breakdown of pre-petition total of Garnier | 0.10 | 160.00 | 16.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for CITGO Petroleum with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Analyzed the documentations of letters, PODs, and invoices provided by counsel of Harvard Drug Company to dispute claims | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  204

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/24/05 | Liu, A. | BK-Claims | Sampled the discrepancies to the PODs provided by Harvard Drugs for confirmation of delivery dates | 0.40 | 160.00 | 64.00 |
| 08/24/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Harvard Drug Company to include claims previously listed as outside of reclamation window | 0.60 | 160.00 | 96.00 |
| 08/24/05 | Liu, A. | BK-Claims | Created the table of agreements and disagreements of reclamation claimants for Skadden | 0.30 | 160.00 | 48.00 |
| 08/24/05 | Liu, A. | BK-Claims | Analyzed additional incoming documents from Royal Oak Sales for missing claim | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Analyzed the original claims submitted by Royal Oaks to determine eligibility of additional claims | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Royal Oak Sales to include missing claims | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Revised the Memorandum of Royal Oak Sales to include changes to the claims | 0.10 | 160.00 | 16.00 |
| 08/24/05 | Liu, A. | BK-Claims | Drafted email to counsel of Royal Oak Sales with revised Memorandum for agreement and revised numerical reclamation for review | 0.20 | 160.00 | 32.00 |
| 08/24/05 | Liu, A. | BK-Claims | Completed the Memorandum of Agreement for Jennie O's with data from Winn-Dixie regarding the trade term table | 0.10 | 160.00 | 16.00 |
| 08/24/05 | Liu, A. | BK-Claims | Completed the Memorandum of Agreement for Hormel Foods with data from Winn-Dixie regarding the trade term table | 0.10 | 160.00 | 16.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussion with H Etlin (XRoads), T Wuertz (XRoads), and E Gordon (XRoads) regarding the methodology of Del Monte Foods AP/AR credits, | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   205

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | additional analysis needed on PepsiCo, and the handling of Pepsi Bottling Group | | | |
| 08/25/05 | Liu, A. | BK-Claims | Analyzed the revised reconciliation from Frito-Lay regarding the discrepancy in data | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the acceptance of reclamation claim proposal from Frito-Lay for credit terms and return of security deposits | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Analyzed the letter from counsel of EAS, Inc regarding the disagreement of reconciliation | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Gorton's with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Analyzed the letter from Gorton's to discuss treatment of preference claims, AP/AR credits, and post-petition return credit | 0.30 | 160.00 | 48.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to counsel of EAS, Inc regarding additional information needed and other clients under same counsel | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Analyzed the proposed allocation of AP/AR credits of CB Fleet for compliance to the Stipulation | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Created additional notes to the AP/AR credits of the CB Fleet to allocate for pre-petition and post-petition | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussion with E Gordon (XRoads) regarding the trend of reclamation claimants who also have contracts with Winn-Dixie and the need to address the assumption of contract | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to New World Pasta asking for additional credit line and explanation of promotional period | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   206

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding documentation needed for the post-petition AR credits of Kraft | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to Dial Corp to propose increase in credit line for promotional periods | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie | 0.70 | 160.00 | 112.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the research needed on the assertion made by Atkins Nutritional on the potential payback of rebates | 0.10 | 160.00 | 16.00 |
| 08/25/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Thursday | 0.80 | 160.00 | 128.00 |
| 08/25/05 | Liu, A. | BK-Claims | Conference with E Lane (XRoads) regarding pending reclamation claim of Sanderson Farms and their negotiation points. | 0.50 | 160.00 | 80.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussion with Sanderson Farms regarding status of reclamation claim, assumption of purchase agreements by Winn-Dixie, and timeline of issues resolved | 0.30 | 160.00 | 48.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to Birchwood to inquire about credit limits in volumes during pre-petition periods | 0.10 | 160.00 | 16.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden), T Wuertz (XRoads), and E Gordon (XRoads) regarding the transfer of claims and treatment going forward, treatment of Statement of Reclamation with new Memorandum, and status of Del Monte | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/25/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the letter and phone discussion with Gorton's | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussed with Atkins Nutritionals regarding the status of the reclamation claim and additional research needed on the payback of the quarterly rebates | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the research needed on the assertion made by Atkins Nutritional on the potential payback of rebates | 0.10 | 160.00 | 16.00 |
| 08/25/05 | Liu, A. | BK-Claims | Analyzed the revised Memorandum from Heinz regarding the changes and additions made for potential conflicts | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the preference analysis completed on Heinz and final result of no preference claims | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Revised the Memorandum of Heinz to include changes to the preference claims language | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to Heinz regarding the revised Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.60 | 160.00 | 96.00 |
| 08/25/05 | Liu, A. | BK-Claims | Revised the Memorandum of Gillette to include changes to the preference claims language and adjusted the credit terms and limits | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the preference analysis completed on Gillette and final result of no preference claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  208

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to Gillette regarding the revised Memorandum with changes to preference claims and credit terms/limits | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Revised the Memorandum of Nestle Waters to include changes to the credit limit | 0.10 | 160.00 | 16.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to Nestle Waters regarding revised Memorandum on credit limit and potential agreement | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Nebraska Beef with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie regarding the final piece of the dispute in Nebraska Beef | 0.10 | 160.00 | 16.00 |
| 08/25/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Nebraska Beef with short payment made on last claim and invalid AP credits | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to counsel of Nebraska Beef with revised numerical reclamation and Memorandum for agreement | 0.30 | 160.00 | 48.00 |
| 08/25/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the multiple letters of agreement from Krispy Kreme and need to sign up once by vendor | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Business Analysis | Working dinner with CMS team, Dave Young from Winn-Dixie and other XRoads members to discuss claims, sourcing and other footprint matters. | 1.50 | 160.00 | 240.00 |
| 08/25/05 | Liu, A. | BK-Claims | Analyzed the payments of Heritage Foods of 90 days and 11 days to determine preference claim exposure | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Drafted email to Heritage Foods with proposal for pre-petition credit terms and benefits of Trade Lien Program | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   209

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/25/05 | Liu, A. | BK-Claims | Discussed with Frito-Lay regarding the additional data needed for reconciliation of claim | 0.20 | 160.00 | 32.00 |
| 08/25/05 | Liu, A. | BK-Claims | Revised the Memorandum of PepsiCo - Quaker and Frito-Lay - with language of preference claim waiver, negotiated trade terms, and reconciled claims | 0.30 | 160.00 | 48.00 |
| 08/26/05 | Liu, A. | BK-Claims | Twice a week conference call with R Damore (XRoads), T Wuertz (XRoads), E Gordon (XRoads), R DeShong (Winn-Dixie), H Hopkins (Winn-Dixie), L Rogers (Winn-Dixie), and G Regina (Winn-Dixie) regarding open issues in the reclamation claims and clarified procedures to the reclamation process | 0.80 | 160.00 | 128.00 |
| 08/26/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the change in language to the preference claim of Heinz and the exposure by the new wording | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Analyzed the revised Memorandum from Heinz regarding the wording of waiver used in preference claims | 0.10 | 160.00 | 16.00 |
| 08/26/05 | Liu, A. | BK-Claims | Revised the Memorandum of Birchwood Kenosha to include changes to credit limits and additional language to expand ceiling during promotional periods | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to Heinz to explain potential problem with wording of waiver on preference claims with Creditor's Committee | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Analyzed the agreement of allocation of AP/AR credits to pre-petition and post-petition from Gorton's | 0.30 | 160.00 | 48.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) and R Damore (XRoads) regarding the findings and conclusion of the allocation of AP/AR credits as agreed by Gorton's | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   210

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to L'Oreal regarding the status of the reclamation claim and next step in the process | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to Birchwood attaching revised Memorandum with additional language on credit limit expansion during promotional periods | 0.10 | 160.00 | 16.00 |
| 08/26/05 | Liu, A. | BK-Claims | Email discussions with G Regina (Winn-Dixie) regarding the credit limits presented by Birchwood and additional language needed on Memorandum | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Revised the AP/AR allocation from Gorton's to include additional post-petition returns | 0.10 | 160.00 | 16.00 |
| 08/26/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/20/05 | 2.10 | 100.00 | 210.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the status of the reclamation claim of Gorton's and the AP/AR credit allocation | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Gorton's to include additional offsets to reclamation and footnote of changes to General Unsecured Claim | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the Peco Industries who is not a reclamation claimant | 0.10 | 160.00 | 16.00 |
| 08/26/05 | Liu, A. | BK-Claims | Discussed with Dreyer regarding conference call on Monday to finalize the reclamation claim and AP/AR offsets | 0.10 | 160.00 | 16.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to Georgia Pacific regarding the missing documentation of Exhibit E and proposed credit limit from Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  211

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/26/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to T Matz (Skadden) regarding the status of Bunge and additional dialog next week | 0.10 | 160.00 | 16.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted response to Heritage Foods regarding questions on benefits of Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Analyzed the response from Dean Foods regarding Mayfield Dairy and disputes of the initial reconciliation | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding notes on email from Mayfield Dairy to consider in negotiation | 0.10 | 160.00 | 16.00 |
| 08/26/05 | Liu, A. | BK-Claims | Analyzed the letter from the counsel of Dell Marketing regarding the next step in the reconciliation and sign up of Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Drafted various emails to D Myers (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/26/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Friday | 0.40 | 160.00 | 64.00 |
| 08/28/05 | Jackson, N. | BK-Case Administration | Begin reviewing time descriptions from 8/1/05 through 8/20/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.10 | 85.00 | 178.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   212

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/29/05 | Liu, A. | BK-Claims | Email discussions with P. Tiberio (Winn-Dixie) regarding the change to consignment with Dreyer's and feasibility of credit limit for Dreyer's. | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Dell Marketing to include the consumption rate and net reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Completed the Memorandum of Agreement for Allen Canning with research from Winn-Dixie on the trade term table | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to S. Meisel (Counsel of Dell Marketing) with revised Memorandum, revised numerical reclamation, and instructions on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of CITGO Petroleum to include the consumption rate and net reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to Counsel of CITGO Petroleum with revised Memorandum, revised numerical reclamation, and instructions on next step in reclamation process | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to D. Bryant (Winn-Dixie) regarding the pre-petition analysis of credit limit for Dreyer's. | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to D. Brant (Gillette) regarding the confirmation and commencement of the Program after documents were signed off | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with E. Britton (Winn-Dixie) regarding the EDI status of Gillette and need to change to EDI. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   213

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to G. Regina (Winn-Dixie) regarding status of Gillette and timing to purchase batteries from Duracell | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the post-petition AP/AR credit from Winn-Dixie to define allocation on pre-petition and post-petition for internal use | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Analyzed the data extract from AP database to determine pre-petition amount for EAS and Ross Products. | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong (Winn-Dixie) regarding requests for backup documentation for the AR credits of EAS. | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with J. Millette (XRoads) regarding the documentation listed in the file on Georgia-Pacific to determine missing document on Exhibit E | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding the previous contact with Riverdale Farms and status of their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to K. Gnesda (Heinz) regarding the acceptance of the changes in the language to the Memorandum to confirm next step in the procedure | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the AP/AR credits for EAS to exclude credits not applicable to the reclamation period | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to K. Gnesda (Heinz) regarding the contact information of the Director of AP and direct supervisor/manager | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   214

