**EXHIBIT "6"**

Detail Expense Entries
May 29, 2005 through October 1, 2005

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page       1

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| **Activity: Air** | | | | | |
| 5/30/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 5/22/05 and 5/26/05 | 1 | 865.81 |
| 5/30/2005 | Dinoff, J. | Air | Round trip coach airfaret to client - 5/30/05 and 6/3/05 | 1 | 441.81 |
| 5/30/2005 | Karol, S. | Air | Round trip coach airfare to client - 5/30/05 and 6/3/05 | 1 | 837.90 |
| 5/31/2005 | Wright, C. | Air | Round trip coach airfare to client - 5/31/05 and 6/3/05 | 1 | 455.80 |
| 5/31/2005 | Damore, R. | Air | Round trip coach airfare to client - 5/31/05 and 6/3/05 | 1 | 588.30 |
| 5/31/2005 | Eckerman, A. | Air | Round trip couch airfare to client - 5/3/05 and 6/3/05 | 1 | 250.30 |
| 5/31/2005 | McCarty, L. | Air | Round trip coach airfare to client - 5/31/05 and 6/1/05 | 1 | 649.60 |
| 6/1/2005 | Karol, S. | Air | Flight change fee for Continental Airlines RT Newark to JAX | 1 | 145.00 |
| 6/1/2005 | Vander Hooven | Air | Round trip coach airfare to client - 5/23/05 and 5/25/05 | 1 | 935.80 |
| 6/1/2005 | Vander Hooven | Air | Round trip coach airfare to client - 6/05/05 and 6/09/05 | 1 | 486.78 |
| 6/2/2005 | McCarty, L. | Air | One-Way coach airfare to client - 6/1/05 and 6/2/05 | 1 | 442.70 |
| 6/3/2005 | Boucher, C. | Air | Round trip coach airfare to client - 6/6/05 and 6/9/05 | 1 | 438.40 |
| 6/3/2005 | Etlin, H. | Air | One-Way coach airfare for client - NYC to JAX 5/30/05 continued to CHI 6/01/05 | 1 | 446.90 |
| 6/3/2005 | Stevenson, A. | Air | One-Way coach airfare to client - 6/3/05 | 1 | 577.00 |
| 6/3/2005 | Espinal, C. | Air | Round trip coach airfare to client - 5/31/05 and 6/3/05 | 1 | 820.90 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/3/2005 | Liu, A. | Air | Round trip coach airfare to client - 6/6/05 and 6/10/05 | 1 | 555.30 |
| 6/3/2005 | Salem, M. | Air | Round trip coach airfare to client - 6/10/05 and 6/12/05 | 1 | 630.30 |
| 6/3/2005 | Bailey, J. | Air | Round trip coach airfare to client - 5/31/05 and 6/3/05 | 1 | 897.80 |
| 6/3/2005 | Lane, E. | Air | Round trip coach airfare to client - 6/5/05 and 6/9/05 | 1 | 375.28 |
| 6/3/2005 | Salem, M. | Air | Round trip coach airfare to client - 6/3/05 and 6/5/05 | 1 | 716.90 |
| 6/3/2005 | Karol, S. | Air | One-Way coach airfare to client - 6/3/05 | 1 | 230.20 |
| 6/4/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 6/5/05 and 6/9/05 | 1 | 1,060.00 |
| 6/4/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 6/6/05 and 6/9/05 | 1 | 244.30 |
| 6/4/2005 | Gaston, B. | Air | Round trip coach airfare to client - 5/30/05 and 6/3/05 | 1 | 518.40 |
| 6/4/2005 | Young, J. | Air | Round trip coach airfare to client - 6/5/05 and 6/10/05 | 1 | 1,013.90 |
| 6/5/2005 | Karol, S. | Air | Round trip coach airfare to client - 6/5/05 and 6/10/05 | 1 | 458.90 |
| 6/5/2005 | Espinal, C. | Air | Round trip coach airfare to client - 6/5/05 and 6/10/05 | 1 | 820.90 |
| 6/5/2005 | Wright, C. | Air | Round trip coach airfare to client - 6/5/05 and 6/9/05 | 1 | 308.80 |
| 6/5/2005 | Bailey, J. | Air | Round trip coach airfare to client - 6/5/05 and 6/8/05 | 1 | 589.10 |
| 6/6/2005 | Bailey, J. | Air | One-Way coach airfare to client - 6/6/05 | 1 | 189.20 |
| 6/6/2005 | Damore, R. | Air | Round trip coach airfare to client - 6/6/05 and 6/9/05 | 1 | 598.30 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    3

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 6/7/2005 | Dennis S./AM | Air | Round trip coach airfare for Dennis Simon to client - 6/7/05 and 6/9/05 | 1 | 776.10 |
| 6/7/2005 | Etlin, H. | Air | One-Way coach airfare to client - 6/7/05 | 1 | 507.70 |
| 6/8/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 6/9/05 and 6/12/05 | 1 | 913.90 |
| 6/9/2005 | Stevenson, A. | Air | One-Way coach airfare to client - 6/9/05 | 1 | 340.00 |
| 6/9/2005 | Boucher, C. | Air | Round trip coach airfare to client - 6/27/05 and 6/30/05 | 1 | 451.41 |
| 6/10/2005 | Espinal, C. | Air | Round trip coach airfare to client - 6/5/05 and 6/10/05 | 1 | 639.90 |
| 6/10/2005 | Gaston, B. | Air | Round trip coach airfare to client - 6/5/05 and 6/10/05 | 1 | 532.40 |
| 6/10/2005 | Etlin, H. | Air | One-Way coach airfare from client - 6/10/05 | 1 | 411.20 |
| 6/11/2005 | Young, J. | Air | Round trip coach airfare to client - 6/13/05 and 6/23/05 | 1 | 1,023.90 |
| 6/11/2005 | Young, J. | Air | Round trip coach airfare to client - 6/17/05 and 6/19/05 | 1 | 1,023.90 |
| 6/11/2005 | Lane, E. | Air | Round trip coach airfare to client - 6/12/05 and 6/17/05 | 1 | 540.29 |
| 6/13/2005 | Damore, R. | Air | Round trip coach airfare to client - 6/13/05 and 6/16/05 | 1 | 545.30 |
| 6/13/2005 | McCarty, L. | Air | One-Way coach airfare to client - 6/13/05 | 1 | 633.40 |
| 6/13/2005 | Wright, C. | Air | Round trip coach airfare to client - 6/13/05 and 6/16/05 | 1 | 406.80 |
| 6/14/2005 | Gura, J. | Air | Round trip coach airfare to client - 6/5/05 and 6/10/05 | 1 | 787.80 |
| 6/15/2005 | McCarty, L. | Air | One-Way coach airfare to client - 6/15/05 | 1 | 319.90 |
| 6/15/2005 | Boucher, C. | Air | Round trip coach airfare from client - 6/21/05 and 6/22/05 | 1 | 434.79 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                              Page      4

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 6/15/2005 | Boucher, C. | Air | One-Way coach airfare from client - 6/5/05 | 1 | 209.20 |
| 6/16/2005 | Schmieder, S. | Air | Round trip coach airfare to client - 6/13/05 and 6/16/05 | 1 | 228.90 |
| 6/16/2005 | Etlin, H. | Air | Round trip coach airfare to client - 6/13/05 and 6/16/05 | 1 | 550.90 |
| 6/16/2005 | Kwon, O. | Air | Round trip coach airfare to client - 6/13/05 and 6/16/05 | 1 | 712.89 |
| 6/16/2005 | Kwon, O. | Air | Round trip coach airfare to client - 6/20/05 and 6/23/05 | 1 | 530.90 |
| 6/17/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 6/20/05 and 6/23/05 | 1 | 307.30 |
| 6/17/2005 | Lane, E. | Air | Round trip coach airfare to client - 6/19/05 and 6/24/05 | 1 | 415.29 |
| 6/17/2005 | Salem, M. | Air | Round trip coach airfare to client - 7/8/05 and 7/10/05 | 1 | 931.80 |
| 6/17/2005 | Salem, M. | Air | Round trip coach airfare to client - 6/3/05 and 6/5/05 | 1 | 716.90 |
| 6/18/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 6/20/05 and 6/23/05 | 1 | 1,065.00 |
| 6/19/2005 | Sussman, J. | Air | Round trip coach airfare to client - 6/19/05 and 6/24/05 | 1 | 770.90 |
| 6/19/2005 | Dennis S./AM | Air | Round trip coach airfare for Dennis Simon to client - 6/19/05 and 6/21/05 | 1 | 1,091.80 |
| 6/20/2005 | Schmieder, S. | Air | One-Way coach airfare to client - 6/20/05 | 1 | 469.80 |
| 6/20/2005 | Damore, R. | Air | Round trip coach airfare to client - 6/20/05 and 6/24/05 | 1 | 590.30 |
| 6/20/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 6/6/05 and 6/10/05 | 1 | 580.80 |
| 6/21/2005 | Vander Hooven | Air | Round trip coach airfare to client - 6/05/05 and 6/09/05 | 1 | 735.80 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    5

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/21/2005 | Vander Hooven | Air | Round trip coach airfare to client - 6/19/05 and 6/23/05 | 1 | 931.80 |
| 6/21/2005 | Boucher, C. | Air | Flight change fee/difference to fly direct to NY for Liberty Mutual meeting | 1 | 361.80 |
| 6/22/2005 | Kwon, O. | Air | Round trip coach airfare to client - 6/26/05 and 7/7/05 | 1 | 465.89 |
| 6/22/2005 | McCarty, L. | Air | Round trip coach airfare to client - 6/22/05 and 6/23/05 | 1 | 635.90 |
| 6/22/2005 | Kwon, O. | Air | Round trip coach airfare to client - 6/30/05 and 7/5/05 | 1 | 640.29 |
| 6/24/2005 | Young, J. | Air | Round trip coach airfare to client - 7/5/05 and 7/8/05 | 1 | 1,013.90 |
| 6/24/2005 | Lane, E. | Air | Round trip coach airfare to client - 6/27/05 and 7/1/05 | 1 | 393.28 |
| 6/24/2005 | Etlin, H. | Air | Round trip coach airfare to client - 6/21/05 and 6/24/05 | 1 | 595.90 |
| 6/24/2005 | Young, J. | Air | Round trip coach airfare to client - 7/11/05 and 7/14/05 | 1 | 1,013.90 |
| 6/24/2005 | Young, J. | Air | Round trip coach airfare to client - 6/27/05 and 7/1/05 | 1 | 1,013.90 |
| 6/27/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 6/27/05 and 7/1/05 | 1 | 485.79 |
| 6/27/2005 | Damore, R. | Air | One-Way coach airfare to client - 6/27/05 | 1 | 298.40 |
| 6/27/2005 | Schmieder, S. | Air | One-Way coach airfare to client - 6/29/05 | 1 | 529.00 |
| 6/28/2005 | McCarty, L. | Air | Round trip coach airfare to client - 6/27/05 and 6/29/05 | 1 | 836.40 |
| 6/28/2005 | McCarty, L. | Air | One-Way coach airfare to client - 5/24/05 | 1 | 449.90 |
| 6/28/2005 | Boucher, C. | Air | Round trip coach airfare to client - 7/5/05 and 7/8/05 | 1 | 298.40 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page      6

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/28/2005 | Boucher, C. | Air | One-Way coach airfare to client - 6/30/05 | 1 | 402.00 |
| 6/29/2005 | Damore, R. | Air | One-Way coach airfare to client - 6/29/05 | 1 | 277.90 |
| 6/30/2005 | Etlin, H. | Air | Round trip coach airfare to client - 6/27/05 to 6/30/05 | 1 | 600.90 |
| 7/1/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 6/23/05 and 6/27/05 | 1 | 813.90 |
| 7/1/2005 | Lane, E. | Air | Round trip coach airfare to client - 7/5/05 and 7/8/05 | 1 | 663.29 |
| 7/1/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 7/1/05 and 7/4/05 | 1 | 585.80 |
| 7/1/2005 | Young, J. | Air | Round trip coach airfare to client - 7/18/05 and 7/22/05 | 1 | 1,013.90 |
| 7/1/2005 | Young, J. | Air | Round trip coach airfare to client - 7/25/05 and 7/28/05 | 1 | 1,013.90 |
| 7/2/2005 | Gaston, B. | Air | Round trip coach airfare to client - 6/19/05 and 6/24/05 | 1 | 850.40 |
| 7/2/2005 | Salem, M. | Air | Round trip coach airfare to client -7/15/05 and 7/17/15 | 1 | 966.90 |
| 7/2/2005 | Gaston, B. | Air | Round trip coach airfare to client - 6/12/05 and 6/17/05 | 1 | 974.10 |
| 7/5/2005 | Karol, S. | Air | Round trip coach airfare to client - 7/5/05 and 7/8/05 | 1 | 391.90 |
| 7/5/2005 | McCarty, L. | Air | One-Way coach airfare to client - 7/5/05 | 1 | 355.40 |
| 7/5/2005 | Karol, S. | Air | Round trip coach airfare to client - 6/19/05 and 6/24/05 | 1 | 806.90 |
| 7/5/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 7/5/05 and 7/8/05 | 1 | 393.29 |
| 7/5/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 7/5/05 and 7/7/05 | 1 | 522.10 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page      7

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/5/2005 | Schmieder, S. | Air | Round trip coach airfare to client - 7/5/05 and 7/7/05 | 1 | 384.80 |
| 7/5/2005 | Etlin, H. | Air | Round trip coach airfare to client for J. Sussman (XRoads) - 7/5/05 and 7/6/05 | 1 | 475.40 |
| 7/5/2005 | Karol, S. | Air | Round trip coach airfare to client - 6/27/05 and 7/1/05 | 1 | 458.90 |
| 7/5/2005 | Karol, S. | Air | Round trip coach airfare to client - 6/15/05 and 6/17/05 | 1 | 816.90 |
| 7/6/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 7/6/05 and 7/9/05 | 1 | 820.30 |
| 7/7/2005 | McCarty, L. | Air | One-Way coach airfare to client - 7/7/05 | 1 | 326.20 |
| 7/7/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 7/11/05 and 7/21/05 | 1 | 858.70 |
| 7/8/2005 | Kwon, O. | Air | Round trip coach airfare to client - 7/11/05 and  7/14/05 | 1 | 503.90 |
| 7/8/2005 | Lane, E. | Air | Round trip coach airfare to client - 7/11/05 and 7/15/05 | 1 | 305.28 |
| 7/9/2005 | Salem, M. | Air | Round trip coach airfare to client - 7/14/05 and 7/17/05 | 1 | 974.10 |
| 7/9/2005 | Boucher, C. | Air | Round trip coach airfare to client - 7/11/05 and 7/15/05 | 1 | 338.40 |
| 7/9/2005 | Boucher, C. | Air | Round trip coach airfare to client - 7/18/05 and 7/19/05 | 1 | 258.40 |
| 7/11/2005 | Dinoff, J. | Air | One-Way coach airfare to client - 7/11/05 | 1 | 333.41 |
| 7/11/2005 | Schmieder, S. | Air | Round trip coach airfare to client - 7/11/05 and 7/14/05 | 1 | 422.79 |
| 7/11/2005 | Damore, R. | Air | Round trip coach airfare to client - 7/11/05 and 7/15/05 | 1 | 595.30 |
| 7/11/2005 | Etlin, H. | Air | One-way coach airfare to client for both H. Etlin and J. Sussman - 7/11/05 | 1 | 1,015.40 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page        8

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/11/2005 | Gaston, B. | Air | Round trip coach airfare to client - 7/10/05 and 7/22/05 | 1 | 710.40 |
| 7/11/2005 | Karol, S. | Air | Round trip coach airfare to client - 7/11/05 and 7/15/05 | 1 | 503.90 |
| 7/11/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 7/12/05 and 7/14/05 | 1 | 380.90 |
| 7/12/2005 | McCarty, L. | Air | Round trip coach airfare to client - 7/13/05 and 7/16/05 | 1 | 510.90 |
| 7/12/2005 | McCarty, L. | Air | One-Way coach airfare to client - 7/11/05 | 1 | 355.40 |
| 7/12/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 7/18/05 and 7/22/05 | 1 | 390.09 |
| 7/13/2005 | Vander Hooven | Air | Round trip coach airfare to client - 7/25/05 and 7/27/05 | 1 | 895.80 |
| 7/14/2005 | Etlin, H. | Air | One-way coach air fare from client - 7/14/05 | 1 | 231.20 |
| 7/15/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 7/17/05 and  7/21/05 | 1 | 908.00 |
| 7/15/2005 | Dinoff, J. | Air | One-Way coach airfare to client - 7/15/05 | 1 | 730.90 |
| 7/15/2005 | Sussman, J. | Air | One-Way coach airfare to client - 7/15/05 | 1 | 416.20 |
| 7/15/2005 | Kwon, O. | Air | Round trip coach airfare to client - 7/11/05 and 7/14/05 | 1 | 380.90 |
| 7/15/2005 | Kwon, O. | Air | Round trip coach airfare to client - 7/22/05 and 7/25/05 | 1 | 436.78 |
| 7/15/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 7/25/05 and 8/4/05 | 1 | 758.00 |
| 7/15/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 7/28/05 and 8/2/05 | 1 | 508.50 |
| 7/15/2005 | Lane, E. | Air | Round trip coach airfare to client - 7/18/05 and 7/22/05 | 1 | 407.29 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                           Page        9

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/15/2005 | Boucher, C. | Air | Round trip coach airfare to client - 8/1/05 and 8/5/05 | 1 | 178.40 |
| 7/16/2005 | Young, J. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 1,013.90 |
| 7/16/2005 | Young, J. | Air | Round trip coach airfare to client - 8/1/05 and 8/5/05 | 1 | 1,013.90 |
| 7/16/2005 | Salem, M. | Air | Round trip coach airfare from Jacksonville to Chicago (7/30-7/31) for Enterprise sale and pharmacy auction. | 1 | 1,418.40 |
| 7/16/2005 | Young, J. | Air | Round trip coach airfare to client - 8/14/05 and 8/17/05 | 1 | 1,013.90 |
| 7/18/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 7/18/05 and 7/22/05 | 1 | 904.80 |
| 7/18/2005 | Schmieder, S. | Air | Round trip coach airfare from Richmond to Jacksonville (7/18-7/22) | 1 | 324.79 |
| 7/18/2005 | Damore, R. | Air | One-Way coach airfare to client - 7/18/05 | 1 | 475.70 |
| 7/18/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 7/18/05 to 7/22/05 | 1 | 380.80 |
| 7/19/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 7/25/05 and 7/28/05 | 1 | 458.90 |
| 7/19/2005 | Karol, S. | Air | One-Way coach airfare to client - 7/19/05 | 1 | 507.70 |
| 7/19/2005 | McCarty, L. | Air | One-Way coach airfare to client - 7/19/05 | 1 | 274.90 |
| 7/20/2005 | Damore, R. | Air | One-Way coach airfare from client - 7/20/05 | 1 | 612.70 |
| 7/21/2005 | Damore, R. | Air | One-Way coach airfare to client - 7/21/05 | 1 | 277.90 |
| 7/21/2005 | Windham, P | Air | Round trip coach airfare to client - 7/21/05 and 7/22/05 | 1 | 184.90 |
| 7/22/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 7/25/05 and 7/27/05 | 1 | 302.30 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                           Page     10

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/22/2005 | Salem, M. | Air | Round trip coach airfare to client - 8/4/05 and 8/7/05 | 1 | 275.40 |
| 7/22/2005 | Kwon, O. | Air | Round trip coach airfare to client - 8/1/05 and 8/4/05 | 1 | 380.90 |
| 7/22/2005 | Gordon, E. | Air | Round trip coach airfare to client - 7/18/05 and 7/22/05. | 1 | 951.30 |
| 7/23/2005 | Gaston, B. | Air | Round trip coach airfare from Chicago to NY (Enterprise sale and pharmacy auction). | 1 | 1,013.90 |
| 7/23/2005 | Lane, E. | Air | Round trip coach airfare to client - 7/25/05 and 7/28/05 | 1 | 257.30 |
| 7/23/2005 | Lane, E. | Air | Round trip coach airfare to client - 7/31/05 and 8/4/05 | 1 | 446.30 |
| 7/25/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 7/25/05 and 7/27/05 | 1 | 302.30 |
| 7/25/2005 | Schmieder, S. | Air | Round trip coach airfare to client - 7/25/05 and 7/28/05 | 1 | 462.79 |
| 7/25/2005 | McCarty, L. | Air | Round trip coach airfare to client - 7/25/05 and 7/28/05 | 1 | 368.30 |
| 7/25/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 7/25/05 and 7/29/05 | 1 | 878.80 |
| 7/25/2005 | Lapson, G. | Air | Round trip coach airfare to client - 7/28/05 and 7/29/05 | 1 | 663.90 |
| 7/25/2005 | Damore, R. | Air | Round trip coach airfare to client - 7/11/05 and 7/15/05 | 1 | 595.30 |
| 7/27/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 8/2/05 and 8/5/05 | 1 | 417.10 |
| 7/27/2005 | Song, V. | Air | Round trip coach airfare to client - 8/1/05 and 8/4/05 | 1 | 380.90 |
| 7/27/2005 | Shah, A. | Air | Round trip coach airfare to client - 7/27/05 and 7/29/05 | 1 | 1,016.91 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                    Page      11