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/29/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Monday | 0.70 | 160.00 | 112.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with R. DeShong (Winn-Dixie) regarding the AP/AR allocation of several vendors, research needed on Gorton's, clarification on the research on Atkins Nutritional, and clarification of P&G analysis on AP/AR credit. | 0.30 | 160.00 | 48.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with E. Gordon (XRoads) regarding the status of Coca-Cola Enterprises and revisions made to their numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding the language of waiver added to the Memorandum for Heinz. | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with K. Gnesda (Heinz) regarding the acceptance of language to Memorandum and next step in the reclamation process | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with E. Lane (XRoads) regarding potential contract issue with CITGO Petroleum. | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.00 | 100.00 | 100.00 |
| 08/29/05 | Liu, A. | BK-Claims | Analyzed the proofs of claim and reclamation claims of EAS and Ross Products to determine validity of pre-petition claim and AP/AR credits to be applied. | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                              Page  215

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/29/05 | Liu, A. | BK-Claims | Discussion with E. Gordon (XRoads) regarding the proof of claim filed by EAS and treatment of AR credits as a secured claim. | 0.30 | 160.00 | 48.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to M. Stickel (Counsel of EAS and Ross Products) regarding additional data needed for reconciliation of pre-petition claim. | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Extracted data from AP database to determine the pre-petition amounts on Debtor's books for EAS and Ross Products. | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to C. Brooks (Winn-Dixie) regarding research needed on EAS to explain large discrepancies in Debtor's books to vendor's claim. | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Allen Canning with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/27/05 | 2.50 | 100.00 | 250.00 |
| 08/29/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/27/05 | 2.80 | 100.00 | 280.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to Allen Canning regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted various emails to D. Myers and G. Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   216

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/29/05 | Liu, A. | BK-Claims | Discussion with E. Gordon and T. Wuertz (XRoads) regarding the open issues on top reclamation claimants and reason for delay. | 0.30 | 160.00 | 48.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with E. Gordon (XRoads) regarding the terms and analysis needed for Tropicana. | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Created the AP/AR allocation analysis for L'Oreal for R. DeShong (Winn-Dixie) as a reference to future reconciliation with vendor. | 0.30 | 160.00 | 48.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Amstar Foods with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to Amstar Foods regarding the Memorandum for review and confirmation | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Drafted email to W. McArdle (Counsel for Golden Flake Snack Foods) regarding Memorandum to sign off and notes on next step in the process | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Allen Canning to include the consumption rate and net reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Jackson, N. | BK-Case Administration | Continue to review time descriptions from 8/1/05 through 8/20/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.80 | 85.00 | 153.00 |
| 08/29/05 | Liu, A. | BK-Claims | Analyzed the agreement to Exhibit E and need to sign up Amstar Foods with the Memorandum | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  217

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/29/05 | Liu, A. | BK-Claims | Drafted email response to J. Pirog (Georgia-Pacific) regarding additional documentation needed and proposed lower credit limit | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Analyzed the demand letters and all supporting documents for L'Oreal to prepare for conference call with vendor | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Analyzed the demand letters and all supporting documents for Dreyer's to prepare for conference call with vendor | 0.20 | 160.00 | 32.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Amstar Foods to include the consumption rate and net reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/27/05 | 2.40 | 100.00 | 240.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with P. Ackerman (L'Oreal) regarding questions on the reclamation claim, allocation of AP/AR offsets, and credit terms and limits | 0.30 | 160.00 | 48.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with D. Brandt (Gillette) regarding the invoicing from mailing to EDI and change in Memorandum in language for Duracell to date of invoice. | 0.30 | 160.00 | 48.00 |
| 08/29/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending August 27th) for discussion with Winn-Dixie management. | 0.90 | 160.00 | 144.00 |
| 08/29/05 | Liu, A. | BK-Claims | Revised the Memorandum of Gillette to include changes to the language of credit terms for Duracell | 0.10 | 160.00 | 16.00 |
| 08/29/05 | Liu, A. | BK-Claims | Discussion with S. Weitzel and R. Hollaway (Dreyer's) regarding the change in shipment to consignment, question on | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | credit limit, and question on signature requirement from Creditor's Committee | | | |
| 08/30/05 | Liu, A. | BK-Claims | Twice a week conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads); and H. Hopkins, R. DeShong, and L. Rogers (Winn-Dixie); regarding open issues in the reclamation claims and clarified procedures to the reclamation process. | 0.60 | 160.00 | 96.00 |
| 08/30/05 | Liu, A. | BK-Claims | Updated the list of reclamation claimants who have agreed to the Statement of Reclamation for S. Eichel (Skadden) | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to Counsel of DL Lee & Sons regarding the benefits of the Stipulation and the status of the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to P. Shaw (Alcon) regarding the effective date of the signed Memo and the confirmation from the Committee. | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Southern Gourmet regarding the status of the reclamation claim, questions regarding the Stipulation, and Memorandum. | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Southern Gourmet with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for ADS Seafood with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to Counsel of ADS Seafood regarding the status of the reclamation claim, questions regarding the Stipulation, and Memorandum. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   219

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding a list of transferred claim and need to review. | 0.10 | 160.00 | 16.00 |
| 08/30/05 | Liu, A. | BK-Claims | Analyzed the list of transferred claims and strategy to discuss with the reclamation claimants | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Updated the list of top 51 reclamation claimants and status of the process | 0.40 | 160.00 | 64.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Dairy Farmers (Cheese) with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to V. Phillips (McKee) regarding the status of the reclamation claim, questions regarding the Stipulation, and Memorandum | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for McKee Foods with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Pepsi Bottling Ventures regarding the status of the Memorandum and the receipt of Exhibit E. | 0.10 | 160.00 | 16.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to C. Marshall (Sara Lee) regarding the explanation of credit term of Hosiery division and the missing credit terms for Underwear and Socks division | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Dreyer's regarding the revised Memorandum and procedure to sign up. | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Updated the Memorandum of Agreement for Dreyer's with updated credit terms and limits agreed between the vendor and Debtor | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   220

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to J. Kippe (Gerber and Novartis) regarding the status of the signing of the Memorandums and Exhibit E | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to C. Cramer (Bayer) regarding the status of the reclamation claim and the signoff of the Memorandum | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Analyzed the AP/AR credits of Bird's Eye and the application to the general unsecured claim and the shortfall needed to be offset the reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Revised the summary of the numerical reclamation of Bird's Eye with the correct analysis of the application of the AP/AR credits to the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to C. Ranalletta (Bird's Eye) regarding the status of the reclamation claim, explanation of the application of the AP/AR credit to the reclamation claim, and the signoff of the Memorandum | 0.30 | 160.00 | 48.00 |
| 08/30/05 | Liu, A. | BK-Claims | Started the analysis of the reclamation claim of the Schreiber Foods and the AP/AR credits for current status | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the explanation of the list of agreed claimants. | 0.20 | 160.00 | 32.00 |
| 08/30/05 | Jackson, N. | BK-Case Administration | Continue to review time descriptions from 8/1/05 through 8/20/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.90 | 85.00 | 161.50 |
| 08/30/05 | Liu, A. | BK-Claims | Analyzed the agreement of Klement Sausage from Skadden and need to sign up the claimant | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   141

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Reser's Fine Foods after the analysis of the claimant's notes and the documents submitted | 0.60 | 160.00 | 96.00 |
| 08/03/05 | Liu, A. | BK-Claims | Emailed Reser's Fine Foods amended numerical reclamation for review and potential agreement | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed the PODs sent by Diaz Foods to reconcile discrepancies | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Diaz Foods from analysis of the claimant's notes and the documents submitted | 0.40 | 160.00 | 64.00 |
| 08/03/05 | Liu, A. | BK-Claims | Discussed with B. Nelson (Winn-Dixie) in email correspondences on how to treat the invoices of goods received post-petition and what documents are needed to post to Winn-Dixie accounting system for future payments | 0.20 | 160.00 | 32.00 |
| 08/03/05 | Liu, A. | BK-Claims | Analyzed the documents sent by Maplehurst Bakeries to reconcile discrepancies | 0.30 | 160.00 | 48.00 |
| 08/04/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of MGM after research and analysis of the claimant's notes and the document of the AP/AR credits and potential offsets of unapplied credits from lack of general unsecured claim | 0.50 | 160.00 | 80.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the handling of MGM and the potential offsets | 0.10 | 160.00 | 16.00 |
| 08/04/05 | Liu, A. | BK-Claims | Analyzed email from Atkins regarding the dispute of AR credits as reclamation offsets | 0.10 | 160.00 | 16.00 |
| 08/04/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of Atkins Nutritionals after research and analysis of the claimant's | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | notes and the document of the AP/AR credits | | | |
| 08/04/05 | Liu, A. | BK-Claims | Emailed Atkins Nutritionals revised numerical reclamation and letter of agreements with notes of next step | 0.10 | 160.00 | 16.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with Atkins Nutritionals regarding their agreement to the revised claim, next step in process, and handling of general unsecured | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Analyzed the documents of AR credits of Maybelline for potential reclamation offsets | 0.40 | 160.00 | 64.00 |
| 08/04/05 | Liu, A. | BK-Claims | Revised the AP/AR credits and numerical reclamation of Maybelline after research and analysis of the AP/AR credits applicable to the reclamation period | 0.60 | 160.00 | 96.00 |
| 08/04/05 | Liu, A. | BK-Claims | Emailed Maybelline revised numerical reclamation and letter of agreements with notes of next step | 0.10 | 160.00 | 16.00 |
| 08/04/05 | Liu, A. | BK-Claims | Emailed T Wuertz (XRoads) regarding the reconciliation process and methodology of Pepsi Cola Bottling Group | 0.10 | 160.00 | 16.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with S Parrish (Winn-Dixie) regarding findings and research of the debit memos and treatment as pre-petitions | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Emailed General Mills to address the treatment of debit memos as pre-petition items and listing of debit memos referenced | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Analyzed the new database of AP/AR credits from Winn-Dixie for ways to allocate the amounts | 0.30 | 160.00 | 48.00 |
| 08/04/05 | Liu, A. | BK-Claims | Formatted the database to hide extraneous data and added formulas to define the type of credit | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    143

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/04/05 | Liu, A. | BK-Claims | Allocated the credits to pre-petition and post-petition based upon the treatment in the Stipulation and the notes from previous discussions | 2.30 | 160.00 | 368.00 |
| 08/04/05 | Liu, A. | BK-Claims | Emailed T Wuertz (XRoads) analysis of AP/AR credits with notes of areas that require research of document to determine allocation | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Thursday | 0.60 | 160.00 | 96.00 |
| 08/04/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/30/05 through 8/4/05 regarding daily time allocation to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.80 | 85.00 | 153.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding morning recaps of emails and phone discussions with claimants and workplan for the day | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the contracts of Sylvania Lighting Services and potential claims applicable | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocation to the estate | 3.90 | 85.00 | 331.50 |
| 08/04/05 | Cate, K. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocation to the estate | 1.90 | 85.00 | 161.50 |
| 08/04/05 | Jackson, N. | BK-Case Administration | Prepare emails and attachments (6) to XRoad personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 1.20 | 85.00 | 102.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  144