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/27/2005 | Song, V. | Air | Round trip coach airfare to client - 7/27/05 and 7/28/05 | 1 | 764.05 |
| 7/29/2005 | Lane, E. | Air | Round trip coach airfare to client - 8/8/05 and 8/12/05 | 1 | 298.29 |
| 7/29/2005 | Etlin, H. | Air | Round trip coach airfare to client - 7/25/05 and 7/29/05 | 1 | 848.90 |
| 7/29/2005 | Gaston, B. | Air | Round trip coach airfare to client - 7/29/05 and 7/31/05 | 1 | 873.40 |
| 7/30/2005 | Salem, M. | Air | Round trip coach airfare to client - 8/19/05 and 8/21/05 | 1 | 826.59 |
| 7/30/2005 | Salem, M. | Air | Round trip coach airfare to client - 8/26/05 and 8/28/05 | 1 | 979.79 |
| 7/31/2005 | Dennis S./AM | Air | One-way coach airfare to client for Dennis Simon - 7/11/05 | 1 | 448.00 |
| 8/1/2005 | Dennis S./AM | Air | Round trip coach airfare to client - 7/29/05 | 1 | 939.90 |
| 8/1/2005 | Dinoff, J. | Air | One-Way coach airfare to client - 8/1/05 | 1 | 311.91 |
| 8/1/2005 | Lapson, G. | Air | Round trip coach airfare to client - 8/2/05 and 8/4/05 | 1 | 798.90 |
| 8/1/2005 | Kwon, O. | Air | Round trip coach airfare to client - 8/8/05 and 8/10/05 | 1 | 380.90 |
| 8/1/2005 | Damore, R. | Air | Round trip coach airfare to client - 8/1/05 and 8/4/05 | 1 | 758.30 |
| 8/1/2005 | Salem, M. | Air | Round trip coach airfare to client - 8/12/05 and 8/14/05 | 1 | 804.80 |
| 8/1/2005 | Salem, M. | Air | Round trip coach airfare to client - 9/1/05 and 9/5/05 | 1 | 829.80 |
| 8/1/2005 | Shah, A. | Air | Round trip coach airfare to client - 8/1/05 and 8/4/05 | 1 | 1,016.90 |
| 8/2/2005 | McCarty, L. | Air | One-way coach airfare to client -  8/2/05 | 1 | 413.30 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page      12

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/2/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 425.89 |
| 8/3/2005 | Gaston, B. | Air | Round trip coach airfare to client - 7/24/05 and 7/29/05 | 1 | 958.40 |
| 8/3/2005 | Song, V. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 425.89 |
| 8/3/2005 | Etlin, H. | Air | Round trip coach airfare to client - 8/2/05 and 8/5/05 | 1 | 375.90 |
| 8/4/2005 | Karol, S. | Air | Round trip coach airfare to client - 7/31/05 and 8/3/05 | 1 | 562.91 |
| 8/4/2005 | Dinoff, J. | Air | One-Way coach airfare from client - 8/4/05 | 1 | 484.90 |
| 8/5/2005 | Boucher, C. | Air | Round trip coach airfare to client - 8/8/05 and 8/12/05 | 1 | 318.40 |
| 8/5/2005 | Sussman, J. | Air | One-Way coach airfare from client - 7/14/05 | 1 | 231.20 |
| 8/6/2005 | Liu, A. | Air | Round trip coach airfare to client - 8/22/05 and 8/26/05 | 1 | 618.80 |
| 8/8/2005 | Shah, A. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 1,016.90 |
| 8/8/2005 | Herman, K. | Air | Round trip coach airfare to client - 8/8/05 and 8/19/05 | 1 | 548.40 |
| 8/8/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 680.80 |
| 8/8/2005 | McCarty, L. | Air | Round trip coach airfare to client - 8/2/05 and 8/4/05 | 1 | 559.10 |
| 8/8/2005 | Karol, S. | Air | Round trip coach airfare to client - 8/5/05 and 8/10/05 | 1 | 621.90 |
| 8/8/2005 | Song, V. | Air | Round trip coach airfare to client - 8/15/05 and 8/18/05 | 1 | 440.89 |
| 8/8/2005 | Damore, R. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 574.80 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    13

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/8/2005 | Cassidy, K. | Air | One-Way coach airfare to client - 8/15/05 | 1 | 345.89 |
| 8/9/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 8/22/05 and 8/26/05. | 1 | 424.80 |
| 8/9/2005 | Vander Hooven | Air | One-Way coach airfare to client - 8/26/05 | 1 | 310.00 |
| 8/10/2005 | Kwon, O. | Air | Round trip coach airfare to client - 8/15/05 and 8/22/05 | 1 | 547.80 |
| 8/10/2005 | McCarty, L. | Air | Round trip coach airfare to client - 8/8/05 and 8/10/05 | 1 | 492.72 |
| 8/10/2005 | Kwon, O. | Air | Round trip coach airfare to client - 9/2/05 and 9/6/05 | 1 | 531.90 |
| 8/11/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 920.30 |
| 8/11/2005 | Etlin, H. | Air | Round trip coach airfare to client - 8/8/05 and 8/11/05 | 1 | 708.90 |
| 8/11/2005 | Lane, E. | Air | One-Way coach airfare to client - 8/15/05 | 1 | 484.79 |
| 8/12/2005 | Lane, E. | Air | One-Way coach airfare to client - 8/22/05 | 1 | 187.80 |
| 8/12/2005 | Boucher, C. | Air | Round trip coach airfare to client - 6/16/05 and 6/20/05 | 1 | 338.40 |
| 8/12/2005 | Boucher, C. | Air | Round trip coach airfare to client - 8/15/05 and 8/19/05 | 1 | 328.40 |
| 8/13/2005 | Gaston, B. | Air | Round trip coach airfare to client - 8/8/05 and 8/10/05 | 1 | 941.90 |
| 8/15/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 8/15/05 and 8/18/05 | 1 | 327.30 |
| 8/15/2005 | Karol, S. | Air | Round trip coach airfare to client - 8/12/05 and 8/15/05 | 1 | 458.90 |
| 8/15/2005 | Damore, R. | Air | Round trip coach airfare to client - 8/15/05 and 8/18/05 | 1 | 574.80 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    14

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/15/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 8/22/05 and 8/25/05 | 1 | 658.90 |
| 8/15/2005 | Stevenson, A. | Air | Round trip coach airfare to client - | 1 | 800.00 |
| 8/15/2005 | McCarty, L. | Air | Round trip coach airfare to client - 8/16/05 and 8/17/05 | 1 | 885.10 |
| 8/16/2005 | Song, V. | Air | Round trip coach airfare to client - 8/22/05 and 8/25/05 | 1 | 665.89 |
| 8/17/2005 | Gaston, B. | Air | Round trip coach airfare to client - 8/18/05 and 8/21/05 | 1 | 978.40 |
| 8/18/2005 | Cassidy, K. | Air | Round trip coach airfare to client - 8/29/05 and 9/1/05 | 1 | 613.90 |
| 8/19/2005 | Boucher, C. | Air | Round trip coach airfare to client - 8/22/05 and 8/26/05 | 1 | 295.40 |
| 8/19/2005 | Lane, E. | Air | One-Way coach airfare to client - 8/28/05 | 1 | 234.79 |
| 8/20/2005 | Young, J. | Air | Round trip coach airfare to client - 8/22/05 and 8/26/05 | 1 | 1,013.90 |
| 8/20/2005 | Young, J. | Air | Round trip coach airfare to client - 8/28/05 and 9/2/05 | 1 | 1,013.90 |
| 8/20/2005 | Young, J. | Air | Round trip coach airfare to client - 9/11/05 and 9/16/05 | 1 | 1,013.90 |
| 8/20/2005 | Young, J. | Air | Round trip coach airfare to client - 9/6/05 and 9/9/05 | 1 | 1,013.90 |
| 8/22/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 8/22/05 and 8/25/05 | 1 | 391.30 |
| 8/22/2005 | Karol, S. | Air | Round trip coach airfare to client - 8/15/05 and 8/19/05 | 1 | 503.90 |
| 8/22/2005 | Herman, K. | Air | Round trip coach airfare to client - 8/12/05 and 8/14/05 | 1 | 978.60 |
| 8/22/2005 | Damore, R. | Air | Round trip coach airfare to client - 8/22/05 and 8/25/05 | 1 | 549.80 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                           Page    15

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/22/2005 | McCarty, L. | Air | Round trip coach airfare to client - 8/22/05 and 8/26/05 | 1 | 722.60 |
| 8/22/2005 | Karol, S. | Air | Round trip coach airfare to client - 8/26/05 and 8/29/05 | 1 | 641.90 |
| 8/22/2005 | Karol, S. | Air | Round trip coach airfare to client - 8/19/05 and 8/22/05 | 1 | 540.00 |
| 8/23/2005 | Shah, A. | Air | Round trip coach airfare to client - 8/23/05 and 8/25/05 | 1 | 1,016.90 |
| 8/25/2005 | Etlin, H. | Air | Roundtrip coach airfare to Client - 8/23/05 and 8/25/05 | 1 | 505.90 |
| 8/25/2005 | Kwon, O. | Air | One-way coach airfare to client - 8/25/05 | 1 | 327.71 |
| 8/25/2005 | Kwon, O. | Air | Round trip coach airfare to client - 8/28/05 and 9/8/05 | 1 | 420.91 |
| 8/26/2005 | Cassidy, K. | Air | Round trip coach airfare to client -  9/6/05 and 9/8/05 | 1 | 340.91 |
| 8/26/2005 | Song, V. | Air | Round trip coach airfare to client -  8/29/05 and 9/1/05 | 1 | 668.90 |
| 8/26/2005 | Boucher, C. | Air | Round trip coach airfare to client - 8/29/05 and 9/2/05 | 1 | 440.40 |
| 8/27/2005 | Salem, M. | Air | Round trip coach airfare to client - 9/21/05 and 9/25/05 | 1 | 816.90 |
| 8/27/2005 | Salem, M. | Air | Round trip coach airfare to client - 9/8/05 and 9/11/05 | 1 | 794.05 |
| 8/28/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 8/28/05 and 8/31/05 | 1 | 1,041.79 |
| 8/29/2005 | Shah, A. | Air | Round trip coach airfare to client - 8/29/05 and 9/1/05 | 1 | 1,016.90 |
| 8/29/2005 | Damore, R. | Air | Round trip coach airfare to client - 8/29/05 and 9/1/05 | 1 | 549.80 |
| 8/29/2005 | McCarty, L. | Air | One-way coach airfare to client - 8/29/05 | 1 | 239.89 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                        Page      16

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/31/2005 | Vander Hooven | Air | Round trip coach airfare to client - 8/23/05 and 8/26/05 | 1 | 905.80 |
| 8/31/2005 | McCarty, L. | Air | One-way coach airfare from client - 8/31/05 | 1 | 226.90 |
| 8/31/2005 | Vander Hooven | Air | Round trip coach airfare to client - 9/14/05 and 9/16/05 | 1 | 925.80 |
| 8/31/2005 | Song, V. | Air | Round trip coach airfare to client- 9/6/05 and 9/8/05 | 1 | 430.90 |
| 9/1/2005 | Etlin, H. | Air | Round trip coach airfare to client - 8/30/05 and 9/1/05 | 1 | 400.00 |
| 9/2/2005 | Young, J. | Air | Round trip coach airfare to client - 9/18/05 and 9/22/05 | 1 | 1,023.90 |
| 9/2/2005 | Boucher, C. | Air | Round trip coach airfare to client - 8/29/05 and 9/2/05 | 1 | 338.40 |
| 9/2/2005 | Karol, S. | Air | Round trip coach airfare to client - 9/2/05 and 9/5/05 | 1 | 651.90 |
| 9/2/2005 | Cassidy, K. | Air | One-way coach airfare to client - 9/2/05 | 1 | 249.90 |
| 9/3/2005 | Gaston, B. | Air | Round trip coach airfare to client - 8/27/05 and  8/28/05 | 1 | 983.40 |
| 9/3/2005 | Gaston, B. | Air | Round trip coach airfare to client - 9/2/05 and 9/3/05 | 1 | 923.39 |
| 9/3/2005 | Salem, M. | Air | Round trip coach airfare to client - 9/16/05 and 9/18/05 | 1 | 1,166.90 |
| 9/5/2005 | Shah, A. | Air | Round trip coach airfare to client - 9/5/05 and 9/9/05 | 1 | 1,016.90 |
| 9/6/2005 | Dennis S./AM | Air | One-way coach airfare to client - 9/6/05 | 1 | 483.90 |
| 9/6/2005 | Damore, R. | Air | Round trip coach airfare to client - 9/6/05 and 9/9/05 | 1 | 557.80 |
| 9/6/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 9/6/05 and 9/9/05 | 1 | 453.80 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                        Page      17

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/7/2005 | Song, V. | Air | Round trip coach airfare to client - 9/12/05 and 9/15/05 | 1 | 370.90 |
| 9/8/2005 | McCarty, L. | Air | Round trip coach airfare to client - 9/6/05 and 9/9/05 | 1 | 202.70 |
| 9/8/2005 | Boucher, C. | Air | Round trip coach airfare to client - 9/9/05 and 9/12/05 | 1 | 398.40 |
| 9/8/2005 | Kwon, O. | Air | Round trip coach airfare to client - 9/12/05 and 9/15/05 | 1 | 420.90 |
| 9/10/2005 | Gaston, B. | Air | Round trip coach airfare to client - 9/9/05 and 9/11/05 | 1 | 823.40 |
| 9/11/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 9/5/05 and 9/9/05 | 1 | 989.80 |
| 9/11/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 9/12/05 and 9/22/05 | 1 | 615.30 |
| 9/12/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 9/12/05 and 9/16/05 | 1 | 486.40 |
| 9/12/2005 | Cassidy, K. | Air | One-way coach airfare to client - 9/14/05 | 1 | 299.90 |
| 9/12/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 9/12/05 and 9/16/05 | 1 | 300.80 |
| 9/12/2005 | Damore, R. | Air | Round trip coach airfare to client - 9/12/05 and 9/15/05 | 1 | 547.80 |
| 9/12/2005 | Kwon, O. | Air | Round trip coach airfare to client - 9/19/05 and 9/22/05 | 1 | 425.89 |
| 9/12/2005 | McCarty, L. | Air | One-way coach airfare to client - 9/12/05 | 1 | 494.90 |
| 9/14/2005 | Song, V. | Air | Round trip coach airfare to client - 9/19/05 and 9/22/05 | 1 | 508.90 |
| 9/15/2005 | Boucher, C. | Air | Round trip coach airfare to client - 9/19/05 and 9/23/05 | 1 | 258.40 |
| 9/15/2005 | Boggess, B. | Air | Round trip coach airfare to client - 9/12/05 and 9/15/05 | 1 | 298.41 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                          Page      18

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/16/2005 | McCarty, L. | Air | One-way coach airfare from client - 9/16/05 | 1 | 462.70 |
| 9/16/2005 | Etlin, H. | Air | Round trip coach airfare to client - 9/13/05 and 9/16/05 | 1 | 325.30 |
| 9/16/2005 | Shah, A. | Air | Round trip coach airfare to client - 9/11/05 and 9/15/05 | 1 | 1,016.90 |
| 9/17/2005 | Young, J. | Air | Advance purchase round trip coach airfare to client - 10/7/05 and 10/10/05 | 1 | 1,013.90 |
| 9/17/2005 | Young, J. | Air | Advance purchase round trip coach airfare to client - 9/25/05 and 9/29/05 | 1 | 1,013.90 |
| 9/17/2005 | Young, J. | Air | Advance purchase round trip coach airfare to client - 10/2/05 and 10/14/05 | 1 | 1,013.90 |
| 9/17/2005 | Salem, M. | Air | Round trip coach airfare to client - 9/30/05 and 10/2/05 | 1 | 921.80 |
| 9/18/2005 | Karol, S. | Air | Round trip coach airfare to client - 9/15/05 and 9/18/05 | 1 | 971.90 |
| 9/18/2005 | McCarty, L. | Air | One-way coach airfare to client - 9/18/05 | 1 | 282.70 |
| 9/19/2005 | Damore, R. | Air | Round trip coach airfare to client - 9/19/05 and 9/22/05 | 1 | 555.80 |
| 9/19/2005 | Shah, A. | Air | Round trip coach airfare to client - 9/19/05 and 9/22/05. | 1 | 1,016.90 |
| 9/21/2005 | Kwon, O. | Air | Round trip coach airfare to client - 9/26/05 and 9/29/05 | 1 | 425.89 |
| 9/22/2005 | Song, V. | Air | Round trip coach airfare to client - 9/26/05 and 9/29/05. | 1 | 425.89 |
| 9/22/2005 | Etlin, H. | Air | Round trip coach airfare to client - 9/19/05 and 9/22/05 | 1 | 818.90 |
| 9/22/2005 | Boucher, C. | Air | Round trip coach airfare to client - 9/26/05 and 9/29/05 | 1 | 388.40 |
| 9/22/2005 | Boggess, B. | Air | Advance purchase of round trip coach airfare to client - 10/3/05 and 10/13/05 | 1 | 546.30 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                  Page    19

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/23/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 9/19/05 and 9/23/05 | 1 | 394.40 |
| 9/24/2005 | Stevenson, A. | Air | Advance purchase round trip coach airfare to client - 9/26/05 and 9/30/05 | 1 | 920.00 |
| 9/24/2005 | Salem, M. | Air | Round trip coach airfare to client - 9/18/05 and 9/21/05 | 1 | 996.89 |
| 9/24/2005 | Gaston, B. | Air | Round trip coach airfare to client - 9/21/05 and 9/25/05 | 1 | 993.39 |
| 9/26/2005 | Damore, R. | Air | Round trip coach airfare to client - 9/26/05 and 9/29/05 | 1 | 565.80 |
| 9/26/2005 | Salem, M. | Air | Round trip coach airfare to client - 9/27/05 and 9/28/05 | 1 | 508.41 |
| 9/26/2005 | Salem, M. | Air | Advance purchase round trip coach airfare to client - 10/13/05 and 10/16/05 | 1 | 909.30 |
| 9/26/2005 | Salem, M. | Air | Round trip coach airfare to client for J. Young (XRoads) - 9/27/05 and 9/28/05 | 1 | 508.41 |
| 9/26/2005 | Shah, A. | Air | Airfare from Newark, NJ to Jacksonville, FL on Continental Airlines. | 1 | 1,016.90 |
| 9/26/2005 | Kwon, O. | Air | Advance purchase round trip coach airfare to client - 10/3/05 and 10/6/05 | 1 | 425.89 |
| 9/28/2005 | Etlin, H. | Air | Round trip coach airfare to client - 9/26/05 and 9/28/05 | 1 | 465.90 |
| 9/28/2005 | Song, V. | Air | Advance purchase round trip coach airfare to client - 10/3/05 and 10/6/05 | 1 | 425.89 |
| 9/28/2005 | Liu, A. | Air | Advance purchase round trip coach airfare to client - 10/6/05 and 10/7/05 | 1 | 913.30 |
| 9/28/2005 | Dennis S./AM | Air | One-way coach airfare to client - 8/31/05 | 1 | 657.70 |
| 9/29/2005 | Stevenson, A. | Air | Advance purchase round trip coach airfare to client - 10/4/05 and 10/6/05 | 1 | 800.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    20

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/29/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 9/26/05 and 9/29/05 | 1 | 394.40 |
| 9/29/2005 | McCarty, L. | Air | One-way coach airfare from client - 9/29/05 | 1 | 585.60 |
| 9/30/2005 | Gaston, B. | Air | Round trip coach airfare to client - 9/30/05 and 10/02/05 | 1 | 933.41 |
| 9/30/2005 | Lane, E. | Air | Round trip coach airfare to client - 10/2/05 and 10/07/05 | 1 | 609.79 |
| 9/30/2005 | Fagerstrom, K. | Air | Round trip coach airfare to client - 10/03/05 and 10/06/05 | 1 | 528.40 |
| 9/30/2005 | Karol, S. | Air | Round trip coach airfare to client - 9/23/05 and 9/25/05 | 1 | 802.90 |
| 10/1/2005 | Young, J. | Air | Advance purchase round trip coach airfare to client - 10/17/05 and 10/21/05 | 1 | 1,033.90 |
| 10/1/2005 | Boucher, C. | Air | Round trip coach airfare to client - 10/3/05 and 10/7/05 | 1 | 288.40 |

Total: Air

188,376.31

Activity: Fax

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/1/2005 | MSC | Fax | In house faxes for week ending 4/22/05 - 6 pages @  $0.50 per page for client purposes | 6 | 3.00 |
| 7/1/2005 | MSC | Fax | In house faxes for week ending 4/29/05 - 7 pages @  $0.50 per page for client purposes | 7 | 3.50 |
| 7/1/2005 | MSC | Fax | In house faxes for week ending 5/20/05 - 4 pages @  $0.50 per page for client purposes | 4 | 2.00 |
| 7/1/2005 | MSC | Fax | In house faxes for week ending 4/22/05 - 2 pages @  $0.50 per page for client purposes | 2 | 1.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                         Page     21