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|------:|-----:|-------:|
| 08/04/05 | Liu, A. | BK-Claims | Discussed with Atkins Nutrition regarding their reclamation claim and ways to reconcile discrepancies | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Email correspondence with T Matz (Skadden) regarding treatment of claimants who are in chapter 11 | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with Heinz regarding the agreement to their reclamation and the next step in the process | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with General Mills regarding the explanation of scan downs and conference call needed to explain methodology by Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with D Flick (Winn-Dixie) regarding time availability of conference call and parties involved to resolved differences | 0.10 | 160.00 | 16.00 |
| 08/04/05 | Liu, A. | BK-Claims | Emailed Diaz Foods regarding revised numerical reclamation and agreement | 0.10 | 160.00 | 16.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the hazard of credit groups pretending to represent companies | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with Sanderson Farms regarding final resolution of discrepancy, next step in the process, and verbal agreement | 0.40 | 160.00 | 64.00 |
| 08/04/05 | Liu, A. | BK-Claims | Analyzed the payment application of Sanderson Farms to determine if invoices had been previously paid | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Revised the numerical reclamation Sanderson Farms to re-instate claims previously listed as paid with notes of changes | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Created the agreement letter to the revised numerical reclamation for Sanderson Farms with agreed net total | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   145

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/04/05 | Liu, A. | BK-Claims | Emailed Sanderson Farms revised numerical reclamation and agreement letter for approval | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.40 | 160.00 | 64.00 |
| 08/04/05 | Liu, A. | BK-Claims | Discussed with T Matz (Skadden) regarding handling and status of the reclamation claim of Bunge | 0.20 | 160.00 | 32.00 |
| 08/04/05 | Young, B. | BK-Claims | Responded/prepared documents to T. Wuertz (XRoads) regarding JM Smucker. | 0.40 | 160.00 | 64.00 |
| 08/04/05 | Liu, A. | BK-Claims | Analyzed the documents of AR credits of MGM for potential reclamation offsets | 0.30 | 160.00 | 48.00 |
| 08/05/05 | Liu, A. | BK-Claims | Conference call with S Olson (GMI), F Land (GMI), R DeShong (Winn-Dixie), D Flick (Winn-Dixie), and T Wuertz (XRoads) regarding resolution and understanding to the scan downs and its process for treatment of pre-petition and post-petition allocation | 0.60 | 160.00 | 96.00 |
| 08/05/05 | Liu, A. | BK-Claims | Post-call recap and discussion with T Wuertz (XRoads) regarding call with General Mills to discuss possibilities of scan down with other claimants | 0.30 | 160.00 | 48.00 |
| 08/05/05 | Liu, A. | BK-Claims | Analyzed the additional documentation sent by General Mills for conference call | 0.20 | 160.00 | 32.00 |
| 08/05/05 | Liu, A. | BK-Claims | Revised the numerical reclamation and added footnote to show a Net Reclamation Amount after Preference Claims for General Mills | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Liu, A. | BK-Claims | Revised the agreement letter to amended numerical reclamation to include language of preference claim amount settled for General Mills | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page  146

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/05/05 | Liu, A. | BK-Claims | Email correspondence C Brooks (Winn-Dixie) regarding assistance to obtaining bill of ladings for Bunge | 0.20 | 160.00 | 32.00 |
| 08/05/05 | Liu, A. | BK-Claims | Created weekly snapshot of the reclamation claims with assumption that the claimants will opt in | 0.60 | 160.00 | 96.00 |
| 08/05/05 | Liu, A. | BK-Claims | Emailed T Wuertz (XRoads) revised weekly snapshot along with notes on progress | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Liu, A. | BK-Claims | Created additional agreements since the last set with research of contact information for H Hopkins (Winn-Dixie) | 0.30 | 160.00 | 48.00 |
| 08/05/05 | Liu, A. | BK-Claims | Emailed T Wuertz (XRoads) list of agreements along with notes on status of verbal agreements | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Liu, A. | BK-Claims | Updated PACA payment summary and detail to-date through 8/5/05 with new estimates on potential remaining payments | 0.20 | 160.00 | 32.00 |
| 08/05/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 7/30/05 through 8/4/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.10 | 85.00 | 93.50 |
| 08/05/05 | Liu, A. | BK-Claims | Emailed B McMenamy (Winn-Dixie) updated PACA settlement for cash flow model with projected total payment and notes through 8/5/05 | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Liu, A. | BK-Claims | Email correspondence with Diaz Foods to explain reclamation window and research of potential payment of post-petition invoice | 0.20 | 160.00 | 32.00 |
| 08/05/05 | Liu, A. | BK-Claims | Reviewed the research from B Nelson (Winn-Dixie) regarding payment of Diaz Foods in post-petition periods | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   147

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/05/05 | Liu, A. | BK-Claims | Discussed with T Matz (Skadden) regarding reclamation claim for Foodonics and the missing paper works need to be sent | 0.20 | 160.00 | 32.00 |
| 08/05/05 | Liu, A. | BK-Claims | Analyzed the agreement of Smithfield and Gwaltney regarding terms and attempt to waive preference claims | 0.20 | 160.00 | 32.00 |
| 08/05/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding attempt by Smithfield and Gwaltney to waive all preference claims | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Liu, A. | BK-Claims | Discussed with Perrigo regarding verbal agreement to reclamation claim and next step in process | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Liu, A. | BK-Claims | Email correspondence with Johnson & Johnson regarding the acceptance of methodology and awaiting decision on the reclamation amount | 0.20 | 160.00 | 32.00 |
| 08/05/05 | Liu, A. | BK-Claims | Email correspondence with McKee regarding reclamation window, specified methodology in the stipulation, and next step in the process | 0.40 | 160.00 | 64.00 |
| 08/05/05 | Liu, A. | BK-Claims | Researched the reclamation claims to determine if Heritage Foods filed a claim | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Cooper, C. | BK-Case Administration | Detailed audit of expense charges for the month of August to ensure proper billing to the Estate | 2.30 | 100.00 | 230.00 |
| 08/05/05 | Liu, A. | BK-Claims | Analyzed the Sargento debit memo and notes from R DeShong (Winn-Dixie) for allocation methodology | 0.10 | 160.00 | 16.00 |
| 08/05/05 | Liu, A. | BK-Claims | Updated reclamation call log with contact information and reasons for contacts on Thursday and Friday | 0.80 | 160.00 | 128.00 |
| 08/05/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   148

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits and agreements/disagreements of statement of reclamation for Friday | 0.40 | 160.00 | 64.00 |
| 08/07/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/1/05 through 8/6/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.20 | 85.00 | 187.00 |
| 08/07/05 | Jackson, N. | BK-Case Administration | Prepare emails and attachments (5) to XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 1.30 | 85.00 | 110.50 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to Just Born to discuss agreement, letter of agreement to revised numerical reclamation, and next step if plans to opt into Terms of the Stipulation | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to T Matz (Skadden) regarding possible contact with the counsel of Huhtamaki regarding the dispute over consumption rate | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Liu, A. | BK-Claims | Added General Mills to list of agreed claimants with contact information to be sent to Winn-Dixie merchandising | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) over lunch over workplan: possible inclusion of B Young (XRoads) to process, open issues in reclamation claims, and strategy to expand contact to next 100 | 0.60 | 160.00 | 96.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to G Bowen (Winn-Dixie) regarding additional information needed to determine the FOB agreement of Bunge | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   149

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) with AP/AR credits of agreed claim for review and add to topic of conference call on Tuesday | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) revised AP/AR credits, notes on debit memos that still need research, and add to topic of conference call on Tuesday | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email for R Damore (XRoads) regarding strategy to handle the reclamation claim for Dannon and possible conflict due to motion filed by claimant to offset all pre-petition offsets to general unsecured claim | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding recap of call with H Etlin (XRoads) and R Damore (XRoads) regarding immediate needs in the reclamation process | 0.30 | 160.00 | 48.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding status of the last 10 unresolved reclamation claims for the Sample Group | 0.40 | 160.00 | 64.00 |
| 08/08/05 | Liu, A. | BK-Claims | Researched emails for status of unresolved claimants in Sample Group to address missing steps and estimation of settlement | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to SC Johnson with agreement and revised amount of numerical reclamation and AP/AR credits and instructions to settlement | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to Gerber and Novartis with agreement and revised amount of numerical reclamation and AP/AR credits and instructions to settlement | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to Kraft with agreement and revised amount of numerical reclamation and AP/AR credits and instructions to settlement | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   150

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/08/05 | Liu, A. | BK-Claims | Researched the agreements to verify AP/AR credit amounts to be used in the detail table | 0.40 | 160.00 | 64.00 |
| 08/08/05 | Liu, A. | BK-Claims | Created the detail table of the AP/AR credits applied to the agreed reclamation claim through today | 0.80 | 160.00 | 128.00 |
| 08/08/05 | Liu, A. | BK-Claims | Analyzed the documents of AP/AR credits for notes on treatment of credits and possible allocation to post-petition | 1.30 | 160.00 | 208.00 |
| 08/08/05 | Liu, A. | BK-Claims | Revised the AP/AR credits to reflect the pre-petition and post-petition amounts based upon analysis of documents and type of credits | 0.80 | 160.00 | 128.00 |
| 08/08/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Monday | 0.60 | 160.00 | 96.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding workplan to contact Sample Group claimants identified as close to resolution or settlement status | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/1/05 through 8/6/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.50 | 85.00 | 127.50 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with Wenner Bread Products regarding reclamation claim, AP/AR offsets, and steps in the reclamation claim process | 0.30 | 160.00 | 48.00 |
| 08/08/05 | Liu, A. | BK-Claims | Researched masterlist and files to determine if reclamation claimants missing reclamation claims found by Skadden | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   151

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/08/05 | Liu, A. | BK-Claims | Email correspondence with General Mills regarding specific next step in the reclamation process once the agreement sent | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with T Shelton (XRoads) regarding possible paperwork for missing reclamation claimants found by Skadden | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with Huhtamaki regarding disagreement of consumption rate and contact information for counsels for both sides to discuss consumption rate | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) and T Wuertz (XRoads) regarding revised AP/AR credits and ways to determine the AR credits from the codes in the item number | 0.40 | 160.00 | 64.00 |
| 08/08/05 | Liu, A. | BK-Claims | Analyzed the documents of the missing reclamation claims to determine what data and research would be needed from Winn-Dixie | 1.20 | 160.00 | 192.00 |
| 08/08/05 | Liu, A. | BK-Claims | Started the reconciliation of the reclamation claim of Perdue Farms with match of Winn-Dixie AP data to claim data | 0.30 | 160.00 | 48.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the details of the AP/AR credits for Perdue Farms | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 1.00 | 160.00 | 160.00 |
| 08/08/05 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding status of the documents needed for Bunge | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Analyzed the bills of lading for Bunge to determine receipt date of goods and FOB status of shipments | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   152