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/1/2005 | MSC | Fax | In house faxes for week ending 4/29/05 - 24 pages @  $0.50 per page for client purposes | 24 | 12.00 |
| 7/15/2005 | MSC | Fax | In-house fax to M. Wilson (Reclamation Claims) - 2 pages @ $0.50 per page for client purposes | 2 | 1.00 |
| 7/15/2005 | MSC | Fax | In house fax to C. Gilmartin (Reclamation Claims) - 10 pages @ $0.50 per page for client purposes | 10 | 5.00 |
| 8/26/2005 | MSC | Fax | In-house fax - 8 pages @ $.50 per page | 8 | 4.00 |
| 8/26/2005 | MSC | Fax | In-house fax - 11 pages @ $.50 per page | 11 | 5.50 |
| 8/26/2005 | MSC | Fax | In-house fax - 2 pages @ $.50 per page | 2 | 1.00 |
| 8/26/2005 | MSC | Fax | In-house fax - 37 pages @ $.50 per page | 37 | 18.50 |
| 8/31/2005 | MSC | Fax | In-house fax - 5 pages @ $0.50 per page | 5 | 2.50 |
| 9/22/2005 | MSC | Fax | In-house fax - 5 pages @ $0.50 per page | 5 | 2.50 |

Total: Fax

61.50

Activity: Ground

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/30/2005 | Dinoff, J. | Ground | New Hampshire Turnpike Toll | 1 | 0.75 |
| 5/30/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/30/2005 | Karol, S. | Ground | Airport Parking - 5/8/05 to 5/13/05 | 1 | 53.00 |
| 5/30/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/30/2005 | Dinoff, J. | Ground | Transportation from airport to apartments | 1 | 35.00 |
| 5/30/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/30/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 27.60 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    22

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/31/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 5/9/05 to 5/13/05 | 1 | 70.00 |
| 5/31/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 5/31/2005 | MSC | Ground | Transportation for Holly Etlin from residence to La Guardia Airport on 4/25/05 | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Gavin Myers from Newark Airport to residence on 4/28/05 | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to Los Angeles Airport on 5/15/05 | 1 | 35.00 |
| 5/31/2005 | McCarty, L. | Ground | Transportation from residence to Kanas City Airport | 1 | 35.00 |
| 5/31/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to apartment | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Sheon Karol from Newark Airport to residence on 5/13/05 | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Gavin Myers from residence to Newark Airport on 4/25/05 | 1 | 35.00 |
| 5/31/2005 | Espinal, C. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 32.00 |
| 5/31/2005 | Eckerman, A. | Ground | Parking at Jacksonville Airport - 5/8/05 to 5/13/05 | 1 | 55.00 |
| 5/31/2005 | MSC | Ground | Transportation for Holly Etlin from JFK Airport to residence on 4/26/05 | 1 | 35.00 |
| 5/31/2005 | Young, J. | Ground | Parking related to Winn-Dixie Store Matter | 1 | 15.00 |
| 5/31/2005 | MSC | Ground | Transportation for Gavin Myers from Newark Airport to residence on 4/22/05 | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Holly Etlin from residence to La Guardia Airport on 5/2/05 | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/31/2005 | MSC | Ground | Transportation for Gavin Myers from residence to Newark Airport on 5/2/05 | 1 | 35.00 |
| 5/31/2005 | Espinal, C. | Ground | Transportation from residence to La Guardia | 1 | 35.00 |
| 5/31/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 57.48 |
| 5/31/2005 | MSC | Ground | Transportation for Holly Etlin from residence to La Guardia Airport on 5/8/05 | 1 | 35.00 |
| 5/31/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 5/22/05 | 1 | 2.00 |
| 5/31/2005 | MSC | Ground | Transportation for Gavin Myers from residence to Newark Airport on 4/11/05 | 1 | 35.00 |
| 5/31/2005 | Damore, R. | Ground | Parking at Jacksonville Airport - 5/26/05 to 5/31/05 | 1 | 20.00 |
| 5/31/2005 | MSC | Ground | Transportation for Gavin Myers from Newark Airport to residence on 5/5/05 | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Lisa McCarty from XRoads New York office to La Guardia Airport on 5/3/05 | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Sheon Karol from residence to Newark Airport on 5/2/05 | 1 | 35.00 |
| 5/31/2005 | MSC | Ground | Transportation for Dennis Simon from residence to Los Angeles Airport on 4/24/05 | 1 | 35.00 |
| 6/1/2005 | Vander Hooven | Ground | Transportation from XRoads New York Office to Logan & Company for client related purposes | 1 | 211.40 |
| 6/1/2005 | Bailey, J. | Ground | Transportation from residence to Los Angeles Airport | 1 | 35.00 |
| 6/1/2005 | MSC | Ground | Transportation for H. Etlin from residence to La Guardia Airport on 5/22/05 | 1 | 35.00 |
| 6/1/2005 | Vander Hooven | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    24

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/1/2005 | Vander Hooven | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/1/2005 | MSC | Ground | Transportation for H. Etlin from residence to La Guardia Airport on 5/16/05 | 1 | 35.00 |
| 6/1/2005 | Vander Hooven | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/1/2005 | Vander Hooven | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/1/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from Newark Airport to residence on 5/20/05 | 1 | 35.00 |
| 6/1/2005 | MSC | Ground | Transportation for H. Etlin from John F. Kennedy Airport to residence on 5/20/05 | 1 | 35.00 |
| 6/1/2005 | Vander Hooven | Ground | Parking at hotel - 5/23/05 to 5/25/05 | 1 | 15.00 |
| 6/1/2005 | MSC | Ground | Transportation for H. Etlin from John F. Kennedy Airport to residence on 5/6/05 | 1 | 35.00 |
| 6/1/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from Newark Airport to residence on 5/5/05 | 1 | 35.00 |
| 6/1/2005 | MSC | Ground | Transportation for H. Etlin from John F. Kennedy Airport to residence on 5/12/05 | 1 | 35.00 |
| 6/2/2005 | Windham, P | Ground | Rental car in Jacksonville - 5/2/05 to 5/31/05 | 1 | 658.04 |
| 6/2/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 29.35 |
| 6/3/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 6/3/2005 | Espinal, C. | Ground | Transportation from airport to residence | 1 | 29.20 |
| 6/3/2005 | Wright, C. | Ground | Rental car in Jacksonville - 5/31/05 to 6/3/05 | 1 | 149.25 |
| 6/3/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 32.80 |
| 6/3/2005 | Eckerman, A. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/3/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 5/30/05 to 6/3/05 | 1 | 60.00 |
| 6/3/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 5/30/05 to 6/3/05 | 1 | 294.63 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page      25

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/3/2005 | Stevenson, A. | Ground | Parking at Orange County Airport - 5/31/05 to 6/3/05 | 1 | 59.00 |
| 6/3/2005 | Wright, C. | Ground | Parking at hotel - 6/1/05 to 6/2/05 | 1 | 28.00 |
| 6/3/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 6/3/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 6/3/05 to 6/5/05 | 1 | 33.00 |
| 6/3/2005 | Wright, C. | Ground | Parking at Releigh Airport - 5/31/05 to 6/3/05 | 1 | 40.00 |
| 6/3/2005 | Young, J. | Ground | Rental car in Jacksonville - 5/31/05 to 6/3/05 | 1 | 165.07 |
| 6/3/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 18.00 |
| 6/3/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 5/30/05 to 6/03/05 | 1 | 239.48 |
| 6/3/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 6/6/05 to 6/10/05 | 1 | 42.00 |
| 6/3/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/3/2005 | Salem, M. | Ground | Parking at Jacksonville airport - 5/27/05 to 5/30/05 | 1 | 44.00 |
| 6/3/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 8.00 |
| 6/3/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 25.30 |
| 6/4/2005 | Gaston, B. | Ground | Transportation from residence to CTA train station | 1 | 12.00 |
| 6/4/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 5/27/05 to 5/30/05 | 1 | 44.00 |
| 6/4/2005 | Gaston, B. | Ground | CTA train fare to residence from Chicago airport | 1 | 1.75 |
| 6/4/2005 | Gaston, B. | Ground | Transportation from CTA train station to residence | 1 | 12.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    26

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/4/2005 | Gaston, B. | Ground | CTA train fare to Chicago airport from residence | 1 | 1.75 |
| 6/5/2005 | Espinal, C. | Ground | Transportation airport to hotel | 1 | 25.00 |
| 6/5/2005 | Espinal, C. | Ground | Transportation from residence to airport | 1 | 34.00 |
| 6/5/2005 | Bailey, J. | Ground | Transportation from residence to Los Angeles Airport | 1 | 35.00 |
| 6/5/2005 | Karol, S. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/6/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 6/6/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/6/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 6/6/05 to 6/10/05 | 1 | 261.91 |
| 6/6/2005 | Gura, J. | Ground | Parking overnight at hotel - 6/5/05 to 6/6/05 | 1 | 10.00 |
| 6/6/2005 | Eckerman, A. | Ground | Parking at Jacksonville Airport - 6/3/05 to 6/6/05 | 1 | 34.50 |
| 6/6/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 25.85 |
| 6/6/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 26.10 |
| 6/7/2005 | Gura, J. | Ground | Parking overnight at hotel - 6/6/05 to 6/7/05 | 1 | 9.00 |
| 6/8/2005 | Karol, S. | Ground | Parking Creditors Committee Meeting | 1 | 10.00 |
| 6/8/2005 | Bailey, J. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 6/8/2005 | Gura, J. | Ground | Parking overnight at hotel - 6/7/05 to 6/8/05 | 1 | 10.00 |
| 6/9/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 10.00 |
| 6/9/2005 | Wright, C. | Ground | Parking at Raleigh Airport - 6/5/05 to 6/9/05 | 1 | 40.00 |
| 6/9/2005 | Gura, J. | Ground | Parking overnight at hotel - 6/8/05 to 6/9/05 | 1 | 8.00 |
| 6/9/2005 | Wright, C. | Ground | Parking at hotel - 6/6/05 to 6/8/05 | 1 | 42.00 |
| 6/9/2005 | Wright, C. | Ground | Rental car in Jacksonville - 6/6/05 to 6/9/05 | 1 | 198.33 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page     27

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/10/2005 | Liu, A. | Ground | Parking at Orange County airport | 1 | 1.00 |
| 6/10/2005 | Gaston, B. | Ground | Transportation from residence to CTA train stop | 1 | 12.00 |
| 6/10/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/10/2005 | Gaston, B. | Ground | Transportation from CTA train stop to residence | 1 | 12.00 |
| 6/10/2005 | Gaston, B. | Ground | CTA train fare from O' Hare airport to residence | 1 | 1.75 |
| 6/10/2005 | Gaston, B. | Ground | CTA train fare from residence to O' Hare airport | 1 | 1.75 |
| 6/10/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 6/10/2005 | Young, J. | Ground | Parking at hotel - 6/6/05 to 6/10/05 | 1 | 35.00 |
| 6/10/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 6/6/05 to 6/10/05 | 1 | 42.00 |
| 6/10/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 6/7/05 to 6/10/05 | 1 | 185.71 |
| 6/10/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 6/3/05 to 6/5/05 | 1 | 33.00 |
| 6/10/2005 | Gura, J. | Ground | Parking overnight at hotel - 6/9/05 to 6/10/05 | 1 | 10.00 |
| 6/10/2005 | Gaston, B. | Ground | Parking at professional event sponsored by Smith, Gambrell & Russell for its clients (Winn-Dixie / XRoads) downtown JAX | 1 | 2.50 |
| 6/10/2005 | Espinal, C. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/12/2005 | Salem, M. | Ground | Transportation from airport to client | 1 | 17.00 |
| 6/12/2005 | Salem, M. | Ground | Parking at airport - 6/10/05 to 6/12/05 | 1 | 33.00 |
| 6/12/2005 | Eckerman, A. | Ground | Parking at Jacksonville Airport - 6/9/05 to 6/12/05 | 1 | 44.00 |
| 6/13/2005 | Schmieder, S. | Ground | Parking at hotel - 6/13/05 to 6/15/05 | 1 | 30.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    28

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/13/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/13/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 6/13/2005 | Kwon, O. | Ground | Transportation from airport to client | 1 | 38.00 |
| 6/13/2005 | Salem, M. | Ground | Transportation from hotel to airport | 1 | 15.00 |
| 6/13/2005 | Espinal, C. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/13/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/13/2005 | McCarty, L. | Ground | Transportation from airport to client | 1 | 37.00 |
| 6/16/2005 | Etlin, H. | Ground | Parking for court hearing | 1 | 10.00 |
| 6/16/2005 | Eckerman, A. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/16/2005 | Wright, C. | Ground | Parking at Raleigh Airport - 6/13/05 to 6/16/05 | 1 | 40.00 |
| 6/16/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 31.63 |
| 6/16/2005 | Wright, C. | Ground | Parking at hotel - 6/14/05 to 6/15/05 | 1 | 28.00 |
| 6/16/2005 | Damore, R. | Ground | Parking at Kanas City Airport - 6/13/05 to 6/16/05 | 1 | 40.00 |
| 6/16/2005 | Wright, C. | Ground | Rental car in Jacksonville - 6/13/05 to 6/16/05 | 1 | 198.33 |
| 6/16/2005 | Kwon, O. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/16/2005 | Schmieder, S. | Ground | Parking at Norfork Airport - 6/13/05 to 6/16/05 | 1 | 28.00 |
| 6/16/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 28.00 |
| 6/16/2005 | McCarty, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/17/2005 | Salem, M. | Ground | Transportation from residence to JFK Airport | 1 | 35.00 |
| 6/17/2005 | Espinal, C. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    29

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/17/2005 | Lane, E. | Ground | Rental car in Jacksonville - 6/13/05 to 6/17/05 | 1 | 179.93 |
| 6/17/2005 | Salem, M. | Ground | Transportation from residence to JFK Airport | 1 | 35.00 |
| 6/17/2005 | Salem, M. | Ground | Transportation from LaGuardia Airport to residence | 1 | 35.00 |
| 6/17/2005 | Salem, M. | Ground | Transportation from residence to Newark Airport | 1 | 35.00 |
| 6/17/2005 | Salem, M. | Ground | Transportation from Newark Airport to residence | 1 | 35.00 |
| 6/17/2005 | Salem, M. | Ground | Transportation from Newark Airport to residence | 1 | 35.00 |
| 6/17/2005 | Salem, M. | Ground | Transportation from residence to Newark Airport | 1 | 35.00 |
| 6/18/2005 | Gura, J. | Ground | Gasoline for rental car | 1 | 8.81 |
| 6/19/2005 | Salem, M. | Ground | Parking at Newark Airport - 6/17/05 to 6/19/05 | 1 | 33.00 |
| 6/20/2005 | Dinoff, J. | Ground | Transportation from airport to client | 1 | 35.00 |
| 6/20/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to apartment | 1 | 35.00 |
| 6/20/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 6/20/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 28.00 |
| 6/20/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/20/2005 | Schmieder, S. | Ground | Parking at Richmond Airport - 6/20/05 to 6/23/05 | 1 | 40.00 |
| 6/20/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 5/9/05 to 5/13/05 | 1 | 70.00 |
| 6/20/2005 | Kwon, O. | Ground | Transportation from airport to client | 1 | 38.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                             Page        30

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/21/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 6/20/05 to 6/21/05 | 1 | 131.19 |
| 6/21/2005 | Vander Hooven | Ground | Parking at hotel - 6/05/05 to 6/09/05 | 1 | 45.00 |
| 6/22/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 30.00 |
| 6/23/2005 | Wright, C. | Ground | Parking at hotel Overnight - 6/22/05 to 6/23/05 | 1 | 28.00 |
| 6/23/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/23/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 25.00 |
| 6/23/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 28.50 |
| 6/23/2005 | Stevenson, A. | Ground | Parking at John Wayne Airport - 6/20/05 to 6/23/05 | 1 | 62.00 |
| 6/24/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 9.00 |
| 6/24/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 6/21/05 to 6/24/05 | 1 | 183.96 |
| 6/24/2005 | Damore, R. | Ground | Parking at Kanas City Airport - 6/20/05 to 6/24/05 | 1 | 48.00 |
| 6/24/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 23.68 |
| 6/24/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 6/24/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 35.05 |
| 6/24/2005 | Wright, C. | Ground | Rental car in Jacksonville - 6/19/05 to 6/24/05 | 1 | 248.07 |
| 6/24/2005 | Damore, R. | Ground | Rental car in Jacksonville - 6/20/05 to 6/24/05 | 1 | 201.38 |
| 6/24/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 6/23/05 to 6/24/05 | 1 | 166.79 |
| 6/26/2005 | Sussman, J. | Ground | Transportation from airport to Apartment Complex | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    31

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/27/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 6/27/05 to 7/1/05 | 1 | 376.63 |
| 6/27/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 6/20/05 to 6/24/05 | 1 | 70.00 |
| 6/27/2005 | Schmieder, S. | Ground | Parking at Richmond Airport - 6/27/05 to 7/1/05 | 1 | 40.00 |
| 6/27/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 6/27/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 6/27/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 6/27/05 to 6/30/05 | 1 | 241.21 |
| 6/27/2005 | McCarty, L. | Ground | Transportation from airport to client | 1 | 37.00 |
| 6/27/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 29.85 |
| 6/28/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 35.42 |
| 6/29/2005 | Vander Hooven | Ground | Parking at hotel - 6/20/05 | 1 | 15.00 |
| 6/29/2005 | Vander Hooven | Ground | Rental car in Jacksonville - 06/20/05 to 6/23/05 | 1 | 203.85 |
| 6/29/2005 | McCarty, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 6/29/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 8.82 |
| 6/29/2005 | Vander Hooven | Ground | Gasoline for rental car | 1 | 8.29 |
| 6/30/2005 | MSC | Ground | Transportation for H. Etlin from La Guardia Airport to residence on 6/3/05. | 1 | 35.00 |
| 6/30/2005 | MSC | Ground | Transportation for H. Etlin from John F. Kennedy Airport to residence on 6/10/05. | 1 | 35.00 |
| 6/30/2005 | MSC | Ground | Transportation for S.Karol (XRoads) from Newark Airport to residence on 6/3/05. | 1 | 35.00 |
| 6/30/2005 | MSC | Ground | Transportation for H. Etlin from residence to EWR on 6/7/05. | 1 | 35.00 |
| 6/30/2005 | Schmieder, S. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    32

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/30/2005 | MSC | Ground | Transportation for H. Etlin from residence to La Guardia Airport on 6/6/05. | 1 | 35.00 |
| 6/30/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 6/30/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 6/27/05 to 6/30/05 | 1 | 253.17 |
| 6/30/2005 | Salem, M. | Ground | Rental car in Jacksonville - 5/23/05 to 6/30/05 | 1 | 1,984.37 |
| 6/30/2005 | MSC | Ground | Transportation for Dennis Simon from the airport to Winn-Dixie on 5/4/05 | 1 | 40.00 |
| 6/30/2005 | MSC | Ground | Transportation for Dennis Simon from residence to the airport on 5/20/05 | 1 | 35.00 |
| 6/30/2005 | MSC | Ground | Transportation for A. Stevenson from residence to Los Angeles Airport on 6/5/05. | 1 | 35.00 |
| 6/30/2005 | MSC | Ground | Transportation for H. Etlin from residence to La Guardia Airport on 5/30/05. | 1 | 35.00 |
| 6/30/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from Newark Airport to residence on 6/10/05. | 1 | 35.00 |
| 6/30/2005 | Damore, R. | Ground | Parking at Kanas City Airport - 6/27/05 to 6/30/05 | 1 | 30.00 |
| 6/30/2005 | MSC | Ground | Transportation for H. Etlin from La Guardia Airport to residence on 4/8/05. | 1 | 35.00 |
| 6/30/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from John F. Kennedy to residence on 5/26/05. | 1 | 35.00 |
| 7/1/2005 | Eckerman, A. | Ground | Parking at Jacksonville airport - 6/16/05 to 6/20/05 | 1 | 44.00 |
| 7/1/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/1/2005 | Eckerman, A. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/2/2005 | Gaston, B. | Ground | Transportation from CTA Train station to residence | 1 | 14.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    33

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/2/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 33.30 |
| 7/2/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 32.50 |
| 7/2/2005 | Gaston, B. | Ground | Transportation from residence to CTA Train station | 1 | 14.00 |
| 7/2/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 28.01 |
| 7/2/2005 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/2/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 6/10/05 to 6/12/05 | 1 | 33.00 |
| 7/2/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 22.50 |
| 7/3/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 22.25 |
| 7/3/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/4/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/5/2005 | Karol, S. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/5/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to LaGuardia Airport | 1 | 35.00 |
| 7/5/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 7/5/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 7/1/05 to 7/05/05 | 1 | 47.00 |
| 7/5/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to La Guardia Airport | 1 | 35.00 |
| 7/5/2005 | MSC | Ground | Transportation for J. Sussman (XRoads) from residence to La Guardia Airport | 1 | 35.00 |
| 7/5/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 7/5/2005 | Karol, S. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/5/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from John F. Kennedy Airport to residence | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                    Page      34