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/08/05 | Liu, A. | BK-Claims | Analyzed the letter from Miss Becky Seafood regarding status of AP/AR credits and changes to amount of offsets | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Analyzed the incoming agreement of General Mills to the revised numerical reclamation for match to agreement in table | 0.10 | 160.00 | 16.00 |
| 08/08/05 | Liu, A. | BK-Claims | Drafted email to address reclamation claim of Miss Becky Seafood sold to AMS Capital Group, potential plan to not opt into Stipulation, and change in Consumption rate | 0.20 | 160.00 | 32.00 |
| 08/08/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |
| 08/08/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/6/05 | 2.60 | 100.00 | 260.00 |
| 08/08/05 | Cooper, C. | BK-Case Administration | Review emails and attachments (6) from N. Jackson (XRoads) regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.80 | 100.00 | 80.00 |
| 08/08/05 | Liu, A. | BK-Claims | Analyzed the revised reclamation claim of Just Born and agreement to reconciliation | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) and J Vander Hooven (XRoads) regarding the status of the reclamation process, workplan on the assignment, and personnel need for the process | 0.60 | 160.00 | 96.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the list of CIA claimants to prepare an analysis for Winn-Dixie merchandising | 0.10 | 160.00 | 16.00 |
| 08/09/05 | Liu, A. | BK-Claims | Completed the template for the analysis to allocate the AP/AR credits into pre-petition, reclamation, and | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | post-petition with current proposal of credits used in the reclamation claim | | | |
| 08/09/05 | Liu, A. | BK-Claims | Started the analysis of Frito-Lay to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.60 | 160.00 | 96.00 |
| 08/09/05 | Liu, A. | BK-Claims | Completed the analysis of Quaker Oats to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.70 | 160.00 | 112.00 |
| 08/09/05 | Liu, A. | BK-Claims | Completed the analysis of Zatarain's to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/09/05 | Liu, A. | BK-Claims | Completed the analysis of Morton Salt to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/09/05 | Liu, A. | BK-Claims | Completed the analysis of Clorox to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.50 | 160.00 | 80.00 |
| 08/09/05 | Liu, A. | BK-Claims | Started the analysis of Proctor & Gamble to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.60 | 160.00 | 96.00 |
| 08/09/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.60 | 160.00 | 96.00 |
| 08/09/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   154

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and added missing reclamation claimants for Tuesday | | | |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with T Matz (Skadden) regarding the consumption rate and research from Winn-Dixie for Huhtamaki and attempt to establish the correct rate | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Drafted email to T Matz (Skadden) regarding the attempt to address the consumption rate and time needed to complete a new analysis per the notes from Huhtamaki | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads), D Bryant (Winn-Dixie), R DeShong (Winn-Dixie), and T Wuertz (XRoads) regarding updates on reclamation process in topics of next step in the Dannon claim, how to proceed with Kraft's preference claim, set-offs agreed by claimants, allocation of pre-petition and post-petition, and research rebate credits for Harvard Wholesale Drug | 1.30 | 160.00 | 208.00 |
| 08/09/05 | Liu, A. | BK-Claims | Post-call recap with T Wuertz (XRoads) to discuss priority issues to address | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with SC Johnson regarding agreement to reclamation claim and timeline to sign off agreement letter | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with Gerber/Novartis regarding agreement to reclamation claim and timeline to sign off agreement letter | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Drafted email to the counsel of Gerber/Novartis to address the questions on the preference claim and next step in the process | 0.30 | 160.00 | 48.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with Kraft to resolve final piece of reclamation claim in the preference claims, settled net | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   155

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | reclamation amount, and correct agreement letter | | | |
| 08/09/05 | Liu, A. | BK-Claims | Drafted amended agreement letter and revised the numerical reclamation to address all the open issues with Kraft | 0.10 | 160.00 | 16.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the Conopco reclamation claim with the final AP/AR offsets based upon notes from the claimants and matches of invoices to valid reclamation invoices | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with US Smokeless Tobacco regarding missing invoices from original claim, documentation of the AP/AR credits, and further research needed | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with D Flick (Winn-Dixie) regarding research needed on the AR debit memo which needs further analysis and information from Winn-Dixie accounting | 0.10 | 160.00 | 16.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the analysis needed on the allocation of AP/AR credits to pre-petition and post-petition | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the sample agreements needed to be used for audits of AP/AR credits | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Liu, A. | BK-Claims | Forwarded sample agreement letters for use of audit of AP/AR credits by Winn-Dixie accounting department | 0.10 | 160.00 | 16.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the additional downloads of AP/AR credits to encompass larger dataset of post-petition credits | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  156

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/09/05 | Liu, A. | BK-Claims | Discussed with J Garard (Winn-Dixie) regarding the analysis of the consumption rate for Huhtamaki | 0.10 | 160.00 | 16.00 |
| 08/09/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding any knowledge of the source of the analysis for consumption rate | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/6/05 | 2.90 | 100.00 | 290.00 |
| 08/09/05 | Liu, A. | BK-Claims | Analyzed objection letter drafted the counsel of Huhtamaki regarding the consumption rate and areas to address | 0.20 | 160.00 | 32.00 |
| 08/09/05 | Cooper, C. | BK-Case Administration | Detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of August 05 | 2.00 | 100.00 | 200.00 |
| 08/09/05 | Liu, A. | BK-Claims | Analyzed the demand letter and the backups of the last 2 claimants found to be missing from the reclamation masterlist | 0.30 | 160.00 | 48.00 |
| 08/09/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/6 | 3.20 | 100.00 | 320.00 |
| 08/10/05 | Liu, A. | BK-Claims | Revised the template for the analysis to allocate the AP/AR credits into pre-petition, reclamation, and post-petition to encompass larger datasets and correct notes | 0.10 | 160.00 | 16.00 |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of Del Monte to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.40 | 160.00 | 64.00 |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of Conopco to allocate the AP/AR credits into pre-petition, reclamation, and | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  157

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | post-petition with current proposal of credits used in the reclamation claim | | | |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of Ferrero USA to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of Pactiv to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of Pinnacle Foods to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.40 | 160.00 | 64.00 |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of McCormicks to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of General Mills to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.60 | 160.00 | 96.00 |
| 08/10/05 | Liu, A. | BK-Claims | Completed the analysis of Nestle Waters to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/10/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding non-reclamation vendors and option to opt into Trade Lien Program and how CMS will handle these claimants | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   158

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/10/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding workplan to focus on allocation of AP/AR credits and completion of CIA vendor list by categories | 0.20 | 160.00 | 32.00 |
| 08/10/05 | Liu, A. | BK-Claims | Discussed with US Smokeless Tobacco regarding invalid application of AP/AR credits, receipt of missing invoices, and possible opt into process | 0.20 | 160.00 | 32.00 |
| 08/10/05 | Liu, A. | BK-Claims | Discussed with Paramount Farms regarding AP/AR credits used by Winn-Dixie and adjustments needed to the credits | 0.20 | 160.00 | 32.00 |
| 08/10/05 | Liu, A. | BK-Claims | Discussed with Dreyers regarding additional invoices to be added as part of the Stipulation and incoming documents for review | 0.20 | 160.00 | 32.00 |
| 08/10/05 | Liu, A. | BK-Claims | Analyzed the completed analysis of the debit memos from D Flick (Winn-Dixie) for the allocation of AP/AR credits | 0.20 | 160.00 | 32.00 |
| 08/10/05 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) to extract potential preference claims for the missing reclamation claimants | 0.20 | 160.00 | 32.00 |
| 08/10/05 | Liu, A. | BK-Claims | Analyzed the database of warehouse vendors for fields to use and determine what to extract as valid data and data fields for CIA vendors | 0.30 | 160.00 | 48.00 |
| 08/10/05 | Liu, A. | BK-Claims | Analyzed the database of DSD vendors for fields to use and determine what to extract as valid data and data fields for CIA vendors | 0.40 | 160.00 | 64.00 |
| 08/10/05 | Liu, A. | BK-Claims | Revised the warehouse vendor database to remove duplicates and noted if there were reclamation claims and any agreements | 1.80 | 160.00 | 288.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   159

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/10/05 | Liu, A. | BK-Claims | Revised the DSD vendor database to remove duplicates and noted if there were reclamation claims and any agreements | 1.70 | 160.00 | 272.00 |
| 08/10/05 | Liu, A. | BK-Claims | Merged the revised CIA warehouse vendors and CIA DSD vendors into single database | 0.30 | 160.00 | 48.00 |
| 08/10/05 | Cooper, C. | BK-Case Administration | Prepare expense analysis of lodging and airfares for the August statement for quality control cost reduction to the estate | 2.50 | 100.00 | 250.00 |
| 08/10/05 | Liu, A. | BK-Claims | Created the 3 categories of CIA vendors with those who have reclamation claims and agreements to reconciliation, those who have reclamation claims and NO agreements to reconciliation, and those who have no reclamation claims | 0.80 | 160.00 | 128.00 |
| 08/10/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Wednesday | 0.60 | 160.00 | 96.00 |
| 08/11/05 | Liu, A. | BK-Claims | Created additional agreements since the last set with research of contact information for H Hopkins (Winn-Dixie) | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Nestle Hand Held Foods to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Novartis to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Gerber to allocate the AP/AR credits into pre-petition, reclamation, and | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  160

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | post-petition with current proposal of credits used in the reclamation claim | | | |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of American Food Distributors to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Alcon Laboratories to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Blue Bell Creameries to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Kraft to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.60 | 160.00 | 96.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of ConAgra to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.50 | 160.00 | 80.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of MasterFoods to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Sara Lee to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   161

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/11/05 | Liu, A. | BK-Claims | Revised masterlist to target agreed claimants to determine if there are interest in opting into the Stipulation | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Thursday | 0.40 | 160.00 | 64.00 |
| 08/11/05 | Young, B. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding next approach to Agreed Terms. | 0.50 | 160.00 | 80.00 |
| 08/11/05 | Liu, A. | BK-Claims | Discussed with J Garard (Winn-Dixie) regarding the research and analysis on the consumption rate for Huhtamaki | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) to compare initial research on the consumption rate for Huhtamaki, share final analysis acquired from Winn-Dixie, and dealings with T Matz (Skadden) | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding the incoming packet of documents sent by PACA clients of Amendola (DJM)  and final resolution to the remaining portion of PACA claims | 0.10 | 160.00 | 16.00 |
| 08/11/05 | Liu, A. | BK-Claims | Discussed with T Matz (Skadden) regarding final analysis and research for Huhtamaki, agreement to the assessment from the claimant, and further discussions tomorrow with claimant's counsel | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding use of the revised agreement forms to reconcile with reclamation claimants | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the next potential targets of reclamation claimants to reconcile and | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  162