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/5/2005 | Schmieder, S. | Ground | Parking at Jacksonville Airport - 7/5/05 to 7/7/05 | 1 | 30.00 |
| 7/5/2005 | Cassidy, K. | Ground | Transportation from New York office to airport | 1 | 30.00 |
| 7/5/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 6/24/05 to 6/27/05 | 1 | 33.00 |
| 7/5/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 35.00 |
| 7/5/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/5/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 6/17/05 to 6/19/05 | 1 | 33.00 |
| 7/5/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 6/10/05 to 6/15/05 | 1 | 58.00 |
| 7/5/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/5/2005 | Young, J. | Ground | Parking at Jacksonville Airport - 7/1/05 to 7/5/05 | 1 | 56.00 |
| 7/5/2005 | Sussman, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/5/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from Irvine office to Los Angeles Airport | 1 | 35.00 |
| 7/5/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 30.00 |
| 7/5/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/5/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/5/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from John F Kennedy Airport to residence | 1 | 35.00 |
| 7/6/2005 | Stevenson, A. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/6/2005 | Cassidy, K. | Ground | Parking at hotel - 7/16/05 | 1 | 15.00 |
| 7/7/2005 | Cassidy, K. | Ground | Gasoline for rental car | 1 | 10.25 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/7/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 29.35 |
| 7/7/2005 | Cassidy, K. | Ground | Rental car in Jacksonville - 7/5/05 to 7/7/05 | 1 | 135.15 |
| 7/7/2005 | Sussman, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/8/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 32.45 |
| 7/8/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 6/17/05 and 6/19/05 | 1 | 33.00 |
| 7/8/2005 | Gaston, B. | Ground | Transportation from residence to CTA blue line train station | 1 | 13.00 |
| 7/8/2005 | Gaston, B. | Ground | CTA train fare from blue line stop to airport | 1 | 1.75 |
| 7/8/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 7/5/05 to 7/8/05 | 1 | 57.00 |
| 7/8/2005 | Gaston, B. | Ground | CTA train fare from airport to residence | 1 | 2.50 |
| 7/8/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 7/8/2005 | Lane, E. | Ground | Rental car in Jacksonville - 7/5/05 to 7/8/05 | 1 | 289.99 |
| 7/8/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 21.00 |
| 7/8/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 7/8/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 7/8/05 to 7/11/05 | 1 | 36.00 |
| 7/8/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 33.77 |
| 7/8/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 7/5/05 to 7/8/05 | 1 | 361.05 |
| 7/8/2005 | Kwon, O. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/8/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 7/5/05 to 7/8/05 | 1 | 72.00 |
| 7/8/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/8/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page    36

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/9/2005 | Kwon, O. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/11/2005 | Schmieder, S. | Ground | Rental car in Jacksonville - 7/11/05 to 7/14/05 | 1 | 249.21 |
| 7/11/2005 | Schmieder, S. | Ground | Parking at Jacksonville Airport - 7/11/05 to 7/14/05 | 1 | 40.00 |
| 7/11/2005 | Kwon, O. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/11/2005 | Stevenson, A. | Ground | Transportation from airport to Skadden's offices for substantive consolidation meeting | 1 | 35.00 |
| 7/11/2005 | Eckerman, A. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/11/2005 | Stevenson, A. | Ground | Transportation from airport to apartment | 1 | 35.00 |
| 7/11/2005 | Gaston, B. | Ground | Transportation from CTA blue line train station to residence | 1 | 10.00 |
| 7/11/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/11/2005 | Gaston, B. | Ground | Train fare from O'Hare airport to CTA blue line train station | 1 | 1.75 |
| 7/11/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 7/11/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 7/11/2005 | Vander Hooven | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/11/2005 | Vander Hooven | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/11/2005 | Vander Hooven | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/11/2005 | Vander Hooven | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/11/2005 | Karol, S. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/11/2005 | Young, J. | Ground | Parking at Jacksonville Airport - 7/8/08 to 7/11/05 | 1 | 56.00 |
| 7/11/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 33.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    37

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/11/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/11/2005 | Salem, M. | Ground | Parking at Jacksonville Airport - 6/17/05 to 6/19/05 | 1 | 33.00 |
| 7/11/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/11/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/11/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 7/11/05 to 7/15/05 | 1 | 70.00 |
| 7/13/2005 | Damore, R. | Ground | Parking at Jacksonville Landing - 7/13/05 | 1 | 2.41 |
| 7/14/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 7/11/05 to 7/14/05 | 1 | 237.42 |
| 7/14/2005 | Lane, E. | Ground | Parking in Jacksonville - 7/14/05 | 1 | 3.21 |
| 7/14/2005 | Etlin, H. | Ground | Transportation from airport to residence | 1 | 28.50 |
| 7/14/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 31.00 |
| 7/14/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 34.20 |
| 7/14/2005 | Lapson, G. | Ground | Rental car in Jacksonville - 7/12/05 to 7/14/05 | 1 | 109.99 |
| 7/14/2005 | Lapson, G. | Ground | Gasoline for rental car | 1 | 14.82 |
| 7/14/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 28.25 |
| 7/15/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 18.22 |
| 7/15/2005 | Damore, R. | Ground | Rental car in Jacksonville - 7/11/05 to 7/15/05 | 1 | 206.26 |
| 7/15/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 19.42 |
| 7/15/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/15/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 7/11/05 to 7/15/05 | 1 | 50.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                      Page      38

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/15/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 7/11/05 to 7/15/05 | 1 | 261.24 |
| 7/15/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 7/11/05 to 7/15/05 | 1 | 465.66 |
| 7/15/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 7/15/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 7/15/05 to 7/19/05 | 1 | 55.00 |
| 7/17/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/17/2005 | Salem, M. | Ground | Parking at Jacksonville Airport - 7/8/05 to 7/11/05 | 1 | 33.00 |
| 7/17/2005 | Young, J. | Ground | Parking at Jacksonville Airport - 7/14/05 to 7/17/05 | 1 | 44.00 |
| 7/18/2005 | Wuertz, T. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/18/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 36.49 |
| 7/18/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 7/18/2005 | Karol, S. | Ground | Parking Garage at Auction in New York - 7/18/05 | 1 | 45.00 |
| 7/18/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 7/18/05 to 7/22/05 | 1 | 70.00 |
| 7/18/2005 | Etlin, H. | Ground | Transportation to/from auction | 1 | 15.00 |
| 7/18/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 6.00 |
| 7/18/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/18/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 7/18/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/18/2005 | Damore, R. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 7/18/2005 | Sussman, J. | Ground | Transportation from residence to Winn Dixie Store Auction | 1 | 8.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page      39

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/19/2005 | Wuertz, T. | Ground | Parking at hotel - 7/19/05 | 1 | 15.00 |
| 7/19/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 7.00 |
| 7/19/2005 | Karol, S. | Ground | Transportation from residence to King & Spaulding Offices | 1 | 31.00 |
| 7/19/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/19/2005 | Etlin, H. | Ground | Cab fare to/from auction | 1 | 14.00 |
| 7/19/2005 | Karol, S. | Ground | Gasoline for rental car | 1 | 34.03 |
| 7/19/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 9.00 |
| 7/19/2005 | Sussman, J. | Ground | Transportation from residence to Skadden office for pharmacy asset sale | 1 | 8.00 |
| 7/20/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 6.00 |
| 7/20/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 5.00 |
| 7/20/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 7/20/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 7/18/05 to 7/19/05 | 1 | 134.03 |
| 7/20/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 5.00 |
| 7/20/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 9.00 |
| 7/20/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 7.00 |
| 7/20/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 6.00 |
| 7/20/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 6.00 |
| 7/21/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 11.00 |
| 7/21/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 6.34 |
| 7/21/2005 | Damore, R. | Ground | Rental car in Jacksonville - 7/20/05 to 7/21/05 | 1 | 142.78 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    40

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/21/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 7/20/05 to 7/21/05 | 1 | 40.00 |
| 7/21/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 11.00 |
| 7/21/2005 | Salem, M. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/21/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 7.00 |
| 7/22/2005 | Gaston, B. | Ground | Transportation while in New York | 1 | 10.00 |
| 7/22/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 7/18/05 to 7/22/05 | 1 | 472.29 |
| 7/22/2005 | Eckerman, A. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/22/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 7/22/2005 | Wuertz, T. | Ground | Transportation from airport to residence | 1 | 32.50 |
| 7/22/2005 | Eckerman, A. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/22/2005 | Wuertz, T. | Ground | Rental car in Jacksonville - 7/18/05 to 7/22/05 | 1 | 264.67 |
| 7/22/2005 | Schmieder, S. | Ground | Parking at Richmond Airport - 7/18/05 to 7/22/05 | 1 | 50.00 |
| 7/22/2005 | Kwon, O. | Ground | Gasoline for rental car | 1 | 23.68 |
| 7/22/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 21.02 |
| 7/22/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 7/18/05 to 7/22/05 | 1 | 76.00 |
| 7/22/2005 | Gordon, E. | Ground | Transportation from XRoads Office to residence | 1 | 25.00 |
| 7/22/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 30.17 |
| 7/22/2005 | Windham, P | Ground | Miami expressway toll | 1 | 1.25 |
| 7/23/2005 | Gaston, B. | Ground | Train fare in Chicago from Irving Park station to O'Hare airport | 1 | 1.75 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    41

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/23/2005 | Gaston, B. | Ground | Transportation from residence to CTA blue line train station | 1 | 11.00 |
| 7/23/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 7/23/2005 | Gaston, B. | Ground | Train fare from Chicago Midway airport to residence on return trip from NY auction | 1 | 2.50 |
| 7/23/2005 | Gaston, B. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 7/23/2005 | Gaston, B. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 7/23/2005 | Gaston, B. | Ground | Transportation from Manhattan (XRoads office) to Newark airport | 1 | 35.00 |
| 7/24/2005 | Salem, M. | Ground | Parking at Jacksonville Airport - 7/22/05 to 7/24/05 | 1 | 33.00 |
| 7/24/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 38.00 |
| 7/24/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 34.00 |
| 7/25/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/25/2005 | Cassidy, K. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/25/2005 | Windham, P | Ground | Parking at Jacksonville Airport - 7/21/05 to 7/25/05 | 1 | 44.00 |
| 7/25/2005 | Schmieder, S. | Ground | Transportation from airport to client | 1 | 40.00 |
| 7/25/2005 | Schmieder, S. | Ground | Parking at Richmond Airport - 7/25/05 to 7/28/05 | 1 | 40.00 |
| 7/25/2005 | Eckerman, A. | Ground | Rental car in Jacksonville | 1 | 132.56 |
| 7/25/2005 | Karol, S. | Ground | Parking at Smith Hulsey to attend meeting - 7/25/05 | 1 | 4.00 |
| 7/25/2005 | McCarty, L. | Ground | Transportation from airport to client | 1 | 30.00 |
| 7/25/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/25/2005 | Windham, P | Ground | Rental car in Jacksonville - 7/22/05 to 7/25/05 | 1 | 263.46 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    42

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/25/2005 | Windham, P | Ground | Rental car in Jacksonville - 7/2/05 to 7/10/05 | 1 | 248.36 |
| 7/27/2005 | Song, V. | Ground | Transportation from airport to client | 1 | 35.00 |
| 7/27/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/27/2005 | Eckerman, A. | Ground | Parking in Jacksonville Airport | 1 | 17.00 |
| 7/27/2005 | Shah, A. | Ground | Transportation from airport to client | 1 | 38.00 |
| 7/28/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/28/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 7/18/05 to 7/28/05 | 1 | 428.28 |
| 7/28/2005 | Cassidy, K. | Ground | Gasoline for O. Kwon (XRoads) rental car | 1 | 22.66 |
| 7/28/2005 | Etlin, H. | Ground | Parking at court hearing - 7/28/05 | 1 | 5.00 |
| 7/28/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 10.57 |
| 7/28/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 7/28/2005 | McCarty, L. | Ground | Parking at airport - 7/25/05 to 7/28/05 | 1 | 64.00 |
| 7/29/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 7/15/05 to 7/24/05 | 1 | 110.00 |
| 7/29/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 7/29/05 to 7/31/05 | 1 | 33.00 |
| 7/29/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 7/25/05 to 7/29/05 | 1 | 70.00 |
| 7/29/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 7/25/05 to 7/29/05 | 1 | 487.37 |
| 7/29/2005 | Gaston, B. | Ground | Rental car in Jacksonville - 7/29/05 to 7/31/05 | 1 | 50.00 |
| 7/29/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 30.01 |
| 7/29/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 7/25/05 to 7/29/05 | 1 | 224.62 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                           Page     43

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/29/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 7/25/05 to 7/29/05 | 1 | 80.00 |
| 7/29/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 7/25/05 to 7/29/05 | 1 | 48.00 |
| 7/29/2005 | Lapson, G. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 7/29/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 3.95 |
| 7/29/2005 | Damore, R. | Ground | Rental car in Jacksonville - 7/25/05 to 7/29/05 | 1 | 252.26 |
| 7/29/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 26.00 |
| 7/29/2005 | Dinoff, J. | Ground | New Hampshire turnpike toll | 1 | 0.75 |
| 7/29/2005 | Lapson, G. | Ground | Rental car in Jacksonville - 7/28/05 to 7/29/05 | 1 | 128.67 |
| 7/29/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 31.28 |
| 7/30/2005 | Salem, M. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 7/30/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 32.48 |
| 7/31/2005 | MSC | Ground | Transportation for Olivia Kwon from residence to airport on 6/26/05 | 1 | 35.00 |
| 7/31/2005 | Stevenson, A. | Ground | Transportation from office to airport | 1 | 35.00 |
| 7/31/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 7/31/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 29.57 |
| 7/31/2005 | Salem, M. | Ground | Transportation from airport to client | 1 | 40.00 |
| 7/31/2005 | MSC | Ground | Transportation for Sheon Karol from New Jersey airport to residence on 6/17/05 | 1 | 35.00 |
| 7/31/2005 | Young, J. | Ground | Parking at Jacksonville Airport - 7/28 to 7/31 | 1 | 56.00 |
| 7/31/2005 | MSC | Ground | Transportation for Craig Boucher from office to airport on 6/22/05 | 1 | 16.51 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page      44

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 7/31/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to airport on 7/17/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Dennis Simon from residence to airport on 7/12/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Gideon Lapson from residence to airport on 7/12/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Ellen Gordon from residence to airport on 7/17/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 7/1/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Holly Etlin from JFK Airport to residence on 7/1/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Holly Etlin from residence to airport on 6/27/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Dennis Simon from airport to residence on 6/6/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Dennis Simon from residence to airport on 6/9/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Dennis Simon from airport to residence on 6/20/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Dennis Simon from residence to airport on 6/21/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Jake Sussman from airport to residence on 7/8/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Olivia Kwon from airport to residence on 6/20/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Craig Boucher from office to airport on 6/22/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Craig Boucher from airport to residence on 6/21/05 | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    45

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/31/2005 | MSC | Ground | Transportation for Sheon Karol from airport to residence 6/24/05 | 1 | 35.00 |
| 7/31/2005 | MSC | Ground | Transportation for Olivia Kwon from airport to residence on 7/7/05 | 1 | 35.00 |
| 8/1/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to Los Angeles airport on 7/24/05 | 1 | 35.00 |
| 8/1/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from Newark Airport to residence on 4/7/05 | 1 | 35.00 |
| 8/1/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to Newark airport on 7/11/05 | 1 | 35.00 |
| 8/1/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/1/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/1/2005 | Eckerman, A. | Ground | Parking at Boston Airport - 7/27/05 | 1 | 14.00 |
| 8/1/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/1/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from Skadden, Arps. to John F. Kennedy airport on 7/11/05 | 1 | 35.00 |
| 8/1/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/2/2005 | Stevenson, A. | Ground | Transportation from New York office to hotel | 1 | 7.00 |
| 8/2/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 38.50 |
| 8/2/2005 | McCarty, L. | Ground | Transportation from airport to client | 1 | 36.75 |
| 8/2/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/2/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 8/2/2005 | Cassidy, K. | Ground | Transportation from airport to client | 1 | 36.00 |
| 8/2/2005 | Sussman, J. | Ground | Transportation from Creditors Committee Meeting to New York office | 1 | 14.90 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                    Page      46

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 8/2/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/3/2005 | Stevenson, A. | Ground | Transportation from airport to apartment | 1 | 35.00 |
| 8/3/2005 | Stevenson, A. | Ground | Transportation from hotel to New York office | 1 | 5.00 |
| 8/3/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/3/2005 | Gaston, B. | Ground | Transportation from CTA train station to residence | 1 | 10.00 |
| 8/3/2005 | Gaston, B. | Ground | CTA train fare to Irving Park station from residence | 1 | 1.75 |
| 8/3/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 7/31/05 to 8/3/05 | 1 | 36.00 |
| 8/3/2005 | Karol, S. | Ground | Gasoline for rental car | 1 | 35.74 |
| 8/3/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 8/3/05 to 8/5/05 | 1 | 179.52 |
| 8/4/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 15.94 |
| 8/4/2005 | Stevenson, A. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/4/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/4/2005 | Lane, E. | Ground | Parking in Jacksonville airport - 7/31/05 to 8/4/05 | 1 | 74.00 |
| 8/4/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 8/01/05 to 8/04/05 | 1 | 342.66 |
| 8/4/2005 | Damore, R. | Ground | Rental car in Jacksonville - 8/2/05 to 8/4/05 | 1 | 189.74 |
| 8/4/2005 | Dinoff, J. | Ground | Parking in Jacksonville - 8/1/05 to 8/5/05 | 1 | 60.00 |
| 8/4/2005 | Damore, R. | Ground | Parking at Jacksonville Airport - 8/4/05 | 1 | 40.00 |
| 8/4/2005 | Shah, A. | Ground | Parking at hotel - 8/1/05 to 8/4/05 | 1 | 36.00 |
| 8/4/2005 | Shah, A. | Ground | Rental car in Jacksonville - 8/1/04 to 8/4/05 | 1 | 373.94 |
| 8/4/2005 | Lapson, G. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                          Page      47

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 8/4/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/5/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/5/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 8/5/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 8/2/05 to 8/5/05 | 1 | 264.03 |
| 8/7/2005 | Salem, M. | Ground | Parking at Jacksonville - 8/4/05 to 8/7/05 | 1 | 40.50 |
| 8/7/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/8/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/8/2005 | Shah, A. | Ground | Rental car in Jacksonville - 8/8/05 to 8/11/05 | 1 | 326.62 |
| 8/8/2005 | Karol, S. | Ground | Parking at Jacksonville airport - 8/5/05 to 8/10/05 | 1 | 59.50 |
| 8/8/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 8/8/2005 | Young, J. | Ground | Parking at Los Angeles airport - 8/5/05 to 8/7/05 | 1 | 42.00 |
| 8/8/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/8/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/8/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 35.24 |
| 8/8/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 8/8/2005 | Herman, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/8/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/8/2005 | Kwon, O. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/9/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to Newark airport on 7/27/05 | 1 | 35.00 |
| 8/9/2005 | Karol, S. | Ground | Transportation while in New York | 1 | 4.10 |
| 8/9/2005 | Karol, S. | Ground | Transportation while in New York | 1 | 5.50 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    48

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/9/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/9/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from residence to Newark airport on 7/19/05 | 1 | 35.00 |
| 8/10/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from Newark airport on 7/15/05. | 1 | 35.00 |
| 8/10/2005 | Kwon, O. | Ground | Transportation from airport to residence | 1 | 30.00 |
| 8/10/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/11/2005 | Dinoff, J. | Ground | Parking at Jacksonville - 8/08/05 to 8/11/05 | 1 | 60.00 |
| 8/11/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 8/08/05 to 8/11/05 | 1 | 431.75 |
| 8/11/2005 | Damore, R. | Ground | Parking at Kansas City airport - 8/11/05 | 1 | 40.00 |
| 8/11/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 8/8/05 to 8/11/05 | 1 | 238.47 |
| 8/11/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/12/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 39.64 |
| 8/12/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 8/12/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 8/8/05 to 8/12/05 | 1 | 265.57 |
| 8/12/2005 | Herman, K. | Ground | Transportation from airport to apartment | 1 | 35.00 |
| 8/13/2005 | Gaston, B. | Ground | Parking at Jacksonville airport - 8/5/05 to 8/9/05 | 1 | 55.00 |
| 8/13/2005 | Gaston, B. | Ground | Transportation from airport to New York office | 1 | 35.00 |
| 8/13/2005 | Gaston, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/13/2005 | Gaston, B. | Ground | Transportation from hotel to Skadden offices | 1 | 4.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page      49

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 8/13/2005 | Gaston, B. | Ground | Transportation from New York office to hotel | 1 | 5.00 |
| 8/14/2005 | Salem, M. | Ground | Parking in Jacksonville - 8/14/05 to 8/19/05 | 1 | 35.50 |
| 8/15/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 8/15/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/15/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/15/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/15/2005 | Karol, S. | Ground | Parking at Jacksonville airport - 8/12/05 to 8/15/05 | 1 | 36.00 |
| 8/15/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/15/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 35.88 |
| 8/16/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/16/2005 | Song, V. | Ground | Transportation from airport to client | 1 | 35.00 |
| 8/16/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/16/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 30.00 |
| 8/17/2005 | Karol, S. | Ground | Gasoline for rental car | 1 | 33.60 |
| 8/17/2005 | Gaston, B. | Ground | Parking at Jacksonville - 8/17/05 to 8/18/05 | 1 | 3.21 |
| 8/17/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/17/2005 | McCarty, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/17/2005 | Gaston, B. | Ground | CTA train fare from O'Hare airport to home | 1 | 2.50 |
| 8/18/2005 | Damore, R. | Ground | Rental car in Jacksonville - 8/15/05 to 8/18/05 | 1 | 204.74 |
| 8/18/2005 | Damore, R. | Ground | Parking at Kansas City airport - 8/15/05 to 8/19/05 | 1 | 40.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    50