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | review of CIA list for claimants already under reconciliation | | | |
| 08/11/05 | Liu, A. | BK-Claims | Analyzed the documents of invoices and PODs provided by US Smokeless Tobacco to reconcile disputed portions | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of US Smokeless Tobacco after the analysis of the claimant's notes and the documents of disputed claims | 0.40 | 160.00 | 64.00 |
| 08/11/05 | Liu, A. | BK-Claims | Drafted email to C Finn (Winn-Dixie) to verify changes made to US Smokeless Tobacco and additional information to the claims | 0.10 | 160.00 | 16.00 |
| 08/11/05 | Liu, A. | BK-Claims | Analyzed the documents of invoices and PODs and spreadsheet of additional claims provided by Dreyers to reconcile disputed portions | 0.50 | 160.00 | 80.00 |
| 08/11/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Dreyers after the analysis of the claimant's notes, the backup documents of disputed claims, and spreadsheet of additional claims | 0.60 | 160.00 | 96.00 |
| 08/11/05 | Liu, A. | BK-Claims | Drafted email regarding the reclamation claim of Dreyers for review of updates and final agreement | 0.10 | 160.00 | 16.00 |
| 08/11/05 | Liu, A. | BK-Claims | Analyzed the documents of invoices and PODs provided by Alcon Laboratories to reconcile disputed portions | 0.10 | 160.00 | 16.00 |
| 08/11/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Alcon Laboratories after the analysis of the claimant's notes and the backup documents of disputed claims | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Drafted email regarding the reclamation claim of Alcon Laboratories for review of updates and final agreement | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  163

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/11/05 | Liu, A. | BK-Claims | Revised the AP/AR credits of Red Gold to include only credits attributable to reclamation invoices | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Drafted email regarding the AP/AR credits of Red Gold for review of updates and final agreement | 0.10 | 160.00 | 16.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Proctor & Gamble to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Frito-Lay to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/11/05 | Liu, A. | BK-Claims | Email correspondence from the counsel for Nebraska Beef regarding the handling of disagreements to final settlement | 0.20 | 160.00 | 32.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of SC Johnson to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/11/05 | Cooper, C. | BK-Case Administration | Review correspondence and attachments (5) from XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.90 | 100.00 | 90.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Conopco to allocate the AP/AR credits into pre-petition, reclamation, and post-petition with current proposal of credits used in the reclamation claim | 0.60 | 160.00 | 96.00 |
| 08/11/05 | Liu, A. | BK-Claims | Completed the analysis of Nestle Purina to allocate the AP/AR credits into pre-petition, reclamation, and | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                                    Page  164

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | post-petition with current proposal of credits used in the reclamation claim | | | |
| 08/11/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) and T Wuertz (XRoads) regarding review of procedures of reclamation, status of top 50 claimants, and open issues remaining | 1.00 | 160.00 | 160.00 |
| 08/11/05 | Cooper, C. | BK-Case Administration | Detailed audit of rental car charges for the month of August to ensure proper billing to the Estate | 3.10 | 100.00 | 310.00 |
| 08/12/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), S Henry (Skadden), S Eichel (Skadden), T Wuertz (XRoads), E Gordon (XRoads), T Robbin (Winn-Dixie), D Bryant (Winn-Dixie), H Hopkins (Winn-Dixie), R DeShong (Winn-Dixie), P Tiberio (Winn-Dixie), and G Regina (Winn-Dixie) regarding preparation of case for Dannon's hearing next week and information on their claims | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Analyzed the meeting notes and agreement with Huhtamaki between the vendor's counsel and T Matz (Skadden) | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Analyzed additional notes from Winn-Dixie merchandising on vendors with multiple trade terms and how to include in Memorandum of Agreement | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Post-call recap with T Wuertz (XRoads) regarding conference call and immediate actions needed to send out remaining Memorandum of Agreement | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding treatment of Creditor's Signature, workplan for next week, and updated masterlist in the shared drive | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Analyzed the high priority list of vendors to target for reclamation claimants to settle | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  165

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/12/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.30 | 160.00 | 48.00 |
| 08/12/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Friday | 0.70 | 160.00 | 112.00 |
| 08/12/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), T Wuertz (XRoads), E Gordon (XRoads), T Robbin (Winn-Dixie), D Bryant (Winn-Dixie), H Hopkins (Winn-Dixie), R DeShong (Winn-Dixie), P Tiberio (Winn-Dixie), and G Regina (Winn-Dixie) regarding review and suggestion of procedure to reclamation process and the application of the Memorandum on the Agreement to Opt Into the Trade Lien Program | 1.00 | 160.00 | 160.00 |
| 08/12/05 | Young, B. | BK-Claims | Worked on General Mills and Kraft Foods Agreed Terms. | 0.40 | 160.00 | 64.00 |
| 08/12/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), E Gordon (XRoads) and T Wuertz (XRoads) regarding the pre-call discussion of process and procedure for the larger conference call | 0.30 | 160.00 | 48.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to counsel of Nebraska Beef regarding the receipt and review of the documents submitted to dispute differences in claim | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Discussed with B Young and J Millette (XRoads) regarding the project to populate Memorandum of numerical reclamation data and review for the Sample Group | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie regarding the additional claims submitted by US Smokeless Tobacco | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  166

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/12/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of US Smokeless Tobacco after the analysis of research from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the reclamation claim for Heinz | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to H Hopkins (Winn-Dixie) regarding oral settlement of the reclamation claim and open discussions with the claimants fro trade terms | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Analyzed the research provided by Winn-Dixie regarding the FOB status of the reclamation claimant Bunge | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Analyzed the agreement confirmation by email for Red Gold on their reclamation claim and additional questions and comments | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Red Gold with data from the agreed reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to Red Gold partially completed Memorandum of Agreement and explained next step in the process with Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Analyzed the agreement confirmation by email for Alcon Laboratories on their reclamation claim and additional questions and comments | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Alcon Laboratories with data from the agreed reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to Alcon Laboratories completed Memorandum of Agreement and explained next step in the process with Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/12/05 | Liu, A. | BK-Claims | Analyzed the pre-petition trade terms provided by Winn-Dixie merchandising of all vendors for data fields and notes | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Sample Group to include any missing data fields including trade terms | 0.80 | 160.00 | 128.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Del Monte with data from the agreed reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Heinz with data from the agreed reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to Heinz completed Memorandum of Agreement and explained next step in the process with Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to General Mills completed Memorandum of Agreement and explained next step in the process with Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to Kraft Foods Global completed Memorandum of Agreement and explained next step in the process with Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the treatment of the Creditor's Signature field on the Memorandum of Agreement and final agreement in the conference call | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Rich-Seapak with data from the agreed reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Discussed with Paramount Farms regarding benefits of the Stipulation and the plan of claimant not to opt in | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                          Page   168

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/12/05 | Liu, A. | BK-Claims | Email correspondence with H Hopkins (WD) regarding treatment of Heinz as priority claimants and need to contact immediately for credit terms | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) completed Memorandum of Agreement for the 3 Nestle divisions | 0.20 | 160.00 | 32.00 |
| 08/12/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/13/05 | 2.50 | 100.00 | 250.00 |
| 08/13/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/7/05 through 8/12/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.80 | 85.00 | 153.00 |
| 08/15/05 | Liu, A. | BK-Claims | Discussed with US Smokeless Tobacco regarding potential preference claim and consumption rate if vendors plans to not participate in Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to reconcile the reclamation claim for Icicle Seafood with data from vendor and data from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to Gillette regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Discussed with General Mills with T Wuertz (XRoads) regarding the 2 open questions in the agreement to the Memorandum of Agreement | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Huhtamaki with data from the agreed reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the need to sign off on the Memorandum of Agreement for | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Huhtamaki and awaiting trade terms from Winn-Dixie | | | |
| 08/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Sara Lee and its multiple business lines with data from the agreed reclamation claim and revised trade term table | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Created the table of AP/AR credits for the missing reclamation claimants | 0.40 | 160.00 | 64.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Sanderson Farms and its multiple business lines with data from the agreed reclamation claim and revised trade term table | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to Sanderson Farms with Memorandum of Agreement and revised table of potential preference claim | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to reconcile the reclamation claim for C&M Food Distributors with data from vendor and data from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the attorney fees as noted in the 15th paragraph of the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the table of agreements for weekly table and difficulty as the agreement would mean a signed Memorandum | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the source of the consumption rate for Ingredient and Floral Vendors along with contact for all vendors | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  170

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and added missing reclamation claimants for Monday | | | |
| 08/15/05 | Liu, A. | BK-Claims | Analyzed incoming letters of agreement and disagreements for any changes to the terms | 0.30 | 160.00 | 48.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of the missing reclamation claimant and attached completed claims | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to reconcile the reclamation claim for IFCO Systems with data from vendor and data from Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 08/15/05 | Liu, A. | BK-Claims | Analyzed the Motion of Objection filed by Falcon Farms and all the points of contention | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to revise the reclamation claim of Falcon Farms based upon the PODs and bills of lading provided by claimant | 0.60 | 160.00 | 96.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding Winn-Dixie contact to reconcile and provide additional information to complete reclamation claim of IFCO Systems | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to C Finn (Winn-Dixie) regarding research needed to reconcile the reclamation claim for C&M Food Distributors | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to C Finn (Winn-Dixie) regarding research needed to reconcile the reclamation claim for Icicle Seafoods | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to counsel of Icicle Seafoods regarding the need for a additional information and documentation of invoice and POD | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   171

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/15/05 | Liu, A. | BK-Claims | Revised the numerical reclamation and AP/AR credits to the notes and assertions made by CB Fleet | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for CB Fleet with data from the agreed reclamation claim and revised trade term table | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to CB Fleet regarding the revised numerical reclamation and agreement to the revision | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Discussed with Pepsi-Cola Bottling of Decatur regarding missing documentation needed to reconcile reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/15/05 | Liu, A. | BK-Claims | Created table for potential preference claims for the missing reclamation claimants | 0.30 | 160.00 | 48.00 |
| 08/15/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the discussion with R Damore and E Gordon (both XRoads) regarding the clarity of revised procedure | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Nestle with revised trade term table from Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 08/15/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model for discussion with Winn-Dixie management. | 1.20 | 160.00 | 192.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to reconcile the reclamation claim for Pepsi-Cola of Atmore with data from vendor and data from Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   172

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/15/05 | Jackson, N. | BK-Case Administration | Continue reviewing time descriptions from 8/7/05 through 8/12/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 2.00 | 85.00 | 170.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Conopco and its 3 divisions with data from the agreed reclamation claim and revised trade term table | 0.40 | 160.00 | 64.00 |
| 08/15/05 | Liu, A. | BK-Claims | Email correspondence with Red Gold regarding trade terms and limits and the responsibility to fill out the Memorandum of Agreement | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Analyzed the revision made by Kraft Foods regarding the Memorandum of Agreement to the terms and the limit | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Gillette with data from the agreed reclamation claim and revised trade term table | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Email correspondence with G Regina (Winn-Dixie) regarding any trade terms talk with Gillette and need to wait for signed agreement before changing status in AP system | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Analyzed the priority list of CIA vendors currently part of my contact list | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.10 | 100.00 | 110.00 |
| 08/15/05 | Liu, A. | BK-Claims | Revised the numerical reclamation and AP/AR credits to the notes and assertions made by Bayer Corporation | 0.40 | 160.00 | 64.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Bayer Corporation with data from the agreed reclamation claim and revised trade term table | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page  173