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/18/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 8/15/05 to 8/18/05 | 1 | 370.75 |
| 8/18/2005 | Dinoff, J. | Ground | Parking in Kansas City Airport - 8/15/05 to 8/18/05 | 1 | 60.00 |
| 8/18/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 15.29 |
| 8/18/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 31.00 |
| 8/18/2005 | Song, V. | Ground | Transportation from airport to client | 1 | 35.00 |
| 8/19/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 8/19/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 8/15/05 to 8/19/05 | 1 | 265.57 |
| 8/19/2005 | Stevenson, A. | Ground | Parking at Santa Ana Airport - 8/15/05 to 8/19/05 | 1 | 76.00 |
| 8/19/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to Newark Airport on 8/1/05 | 1 | 35.00 |
| 8/19/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from Newark Airport to residence on 7/31/05 | 1 | 35.00 |
| 8/19/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from Newark Airport to residence on 7/8/05 | 1 | 35.00 |
| 8/19/2005 | MSC | Ground | Transportation for O. Kwon (XRoads) from JFK Airport to residence on 7/28/05 | 1 | 35.00 |
| 8/19/2005 | Lane, E. | Ground | Parking in airport - 8/15/05 to 8/19/05 | 1 | 74.00 |
| 8/19/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/19/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from Newark Airport to residence on 7/29/05 | 1 | 35.00 |
| 8/19/2005 | MSC | Ground | Transportation for E. Gordon (XRoads) from airport to residence on 6/9/05 | 1 | 35.00 |
| 8/21/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/21/2005 | Salem, M. | Ground | Parking in Jacksonville - 8/19/05 to 8/21/05 | 1 | 33.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                              Page     51

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 8/22/2005 | Herman, K. | Ground | Transportation from airport to apartment. | 1 | 35.00 |
| 8/22/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/22/2005 | Karol, S. | Ground | Parking for rental car at JAX airport from 8/19/05 - 8/22/05 | 1 | 36.00 |
| 8/22/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/22/2005 | Wuertz, T. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 8/22/2005 | Wuertz, T. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 8/22/2005 | Herman, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/22/2005 | Boucher, C. | Ground | Transportation from residence to airport | 1 | 27.00 |
| 8/22/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/22/2005 | McCarty, L. | Ground | Transportation from airport to client | 1 | 37.00 |
| 8/22/2005 | Herman, K. | Ground | Transportation from apartment to airport | 1 | 35.00 |
| 8/22/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 37.00 |
| 8/22/2005 | Kwon, O. | Ground | Transportation from airport to client  - 8/15 | 1 | 39.00 |
| 8/22/2005 | Kwon, O. | Ground | Transportation from client to car rental agency - 8/15 | 1 | 8.00 |
| 8/22/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 8/15/05 to 8/18/05 | 1 | 211.65 |
| 8/22/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/23/2005 | Kwon, O. | Ground | Transportation from airport to apartment | 1 | 35.00 |
| 8/25/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 8/23 to 8/25/05 | 1 | 201.34 |
| 8/25/2005 | Shah, A. | Ground | Rental car in Jacksonville - 8/23/05 to 8/25/05 | 1 | 290.21 |
| 8/25/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/25/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 34.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    52

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/25/2005 | Dinoff, J. | Ground | Parking in Kansas City airport - 8/22/05 to 8/25/05 | 1 | 60.00 |
| 8/25/2005 | Damore, R. | Ground | Parking in Kansas City airport - 8/22/05 to 8/26/05 | 1 | 40.00 |
| 8/25/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 8/22/05 to 8/25/05 | 1 | 371.04 |
| 8/26/2005 | Liu, A. | Ground | Parking in airport - 8/22/05 to 8/26/05 | 1 | 69.00 |
| 8/26/2005 | Liu, A. | Ground | Rental car in Jacksonville - 8/22/05 to 8/26/05 | 1 | 291.98 |
| 8/26/2005 | Lane, E. | Ground | Parking in airport - 8/21/05 to 8/26/05 | 1 | 98.00 |
| 8/26/2005 | Wuertz, T. | Ground | Transportation from airport to residence | 1 | 32.50 |
| 8/26/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 36.00 |
| 8/26/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 8/22/05 to 8/26/05 | 1 | 272.70 |
| 8/26/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/26/2005 | Boucher, C. | Ground | Transportation from airport to residence | 1 | 27.00 |
| 8/26/2005 | McCarty, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/27/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 8/28/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/28/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 44.00 |
| 8/28/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/28/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 31.00 |
| 8/28/2005 | Kwon, O. | Ground | Transportation from residence to airport on 8/15/05 | 1 | 35.00 |
| 8/28/2005 | Salem, M. | Ground | Parking at Jacksonville airport - 8/26/05 to 8/29/05 | 1 | 31.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                    Page    53

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/29/2005 | Karol, S. | Ground | Gasoline for rental car | 1 | 24.15 |
| 8/29/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/29/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/29/2005 | Cassidy, K. | Ground | Transportation from airport to client | 1 | 36.00 |
| 8/29/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 28.51 |
| 8/29/2005 | Kwon, O. | Ground | Transportation from airport to residence on 8/25/05 | 1 | 29.00 |
| 8/29/2005 | Karol, S. | Ground | Parking at Jacksonville Airport  - 8/26/05 to 8/29/05 | 1 | 36.00 |
| 8/29/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 30.00 |
| 8/29/2005 | Karol, S. | Ground | Transportation from residence to Newark airport | 1 | 35.00 |
| 8/29/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 8/29/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 35.94 |
| 8/30/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 22.75 |
| 8/31/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to airport on 7/25/05 | 1 | 35.00 |
| 8/31/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from residence to LAX airport on 7/12/05 | 1 | 35.00 |
| 8/31/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from XRoads New York office to airport on 8/2/05 | 1 | 35.00 |
| 8/31/2005 | Vander Hooven | Ground | Parking in Jacksonville - 8/23/05 - 8/26/05 | 1 | 15.00 |
| 8/31/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 8/28/05 to 8/31/05 | 1 | 279.79 |
| 9/1/2005 | Damore, R. | Ground | Rental car in Jacksonville - 8/29/05 to 9/1/05 | 1 | 210.46 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                              Page      54

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/1/2005 | Shah, A. | Ground | Rental car in Jacksonville - 8/29/05 to 9/01/05 | 1 | 361.63 |
| 9/1/2005 | Damore, R. | Ground | Parking at KC airport - 9/2/05 | 1 | 40.00 |
| 9/1/2005 | Gaston, B. | Ground | Parking at JAX airport - 8/27/05 to 8/28/05 | 1 | 22.00 |
| 9/1/2005 | Gaston, B. | Ground | Train fare from O'Hare airport to residence - 8/27/05 | 1 | 2.50 |
| 9/1/2005 | Gaston, B. | Ground | Train fare from residence to O'Hare airport - 8/21/05 | 1 | 1.75 |
| 9/1/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/1/2005 | Gaston, B. | Ground | Gasoline for rental car - 9/04/05 | 1 | 39.25 |
| 9/1/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 33.00 |
| 9/1/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/1/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/1/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 19.38 |
| 9/1/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 8/28/05 to 9/2/05 | 1 | 253.88 |
| 9/2/2005 | Kwon, O. | Ground | Transportation from airport to apartment | 1 | 35.00 |
| 9/2/2005 | McCarty, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/2/2005 | Lane, E. | Ground | Parking in Jacksonville - 8/28/05 to 9/2/05 | 1 | 108.00 |
| 9/2/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 8/29/05 to 9/2/05 | 1 | 275.59 |
| 9/2/2005 | Boucher, C. | Ground | Parking at Dulles Airport - 8/29/05 to 9/2/05 | 1 | 60.00 |
| 9/3/2005 | Gaston, B. | Ground | Transportation from residence to CTA train station - 8/21/05 | 1 | 12.00 |
| 9/3/2005 | Gaston, B. | Ground | Transportation from airport to residence - 9/02/05 | 1 | 30.00 |
| 9/3/2005 | Gaston, B. | Ground | Transportation from residence to CTA train station - 9/03/05 | 1 | 18.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    55

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/3/2005 | Gaston, B. | Ground | Gasoline for rental car - 8/31/05 | 1 | 26.89 |
| 9/3/2005 | Gaston, B. | Ground | Gasoline for rental car - 8/27/05 | 1 | 34.30 |
| 9/3/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 25.31 |
| 9/3/2005 | Gaston, B. | Ground | Parking in JAX airport - 9/2/05 to 9/3/05 | 1 | 44.00 |
| 9/5/2005 | Young, J. | Ground | Parking in Jacksonville airport - 9/1/05 to 9/5/05 | 1 | 69.50 |
| 9/5/2005 | Karol, S. | Ground | Transportation from residence to Newark airport | 1 | 35.00 |
| 9/5/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/5/2005 | Karol, S. | Ground | Parking at JAX airport - 9/2/05 to 9/5/05 | 1 | 44.00 |
| 9/5/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/6/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 27.74 |
| 9/6/2005 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/6/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 9/6/05 to 9/9/05 | 1 | 303.55 |
| 9/6/2005 | Dinoff, J. | Ground | Parking in Manchester Airport - 9/6/05 to 9/9/05 | 1 | 59.00 |
| 9/6/2005 | Boucher, C. | Ground | Parking at Dulles Airport - 9/9/05 to 9/12/05 | 1 | 45.00 |
| 9/6/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/6/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/6/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/7/2005 | Karol, S. | Ground | Gasoline for rental car | 1 | 40.73 |
| 9/8/2005 | McCarty, L. | Ground | Transportation from LGA airport to hotel | 1 | 33.00 |
| 9/8/2005 | Damore, R. | Ground | Rental car in Jacksonville - 09/06/05 to 09/08/05 | 1 | 189.74 |
| 9/8/2005 | Cassidy, K. | Ground | Gasoline for rental car | 1 | 21.66 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    56

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/8/2005 | Cassidy, K. | Ground | Rental car in Jacksonville - 09/06/05 to 09/08/05 | 1 | 135.15 |
| 9/8/2005 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 34.00 |
| 9/8/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 4.09 |
| 9/8/2005 | Song, V. | Ground | Transportation from LGA Airport to residence | 1 | 32.00 |
| 9/8/2005 | Damore, R. | Ground | Parking in KC Airport - 9/6/05 to 9/8/05 | 1 | 30.00 |
| 9/8/2005 | Kwon, O. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/8/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 6.42 |
| 9/9/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/9/2005 | Shah, A. | Ground | Rental car in Jacksonville - 9/5/05 to 9/9/05 | 1 | 377.67 |
| 9/9/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/9/2005 | Salem, M. | Ground | Rental car in Jacksonville - 9/5/05 to 9/8/05 | 1 | 249.94 |
| 9/9/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 43.40 |
| 9/10/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 40.02 |
| 9/10/2005 | Gaston, B. | Ground | Parking at JAX airport - 9/9/05 to 9/11/05 | 1 | 33.00 |
| 9/10/2005 | Young, J. | Ground | Parking in Jacksonville airport - 9/9/05 to 9/12/05 | 1 | 42.00 |
| 9/10/2005 | Gaston, B. | Ground | Transportation from O' Hare airport to residence | 1 | 35.00 |
| 9/11/2005 | Stevenson, A. | Ground | Transportation from airport to residence for 9/9/05 | 1 | 35.00 |
| 9/11/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/12/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/12/2005 | Stevenson, A. | Ground | Transportation from airport to client | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                          Page    57

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/12/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/12/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/12/2005 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 9/12/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 09/12/05 to 09/16/05 | 1 | 392.37 |
| 9/12/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 31.00 |
| 9/12/2005 | Dinoff, J. | Ground | Toll road fee incurred while traveling to client | 1 | 1.50 |
| 9/12/2005 | Dussinger, M. | Ground | Transportation from airport to client | 1 | 38.00 |
| 9/12/2005 | Boggess, B. | Ground | Transportation from airport to client - 9/12/05 | 1 | 40.00 |
| 9/15/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/15/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/15/2005 | Damore, R. | Ground | Gasoline for rental car - 9/15/05 | 1 | 16.71 |
| 9/15/2005 | Damore, R. | Ground | Rental car in Jacksonville - 9/12/05 to 9/15/05 | 1 | 242.75 |
| 9/16/2005 | Boucher, C. | Ground | Parking in Dulles Airport - 9/12/05 to 9/16/05 | 1 | 75.00 |
| 9/16/2005 | Damore, R. | Ground | Parking at Jacksonville airport - 9/16/05 | 1 | 40.00 |
| 9/16/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 42.25 |
| 9/16/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 9/13/05 to 9/16/05 | 1 | 200.99 |
| 9/16/2005 | McCarty, L. | Ground | Parking at KC Airport - 9/12/05 to 9/16/05 | 1 | 86.00 |
| 9/16/2005 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 30.00 |
| 9/16/2005 | Dinoff, J. | Ground | Parking in Manchester Airport - 9/12/05 to 9/16/05 | 1 | 70.00 |
| 9/17/2005 | Boggess, B. | Ground | Transportation from airport to client | 1 | 40.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    58

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/17/2005 | Young, J. | Ground | Parking at Jacksonville Airport - 9/15/05 to 9/18/05 | 1 | 56.00 |
| 9/18/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/18/2005 | Karol, S. | Ground | Parking in JAX airport - 9/15/05 to 9/18/05 | 1 | 40.50 |
| 9/18/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/18/2005 | Salem, M. | Ground | Parking in Jacksonville - 9/16/05 | 1 | 29.50 |
| 9/18/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/18/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 30.00 |
| 9/19/2005 | Kwon, O. | Ground | Transportation from airport to residence on 9/15/05 | 1 | 35.00 |
| 9/19/2005 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 9/19/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/19/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 9/19/2005 | Song, V. | Ground | Transportation from residence to airport - 9/19/05 | 1 | 35.00 |
| 9/19/2005 | Shah, A. | Ground | Parking in JAX airport  9/15/2005 | 1 | 44.00 |
| 9/19/2005 | Kwon, O. | Ground | Rental car in Jacksonville from - 9/12/05 to 9/15/05 | 1 | 230.61 |
| 9/19/2005 | Shah, A. | Ground | Gasoline for rental car | 1 | 10.01 |
| 9/19/2005 | Salem, M. | Ground | Gasoline for rental car - 9/19/05 | 1 | 37.72 |
| 9/20/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 42.00 |
| 9/21/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/21/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 9/21/2005 | Karol, S. | Ground | Gasoline for rental car | 1 | 38.89 |
| 9/21/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    59

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/22/2005 | Shah, A. | Ground | Gasoline for rental car  9/22/2005 | 1 | 50.81 |
| 9/22/2005 | Shah, A. | Ground | Rental car in Jacksonville from - 9/11/05 to 9/22/05 | 1 | 711.57 |
| 9/22/2005 | Shah, A. | Ground | Parking in Newark International Airport - 9/19/05 to 9/22/05 | 1 | 80.00 |
| 9/22/2005 | Damore, R. | Ground | Parking in KC Airport - 9/19/05 to 9/22/05 | 1 | 40.00 |
| 9/22/2005 | Damore, R. | Ground | Gasoline for rental car - 9/22/05 | 1 | 16.23 |
| 9/22/2005 | Stevenson, A. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/22/2005 | Song, V. | Ground | Transportation from airport to residence - 9/22/05 | 1 | 35.00 |
| 9/22/2005 | Boucher, C. | Ground | Parking in Dulles Airport - 9/19/05 to 9/22/05 | 1 | 60.00 |
| 9/22/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 9/19/05 to 9/22/05 | 1 | 200.71 |
| 9/22/2005 | Boucher, C. | Ground | Transportation from airport to client - 9/19/05 | 1 | 40.00 |
| 9/22/2005 | Boggess, B. | Ground | Parking in Atlanta Airport - 9/22/05 | 1 | 45.00 |
| 9/22/2005 | Damore, R. | Ground | Rental car in Jacksonville from - 9/19/05 to 9/22/05 | 1 | 182.60 |
| 9/23/2005 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 30.00 |
| 9/23/2005 | Dussinger, M. | Ground | Rental car in Jacksonville from - 9/19/05 to 9/23/05 | 1 | 277.71 |
| 9/23/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 22.75 |
| 9/23/2005 | Dussinger, M. | Ground | Gasoline for rental car - 9/23/05 | 1 | 31.88 |
| 9/24/2005 | Stevenson, A. | Ground | Transportation from airport to residence on 9/9/05 | 1 | 35.00 |
| 9/24/2005 | Gaston, B. | Ground | Parking in JAX airport - 9/14/05 | 1 | 3.21 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page     60

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 9/24/2005 | Young, J. | Ground | Parking in JAX airport - 9/21/05 to 9/25/05 | 1 | 70.00 |
| 9/24/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 35.00 |
| 9/24/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 30.00 |
| 9/24/2005 | Gaston, B. | Ground | Transportation from residence to airport - 9/18/05 | 1 | 35.00 |
| 9/24/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 19.00 |
| 9/24/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 38.00 |
| 9/25/2005 | Karol, S. | Ground | Parking at JAX airport - 9/23/05 to 9/25/05 | 1 | 33.00 |
| 9/25/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/25/2005 | Kwon, O. | Ground | Transportation from airport to residence on 9/22/05 | 1 | 35.00 |
| 9/25/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 9/19/05 to 9/22/05 | 1 | 227.38 |
| 9/25/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/25/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/25/2005 | Salem, M. | Ground | Parking 9/21/05 - 9/25/05 | 1 | 55.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to airport on 8/2/05 | 1 | 35.00 |
| 9/26/2005 | Dussinger, M. | Ground | Transportation from residence to airport - 9/29/05 | 1 | 30.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from airport to residence on 8/25/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from airport to Bay Shore, NY on 8/5/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to airport on 8/8/05 | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    61

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/26/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to airport on 9/5/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to airport on 8/15/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to airport on 8/23/05 | 1 | 35.00 |
| 9/26/2005 | Windham, P | Ground | Gasoline for rental car - 9/26/05 | 1 | 29.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from airport to residence on 8/11/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from Irvine Office to airport on 8/8/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from residence to airport on 8/14/05 | 1 | 35.00 |
| 9/26/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/26/2005 | Salem, M. | Ground | Transportation from residence to airport - 9/25/05 | 1 | 9.55 |
| 9/26/2005 | MSC | Ground | Transportation for L. McCarty (XRoads) from New York Office to airport on 8/16/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from EWR Airport to residence on 8/12/05. | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from airport to residence on 8/25/05 | 1 | 35.00 |
| 9/26/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to airport on 8/8/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to airport on 8/8/05. | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to airport on 8/14/05 | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    62

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/26/2005 | MSC | Ground | Transportation for E. Gordon (XRoads) from residence to airport on 8/21/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to airport on 8/30/05 | 1 | 35.00 |
| 9/26/2005 | Stevenson, A. | Ground | Transportation from airport to client | 1 | 40.00 |
| 9/26/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to airport on 8/23/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from airport to residence on 8/23/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from airport to residence on 8/8/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from airport to client on 7/28/05 | 1 | 40.00 |
| 9/26/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from airport to residence on 8/8/05 | 1 | 35.00 |
| 9/26/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to airport on 9/11/05 | 1 | 35.00 |
| 9/27/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 9/26/05 to 9/27/05 | 1 | 77.19 |
| 9/27/2005 | Boucher, C. | Ground | Parking at Washington Dulles Int'l Airport - 9/26-27/05 | 1 | 30.00 |
| 9/28/2005 | Young, J. | Ground | Gasoline for rental car - 9/28/05 | 1 | 47.18 |
| 9/28/2005 | Young, J. | Ground | Rental car in Greenville/Atlanta - 9/27/05 to 9/28/05 | 1 | 145.95 |
| 9/28/2005 | Salem, M. | Ground | Parking in Jacksonville - 9/27 - 9/28/05 | 1 | 28.00 |
| 9/28/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 9/26/05 to 9/28/05 | 1 | 188.06 |
| 9/29/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 9/28/05 - 9/29/05 | 1 | 135.52 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page    63