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/15/05 | Liu, A. | BK-Claims | Email correspondence with C Finn (Winn-Dixie) regarding the PACA claim of Marbran and last open invoice | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to Bayer Corporation regarding the revised numerical reclamation and agreement to the revision | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to counsel of Lance, Inc regarding the need for a spreadsheet format to their reclamation claim in order to reconcile | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Cooper, C. | BK-Fee Application | Fee statement preparation regarding compilation of daily detail entries (300 pages) for the month of August 05 | 2.90 | 100.00 | 290.00 |
| 08/15/05 | Liu, A. | BK-Claims | Started to reconcile the reclamation claim for Pepsi-Cola Bottling of Decatur with data from vendor and data from Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 08/15/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of August 05 | 2.70 | 100.00 | 270.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to J Burr (Winn-Dixie) regarding research needed for unreconciled portion of the reclamation claim for Pepsi-Cola Bottling of Decatur | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to J Burr (Winn-Dixie) regarding DSD data needed for Lance, Inc | 0.10 | 160.00 | 16.00 |
| 08/15/05 | Liu, A. | BK-Claims | Analyzed the notes and attachments sent by the counsel for Nebraska Beef regarding several points of disputes | 0.20 | 160.00 | 32.00 |
| 08/15/05 | Liu, A. | BK-Claims | Drafted email to C Finn (Winn-Dixie) regarding the payment amount made on specific invoice noted by Nebraska Beef as short payment | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   174

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/16/05 | Liu, A. | BK-Claims | Twice a week conference call with R Damore, T Wuertz and E Gordon (all XRoads) and T Robbins, D Bryant, H Hopkins, R DeShong, P Tiberio and G Regina (all Winn-Dixie) regarding open issues in the reclamation claims and clarified procedures to the reclamation process | 1.10 | 160.00 | 176.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding additional folders of files created in the shared drive | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding correct language to denote application of credit limits to Nestle and its divisions | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Emailed E Gordon (XRoads) with revised numerical reclamation for Quaker and table of dispute on claims outside of reclamation window but before the petition date | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Started to reconcile the payments made to 2 different invoices and potential match to the PACA claim of Marbran | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the various agreements/disagreements and documents sent directly to Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the revised procedures to process the reclamation claim provided by R Damore (XRoads). | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the research from C Finn (Winn-Dixie) regarding the payment details of various invoices in the Falcon Farms | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Email correspondence with A Zsoldos (Skadden) regarding the actual paperwork for Pepsi-Cola Atmore to determine demand date | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   175

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the cash flow analysis from credit terms from G Regina (Winn-Dixie) for the conference call | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the clarification of post-petition credit terms allowable under the Stipulation | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Created the table of claimants who had received the Memorandum and the Exhibits since the inception of the new forms | 0.40 | 160.00 | 64.00 |
| 08/16/05 | Liu, A. | BK-Claims | Emailed correspondence with Johnson & Johnson regarding the credit terms and limits and XRoads' involvement to sign up vendors to Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the workplan to send out part of the original agreement to aid Winn-Dixie merchandising | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for the original claimants who had agreed with data from the agreed reclamation claim | 0.80 | 160.00 | 128.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) with the zipped files of Memorandums of Agreements, masterlist, table of vendors, and notes on missing rate information | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Tuesday | 0.60 | 160.00 | 96.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the proposed credit terms and limit by CB Fleet for the Memorandum | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                            Page    176

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/16/05 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding the proposed term and limit presented by CB Fleet compared to the rates in AP system | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the research and documentation by C Finn (Winn-Dixie) regarding payment detail to the last PACA claim for Marbran | 0.30 | 160.00 | 48.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted various emails to P Tiberio (Winn-Dixie) and G Regina (Winn-Dixie) regarding review of or requests for trade terms extracted from pre-petition vendor database provided by Winn-Dixie | 0.60 | 160.00 | 96.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with P Knox (Nestle) regarding changes to the Memorandum in areas of rates and credit limits | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Email correspondence with P Tiberio (Winn-Dixie) and G Regina (Winn-Dixie) regarding changes to the trade terms and if changes are acceptable | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Nestle and its multiple business lines with data from the agreed reclamation claim and revised trade term table | 0.30 | 160.00 | 48.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the signed documents of the Memorandum and Exhibit of Nestle and its multiple divisions to verify completeness of forms | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted email to reclamation team regarding approval of Nestle to the Trade Terms and participation in the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with D Pilat (Quaker) regarding the treatment of the pre-petition items outside the reclamation window, analysis of the AP/AR credits, and next step in the process | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   177

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/16/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Quaker with data from the agreed reclamation claim | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Revised the numerical reclamation and AP/AR credits to the notes and assertions made by Quaker | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Revised the allocation of Kraft, Nestle, and P&G to correct some formula errors for pre-petition, reclamation, and post-petition | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding questions from Quaker and agreement to AP/AR credits | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Gerber and Novartis Consumer Health with data from the agreed reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted email to Gerber/Novartis regarding revised process in the reclamation claim and requests to addressed the Memorandum and Exhibit | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Nestle Waters with data from the agreed reclamation claim | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 8/13/05 | 2.70 | 100.00 | 270.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted email to Nestle Waters regarding revised process in the reclamation claim and requests to addressed the Memorandum and Exhibit | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the vendor data provided by Lance, Inc for all usable fields and conversion of data to be reconcilable | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                            Page   178

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/16/05 | Liu, A. | BK-Claims | Started the reconciliation of the reclamation claim for Lance, Inc with comparison data from vendor and Winn-Dixie DSD AP department | 0.90 | 160.00 | 144.00 |
| 08/16/05 | Cooper, C. | BK-Fee Application | Preparation of recap of fees and expenses for the period 7/31/05 through 8/27/05 for the monthly fee statement | 1.90 | 100.00 | 190.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the research from J Burr (Winn-Dixie) regarding the missing items for Pepsi-Cola Decatur | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Completed the reconciliation of the reclamation claim for Pepsi-Cola Decatur with research from Winn-Dixie AP department | 0.20 | 160.00 | 32.00 |
| 08/16/05 | Liu, A. | BK-Claims | Discussed with Marie Jones (Winn-Dixie) regarding the time period of data needed for Lance, Inc | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Completed the Memorandum of Agreement for Bayer Corporation with data from the agreed reclamation claim and revised trade term table | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Completed the Memorandum of Agreement for Huhtamaki with data from the agreed reclamation claim and revised trade term table | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Analyzed the research from C Finn (Winn-Dixie) regarding the payments made to various US Smokeless Tobacco claims | 0.10 | 160.00 | 16.00 |
| 08/16/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of the missing reclamation claimants | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding any changes to the procedure on discussion of AP/AR allocation with vendors | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 08/17/05 | Liu, A. | BK-Claims | Started to draft the Memorandum of Agreement for Inteplast with data from the agreed reclamation claim and awaiting trade term from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to Winn-Dixie regarding the credit term given based upon the Terms of the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for CB Fleet with the agreed credit terms and limit | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to counsel of CB Fleet regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to CB Fleet to answer their question effective date and signature of Creditor's Committee | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the preference claim analysis requested by Gillette in order to agree to Memorandum | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email response to assure P Tiberio (Winn-Dixie) regarding open issues on procedures | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Wyeth with data from the agreed reclamation claim and trade term table | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to counsel of Huhtamaki regarding the revision in procedure in negotiation of trade terms and Memorandum of Agreement to be signed off | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding contact with Vertis and strategy to get vendor to opt in | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page    180

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 08/17/05 | Liu, A. | BK-Claims | Drafted email to Alcon Laboratories regarding the revision of Memorandum of Agreement to be signed off and effective date of the Program | 0.20 | 160.00 | 32.00 |
| 08/17/05 | Liu, A. | BK-Claims | Continued the reconciliation of the reclamation claim of Lance with additional information for Winn-Dixie AP | 1.10 | 160.00 | 176.00 |
| 08/17/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the benefits of participation into the Trade Lien Program with the junior lien on reclamation and post-petition trade and reduction of the preference claim for vendors who do not have reclamation claim | 0.30 | 160.00 | 48.00 |
| 08/17/05 | Liu, A. | BK-Claims | Discussed with C. Boucher (XRoads) regarding the status of the opting in to the Trade Lien Program for Vertis | 0.10 | 160.00 | 16.00 |
| 08/17/05 | Liu, A. | BK-Claims | Analyzed the revised trade terms for the vendors who had agreed from Winn-Dixie | 0.80 | 160.00 | 128.00 |
| 08/17/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie | 0.60 | 160.00 | 96.00 |
| 08/17/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and added missing reclamation claimants for Wednesday | 1.20 | 160.00 | 192.00 |
| 08/17/05 | Liu, A. | BK-Claims | Discussed with Dreyer's regarding the last 4 disputed items on the reclamation with explanation from vendor, documents to signed if agreed, and started discussion on credit terms and limits | 0.30 | 160.00 | 48.00 |
| 08/17/05 | Liu, A. | BK-Claims | Analyzed the documents from Dreyers to resolve the final disputes in the reclamation claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   301

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/23/05 | Bloemen, L. | BK-Case Administration | Continued review and revise expense charges for week ending 9/17/05 ground transportation and mileage to ensure proper charge allocation to the estate | 3.70 | 85.00 | 314.50 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with the Counsel of Mt. Olive regarding the status of the Term Memo/Exhibit E and whether a signoff is needed from the UCC. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with J. Cruciani (Counsel for Beechnut and AIPC) regarding the status of the decision to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Analyzed the revisions made to the Term Memo from the Counsel of Ralcorp with additional languages. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with the Counsel of Ralcorp regarding the acceptance to the additional language to the Term Memo. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Analyzed the payment made between February 10-21 to determine potential preference claims against Unico Holdings. | 0.10 | 160.00 | 16.00 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the reasons for Laura's Beef and Wise Foods for not opting-in to the Trade Lien Program despite providing post-petition terms. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Unarco regarding the signed Term Memo from the UCC and explanation of the opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/23/05 | Liu, A. | BK-Claims | Discussed with Counsel of Mead Johnson regarding the status of the Term Memo/Exhibit E and the time line of the participation to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/24/05 | Liu, A. | BK-Claims | Completed the first draft of the listing of vendors into 3 exhibits for the Objection Motion of Unreconciled Vendors. | 2.10 | 160.00 | 336.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with G. Stepien (Church & Dwight) regarding the signoff needed from the UCC in order to start the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the examples of transferred claims. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Analyzed the document from Clorox regarding transferred claim and specific transfer of general unsecured portion only. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with S. Toussi (Skadden) regarding the timeline to pay the court settlement of the PACA claim for Dixie Produce & Packaging. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the conference call with S. Eichel (Skadden) and K. Logan (Logan & Co.) regarding the transferred claims analysis needed to determine  the correct payee. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Analyzed the signed document from vendors to determine if the signup belongs to the original group worked on by Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the emails sent to J. Guelzo (Krispy Kreme) and the non-response. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the signoff from the UCC needed for Church & Dwight. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Revised the list with additional reclamation claimants where the payments were analyzed to be ordinary | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   303