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/29/2005 | Young, J. | Ground | Transportation from airport to residence - 9/29/05 | 1 | 35.00 |
| 9/29/2005 | Damore, R. | Ground | Parking in KC Airport - 9/26/05 to 9/29/05 | 1 | 40.00 |
| 9/29/2005 | Dussinger, M. | Ground | Transportation from airport to residence - 9/26/05 | 1 | 30.00 |
| 9/29/2005 | Dussinger, M. | Ground | Gasoline for rental car | 1 | 16.10 |
| 9/29/2005 | McCarty, L. | Ground | Parking at KCI Airport - 9/29/2005 | 1 | 36.00 |
| 9/29/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 15.03 |
| 9/29/2005 | Damore, R. | Ground | Rental car in Jacksonville - 9/26/05 to 9/29/05 | 1 | 182.60 |
| 9/29/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/29/2005 | McCarty, L. | Ground | Transportation from airport to client - 9/29/2005 | 1 | 40.00 |
| 9/29/2005 | Boucher, C. | Ground | Parking at Washington Dulles Int'l Airport - 9/28-29/05 | 1 | 72.00 |
| 9/29/2005 | Dussinger, M. | Ground | Rental car in Jacksonville - 9/26/05 to 9/29/05 | 1 | 208.32 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to EWR on 8/29/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to LAX on 9/25/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for G. Lapson (XRoads) from New York Office to JFK airport on 8/2/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from JFK Airport to residence on 9/16/05 | 1 | 35.00 |
| 9/30/2005 | Gaston, B. | Ground | Transportation from CTA train station to residence | 1 | 15.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                    Page        64

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/30/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from EWR to residence on 9/2/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from EWR to residence on 8/2/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from EWR to residence on 9/1/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from EWR to residene on 8/26/05 | 1 | 35.00 |
| 9/30/2005 | Gaston, B. | Ground | Train fare from O' Hare airport to Irving Park stop | 1 | 1.75 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from EWR to residence on 9/15/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from EWR to residence on 8/5/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for L. McCarty (XRoads) from New York Office to LGA on 9/9/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from EWR to residence on 8/11/05 | 1 | 35.00 |
| 9/30/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from EWR to residence on 9/9/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to EWR on 9/5/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to EWR on 9/11/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for L. McCarty (XRoads) from New York Office to JFK on 9/19/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from EWR to residence on 9/23/05 | 1 | 35.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/30/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from LAX to residence on 9/1/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from EWR to residence on 9/15/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to EWR on 9/26/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for D. Simon (XRoads) from Irvine office to LAX on 9/6/05 | 1 | 35.00 |
| 9/30/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to EWR on 8/8/05 | 1 | 35.00 |
| 10/1/2005 | Young, J. | Ground | Parking in JAX airport - 9/29/05 to 10/2/05 | 1 | 56.00 |
| 10/1/2005 | Young, J. | Ground | Parking in JAX airport - 9/29/05 to 10/2/05 | 1 | 56.00 |

Total: Ground

47,042.08

Activity: Lodging

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 5/31/2005 | MSC | Lodging | P. Windham (XRoads) apartment from 5/4/05 to 6/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 6/1/2005 | MSC | Lodging | D. Simon (XRoads) apartment from 5/30/05 to 6/29/05 in Jacksonville while working on Winn-Dixie | 1 | 580.00 |
| 6/1/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 5/31/05 | 1 | 123.17 |
| 6/1/2005 | MSC | Lodging | M. Salem and A. Eckerman (XRoads) apartment from 5/28/05 to 6/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 6/1/2005 | MSC | Lodging | J. Dinoff and M. Perreault (XRoads) apartment from 5/28/05 to 6/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    66

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/1/2005 | MSC | Lodging | Elaine Lane and Olivia Kwon apartment from 6/6/05 to 7/5/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 6/1/2005 | MSC | Lodging | B. Gaston and J. Young (XRoads) apartment from 5/28/05 to 6/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 6/1/2005 | MSC | Lodging | Alex Stevenson and Steven Schmeider apartment from 6/4/05 to 7/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 6/1/2005 | Vander Hooven | Lodging | Lodging at corporate rate in Jacksonville from - 5/23/05 to 5/25/05 | 1 | 246.34 |
| 6/1/2005 | MSC | Lodging | P. Windham (XRoads) apartment from 6/4/05 to 7/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 6/1/2005 | MSC | Lodging | R. Damore and C. Boucher (XRoads) apartment from 5/30/05 to 6/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 6/1/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 5/30/05 to 6/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 6/1/2005 | MSC | Lodging | S. Karol (XRoads) apartment from 5/30/05 to 6/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 6/2/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 6/1/05 | 1 | 169.70 |
| 6/3/2005 | Espinal, C. | Lodging | Lodging at corporate rate in Jacksonville from - 5/31/05 to 6/2/05 | 1 | 298.60 |
| 6/3/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from - 5/31/05 to 6/03/05 | 1 | 369.51 |
| 6/3/2005 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville from - 5/31/05 to 6/3/05 | 1 | 422.91 |
| 6/9/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from - 6/05/05 to 6/09/05 | 1 | 492.68 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                              Page        67

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/10/2005 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville from - 6/6/05 to 6/10/05 | 1 | 609.08 |
| 6/10/2005 | Espinal, C. | Lodging | Lodging at corporate rate in Jacksonville from - 6/5/05 to 6/10/05 | 1 | 761.35 |
| 6/10/2005 | Gura, J. | Lodging | Lodging at corporate rate in Jacksonville from - 6/5/05 to 6/9/05 | 1 | 615.85 |
| 6/13/2005 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville - 6/13/05 | 1 | 123.17 |
| 6/13/2005 | Kwon, O. | Lodging | Lodging at corporate rate in Jacksonville from - 6/13/05 to 6/16/05 | 1 | 375.51 |
| 6/13/2005 | Schmieder, S. | Lodging | Lodging at corporate rate in Jacksonville from - 6/13/05 to 6/15/05 | 1 | 369.51 |
| 6/14/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 6/13/05 to 6/14/05 | 1 | 146.34 |
| 6/16/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from - 6/13/05 to 6/16/05 | 1 | 369.51 |
| 6/16/2005 | Espinal, C. | Lodging | Lodging at corporate rate in Jacksonville from - 6/13/05 to 6/16/05 | 1 | 500.88 |
| 6/21/2005 | Vander Hooven | Lodging | Lodging at corporate rate in Jacksonville from - 6/05/05 to 6/09/05 | 1 | 492.68 |
| 6/21/2005 | Boucher, C. | Lodging | Lodging at city rate in New York for Liberty Mutual Meeting 6/21/05 to 6/22/05 | 1 | 292.62 |
| 6/22/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 6/22/05 | 1 | 123.17 |
| 6/23/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from - 6/13/05 to 6/16/05 | 1 | 369.51 |
| 6/28/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 6/27/05 to 6/28/05 | 1 | 146.34 |
| 6/29/2005 | Damore, R. | Lodging | Lodging at corporate rate in Chicago from - 6/29/05 | 1 | 142.73 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    68

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/29/2005 | Vander Hooven | Lodging | Lodging at corporate rate in Jacksonville from - 6/20/05 to 6/23/05 | 1 | 369.51 |
| 7/1/2005 | MSC | Lodging | S. Karol (XRoads) apartment from 6/30/05 to 7/30/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 7/1/2005 | MSC | Lodging | A. Stevenson and S. Schmieder (XRoads) apartment from 7/4/05 to 8/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 7/1/2005 | MSC | Lodging | E. Lane (XRoads) apartment from 7/6/05 to 8/5/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 7/1/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 6/30/05 to 7/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 7/1/2005 | MSC | Lodging | M. Salem and A. Eckerman (XRoads) apartment from 6/28/05 to 7/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 7/1/2005 | MSC | Lodging | J. Dinoff and M. Perreault (XRoads) apartment from 6/28/05 to 7/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 7/1/2005 | MSC | Lodging | B. Gaston and J. Young (XRoads) apartment from 6/28/05 to 7/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 7/1/2005 | MSC | Lodging | R. Damore and C. Boucher (XRoads) apartment from 6/30/05 to 9/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 7/1/2005 | MSC | Lodging | P. Windham (XRoads) apartment from 7/4/05 to 8/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 7/1/2005 | MSC | Lodging | D. Simon (XRoads) apartment from 6/30/05 to 7/29/05 in Jacksonville while working on Winn-Dixie (pro-rated 5 days | 1 | 362.50 |
| 7/5/2005 | Cassidy, K. | Lodging | Lodging at corporate rate in Jacksonville from - 7/5/05 to 7/6/05 | 1 | 246.34 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page    69

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/7/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 7/5/05 to 7/7/05 | 1 | 251.14 |
| 7/12/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 7/11/05 to 7/12/05 | 1 | 246.34 |
| 7/19/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 7/16/05 to 7/18/05 | 1 | 369.51 |
| 7/20/2005 | Damore, R. | Lodging | Lodging at corporate rate in New York from - 7/18/05 to 7/20/05 | 1 | 662.30 |
| 7/22/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville from - 7/18/05 to 7/22/05. | 1 | 675.24 |
| 7/22/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from - 7/18/05 to 7/22/05- | 1 | 492.68 |
| 7/22/2005 | Windham, P | Lodging | Lodging at corporate rate in Ft. Lauderdale from - 7/21/05 to 7/22/05 | 1 | 111.87 |
| 7/23/2005 | Gaston, B. | Lodging | Lodging at corporate rate in New York from - 7/18/05 to 7/21/05 | 1 | 909.66 |
| 7/23/2005 | Gaston, B. | Lodging | Lodging at corporate rate in New York from - 7/21/05 to 7/22/05 | 1 | 433.19 |
| 7/25/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from- 7/25/05 to 7/27/05 | 1 | 369.51 |
| 7/27/2005 | Shah, A. | Lodging | Lodging at corporate rate in Jacksonville from - 7/27/05 to 7/28/05 | 1 | 282.50 |
| 7/28/2005 | Song, V. | Lodging | Lodging at corporate rate in Jacksonville from - 7/27/05 to 7/28/05 | 1 | 123.17 |
| 8/1/2005 | MSC | Lodging | B. Gaston (XRoads) and J. Young (XRoads) apartment from 7/28/05 to 8/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 8/1/2005 | MSC | Lodging | P. Windham (XRoads) apartment from 8/4/05 to 9/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                      Page      70

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/1/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 7/30/05 to 8/29/05 in Jacksonville while working on Winn-Dixie (prorated to 24 nights stay) | 1 | 1,869.60 |
| 8/1/2005 | MSC | Lodging | E. Lane (XRoads) apartment from 8/10/05 to 9/9/05 in Jacksonville while working on Winn-Dixie | 1 | 2,361.70 |
| 8/1/2005 | MSC | Lodging | D. Simon (XRoads) apartment from 7/30/05 to 8/29/05 in Jacksonville while working on Winn-Dixie (prorated to 4 nights stay) | 1 | 280.64 |
| 8/1/2005 | MSC | Lodging | S. Karol (XRoads) apartment from 7/31/05 to 8/30/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 8/1/2005 | MSC | Lodging | R. Damore (XRoads) and C. Boucher (XRoads) apartment from 7/30/05 to 8/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 8/1/2005 | MSC | Lodging | J. Dinoff (XRoads) and M. Perreault (XRoads) apartment from 7/28/05 to 8/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 8/1/2005 | MSC | Lodging | M. Salem (XRoads) and A. Eckerman (XRoads) apartment from 7/28/05 to 8/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 8/1/2005 | MSC | Lodging | A. Stevenson (XRoads) and S. Schmeider (XRoads) apartment from 8/4/05 to 9/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 8/1/2005 | MSC | Lodging | O. Kwon (XRoads) and V. Song (XRoads) apartment from 8/6/05 to 9/5/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 8/2/2005 | Song, V. | Lodging | Lodging at corporate rate in Jacksonville from 8/1/05 to 8/2/05 | 1 | 123.17 |
| 8/3/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from 8/2/05 to 8/4/05 | 1 | 255.76 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                        Page    71

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/4/2005 | Shah, A. | Lodging | Lodging at corporate rate in Jacksonville from 8/1/05 to 8/4/05 | 1 | 410.15 |
| 8/4/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 8/1/05 to 8/3/05 | 1 | 254.94 |
| 8/9/2005 | Wuertz, T. | Lodging | Lodging at corporate rate from 8/22/05 to 8/26/05 | 1 | 524.32 |
| 8/10/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 8/8/05 to 8/9/05 | 1 | 329.96 |
| 8/10/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from 8/10/05 to 8/12/05 | 1 | 251.14 |
| 8/13/2005 | Gaston, B. | Lodging | Lodging at corporate rate in New York from 8/13/05 to 8/15/05 | 1 | 261.60 |
| 8/16/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville for 8/16/05 | 1 | 127.97 |
| 8/21/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in New York from 7/30/05 to 8/1/05 | 1 | 659.00 |
| 8/23/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Plantation for 8/23/05 | 1 | 123.17 |
| 8/26/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 8/22/05 to 8/26/05 | 1 | 508.68 |
| 8/29/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 9/6/05 to 9/8/05 | 1 | 257.14 |
| 8/31/2005 | Vander Hooven | Lodging | Lodging at corporate rate in Jacksonville from - 8/23/05 to 8/26/05 | 1 | 400.31 |
| 9/1/2005 | MSC | Lodging | E. Lane (XRoads) apartment from 9/10/05 to 10/9/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,361.70 |
| 9/1/2005 | MSC | Lodging | J. Dinoff and M. Perreault (XRoads) apartment from 8/28/05 to 9/27/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    72

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/1/2005 | MSC | Lodging | B. Gaston and J. Young (XRoads) apartment from 8/28/05 to 9/27/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 9/1/2005 | MSC | Lodging | S. Karol (XRoads) apartment from 8/31/05 to 9/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 9/1/2005 | MSC | Lodging | K. Herman (XRoads) apartment from 8/28/05 to 9/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 9/1/2005 | MSC | Lodging | P. Windham (XRoads) apartment from 9/4/05 to 10/3/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 9/1/2005 | MSC | Lodging | A. Stevenson and S. Schmeider (XRoads) apartment from 9/4/05 to 10/3/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 9/1/2005 | MSC | Lodging | O. Kwon and V. Song (XRoads) apartment from 9/6/05 to 10/5/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 9/1/2005 | MSC | Lodging | R. Damore and C. Boucher (XRoads) apartment from 8/30/05 to 9/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 9/1/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 8/30/05 to 9/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 9/1/2005 | MSC | Lodging | D. Simon (XRoads) apartment from 8/30/05 to 9/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 145.00 |
| 9/9/2005 | McCarty, L. | Lodging | Lodging at corporate rate in New York from - 9/8/05 to 9/9/05 | 1 | 128.57 |
| 9/12/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from - 09/12/05 to 09/14/05 | 1 | 246.34 |
| 9/15/2005 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville from - 9/12/05 to 9/15/05 | 1 | 371.47 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                           Page      73

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/21/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 9/21/05 | 1 | 123.17 |
| 9/28/2005 | Salem, M. | Lodging | Lodging at corporate rate in Greenville, SC - 09/27/05 | 1 | 83.60 |
| 9/28/2005 | Young, J. | Lodging | Lodging at corporate rate in Greenville, SC - 9/27/05 | 1 | 83.60 |

Total: Lodging

110,154.32

Activity: Meals

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/31/2005 | Dinoff, J. | Meals | Working dinner with H. Etlin, M. Perreault, M. Salem (XRoads), B. Nussbaum (Winn-Dixie). | 1 | 60.00 |
| 6/8/2005 | Young, J. | Meals | Working lunch with C. Espinal (XRoads), J. Taylor (Winn-Dixie) also from the tax department two employees from Winn-Dixie | 1 | 50.00 |
| 6/10/2005 | Young, J. | Meals | Working lunch with C. Espinal, B. Gaston (XRoads), and J. Taylor (Winn-Dixie) | 1 | 55.00 |
| 6/10/2005 | Gordon, E. | Meals | Working dinner with A. Liu, E. Lane (XRoads) and S. Henry (Skadden) | 1 | 182.19 |
| 6/13/2005 | Young, J. | Meals | Working lunch with C. Espinal (XRoads) and J. Taylor (Winn-Dixie) | 1 | 38.00 |
| 6/15/2005 | Lane, E. | Meals | Working dinner with B. Kitchler, (Winn-Dixie Legal) | 1 | 86.70 |
| 6/17/2005 | Young, J. | Meals | Working lunch with C. Espinal (XRoads) and G. Clifton (Winn-Dixie) | 1 | 32.00 |
| 6/19/2005 | Young, J. | Meals | Working lunch with G. Clifton (Winn-Dixie) | 1 | 29.00 |
| 6/21/2005 | Vander Hooven | Meals | Working dinner with E. Lane, A. Liu (XRoads), B. Crocker and V. Kish (Logan & Company) | 1 | 340.62 |
| 6/21/2005 | Boucher, C. | Meals | Working dinner with D. Bitter (Winn-Dixie) | 1 | 100.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                                    Page     74

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 6/23/2005 | Schmieder, S. | Meals | Working dinner with L. Goodwin (Winn-Dixie) and Gary Singleton | 1 | 41.71 |
| 6/23/2005 | Boucher, C. | Meals | Working lunch with J. Faecelli (Deloitte & Touche) | 1 | 11.64 |
| 7/7/2005 | Dinoff, J. | Meals | Working dinner with S. Sloan (Winn-Dixie) | 1 | 121.02 |
| 7/14/2005 | Boucher, C. | Meals | Working dinner with E. Lane, B. Gaston, J. Sussman (XRoads) and Winn-Dixie staff T. Booth, C. Mammarralla, A. Njomba,  F. Spengler and M. Jenkins (Winn-Dixie) | 1 | 326.97 |
| 7/18/2005 | Etlin, H. | Meals | Working dinner with client (Winn-Dixie) | 1 | 54.00 |
| 7/22/2005 | Windham, P | Meals | Working dinner with C. Reynolds (Winn-Dixie) and P. Windham (XRoads) | 1 | 34.17 |
| 8/16/2005 | Young, J. | Meals | Working lunch with B. Gaston (XRoads) and G. Clifton (Winn-Dixie Info Tech) | 1 | 72.00 |
| 8/18/2005 | Boucher, C. | Meals | Working dinner with T. Booth, S. Smith, M. Jenkins, R. Batten (all Winn-Dixie), E. Lane (XRoads) and K. Herman (XRoads) | 1 | 327.28 |
| 8/26/2005 | Boucher, C. | Meals | Working dinner with S. Smith, C. Mamarella, T. Booth, A. Njomba, T. Judy (repair/maintenance), F. Spengler and S. Booth (all Winn-Dixie) to support released and terminated staff. | 1 | 498.89 |
| 8/30/2005 | Lane, E. | Meals | Working dinner with B. Kichler & L. Chacon (Winn-Dixie) | 1 | 102.80 |
| 9/1/2005 | Lane, E. | Meals | Working dinner with J. James and J. Ragase (Winn-Dixie) | 1 | 208.36 |

Total: Meals

2,772.35

Activity: Mileage

| | | | | | |
|------|--------------|----------|-------------|----------|--------|
| 5/30/2005 | Dinoff, J. | Mileage | Mileage to residence to airport - 18 miles @ .405 per mile | 18 | 7.29 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/31/2005 | Damore, R. | Mileage | Mileage from residence to Kanas City Airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/31/2005 | Liu, A. | Mileage | Mileage from residence to Long Beach Airport - 16 miles @ 0.405 per mile | 16 | 6.48 |
| 6/2/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/3/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/3/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 6/3/2005 | Liu, A. | Mileage | Mileage from airport to residence - 15 miles @ 0.405 per mile | 15 | 6.08 |
| 6/4/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per miles | 90 | 36.45 |
| 6/4/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per miles | 90 | 36.45 |
| 6/5/2005 | Liu, A. | Mileage | Mileage from residence to airport - 33 miles @ 0.405 per mile | 33 | 13.37 |
| 6/6/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/9/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/9/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/10/2005 | Liu, A. | Mileage | Mileage from airport to residence - 15 miles @ 0.405 per mile | 15 | 6.08 |
| 6/10/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/12/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/12/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/13/2005 | Schmieder, S. | Mileage | Mileage round trip from residence to airport - 200 miles @ 0.405 per mile | 200 | 81.00 |
| 6/13/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/16/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/17/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/17/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/19/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/20/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 6/20/2005 | Schmieder, S. | Mileage | Mileage round trip from residence to airport - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 6/20/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/24/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 6/24/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/24/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 6/24/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/24/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per miles | 90 | 36.45 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    77

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|---------:|-------:|
| 6/27/2005 | Schmieder, S. | Mileage | Mileage round trip from residence to Jacksonville - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 6/27/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 6/27/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 6/27/2005 | McCarty, L. | Mileage | Mileage from residence to airport - 45 miles @ 0.405 per mile | 45 | 18.23 |
| 6/30/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 7/1/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 7/1/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 7/1/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 7/5/2005 | Schmieder, S. | Mileage | Mileage round trip from residence to airport - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 7/5/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 7/8/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 7/8/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 7/9/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ .405 per mile | 90 | 36.45 |
| 7/11/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 7/11/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/11/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 7/11/2005 | Schmieder, S. | Mileage | Mileage round trip from residence to airport - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 7/15/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 7/15/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 7/16/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ .405 per mile | 90 | 36.45 |
| 7/16/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ .405 per mile | 90 | 36.45 |
| 7/18/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 7/18/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 7/18/2005 | Schmieder, S. | Mileage | Mileage round trip from residence to airport - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 7/21/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 7/22/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 7/22/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 7/25/2005 | Schmieder, S. | Mileage | Mileage round trip from residence to airport - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 7/25/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 7/25/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    79

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/29/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 7/29/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 7/29/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 8/1/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 8/1/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 8/4/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 8/4/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 8/4/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 8/4/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 8/8/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 8/8/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 8/8/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 1 | 7.29 |
| 8/11/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 8/12/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 8/12/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    80