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | course/new value instead of preference claims. | | | |
| 09/26/05 | Liu, A. | BK-Claims | Analyzed the signed Term Memo and Exhibit E from Madix Store Fixtures to determine if changes are acceptable. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Updated the list of reclamation claimants who opted-in with the correct contact information of the payee. | 0.60 | 160.00 | 96.00 |
| 09/26/05 | Liu, A. | BK-Claims | Updated the notes on the status of the Sample Group and the top 100 reclamation claimants with highlight of open issues that require Winn-Dixie's help. | 0.40 | 160.00 | 64.00 |
| 09/26/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 9/24 | 2.90 | 85.00 | 246.50 |
| 09/26/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for the original claimants who had agreed with trade term data from Winn-Dixie for conference calls. | 0.70 | 160.00 | 112.00 |
| 09/26/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 1.10 | 160.00 | 176.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with J. McLemore (Counsel of Swedish Match NA) regarding the maximum credit terms per the Stipulation and the need to revised the Term Memo. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz and E. Gordon (XRoads) regarding the review of the initial list of the Objections Motions and open issues and questions regarding the methodology and intent. | 0.60 | 160.00 | 96.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) and K. Logan (Logan & Co) regarding the transfers list, additional information from | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                   Page   304

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the vendors, and review of the documents of the transferred claims. | | | |
| 09/26/05 | Liu, A. | BK-Claims | Partial discussion with H. Etlin, R. Damore and T. Wuertz (XRoads); and S. Eichel (Skadden) regarding the Exhibits of the Objections Motions. | 0.30 | 160.00 | 48.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the service list needed for the Objections Motion. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz and E. Gordon (XRoads) regarding open issues remaining, timeline of opt-in and the revisions needed for Objections Motion. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads); and S. Eichel (Skadden) regarding responsibility to determine if claimants have transferred the claims. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with R. Damore (XRoads) to discuss the conference call to determine the status of the opt-in and forecast of cash. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.00 | 100.00 | 100.00 |
| 09/26/05 | Liu, A. | BK-Claims | Drafted email response to the Counsel of Cal-Maine Foods to explain the Term Memo and the need to execute if vendor wants to opt-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Analyzed the proposed credit terms and ceiling with the additional language from Sunsweet Growers. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Analyzed the updated list from Winn-Dixie regarding the security deposits needed to be returned upon start of Trade Lien Program. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   305

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/26/05 | Liu, A. | BK-Claims | Drafted email to K. Miller (Sunsweet Growers) regarding the revised numerical reclamation with the AP credit removed and methodology to calculate to credit ceiling. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Drafted email response to G. Estill (Winn-Dixie) regarding Orion Seafoods and no reclamation claim. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Liu, A. | BK-Claims | Drafted email to G. Stepien (Church& Dwight) regarding the meaning of the upcoming Objections Motion by the debtor and deadline to opt-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/26/05 | Liu, A. | BK-Claims | Revised the Exhibits of the Objections Motion with footnotes and advice from S. Eichel (Skadden) and additional changes due to opt-in to the Trade Lien Program. | 0.80 | 160.00 | 128.00 |
| 09/26/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise time and expenses for week ending 9/24/05 regarding lodging charges to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 09/26/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 9/24/05 | 3.10 | 100.00 | 310.00 |
| 09/26/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the updates made to Pactiv Corporation. | 0.10 | 160.00 | 16.00 |
| 09/26/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Sept 24th) for discussion with Winn-Dixie management. | 0.90 | 160.00 | 144.00 |
| 09/26/05 | Liu, A. | BK-Claims | Drafted email to P. Ackerman (L'Oreal) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/27/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the documents needed for Krispy Kreme Doughnut Corporation to opt-in to Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Created the initial list of reclamation claims amount to input into the cash forecast for J. Parrotta (Winn-Dixie). | 0.40 | 160.00 | 64.00 |
| 09/27/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Nebraska Beef with the additional language of preference claims. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Nebraska Beef regarding the revised Term Memo with the updated language in the preference claim. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with K. Starks (Madison Liquidity) regarding the reclamation claim owner of Heinz. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to E. Shin (Welch's) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with E. Shin (Welch's) to clarify the Objections Motion from the initial email sent. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Beechnut and AIPC regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Mead Johnson regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted D. Caballero (Land O'Lakes) regarding the meaning of the upcoming Objections Motion by the debtor and revised Term Memo and numerical reclamation. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Turtle Wax regarding the benefits of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with N. Gaddy (Winn-Dixie) regarding the return of the security deposits of Maplehurst Bakeries. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Analyzed the faxed documents from Friendship Dairies regarding the dispute of the AP/AR credits. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email response to B. Simon (XRoads) regarding the analysis of the fax documents from Friendship Dairies. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with Counsel of Nebraska Beef regarding the confirmation of the payee of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Conference call with R. Damore, E. Gordon, and T. Wuertz (XRoads) regarding the master list of Winn-Dixie and status of the reclamation claims. | 1.10 | 160.00 | 176.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email response to Credit Manager of Allen Canning regarding the coverage of the Trade Lien Program and no signoff needed from the UCC. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Sunsweet Growers with the approved credit ceiling. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to K. Miller (Sunsweet Growers) regarding the revised Term Memo and signed Exhibit E already received. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with D. Jay (Atlanta Foods) regarding the confirmation of the payee information of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Analyzed the revised list of transferred claims from L. Bonachea (Skadden) for new claimants. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   308

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/27/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the letter of disagreement from Hallmark and PDF copy of letter. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted emails to P. Tiberio and G. Estel (Winn-Dixie) regarding the credit limits of reclamation claimants. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Updated the Memorandum Sent file with the new opt-in to the Trade Lien Program for the weekly conference call. | 0.30 | 160.00 | 48.00 |
| 09/27/05 | Liu, A. | BK-Claims | Revised the Exhibits of the Objections Motion with footnotes and advice from S. Eichel (Skadden). | 0.60 | 160.00 | 96.00 |
| 09/27/05 | Liu, A. | BK-Claims | Updated the list of reclamation claimants who opted-in with the correct contact information of the payee. | 0.30 | 160.00 | 48.00 |
| 09/27/05 | Liu, A. | BK-Claims | Analyzed the documents of the transferred claims to determine the correct payee information. | 0.60 | 160.00 | 96.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the documents of the transferred claims to determine payee information. | 0.40 | 160.00 | 64.00 |
| 09/27/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.80 | 160.00 | 128.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the language needed for the Term Memo for the revised preference claim. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding updates and questions on the Exhibits of the Objections Motion. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   309

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/27/05 | Liu, A. | BK-Claims | Discussed with K. Miller (Sunsweet Growers) regarding the credit ceilings and approval needed from Winn-Dixie and next step in the reclamation process. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 9/24 | 0.80 | 85.00 | 68.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with F. Glass (ASM Capital) regarding the status of the reclamation claim for Laura's Beef and Russell Oil. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with credit manager of Turtle Wax regarding the status of the reclamation claim, AP/AR offsets, and Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 09/27/05 | Liu, A. | BK-Claims | Discussed with J. Conn (Maplehurst) regarding the agreement to the credit terms and payback to security deposits. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Ralcorp regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to H. Semegram (Prestige Brands) regarding the pre-petition terms of trade terms and revised Term Memos. | 0.20 | 160.00 | 32.00 |
| 09/27/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Prestige Brands - Medtech Products with updated credit terms. | 0.10 | 160.00 | 16.00 |
| 09/27/05 | Jackson, N. | BK-Case Administration | Begin to review time descriptions from 9/18/05 through 9/24/05 to ensure proper charge allocations to the estate and compliance with the U.S. Trustee Guidelines. | 1.50 | 85.00 | 127.50 |
| 09/27/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Prestige Brands - Spic N Span with updated credit terms. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   310

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/27/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the Term Memo and Exhibit E for Red Gold. | 0.10 | 160.00 | 16.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with D. Caballero (Land O' Lakes) regarding the benefits of the Trade Lien Program, open AR credit issues, and additional documentation needed. | 0.30 | 160.00 | 48.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with P. Ackerman (L'Oreal) regarding the open issues of AR credits and possible signoff this week. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with Counsel of Nebraska Beef regarding the proposed credit limit from Winn-Dixie to increase the limit. | 0.10 | 160.00 | 16.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to T. Robbins (Winn-Dixie) and R. Damore (XRoads) regarding the status of EAS and Ross Abbott and the non-participation to the Trade Lien Program per the vendor's policy. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Revised the Objection Motions to add correct AP/AR offsets, change field name on AP/AR credits, and move reclamation claimants to correct categories. | 0.60 | 160.00 | 96.00 |
| 09/28/05 | Liu, A. | BK-Claims | Started update of the PACA claim of Dixie Produce and Packaging to prepare for payment of the court decision. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for NCR with the agreed credit term. | 0.10 | 160.00 | 16.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to the credit manager of NCR with the revised Term Memo and Exhibit E, revised numerical reclamation, and next step in the procedure. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Analyzed the document of the claims transferred of Claxton Poultry to determine the type of claims transferred. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   311

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/28/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for ACH Foods with the agreed credit limits. | 0.10 | 160.00 | 16.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to the Counsel of ACH Foods with the revised Term Memo and Exhibit E and next step in the procedure. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Harvard Drug with the agreed credit terms based upon the revised sales agreement. | 0.10 | 160.00 | 16.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to the Counsel of Harvard Drug with the revised Term Memo and Exhibit E and next step in the procedure. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with M. Jones (XRoads) regarding the missing data for CCE and the delay due to the file size. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with Counsel of CCE regarding the missing pre-petition data for Florida Bottling. | 0.10 | 160.00 | 16.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to Counsel of CCBCU and Mrs. Stratton regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to J. Kippe (Gerber and Novartis) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Eun, H. | BK-Case Administration | Review expenses for w/e 9/24 | 2.50 | 85.00 | 212.50 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to O. Fuller (Maybelline-Garnier) regarding the meaning and warning of the Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 9/24. | 3.90 | 85.00 | 331.50 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   312

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to D. Newman (Marzetti foods) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (counsel of Swedish Match) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to L. Ricke (United Sugars) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges for week ending 9/24  regarding airfares and ground travel  to ensure proper charge allocation to the estate | 3.70 | 85.00 | 314.50 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to C. Cramer (Bayer) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to J. Roper (CCBCC) regarding the meaning of the upcoming Objections Motion by the debtor | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to L. McBryan (Counsel of DL Lee & Sons) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to J. Roper (CCBCC) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to C. Bice (Hobart) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to R. Jones ( Miss Becky Seafood) regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   313