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/12/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 1 | 7.29 |
| 8/15/2005 | McCarty, L. | Mileage | Mileage from residence to airport - 45 miles @ 0.405 per mile | 45 | 18.23 |
| 8/15/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 1 | 7.29 |
| 8/15/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 8/18/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 1 | 7.29 |
| 8/19/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 8/19/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 8/22/2005 | Liu, A. | Mileage | Mileage round trip from residence to Long Beach airport - 16 miles @ 0.405 per mile | 16 | 6.48 |
| 8/22/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 1 | 7.29 |
| 8/22/2005 | Damore, R. | Mileage | Mileage from residence to airport 43 miles @ 0.405 per mile | 43 | 17.42 |
| 8/22/2005 | McCarty, L. | Mileage | Mileage from residence to KCI airport 45 miles @ 0.405 per mile | 45 | 18.23 |
| 8/25/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 1 | 7.29 |
| 8/25/2005 | Damore, R. | Mileage | Mileage from airport to residence 43miles @ 0.405 per mile | 43 | 17.42 |
| 8/26/2005 | Liu, A. | Mileage | Mileage round trip from Orange County airport to residence 15 miles @ 0.405 per mile | 15 | 6.08 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    81

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/26/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport 90 miles @ 0.405 per mile - 8/15/05 & 8/19/05 pickup. | 1 | 36.45 |
| 8/28/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 8/29/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 9/1/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 9/2/2005 | Lane, E. | Mileage | Mileage from airport to residence - 45 miles @ $0.485 per mile | 45 | 21.83 |
| 9/2/2005 | Lane, E. | Mileage | Mileage from residence to airport - 45 miles @ $0.485 per mile | 45 | 21.83 |
| 9/2/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ $0.485 per mile | 18 | 8.73 |
| 9/6/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ $0.485 per mile | 18 | 8.73 |
| 9/6/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 9/8/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 9/9/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ $0.485 per mile | 18 | 8.73 |
| 9/12/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ $0.485 per mile | 18 | 8.73 |
| 9/12/2005 | McCarty, L. | Mileage | Mileage from office to airport - 20 miles @ $0.485 per mile | 20 | 9.70 |
| 9/16/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 9/16/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    82

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/16/2005 | McCarty, L. | Mileage | Mileage from airport to residence - 45 miles @ $0.485 per mile | 45 | 21.83 |
| 9/16/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ $0.485 per mile | 18 | 8.73 |
| 9/18/2005 | McCarty, L. | Mileage | Round trip mileage from residence to airport - 90 miles @ $0.458 per mile | 90 | 41.22 |
| 9/19/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 9/22/2005 | McCarty, L. | Mileage | Round trip mileage from residence to airport - 90 miles @ $0.458 per mile | 90 | 41.22 |
| 9/22/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 9/26/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 9/28/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 9/29/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |

Total: Mileage

2,346.05

Activity: Miscellaneous

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/14/2005 | MSC | Miscellaneous | Mail for Reclamation Claims - 1 @ $0.37 per postage for client purposes | 1 | 0.37 |
| 7/28/2005 | MSC | Miscellaneous | Mail for Reclamation Claims - 1 @ $5.75 for postage for client purposes | 1 | 5.75 |
| 7/28/2005 | MSC | Miscellaneous | Mail for Reclamation Claims - 1 @ $0.83 for postage for client purposes | 1 | 0.83 |
| 7/28/2005 | MSC | Miscellaneous | Mail for Reclamation Claims - 18 @ $0.60 per postage for client purposes | 1 | 10.80 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    83

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|---------:|-------:|
| 7/28/2005 | MSC | Miscellaneous | Mail for Reclamation Claims - 10 @  $0.37 per postage for client purposes | 1 | 3.70 |
| 7/29/2005 | MSC | Miscellaneous | Mail for Reclamation Claims - 15 @  $0.60 for postage for client purposes | 1 | 9.00 |
| 7/29/2005 | MSC | Miscellaneous | Mail for Reclamation Claims - 1 @  $1.75 for postage for client purposes | 1 | 1.75 |
| 8/31/2005 | MSC | Miscellaneous | Postage - Mailing reclamation statement (8/1/05) - 1 @ $1.98 | 1 | 1.98 |
| 8/31/2005 | MSC | Miscellaneous | Postage - Mailing reclamation statement (8/3/05) - 2 @ $0.60 each | 2 | 1.20 |
| 8/31/2005 | MSC | Miscellaneous | Postage - Mailing reclamation statement (8/3/05) - 1 @ $0.37 | 1 | 0.37 |
| 8/31/2005 | MSC | Miscellaneous | Postage - Mailing reclamation statements (8/1/05) - 23 @ $0.60 each | 23 | 13.80 |
| 8/31/2005 | MSC | Miscellaneous | Postage - Mailing reclamation statement (8/4/05) - 1 @ $0.37 | 1 | 0.37 |

Total: Miscellaneous

49.92

Activity: Overnight

| | | | | | |
|------|------|------|------|------|------|
| 5/31/2005 | MSC | Overnight | Fedex Priority Overnight from T. Shelton to Sally McDonald Henry of Skadden Arps. Service date: 5/4/05 | 1 | 22.46 |
| 5/31/2005 | MSC | Overnight | Fedex Priority Overnight from M. Kelleher to Teri Shelton at Winn-Dixie. Service date: 5/6/05 | 1 | 22.46 |
| 5/31/2005 | MSC | Overnight | Fedex Standard Overnight from K. Saba to Teri Shelton at Winn-Dixie. Service date: 5/10/05 | 1 | 13.89 |
| 6/1/2005 | MSC | Overnight | FedEx Priority Overnight from M. Kelleher to Teri Shelton at Winn-Dixie.  Service date 5/13/05. | 1 | 25.21 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                    Page      84

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/1/2005 | MSC | Overnight | FedEx Priority Overnight from T. Shelton to Kathlene Saba at XRoads Irvine Office. Service date 5/11/05. | 1 | 15.58 |
| 6/1/2005 | MSC | Overnight | FedEx Priority Overnight from C. Cross to Tom Matz of Skadden.  Service date 5/11/05. | 1 | 57.20 |
| 6/1/2005 | MSC | Overnight | FedEx 2Day from M. Kelleher to Dennis Simon at Winn-Dixie.  Service date 5/16/05. | 1 | 40.39 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Elaine Lane to Thomas Matz at Skadden, Arps, Slate, Meadher et al.  Service date 5/25/05. | 1 | 25.21 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Eric Garcia to Laurence B. Appel at Winn-Dixie.  Service date 5/26/05. | 1 | 34.74 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Eric Garcia to Stephen D. Busey at Smith Hulsey & Busey.  Service date 5/26/05. | 1 | 34.74 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Eric Garcia to Kenneth C. Meeker, Asst. US Trustee. Service date 5/26/05. | 1 | 34.74 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Elaine Lane to Thomas Matz at Skadden, Arps, Slate, Meadher et al.  Service date 5/12/05. | 1 | 25.21 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Clay Cross to Todd Wuertz. Service date: 5/23/05 | 1 | 17.58 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Camille Halstead to Andrew Hede at Alvarez & Marsal.  Service date: 5/19/05 | 1 | 15.58 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Micelle Kelleher to Teri Shelton at Winn-Dixie. Service date: 5/23/05 | 1 | 14.09 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Micelle Kelleher to Teri Shelton at Winn-Dixie. Service date: 5/24/05 | 1 | 14.09 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                             Page      85

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/30/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton to John VanderHooven. Service date: 5/24/05 | 1 | 49.88 |
| 6/30/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton to John VanderHooven. Service date: 5/24/05 | 1 | 51.57 |
| 6/30/2005 | MSC | Overnight | FedEx 2nd Day from Bynne Young to Jessica Millette at XRoads Irvine Office. Service date 5/20/05. | 1 | 12.93 |
| 6/30/2005 | MSC | Overnight | FedEx Standard Overnight from Jessica Millette, XRoads Irvine office to Holly Etlin at Winn-Dixie.  Service date 5/27/05. | 1 | 27.75 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from XRoads New York Office to Todd Wuertz. Service date 5/20/05. | 1 | 64.68 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton to Todd Wuertz at XRoads Irvine Office. Service date 6/14/05. | 1 | 32.84 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Micelle Kelleher to Teri Shelton at Winn-Dixie. Service date 6/13/05. | 1 | 25.21 |
| 6/30/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton to Todd Wuertz at XRoads Irvine Office.  Service date 6/13/05. | 1 | 32.84 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton to Jonathan Helfat at Otterbourg, Steindler, Houston.  Service date 6/10/05. | 1 | 14.09 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Micelle Kelleher to Andrew Eckerman.  Service date 6/10/05. | 1 | 29.40 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton to Gary Dixon at Wachovia/Congress Financial.  Service date 6/10/05. | 1 | 12.40 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    86

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Micelle Kelleher to Teri Shelton at Winn-Dixie. Service date 6/8/05. | 1 | 22.46 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from XRoads Irvine Office to John VanderHooven. Service date 6/8/05. | 1 | 33.78 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton to Todd Wuertz at XRoads Irvine Office. Service date 6/1/05. | 1 | 29.02 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Micelle Kelleher to Teri Shelton at Winn-Dixie. Service date 6/7/05. | 1 | 25.21 |
| 6/30/2005 | MSC | Overnight | FedEx Priority Overnight from Mariluz Zayas to Terri Shelton at Winn-Dixie.  Service date: 6/7/05 | 1 | 14.09 |
| 6/30/2005 | MSC | Overnight | FedEx Standard Overnight from XRoads Irvine Office to Todd Wuertz. Service date: 6/7/05 | 1 | 68.94 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from C. Bogaty to K. Meeker, Office of the UST.  Service date: 6/24/05 | 1 | 30.51 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from C. Bogaty to D. J. Baker at Skadden, Arps.  Service date: 6/24/05 | 1 | 30.51 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from C. Bogaty to S. Busey at Smith Hulsey & Busey. Service date: 6/24/05 | 1 | 30.51 |
| 7/31/2005 | MSC | Overnight | FedEx Priority Overnight from T. Shelton (XRoads) to K. Lamaina at Skadden, Arps. Service date: 6/28/05 | 1 | 22.46 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from C. Bogaty to D. Dunne at Milbank, Tweed.  Service date: 6/24/05 | 1 | 30.51 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page    87

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from C. Bogaty to J. Helfat at Otterbourg, Steindler, Houston.  Service date: 6/24/05 | 1 | 30.51 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from C. Bogaty to L. Appel at Winn-Dixie.  Service date: 6/24/05 | 1 | 30.51 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from L. Gates to M. Holland at Winn-Dixie.  Service date: 6/23/05 | 1 | 13.89 |
| 7/31/2005 | MSC | Overnight | FedEx Priority Overnight from T. Shelton (XRoads) to J. Leamy at Skadden, Arps. Service date: 6/23/05 | 1 | 22.46 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from T. Shelton to T. Wuertz, XRoads Irvine Office.  Service date: 6/22/05 | 1 | 32.84 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from T. Shelton to A. Liu, XRoads Irvine Office.  Service date: 7/11/05 | 1 | 13.77 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from T. Shelton to A. Liu, XRoads Irvine Office.  Service date: 7/12/05 | 1 | 32.54 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from J. Millette to T. Shelton at Winn Dixie.  Service date: 7/14/05. | 1 | 44.72 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from M. Rosolanko, XRoads to S. Robinson Borders at King & Spaulding LLP.  Service date: 7/15/05. | 1 | 32.54 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from M. Rosolanko to L. Appel at Winn-Dixie. Service date: 7/15/05. | 1 | 32.54 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from M. Rosolanko to K. Meeker, Assistant UST. Service date: 7/15/05. | 1 | 32.54 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page      88

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from M. Rosolanko to D. J. Baker at Skadden, Arps. Service date: 7/15/05. | 1 | 32.54 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from M. Rosolanko to E. Escamilla, Office of UST. Service date: 7/15/05. | 1 | 32.54 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from M. Rosolanko to J. Helfat at Otterbourg, Steindler.  Service date: 7/15/05. | 1 | 32.54 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from M. Rosolanko to M. Barr at Milbank, Tweed. Service date: 7/15/05. | 1 | 32.54 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from T. Shelton to A. Liu at XRoads Irvine Office.  Service date: 7/15/05. | 1 | 13.77 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from J. Millette to S. Olson at General Mills.  Service date: 6/20/05 | 1 | 24.57 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from J. Millette, XRoads to S. Cooper at Unilever Foods. Service date: 6/17/05 | 1 | 27.33 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from J. Millette to J. Jasensky at Kraft Foods.  Service date: 6/17/05 | 1 | 31.99 |
| 7/31/2005 | MSC | Overnight | FedEx Priority Overnight from E. Lane, XRoads to R. Gray at Skadden, Arps. Service date: 6/21/05 | 1 | 22.46 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from T. Shelton to A. Liu at XRoads Irvine Office. Box 2 of 2. Service date: 6/20/05 | 1 | 25.63 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from T. Shelton to A. Liu at XRoads Irvine Office. Box 1 of 2. Service date: 6/20/05 | 1 | 25.63 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page      89

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from T. Shelton to A. Liu at XRoads Irvine Office.  Service date: 6/17/05 | 1 | 25.63 |
| 7/31/2005 | MSC | Overnight | FedEx Priority Overnight from D. Simon, XRoads to S. Dexheimer at Morton Salt. Service date: 6/16/05 | 1 | 14.93 |
| 7/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from T. Shelton to A. Liu at XRoads Irvine Office.  Service date: 7/19/05. | 1 | 25.40 |
| 7/31/2005 | MSC | Overnight | FedEx Standard Overnight from J. Millette to H. Etlin at XRoads New York Office.  Service date: 6/23/05 | 1 | 35.59 |
| 8/1/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu at XRoads Irvine office.  Service date: 7/22/05 | 1 | 13.77 |
| 8/1/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu at XRoads Irvine office.  Service date: 7/25/05 | 1 | 13.77 |
| 8/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Jane Leamy at Skadden, Arps. Service date: 7/20/05 | 1 | 13.97 |
| 8/10/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine office.  Service date: 7/27/05 | 1 | 22.67 |
| 8/10/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine office.  Service date: 7/28/05 | 1 | 13.77 |
| 8/10/2005 | MSC | Overnight | FedEx Priority Overnight from Kathy Cate, XRoads to Laurence Appel (General Counsel for Winn-Dixie) at Winn-Dixie. Service date: 8/1/05 | 1 | 29.28 |
| 8/10/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine office.  Service date: 8/1/05 | 1 | 28.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                                        Page      90

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/10/2005 | MSC | Overnight | FedEx Priority Overnight from Kathy Cate, XRoads to Kenneth Meeker, Asst. US Trustee.  Service date: 8/1/05 | 1 | 29.28 |
| 8/31/2005 | MSC | Overnight | FedEx Standard from Teri Shelton, XRoads, to Aphay Liu at XRoads Irvine office. Service date: 8/16/05. | 1 | 25.86 |
| 8/31/2005 | MSC | Overnight | FedEx Standard from Teri Shelton, XRoads, to Aphay Liu at XRoads Irvine office. Service date: 8/15/05. | 1 | 14.02 |
| 8/31/2005 | MSC | Overnight | FedEx Standard from Teri Shelton, XRoads, to Aphay Liu at XRoads Irvine office. Service date: 8/4/05. | 1 | 14.02 |
| 8/31/2005 | MSC | Overnight | FedEx Standard from Teri Shelton, XRoads, to Mariluz Zayas at Winn Dixie.  Service date: 8/12/05. | 1 | 24.37 |
| 8/31/2005 | MSC | Overnight | FedEx Priority from Teri Shelton, XRoads, to Samuel Kohn at King & Spalding LLP. Service date: 8/16/05. | 1 | 14.22 |
| 8/31/2005 | MSC | Overnight | FedEx Standard from Teri Shelton, XRoads, to Aphay Liu at XRoads Irvine office. Service date: 8/9/05. | 1 | 25.86 |
| 8/31/2005 | MSC | Overnight | FedEx Standard from Teri Shelton, XRoads, to Aphay Liu at XRoads Irvine office. Service date: 8/11/05. | 1 | 14.02 |
| 8/31/2005 | MSC | Overnight | FedEx Standard from Teri Shelton, XRoads, to Aphay Liu at XRoads Irvine office. Service date: 8/3/05. | 1 | 25.86 |
| 8/31/2005 | MSC | Overnight | FedEx Priority from Teri Shelton, XRoads, to Michelle Kelleher at XRoads New York office.  Service date: 8/10/05. | 1 | 25.44 |
| 8/31/2005 | MSC | Overnight | FedEx Priority from Teri Shelton, XRoads, to Jessica Millette, XRoads, Irvine office. Service date: 8/10/05. | 1 | 32.06 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                            Page        91

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/31/2005 | MSC | Overnight | FedEx Priority from Jessica Millette, XRoads, to Paul Schlaack at The Blackstone Group.  Service date: 8/11/05. | 1 | 25.72 |
| 9/10/2005 | Lane, E. | Overnight | Federal Express charge to send package to Joe Ragase | 1 | 19.83 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads, to Aphay Liu, XRoads Irvince Office.  Date: 8/26/05. | 1 | 50.02 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads, to Aphay Liu, XRoads.  Date:  9/8/05 | 1 | 30.92 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads, to Aphay Liu, XRoads Irvine office.  Date:  9/13/05 | 1 | 33.28 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads, to Aphay Liu, XRoads Irvine office.  Date:  9/12/05 | 1 | 30.92 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads, to Aphay Liu, XRoads.  Date:  9/02/05 | 1 | 28.00 |
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Teri Shelton, XRoads, to Aphay Liu, XRoads Irvine office.  Date: 8/18/05. | 1 | 23.09 |
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kathy Cate, XRoads Irvine office, to D.J. Baker, Skadden, Arps, Slate, Meagher.  Date: 9/01/05. | 1 | 29.28 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads, to Aphay Liu, XRoads.  Date:  9/06/05 | 1 | 14.08 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Mariluz Zayas, XRoads New York office, to Oliva Kwon, XRoads, Jacksonville, FL.  Date: 8/23/05. | 1 | 19.88 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                             Page      92

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kathy Cate, XRoads Irvine office, to Mr. Stephen D. Busey, Smith Hulsey & Busey.  Date: 9/01/05. | 1 | 29.28 |
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Teri Shelton, XRoads Irvine office, to Greg Eisner, The Blackstone Company. Date: 8/18/05. | 1 | 35.44 |
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kathy Cate, XRoads Irvine office, to Kenneth C. Meeker/Asst. US Tru, Office of the United States Tr.  Date:  9/01/05. | 1 | 29.28 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Jessica Millette,  XRoads Irvine office, to Shane H. Weitzel, Dreyer's/Edy's Grand Ice Cream. Date: 8/22/05. | 1 | 12.51 |
| 9/26/2005 | MSC | Overnight | Fed Ex Standard Overnight from Jessica Millette,  XRoads Irvine office, to Aphay Liu, XRoads, Jacksonville, FL.  Date: 8/22/05. | 1 | 28.00 |
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Todd Wuertz, XRoads Irvine office, to Todd Wuertz c/o Ted She Hon, Winn-Dixie, Jacksonville, Fl. Date:  8/22/05. | 1 | 38.48 |
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kathy Cate, XRoads Irvine office, to Mr. Dennis Dunne, Milbank, Tweed, Hadley & McClo.  Date: 9/01/05 | 1 | 29.28 |
| 9/26/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kathy Cate, XRoads Irvine office, to Laurence B. Appel, Winn-Dixie Stores, Inc.  Date:  9/01/05. | 1 | 29.28 |
| 9/30/2005 | MSC | Overnight | FedEx Priority Overnight from Michelle Kelleher, XRoads New York office, to Teri Shelton at Winn-Dixie.  Service date: 9/14/05 | 1 | 14.28 |
| 9/30/2005 | MSC | Overnight | FedEx Standard Overnight from Mariluz Zayas, XRoads New York office, to Teri Shelton at Winn-Dixie.  Service date: 9/16/05 | 1 | 19.97 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 9/30/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine office.  Service date: 9/19/05 | 1 | 14.08 |
| 9/30/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine office.  Service date: 9/19/05 | 1 | 57.54 |
| 9/30/2005 | MSC | Overnight | FedEx Standard Overnight from Aphay Liu, XRoads to Dan Shaw at Heinz North America.  Service date: 9/14/05 | 1 | 14.08 |
| 9/30/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads, to Aphay Liu at XRoads, Irvine office.  Service date: 9/14/05 | 1 | 28.13 |

Total: Overnight

2,891.60

Activity: Photocopies

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 6/1/2005 | MSC | Photocopies | 44,313 Scanning, file naming, PDF conversion, 3-1 gig memory sticks, CD burning, FTP set-up and maintenance, couriers and Fed Ex's on 5/28/05 Regarding Reclamation files / PACA | 1 | 8,862.60 |
| 6/8/2005 | Eckerman, A. | Photocopies | Kinko's - 50 committee presentations all in full color and bound with tabs | 1 | 1,176.90 |
| 6/17/2005 | MSC | Photocopies | In-house photocopies copy reclamation claim & reconciliation - 595 pages @ $0.15 per page for client purposes | 595 | 89.25 |
| 6/17/2005 | MSC | Photocopies | In-house photocopies copy reclamation claim & reconciliation - 264 pages @ $0.15 per page for client purposes | 264 | 39.60 |
| 6/20/2005 | MSC | Photocopies | In-house photocopies copy reclamation claim & reconciliation - 224 pages @ $0.15 per page for client purposes | 224 | 33.60 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                          Page    94