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/28/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Reser's Fine Foods regarding the meaning of the upcoming Objections Motion by the debtor. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Updated the list of reclamation claimants who opted-in with the correct contact information of the payee. | 0.40 | 160.00 | 64.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with R. Damore (XRoads) regarding the assumptions of the reclamation amount owed and explanation of fields in analysis of reclamation claim. | 0.40 | 160.00 | 64.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the work plan for next week, open issues of the objections list, and reclamation claimants close to opting-in. | 0.50 | 160.00 | 80.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding the assignment of vendors to contact regarding the objections list. | 0.60 | 160.00 | 96.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden), T. Wuertz and E. Gordon (XRoads) regarding the format of the Objections list and use of the AP/AR offsets. | 0.30 | 160.00 | 48.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the creation of the service list for the vendors on the Objections Motion. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Updated the Memorandum Sent file with the new opt-in to the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with J. Vander Hooven (XRoads) regarding the executory contract database and the source of the scanned documents. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 1.40 | 160.00 | 224.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   314

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and opt-in to Trade Lien Program for Wednesday. | | | |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with C. Luciano (Eastman Kodak) regarding the credit term allowable under the Trade Lien Program and the acceptance of the proposed credit limit. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with M. Stickel (EAS and Ross Abbott) regarding the missing documentation needed for EAS, status of the reclamation claim, and decision of vendor not to opt-in to Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 09/28/05 | Liu, A. | BK-Claims | Discussed with D. Unseth (Counsel of Ralcorp) regarding the final touches to the Term Memo and acceptance of the proposed credit limit. | 0.20 | 160.00 | 32.00 |
| 09/28/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Ralcorp with the agreed credit limits. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the reclamation claim for Bunge and the consumption to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the documents from Atlanta Foods to determine the payee information of the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the pre-petition invoices for the GUC analysis for Dannon to determine validity of their assertions. | 0.40 | 160.00 | 64.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the proposed changes to the Term Memo of Specialty Brands to determine if changes affect the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with credit manager of Sun Maid regarding Trade Lien Program for non-reclamation claimants and need to analyze the preference claims. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page   315

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/29/05 | Liu, A. | BK-Claims | Drafted email to T. Nelson (Winn-Dixie) to discuss the details of the 90 day payments prior to bankruptcy for Sun Maid. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with J. Kippe (Gerber and Novartis) regarding the position to not opt-in to Stipulation but agreement to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Completed the PACA claim of Dixie Produce and Packaging to prepare for payment of the court decision. | 0.40 | 160.00 | 64.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the settlement letter drafted by Skadden for Dixie Produce & Packaging. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Drafted email to T. Nelson (Winn-Dixie) regarding the PACA payment to settle Dixie Produce & Packaging and settlement letter to be attached to the check. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the revised Term Memo and numerical reclamation for Refreshment Services for preparation of discussion next week. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with credit manager of Reser's regarding the timeline to opt-in and discussion of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the documents from Maryland & Virginia to determine the payee information of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise expense charges to ensure proper charge allocation to the estate w/e 9/24 | 1.70 | 85.00 | 144.50 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the Term Memos for the PepsiCo's Frito-Lay and Quaker and final agreed reclamation claim amount. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail                                    Page  316

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the documents from Skadden to determined the disagreements and agreements of vendors who may be listed incorrectly in Exhibit 2 of the Objections Motion. | 0.40 | 160.00 | 64.00 |
| 09/29/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the update of the waterfall report for vendors who opted in but require UCC approval and also vendors who do not intend to opt-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Bloemen, L. | BK-Case Administration | Continued research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 9/24 | 1.00 | 85.00 | 85.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the service list of Skadden to ensure that only vendors on Objection Motion would be listed. | 0.40 | 160.00 | 64.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the logic behind listed vendors who agree with demand file equivalent to reconciled amount despite no contact or agreement. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the clarification of Exhibit 1 of the Objection Motions to include all vendors who agreed to the Statement of Reclamation. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with R. Damore (XRoads) regarding the review of the payee list to clarify any open issues. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with G. Grimes (Ralcorp) regarding the UCC signoff needed and acknowledgement of receipt of signed Term Memo and Exhibit E. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the status of Hallmark and the documentation and data provided by the claimant. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   317

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/29/05 | Liu, A. | BK-Claims | Discussed with P. Clark (FHQ) regarding the Objections Motion and the additional documentation for the AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Drafted emails to R. DeShong (Winn-Dixie) regarding backup documentation for the AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Young, B. | BK-Claims | Researched Pepsi-Cola contact information for 7 entities. Correspondence with T. Wuertz (XRoads) regarding: same. | 0.90 | 160.00 | 144.00 |
| 09/29/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio and G. Estill (Winn-Dixie) regarding the credit limits proposed by the vendor for approval from Winn-Dixie. | 0.30 | 160.00 | 48.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) and S. Eichel (Skadden) regarding the footnotes needed for the Objections Motion, the formatting of the Exhibits, and deadline to submit final changes. | 0.30 | 160.00 | 48.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the final version of the Objections Motion and transfer of information. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the footnote needed for Krispy Kreme Doughnut Corporation. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Revised the Objections Motion with update of reclamation numbers, moved the reclamation claimants to different exhibits, and additional language on the footnotes. | 0.70 | 160.00 | 112.00 |
| 09/29/05 | Liu, A. | BK-Claims | Updated the list of reclamation claimants who opted-in with the correct contact information of the payee. | 0.60 | 160.00 | 96.00 |
| 09/29/05 | Liu, A. | BK-Claims | Updated the Memorandum Sent file with the new opt-in to the Trade Lien Program for the weekly conference call. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page 318

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/29/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Thursday. | 0.80 | 160.00 | 128.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with O. Fuller (Maybelline) regarding the objection motions and the status of the credit terms/limits negotiation. | 0.30 | 160.00 | 48.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the Krispy Kreme Doughnut Corporation opt-in but not the affiliates and the difficulty to sign up the affiliates. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel of Refron) regarding the missing documentation for the AP/AR credits. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with K. Altman (Winn-Dixie) regarding the missing documents for Refron and the timeline. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with J. McLemore (Counsel for Swedish Match NA) regarding the credit terms for different products and timeline of the opt-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Swedish Match NA with credit terms for different product lines. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (Counsel of Swedish Match NA) with the revised Term Memo and reiteration of the upcoming Objections Motion. | 0.20 | 160.00 | 32.00 |
| 09/29/05 | Liu, A. | BK-Claims | Discussed with J. Pirog (Georgia-Pacific) regarding need of signature from UCC. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   319

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/29/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) regarding the vendor ID needed for Land-o-Sun Dairies and need to review breakdown of Krispy Kreme vendor IDs. | 0.10 | 160.00 | 16.00 |
| 09/29/05 | Liu, A. | BK-Claims | Analyzed the Schedule F and letter from vendor to determine the vendor IDs for Krispy Kreme and its affiliates. | 0.50 | 160.00 | 80.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email response to S. Bryant (Counsel of Riviana Foods) regarding the Objections Motion and the Opt-In process. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Sun Maid with pre-petition trade terms from XRoads. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Sun Maid regarding the Trade Lien Program and the benefits of the Trade Lien Program for non-reclamation claimants. | 0.30 | 160.00 | 48.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email to D. Bryant (Winn-Dixie) regarding the EFT confirmation for Maplehurst Bakeries. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for Sun Maid. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the signoffs needed from UCC especially for the priority claimants. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Analyzed the bottlers of Pepsi North America represented by one counsel and its effect on the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Created a table for 14 bottlers of Pepsi North America with the status of the reclamation claim and opt-in to Trade Lien Program. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   320

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 09/30/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the explanation of the table of bottlers of Pepsi North America. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussed with H. Winsberg (Counsel of Atlanta Foods) regarding the signature from UCC and the email from UCC regarding signoff as unnecessary. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussed with L. Bonachea (Skadden) regarding the contact and address for Southern Wine & Spirits and all of its divisions. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Ja-Ru with agreed credit ceiling. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Ja-Ru with the revised numerical reclamation and agreement to all terms of the Term Memo. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Miss Becky's Seafood with line for sign-off from ASM Capital. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Miss Becky's Seafood regarding the revised Term Memo and payment schedule of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Analyzed the pre-petition invoices to confirm the trade terms proposed by Reser's Fine Foods. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel of Refron) regarding the status of the documents for Refron. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Created the different versions of PDFs of Exhibits for Objections Motions. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the status of reclamation claimants and assignments next week to complete signup to Trade Lien Program. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   321

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/30/05 | Liu, A. | BK-Claims | Updated the list of reclamation claimants who opted-in with the correct contact information of the payee. | 0.40 | 160.00 | 64.00 |
| 09/30/05 | Liu, A. | BK-Claims | Analyzed the GUC, annual reports, and Schedule F to determine the vendors of Kellogg's for each division - Murray Biscuit, Morning Foods, and Snacks. | 0.40 | 160.00 | 64.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) to explain the vendor IDs associated with each division and methodology to explain differences for Kellogg's. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email response to D. Newman (Marzetti Foods) regarding additional research on trade off of preference for GUC. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Analyzed the faxed documents from Connoisseur's regarding the treatment of credits to pre-petition and post-petition. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 1.10 | 160.00 | 176.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussed with credit manager of Reser's Fine Foods regarding the reconciliation of the numerical reclamation, Trade Lien Program, and AP/AR credits. | 0.60 | 160.00 | 96.00 |
| 09/30/05 | Liu, A. | BK-Claims | Partial conference call with R. Damore and E. Gordon (XRoads); R. DeShong, G. Estill, H. Hopkins, and J. Parrotta (Winn-Dixie) regarding open issues in the reclamation claims. | 0.50 | 160.00 | 80.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussed with the credit manager of Meridian Pepsi-Cola Bottling regarding missing documentation needed to reconcile numerical reclamation. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Administration Time Detail

Page   322

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 09/30/05 | Liu, A. | BK-Claims | Discussed with P. Ackerman (L'Oreal) regarding the acknowledgement of signed Term Memo and Exhibit E received and additional signatures needed. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel for Kemps, Specialty Brands, and Bensons) regarding interest to Trade Lien Program and approval to the credit ceilings. | 0.30 | 160.00 | 48.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Kemp's with trade terms from XRoads and reconciled claim amount. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Analyzed the revised Term Memo from Counsel of Benson's regarding the changes to preference claims. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for Benson's. | 0.10 | 160.00 | 16.00 |
| 09/30/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Reser's with supporting documentation and discussion with their Credit Manager. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager to Reser's with the revised numerical reclamation and next steps in the process. | 0.20 | 160.00 | 32.00 |
| 09/30/05 | Liu, A. | BK-Claims | Revised the Exhibits for the Objections Motion with directions and advice from S. Eichel (Skadden). | 1.10 | 160.00 | 176.00 |
| 09/30/05 | Liu, A. | BK-Claims | Discussions with S. Eichel (Skadden) regarding the revisions and notes on the Exhibits for the Objections Motion. | 0.70 | 160.00 | 112.00 |

| | | | | | | |
|------|-------------|----------|-------------|-------|------|--------|
| Grand Total | | | | 1780.50 | | 237,110.00 |