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/1/2005 | MSC | Photocopies | In house photocopies for week ending 4/15/05 - 7 pages @ $ 0.15 per page for client purposes | 7 | 1.05 |
| 7/1/2005 | MSC | Photocopies | In house photocopies for the week ending 6/10/05 - 34 pages @ $0.15 per page for client purposes | 34 | 5.10 |
| 7/1/2005 | MSC | Photocopies | In house photocopies for week ending 4/22/05 - 28 pages @ $0.15 per page for client purposes | 28 | 4.20 |
| 7/1/2005 | MSC | Photocopies | In house photocopies for week ending 5/13/05 - 22 pages @ $0.15 per page for client purposes | 22 | 3.30 |
| 7/1/2005 | MSC | Photocopies | In house photocopies for week ending 6/24/05 - 2,710 pages @ $0.15 per page for client purposes | 2,710 | 406.50 |
| 7/28/2005 | MSC | Photocopies | In house photocopies for week ending 7/16/05 - 96 pages @ $0.15 per page for client purposes | 96 | 14.40 |
| 8/26/2005 | MSC | Photocopies | In-house photocopies - 31 pages @ $.15 per page | 31 | 4.65 |
| 8/26/2005 | MSC | Photocopies | In-house photocopies - 24 pages @ $.15 per page | 24 | 3.60 |
| 8/29/2005 | MSC | Photocopies | In-house photocopies - 31 pages @ $0.15 per page | 31 | 4.65 |
| 8/31/2005 | MSC | Photocopies | Scanned JM Smucker Invoices on 8/4/05 - 68 pages @ $0.15 per page | 68 | 10.20 |
| 8/31/2005 | MSC | Photocopies | Scanned JM Smucker file on 8/19/05 - 68 pages @ $0.15 per page | 68 | 10.20 |
| 8/31/2005 | MSC | Photocopies | Scanned signed agreement term memos on 8/16/05 - 9 pages @ $0.15 per page | 9 | 1.35 |
| 8/31/2005 | MSC | Photocopies | Scanned contracts on 8/11/05 - 100 pages @ $0.15 per page | 100 | 15.00 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    95

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 9/22/2005 | MSC | Photocopies | In-house photocopies - 70 pages @ $0.15 per page | 70 | 10.50 |
| 9/23/2005 | MSC | Photocopies | In-house photocopies - 4 pages @ $.0.15 per page | 4 | 0.60 |
| 9/30/2005 | MSC | Photocopies | In-house copies - 4 @ $0.15 each page | 4 | 0.60 |

Total: Photocopies

10,697.85

Activity: Telephone/Cell

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 6/1/2005 | MSC | Telephone/Cell | Conference call on 5/26/05 hosted by Ellen Gordon | 1 | 97.75 |
| 6/1/2005 | MSC | Telephone/Cell | Conference call on 5/21/05 hosted by Dennis Simon | 1 | 9.39 |
| 6/1/2005 | Wuertz, T. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 136.64 |
| 6/2/2005 | McCarty, L. | Telephone/Cell | Telephone charges for Internet access in Jacksonville attributable to client | 1 | 7.22 |
| 6/2/2005 | Young, J. | Telephone/Cell | Telephone usage at hotel attributable to client | 1 | 0.98 |
| 6/3/2005 | Boucher, C. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 133.29 |
| 6/4/2005 | Eckerman, A. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 110.21 |
| 6/4/2005 | Damore, R. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 70.72 |
| 6/11/2005 | Damore, R. | Telephone/Cell | Portion of telephone charges for the month of April 2005 attributable to client | 1 | 70.72 |
| 6/16/2005 | McCarty, L. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 80.99 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                    Page     96

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 6/18/2005 | Stevenson, A. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 70.00 |
| 6/21/2005 | Boucher, C. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 135.25 |
| 6/21/2005 | Boucher, C. | Telephone/Cell | Telephone usage at hotel attributable to client | 1 | 2.50 |
| 6/24/2005 | McCarty, L. | Telephone/Cell | Telephone usage attributable to client | 1 | 3.83 |
| 6/29/2005 | Wuertz, T. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 140.94 |
| 7/1/2005 | Eckerman, A. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 152.43 |
| 7/2/2005 | Damore, R. | Telephone/Cell | Portion of telephone charges for June 2005 attributable to client | 1 | 73.55 |
| 7/3/2005 | Stevenson, A. | Telephone/Cell | Phone charges for Internet access in Jacksonville attributable to client | 1 | 11.95 |
| 7/5/2005 | Karol, S. | Telephone/Cell | Portion of telephone charges for 4/2/05 - 6/1/05 attributable to client | 1 | 121.35 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/07/05 hosted by Todd Wuertz | 1 | 23.57 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/07/05 hosted by Holly Etlin | 1 | 45.32 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/30/05 hosted by Holly Etlin | 1 | 75.24 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/30/05 hosted by Holly Etlin | 1 | 190.19 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/06/05 hosted by Dennis Simon | 1 | 136.04 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/19/05 hosted by M. Salem (XRoads) | 1 | 38.94 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page    97

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/23/05 hosted by Ellen Gordon | 1 | 43.12 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/23/05 hosted by Rick Damore | 1 | 44.72 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/20/05 hosted  by Lisa McCarty | 1 | 15.26 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 5/17/05 hosted by Holly Etlin | 1 | 4.75 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 5/17/05 hosted by Holly Etlin | 1 | 21.07 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/14/05 hosted by Holly Etlin | 1 | 23.41 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/14/05 hosted by Alex Stevenson | 1 | 71.23 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 05/13/05 hosted by Holly Etlin | 1 | 136.95 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/09/05 hosted by Todd Wuertz | 1 | 13.93 |
| 7/5/2005 | MSC | Telephone/Cell | Conference call on 6/09/05 hosted by Todd Wuertz | 1 | 28.39 |
| 7/15/2005 | Salem, M. | Telephone/Cell | Portion of telephone charges for 5/15/05 to 6/14/05 attributable to client | 1 | 149.88 |
| 7/15/2005 | Stevenson, A. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 78.00 |
| 7/15/2005 | Salem, M. | Telephone/Cell | Portion of telephone charges for 4/15/05 to 5/14/05 attributable to client | 1 | 148.33 |
| 7/19/2005 | Eckerman, A. | Telephone/Cell | Portion of the cell phone bill attributable to client | 1 | 157.91 |
| 7/19/2005 | Karol, S. | Telephone/Cell | Portion of phone charges for 6/2/05 to 7/1/05 attributable to client | 1 | 92.49 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    98

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 7/21/2005 | McCarty, L. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 62.46 |
| 7/21/2005 | McCarty, L. | Telephone/Cell | Phone charge for Internet access to download reference material for Sylvania conference call attributable to client | 1 | 9.99 |
| 7/22/2005 | Eckerman, A. | Telephone/Cell | Phone charge for Internet access at Newark airport per J. Young's (XRoads) request on 7/25/05 attributable to client | 1 | 6.95 |
| 7/25/2005 | McCarty, L. | Telephone/Cell | Phone charges for Internet access attributable to client | 1 | 9.95 |
| 7/27/2005 | Wuertz, T. | Telephone/Cell | Portion of telephone charges for June 22 - July 21, 2005 attributable to client | 1 | 134.05 |
| 7/29/2005 | Boucher, C. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 136.12 |
| 7/30/2005 | Salem, M. | Telephone/Cell | Phone charges for Internet access in hotel attributable to client | 1 | 14.95 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/21/05 hosted by Holly Etlin | 1 | 29.35 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/20/05 hosted by Holly Etlin | 1 | 19.55 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/21/05 hosted by Dennis Simon | 1 | 12.32 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/22/05 hosted by Alex Stevenson | 1 | 45.26 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/22/05 hosted by Alex Stevenson | 1 | 12.05 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/1/05 hosted by Lisa McCarty | 1 | 73.11 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/5/05 hosted by Lisa McCarty | 1 | 33.21 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    99

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/8/05 hosted by Lisa McCarty | 1 | 38.83 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/12/05 hosted by Lisa McCarty | 1 | 22.76 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 6/10/05 hosted by Kaukab Chaudhr | 1 | 52.74 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 6/17/05 hosted by Alex Stevenson | 1 | 1.87 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 6/17/05 hosted by Alex Stevenson | 1 | 18.48 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/22/05 hosted by Marwan Salem | 1 | 61.86 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/15/05 hosted by Aphay Liu | 1 | 22.50 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 6/28/05 hosted by Alex Stevenson | 1 | 72.57 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/20/05 hosted by Lisa McCarty | 1 | 28.12 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/5/05 hosted by Holly Etlin | 1 | 43.84 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/6/05 hosted by Holly Etlin | 1 | 40.29 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/6/05 hosted by Marwan Salem | 1 | 17.94 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/10/05 hosted by Holly Etlin | 1 | 16.24 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/25/05 hosted by Lisa McCarty | 1 | 1.34 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/13/05 hosted by Holly Etlin | 1 | 115.53 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    100

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/13/05 hosted by Holly Etlin | 1 | 64.29 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/14/05 hosted by Holly Etlin | 1 | 72.28 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/15/05 hosted by Lisa McCarty | 1 | 46.33 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/18/05 hosted by Holly Etlin | 1 | 31.11 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 6/8/05 hosted by John Vander Hooven | 1 | 19.28 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/20/05 hosted by Holly Etlin | 1 | 30.52 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/15/05 hosted by Holly Etlin | 1 | 48.58 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/20/05 hosted by Alex Stevenson | 1 | 29.19 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/20/05 hosted by Holly Etlin | 1 | 51.85 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 6/7/05 hosted by Sheon Karol | 1 | 94.84 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/5/05 hosted by Alex Stevenson | 1 | 9.91 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/7/05 hosted by Alex Stevenson | 1 | 23.83 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/13/05 hosted by Alex Stevenson | 1 | 40.44 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/21/05 hosted by Alex Stevenson | 1 | 110.07 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/26/05 hosted by Holly Etlin | 1 | 48.29 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                    Page    101

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/27/05 hosted by Marwan Salem | 1 | 60.39 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 6/1/05 hosted by John Vander Hooven | 1 | 83.55 |
| 7/31/2005 | MSC | Telephone/Cell | Conference call charges on 7/14/05 hosted by Alex Stevenson | 1 | 18.48 |
| 8/1/2005 | Eckerman, A. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 118.43 |
| 8/1/2005 | Kwon, O. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 68.58 |
| 8/1/2005 | Eckerman, A. | Telephone/Cell | Telephone charge for Internet access in Newark airport on 7/25/05 attributable to client | 1 | 6.95 |
| 8/2/2005 | MSC | Telephone/Cell | Conference call charges on 8/2/05 hosted by H. Etlin (XRoads) | 1 | 15.41 |
| 8/4/2005 | Salem, M. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 197.08 |
| 8/6/2005 | Damore, R. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 77.66 |
| 8/11/2005 | Boucher, C. | Telephone/Cell | Home office fax data line | 1 | 33.58 |
| 8/12/2005 | McCarty, L. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 81.37 |
| 8/15/2005 | Karol, S. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 128.78 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 7/11/05 hosted by E. Gordon (XRoads) | 1 | 19.01 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 7/25/05 hosted by E. Gordon (XRoads) | 1 | 78.47 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 8/1/05 hosted by T. Wuertz (XRoads) | 1 | 81.14 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    102

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 7/19/05 hosted by A. Stevenson (XRoads) | 1 | 40.17 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 8/5/05 hosted by L. McCarty (XRoads) | 1 | 19.01 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 8/4/05 hosted by A. Liu (XRoads) | 1 | 57.04 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 7/29/05 hosted by L. McCarty (XRoads) | 1 | 3.48 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 8/1/05 hosted by L. McCarty (XRoads) | 1 | 29.99 |
| 8/19/2005 | MSC | Telephone/Cell | Conference call on 8/10/05 hosted by C. Boucher (XRoads) | 1 | 34.36 |
| 8/25/2005 | Dinoff, J. | Telephone/Cell | Portion of telephone charges attributable to client. | 1 | 155.05 |
| 8/25/2005 | Dinoff, J. | Telephone/Cell | Long distance telephone charges attributable to the client | 1 | 21.70 |
| 8/26/2005 | Lane, E. | Telephone/Cell | Cell phone charges 5/05, 6/05, 7/05 attributable to client. | 1 | 177.06 |
| 8/27/2005 | Stevenson, A. | Telephone/Cell | July mobile phone charges (75% allocated to Winn-Dixie | 1 | 82.50 |
| 8/28/2005 | Lane, E. | Telephone/Cell | Phone charge for Internet access at Detroit airport attributable to client | 1 | 6.95 |
| 8/28/2005 | Kwon, O. | Telephone/Cell | Phone charge for Internet access in airport on 8/25/05 attributable to client | 1 | 9.99 |
| 8/31/2005 | MSC | Telephone/Cell | Conference call charges on 8/11/05 hosted by H. Etlin (XRoads) (5 participants). | 1 | 43.55 |
| 8/31/2005 | Vander Hooven | Telephone/Cell | Portion of telephone charges attributable to client on 8/23/05 | 1 | 18.32 |
| 8/31/2005 | MSC | Telephone/Cell | Conference call charges on 8/12/05 hosted by A. Liu (XRoads) (3 participants). | 1 | 13.12 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                Page    103

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 8/31/2005 | MSC | Telephone/Cell | Conference call charges on 8/8/05 hosted by A. Stevenson (XRoads) (3 participants). | 1 | 43.12 |
| 8/31/2005 | MSC | Telephone/Cell | Conference call charges on 8/10/05 hosted by A. Stevenson (XRoads) (2 participants). | 1 | 29.19 |
| 8/31/2005 | MSC | Telephone/Cell | Conference call charges on 8/10/05 hosted by H. Etlin (XRoads) (4 participants). | 1 | 61.32 |
| 8/31/2005 | MSC | Telephone/Cell | Conference call charges on 8/11/05 hosted by H. Etlin (XRoads) (4 participants). | 1 | 68.13 |
| 8/31/2005 | MSC | Telephone/Cell | Conference call charges on 8/12/05 hosted by H. Etlin (XRoads) (6 participants). | 1 | 13.33 |
| 9/1/2005 | Salem, M. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 224.58 |
| 9/1/2005 | Salem, M. | Telephone/Cell | Telephone and internet charges incurred for back to back conference calls (each in excess of 1.5 hours) while working on client engagement. | 1 | 119.95 |
| 9/2/2005 | Lane, E. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 60.20 |
| 9/3/2005 | Wuertz, T. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 143.73 |
| 9/3/2005 | Damore, R. | Telephone/Cell | Portion of telephone charges attributable to client | 1 | 112.55 |
| 9/8/2005 | Kwon, O. | Telephone/Cell | Portion of cellular phone charges for the month of July attributable to client | 1 | 68.01 |
| 9/9/2005 | McCarty, L. | Telephone/Cell | Portion of cellular phone charges attributable to client | 1 | 82.51 |
| 9/21/2005 | Kwon, O. | Telephone/Cell | Portion for the cell phone bill for the month of August, 2005 attributable to the client | 1 | 72.50 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/26/05 hosted by L. McCarty (XRoads) (3 participants) | 1 | 27.85 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports                                                        Page    104

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/29/05 hosted by L. McCarty (XRoads) (6 participants) | 1 | 35.08 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/2/05 hosted by L. McCarty (XRoads) (5 participants) | 1 | 97.21 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/6/05 hosted by L. McCarty (XRoads) (3 participants) | 1 | 28.77 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/8/05 hosted by L. McCarty (XRoads) (3 participants) | 1 | 36.40 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/12/05 hosted by L. McCarty (XRoads) (2 participants) | 1 | 24.37 |
| 9/26/2005 | Boucher, C. | Telephone/Cell | Portion of the cellular telephone charges attributable to client | 1 | 120.00 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/26/05 hosted by H. Etlin (XRoads) (4 participants) | 1 | 33.47 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/15/05 hosted by L. McCarty (XRoads) (2 Participant) | 1 | 14.46 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/17/05 hosted by M. Salem (XRoads) (5 Participant) | 1 | 68.54 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/18/05 hosted by M. Salem (XRoads) (6 Participant) | 1 | 87.51 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/16/05 hosted by H. Etlin (XRoads) (3 Participant) | 1 | 43.21 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/10/05 hosted by H. Etlin (XRoads) (6 participants) | 1 | 76.85 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/12/05 hosted by M. Salem (XRoads) (5 participants) | 1 | 44.45 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/26/05 hosted by M. Salem (XRoads) (4 participants) | 1 | 28.81 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/27/05 hosted by M. Salem (XRoads) (9 participants) | 1 | 166.65 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    105

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/11/05 hosted by H. Etlin (XRoads) (4 participants) | 1 | 16.88 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/12/05 hosted by H. Etlin (XRoads) (3 participants) | 1 | 28.44 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/10/05 hosted by H. Etlin (XRoads) (3 participants) | 1 | 28.36 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/30/05 hosted by H. Etlin (XRoads) (3 participants) | 1 | 20.74 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/9/05 hosted by M. Salem (XRoads) (6 participants) | 1 | 56.09 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/12/05 hosted by H. Etlin (XRoads) (3 participants) | 1 | 12.75 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/17/05 hosted by H. Etlin (XRoads) (2 Participant) | 1 | 23.69 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/30/05 hosted by J. Vander Hooven (XRoads) (4 participants) | 1 | 12.05 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 8/31/05 hosted by M. Salem (XRoads) (5 participants) | 1 | 121.22 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/1/05 hosted by M. Salem (XRoads) (2 participants) | 1 | 35.25 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/8/05 hosted by M. Salem (XRoads) (5 participants) | 1 | 78.47 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/8/05 hosted by M. Salem (XRoads) (4 participants) | 1 | 77.25 |
| 9/26/2005 | MSC | Telephone/Cell | Conference call charges on 9/9/05 hosted by M. Salem (XRoads) (5 participants) | 1 | 32.18 |
| 9/28/2005 | McCarty, L. | Telephone/Cell | Telephone charges attributable to client | 1 | 9.17 |
| 9/28/2005 | Wuertz, T. | Telephone/Cell | Portion of telephone charges attributable to client - 8/22/05 to 9/21/05 | 1 | 134.23 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

Page    106

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/19/05 hosted by L. McCarty (XRoads) (2 participants) | 1 | 31.33 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/23/05 hosted by L. McCarty (XRoads) (2 participants) | 1 | 4.55 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/23/05 hosted by L. McCarty (XRoads) (3 participants) | 1 | 70.97 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/1/05 hosted by E. Gordon (XRoads) (4 participants) | 1 | 25.17 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/8/05 hosted by E. Gordon (XRoads) (3 participants) | 1 | 4.02 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/17/05 hosted by C. Boucher (XRoads) (4 participants) | 1 | 14.22 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/18/05 hosted by M. Salem (XRoads) (6 participants) | 1 | 87.51 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/24/05 hosted by A. Stevenson (XRoads) (3 participants) | 1 | 14.73 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/24/05 hosted by A. Stevenson (XRoads) (3 participants) | 1 | 31.60 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/25/05 hosted by A. Stevenson (XRoads) (3 participants) | 1 | 56.24 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/25/05 hosted by A. Stevenson (XRoads) (4 participants) | 1 | 53.83 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/26/05 hosted by A. Stevenson (XRoads) (4 participants) | 1 | 21.16 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/30/05 hosted by A. Stevenson (XRoads) (2 participants) | 1 | 5.89 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/31/05 hosted by A. Stevenson (XRoads) (2 participants) | 1 | 6.96 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 8/31/05 hosted by A. Stevenson (XRoads) (3 participants) | 1 | 56.24 |

XRoads Solutions Group
Winn Dixie Expense Detail Reports

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|---------|--------|
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/7/05 hosted by A. Stevenson (XRoads) (2 participants) | 1 | 16.34 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/11/05 hosted by A. Stevenson (XRoads) (4 participants) | 1 | 22.31 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/13/05 hosted by A. Stevenson (XRoads) (5 participants) | 1 | 73.65 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/14/05 hosted by A. Stevenson (XRoads) (3 participants) | 1 | 14.46 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/14/05 hosted by A. Stevenson (XRoads) (3 participants) | 1 | 92.93 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/16/05 hosted by M. Salem (XRoads) (4 participants) | 1 | 69.58 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/20/05 hosted by M. Salem (XRoads) (2 participants) | 1 | 39.23 |
| 9/30/2005 | MSC | Telephone/Cell | Conference call charges on 9/22/05 hosted by T. Wuertz (XRoads) (8 participants) | 1 | 86.77 |
| 10/1/2005 | Damore, R. | Telephone/Cell | Portion of telelphone charges attributable to client | 1 | 77.70 |

Total: Telephone/Cell

10,321.57

Grand Total

374,713.55