# EXHIBIT C-1

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

### TIME SUMMARY
### (MAY 1, 2005 - MAY 31, 2005)

Bill No: 1069609

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS*** | | | | |
| D. J. (Jan) Baker (1980) | 1973 | $825 | 136.40 | $ 112,530.00 |
| Ronald C. Barusch (1987) | 1978 | 780 | 5.50 | 4,290.00 |
| Katherine M. Bristor (1988) | 1981 | 825 | 12.90 | 10,642.50 |
| Eric M. Davis (2002) | 1992 | 630 | 44.00 | 27,720.00 |
| Sally McDonald Henry (1991) | 1983 | 680 | 141.20 | 96,016.00 |
| Peter J. Neckles (1987) | 1978 | 825 | 5.50 | 4,537.50 |
| Regina Olshan (1998) | 1991 | 695 | 9.70 | 6,741.50 |
| * The year after each partner's name indicates the year in which the individual became a partner at Skadden, Arps or at a previous firm. | | | | |
| | **TOTAL PARTNERS** | | **355.20** | **$ 262,477.50** |
| | | | | |
| **COUNSEL** | | | | |
| Stephanie R. Feld | 1982 | $535 | 183.60 | $ 98,226.00 |
| Rosalie W. Gray | 1982 | 535 | 160.40 | 85,814.00 |
| Thomas J. Matz | 1976 | 535 | 175.30 | 93,785.50 |
| | | | | |
| | **TOTAL COUNSEL** | | **519.30** | **$ 277,825.50** |
| | | | | |
| **ASSOCIATES** | | | | |
| Aileen A. Dowd | 2001 | $460 | 43.00 | $ 19,780.00 |
| Steven Eichel | 1988 | 495 | 91.40 | 45,243.00 |
| Stacy-Ann J. Elvy | 2005 | 295 | 11.00 | 3,245.00 |
| Mordecai L. Geisler | 2003 | 375 | 8.50 | 3,187.50 |
| Michael D. Horwitz | PENDING | 295 | 87.30 | 25,753.50 |
| Denise Kaloudis | 2003 | 375 | 128.50 | 48,187.50 |
| Kimberly A. LaMaina | 2001 | 395 | 148.30 | 58,578.50 |
| Jane M. Leamy | 1995 | 495 | 141.50 | 70,042.50 |
| Jessenia Paoli | PENDING | 295 | 106.30 | 31,358.50 |
| Adam S. Ravin | 1995 | 480 | 167.50 | 80,400.00 |
| Keith Sambur | 2005 | 295 | 5.00 | 1,475.00 |
| Sina Toussi | 1995 | 495 | 204.20 | 101,079.00 |
| David M. Turetsky | 2002 | 375 | 233.20 | 87,450.00 |
| Joseph N. Wharton | 1998 | 430 | 7.20 | 3,096.00 |
| Jennifer L. Wilson | 2003 | 295 | 5.00 | 1,475.00 |

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| | TOTAL ASSOCIATES | | 1,387.90 | $ 580,351.00 |
| **PARAPROFESSIONALS** | | | | |
| Nkiruka Amalu | | $125 | 7.00 | $    875.00 |
| Luisa Bonachea | | 125 | 119.80 | 14,975.00 |
| Jasper Liou | | 125 | 14.50 | 1,812.50 |
| Johan Mathew | | 125 | 108.10 | 13,512.50 |
| Krystal R. Reaves | | 55 | 6.50 | 357.50 |
| Joseph J. Roman | | 70 | 59.20 | 4,144.00 |
| Adriana G. Salazar | | 125 | 10.70 | 1,337.50 |
| | TOTAL PARAPROFESSIONALS | | 325.80 | $  37,014.00 |
| | TOTAL | | 2,588.20 | $1,157,668.00 |
| | BLENDED HOURLY RATE | | | $447.29 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**PROJECT CATEGORY SUMMARY**
**(MAY 1, 2005 - MAY 31, 2005)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 21.30 | $17,325.00 |
| Assets Dispositions (General) | 200.40 | $94,948.00 |
| Asset Dispositions (Real Property) | 18.30 | $5,648.50 |
| Automatic Stay (Relief Actions) | 3.50 | $1,872.50 |
| Business Operations / Strategic Planning | 23.90 | $15,947.50 |
| Case Administration | 170.30 | $44,147.50 |
| Claims Administration (General) | 50.60 | $23,870.00 |
| Claims Administration (Reclamation / Trust Funds) | 684.50 | $291,295.50 |
| Claims Admin. (PACA / PASA) | 131.80 | $64,857.50 |
| Creditor Meetings / Statutory Committees | 150.60 | $65,363.00 |
| Employee Matters (General) | 153.30 | $79,578.50 |
| Environmental Matters | 3.20 | $1,264.00 |
| Executory Contracts (Personalty) | 123.10 | $58,927.00 |
| Financing (DIP and Emergence) | 50.70 | $24,650.00 |
| Insurance | 3.90 | $2,455.00 |
| Leases (Real Property) | 162.30 | $69,032.50 |
| Litigation (General) | 18.60 | $8,391.00 |
| Regulatory and SEC Matters | 3.90 | $2,086.50 |
| Reorganization Plan / Plan Sponsors | 12.20 | $6,471.00 |
| Reports and Schedules | 7.50 | $3,753.50 |
| Retention / Fee Matters (SASM&F) | 35.70 | $15,028.00 |
| Retention / Fee Matters / Objections (Others) | 124.50 | $69,868.00 |
| Tax Matters | 20.70 | $14,131.50 |
| U.S. Trustee Matters | 1.40 | $749.00 |
| Utilities | 398.30 | $168,444.50 |
| Vendor Matters | 13.70 | $7,563.00 |
| **TOTAL** | **2,588.20** | **$1,157,668.00** |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Winn-Dixie Stores, Inc. (DIP)**　　　　　　　　**Bill Date: 06/14/05**
**General Corporate Advice**　　　　　　　　　　**Bill Number: 1069609**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 05/02/05 | 1.70 | WORK WITH RESPECT TO ISSUES RELATED TO BOARD OF DIRECTORS (1.2); TELEPHONE CALL L. APPEL WITH RESPECT TO MEETING OF BOARD OF DIRECTORS (.2); TELEPHONE CALL J. SKELTON WITH RESPECT TO ISSUES RELATED TO BOARD OF DIRECTORS (.3). |
| BARUSCH RC | 05/02/05 | 2.30 | REVIEW REVISED DRAFT DOCUMENT AND GIVE COMMENTS. |
| BARUSCH RC | 05/03/05 | 1.30 | DISCLOSURE ISSUES. |
| BAKER DJ | 05/09/05 | 1.00 | PREPARE FOR MEETING OF BOARD OF DIRECTORS. |
| BAKER DJ | 05/10/05 | 0.90 | TELEPHONE CALL J. SKELTON WITH RESPECT TO MEETING OF BOARD OF DIRECTORS (.3); REVIEW BOARD BOOKS SENT TO DIRECTORS (.6). |
| BAKER DJ | 05/11/05 | 2.70 | CONTINUE REVIEW OF BOARD BOOK (1.0); TELEPHONE CALL J. SKELTON WITH RESPECT TO BOARD MEETING AND ISSUES TO BE COVERED AT SAME (.5); CONTINUE PREPARATION FOR BOARD MEETING WITH RESPECT TO ISSUES RAISED BY MR. SKELTON (1.2). |
| BAKER DJ | 05/12/05 | 7.30 | COMPLETE PREPARATION FOR MEETING WITH BOARD OF DIRECTORS (1.3); ATTEND MEETING OF BOARD OF DIRECTORS AND PARTICIPATE IN SAME AS ADVISOR (5.2); ATTEND MEETING OF GOVERNANCE COMMITTEE AND WORK REGARDING RELATED ISSUES (.8). |
| BAKER DJ | 05/13/05 | 1.20 | CONTINUE REVIEW OF MATERIALS FOR BOARD OF DIRECTORS. |
| BARUSCH RC | 05/13/05 | 1.90 | REVIEW 10-Q FINAL DRAFT (1.0); REVIEW 8-K WITH MDSA COMMENTS (.9). |
| BAKER DJ | 05/18/05 | 1.00 | TELEPHONE CALL J. SKELTON REGARDING ISSUES RELATED TO BOARD OF DIRECTORS (.5); WORK REGARDING SAME (.5). |

**MATTER TOTAL**　　　　　　　　**21.30**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 06/14/05
Assets Dispositions (General)                    Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DAVIS EM | 05/02/05 | 2.90 | REVIEW AND COMMENT ON EXCHANGES BY COMMITTEE ON FORM OF APA ON PLANE (.5); RESPOND TO REQUEST RE PHARMACY FORM OF ORDER BY C. JACKSON (.8); WORK ON LOGISTICS AND PREP OF WITNESSES FOR 5/19 HEARING AS SAME RELATES TO FLION AND PLANE (1.3); RESPOND TO CO-COUNSEL QUERY RE INDEM. ISSUES IN FL AGREEMENT (.3). |
| HENRY S | 05/02/05 | 1.60 | WORK ON WITNESS IDENTIFICATION FOR HEARING AND SETTING UP PREPARATION (.8); WORK ON ISSUES RELATING TO RETENTION OF BROKERS (.8). |
| LAMAINA KA | 05/02/05 | 4.30 | CORRESPONDENCE RE ASSET SALE MOTIONS WITH LOCAL COUNSEL (.8); CORRESPONDENCE WITH M. CHLEBOVEC RE SALE PROCEEDS (.2); REVIEW INFORMATION RE SAME (.1); CORRESPONDENCE WITH LENDER RE SAME (.7); CORRESPONDENCE RE PHARMACY MOTION, OBJECTION DEADLINE, AND STATUS ON ASSETS (.8); T/C TO M.LEBLANC RE HEARING (.4); CORRESPONDENCE WITH M.CHLEBOVEC RE FOOD LION HEARING (.2); CORRESPONDENCE WITH AIRPLANE BROKER RE BIDDERS (.3); PREPARE AND PROVIDE INFORMATION RE SAME (.4); CORRESPONDENCE WITH COUNSEL FROM FOOD LION RE SALE MOTION (.4). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/02/05 | 2.80 | REVIEW BLACKLINE OF AIRPLANE APA FORWARDED BY K. NARODICK (.3); DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ASSET PURCHASE AGREEMENT WITH STUDIO CITY (.1); REVIEW MEMOS FROM K. LAMAINA AND E. DAVIS RE: ISSUES RELATED TO FOOD LION (.1); REVIEW MEMOS FROM K. LAMAINA RE: PHARMACY PRESCRIPTION MOTION, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); REVIEW MEMOS FROM R. GRAY AND E. DAVIS RE: BROKERAGE AGREEMENTS (.1); REVIEW AND REVISE PHARMACY PRESCRIPTION HEARING OUTLINE AND M. LEBLANC Q&A (.7); TELEPHONE CONFERENCE WITH S. HENRY, E. DAVIS, C. JACKSON AND K. LAMAINA RE: ISSUES RELATED TO TRANSITION OF ASSET SALE RESPONSIBILITIES TO SMITH HULSEY (.7); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. LEBLANC RE: AVAILABILITY FOR HEARING AND PREP SESSIONS (.1); DRAFT HEARING OUTLINE RE: AIRPLANE SALE (.4); TELEPHONE CONFERENCE WITH B. GASTON RE: SALE OF DEMINIS ASSETS (.1). |
| DAVIS EM | 05/03/05 | 4.90 | PREP FOR AND PARTICIPATION IN WD ENTER SALES (1.6); RESPOND TO INQUIRY BY B. GASTON RE DE MINIMUS ASSET SALE MOTION (.3); RE-CIRCULATE SAME TO GASTON, APPEL AND CASTLE (.1); REVIEW CASTLE'S COMMENTS AND REVISE MOTION AND ORDER (.9); REVIEW INITIAL DRAFTS OF Q AND A FOR ASSET SALE MOTIONS SET FOR 5/19 (.8); ANALYZE COMMENTS BY POTENTIAL PURCHASER OF HARAHAN WITH RESPECT TO THE APA (.6); RESPOND TO KIRSCHNER ON SAME (.6). |
| HENRY S | 05/03/05 | 1.50 | WORK ON ISSUES RELATING TO FOOD LION SALE (.7); WORK ON PREPARATION OF WITNESSES FOR FOOD LION, LEASE REJECTION, AND AIRPLANE SALE (.8). |
| RAVIN AS | 05/03/05 | 0.80 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NARODICK RE: ISSUES RELATED TO AIRPLANE SALE (.1); DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND R. BEINE RE: AVAILABILITY TO TESTIFY AT MAY 19TH HEARING (.1); REVIEW CORRESPONDENCE FROM B. GASTON RE: DEMINIMUS ASSET SALES, REVIEW MEMO FROM E. DAVIS RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. BEINE RE: BIDDING PROCEDURES FOR ASSET SALE (.3); DRAFT MEMO TO S. HENRY AND E. DAVIS RE: SAME (.1); CONFERENCE WITH S. HENRY RE: SAME (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DAVIS EM | 05/04/05 | 2.30 | FOOD LION-- ADDRESS ISSUES RELATING TO FUTURE PERFORMANCE AND CURE COSTS RAISED IN MOTION AND BY ONE LANDLORD (.8); RESPOND TO ISSUE REGARDING FL'S CONCERN ABOUT INVENTORY IN ONE OF THE STORES BEING CONVEYED (.2); COMMENT ON LATEST Q&A FOR FL PRESENTATION (.4); PLANE SALE -- INTERNAL CALLS AND EMAIL REGARDING PROCEDURES FOR POTENTIAL AUCTION PRIOR TO HEARING ON SALE (.9). |
| LAMAINA KA | 05/04/05 | 3.20 | CONFIRM CORRESPONDENCE RE CURE COSTS (.3); REVISE, DISTRIBUTE SALE DOCUMENTS TO C.JACKSON (1.1); CORRESPONDENCE RE INDEMNIFICATION AND EXECUTED SALE AGREEMENT (.4); REVIEW, CONFIRM SERVICE ON SALE DOCUMENTS (.3); PROVIDE INFORMATION RE SAME TO C.JACKSON (.2); CONFIRM ISSUE RE MAY RENT (.3); REVIEW OUTSTANDING ISSUES FOR FRIDAY HEARING (.6). |
| RAVIN AS | 05/04/05 | 0.80 | REVIEW MEMOS FROM E. DAVIS RE: FOOD LION (.1); REVIEW VARIOUS MEMOS FROM K. LAMAINA RE: FOOD LION ISSUES INCLUDING 1146 ISSUE (.2); TELEPHONE CONFERENCES WITH M. DIAMANTE OF STUDIO CITY RE: AIRPLANE SALE (.2); DRAFT MEMO TO E. DAVIS AND S. HENRY RE: SAME (.2); TELEPHONE CONFERENCE WITH K. NARODICK RE: AUCTION PROCEDURES (.1). |
| DAVIS EM | 05/05/05 | 3.70 | PHARMACY - REVIEW AND COMMENT ON LATEST VERSIONS OF LEBLANC'S Q&A AND PROFFER AND SUMMARY FOR PRESENTATION AT 5/6 HEARING (.9); FOOD LION - REVIEW EMAIL ON, PREP FOR AND CALL WITH STANFORD RE ISSUES ON THIRD STORE AND INVENTORY AND POSSIBLE ALTERNATIVE (.7); REVIEW UPDATES ON RENT AND OTHER OUTSTANDING ISSUES RE STORES (.2); PREP FOR AND PARTICIPATE IN CONF. CALL WITH KAROL, GASTON AND CHEBLOVEC ON FL ALTERNATIVES (1.1); CALL W/ S. KUHN REGARDING ENVI CAP, PHASE I'S, INVENTORIES AND REP LETTER TO LANDLORD (.8). |
| LAMAINA KA | 05/05/05 | 0.30 | CORRESPONDENCE WITH BROKER RE WAREHOUSE SALE (.3). |

DC8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/05/05 | 1.00 | TELEPHONE CONFERENCE WITH M. DIAMONT, R. KAUFMAN AND M. PANCOW RE: AUCTION PROCEDURES RELATED TO AIRPLANE SALE (.3); TELEPHONE CONFERENCE WITH L. KRELSTEIN RE: AIRPLANE SALE (.2); DRAFT MEMO TO S.HENRY AND E. DAVIS RE: STATUS OF SAME (.1); TELEPHONE CONFERENCE WITH E. DAVIS AND K LAMAINA RE: VARIOUS ISSUES RELATED TO ASSET SALES INCLUDING THE AIRPLANE SALE (.2); REVIEW MEMOS FROM K. LAMAINA AND E. DAVIS RE: ISSUES RELATED TO FOOD LION AND PHARMACY PRESCRIPTION TRANSFER MOTION (.2). |
| DAVIS EM | 05/06/05 | 3.90 | FOOD LION - REVIEW AND ATTEMPT TO ADDRESS OPEN ISSUES REGARDING COMMITTEE'S CONCERNS WITH APA AND FL'S PROBLEMS WITH STORE THREE (.8); PLANE - REVIEW AND COMMENT ON FORM OF PROCEDURES FOR AUCTION AND WHO SHOULD GET DISCLOSURE OF SAME (.7); PHARMACY - REVIEW PREP FOR PHARMACY AND STRATEGIES ON ISSUES THAT MAY BE RAISED BY JUDGE REGARDING TWO PART STRATEGY (1.1); ENTERPRISE SALE - ANALYZE LATEST ITERATION OF FORM OF TIMELINE (.9); PULL AND FWD. FORMS OF SALE ORDERS FOR USE (.4). |
| HENRY S | 05/06/05 | 0.20 | T/C C. JACKSON RE COURT HEARING RELATED TO THE DISPOSITION OF VARIOUS ASSETS. |
| LAMAINA KA | 05/06/05 | 2.00 | CORRESPONDENCE RE FOOD LION SALE AGREEMENT (.5); STRATEGY RE SAME (1.2); REVIEW CORRESPONDENCE RE PLANE 2 (.3). |
| RAVIN AS | 05/06/05 | 0.50 | DRAFT CORRESPONDENCE TO C. JACKSON RE: BIDDING PROCEDURES AND AUCTION LOGISTICS TO BE EMPLOYED IN CONNECTION WITH SECOND AIRPLANE SALE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); DRAFT MEMO TO K. LAMAINA RE: DEVELOPING BIDDING PROCEDURES OUTLINE (.1); CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO ASSET DISPOSITION STAFFING (.1); TELEPHONE CONFERENCE WITH K. LAMAINA RE: BIDDING PROCEDURES OUTLINE AND RELATED ISSUES (.1). |
| DAVIS EM | 05/09/05 | 1.60 | RESPOND TO SMITH HULSEY INQUIRY RE HARAHAN (.2); REVIEW INFORMATION FWD BY CHEBLOVEC RE LIVINGSTON STORE INVENTORY SALE (.8); RESPOND TO INQUIRIES RE MISC. ASSET SALE MOTION (.2); REVIEW AND COMMENT ON LATEST FORM OF BID PROCEDURES FOR PLANE AUCTION (.4). |

DDSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 05/09/05 | 11.10 | REVIEW PLANE 2 MOTION (.4); REVIEW BIDDING PROCEDURES (.5); DRAFT, DISSEMINATE PROPOSED BIDDING PROCEDURES AND AUCTION PROCEDURES FOR THE DISPOSITION OF PLANE 2 (2.9); CORRESPONDENCE WITH R.BEINE RE STATUS OF BIDS (.8); RESPOND TO INQUIRIES RE PROCEDURES (1.8); REVIEW FOOD LION ORDER (.3); PROPOSE CHANGES RE SAME (2.0); REVIEW BROKER MATERIALS (.4); STRATEGIZE RE MOTION FOR APPROVAL (2.0). |
| RAVIN AS | 05/09/05 | 0.10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: PHARMACY ORDER. |
| DAVIS EM | 05/10/05 | 4.30 | FOOD LION - REVIEW AND ASSESS PROPOSED CHANGES BY S. HUSLEY TO ORDER AND CALL WITH C. JACKSON ON SAME (.9); CALL WITH S. KUHN, COUNSEL TO FL, ON STATUS OF ORDER AND CHANGES (.7); PLANE - DEAL INTERNALLY AND WITH K. NARODICK ON LOGISTICS AND PROCEDURES OF AUCTION, WHO CAN ATTEND AND BID INCREMENTS, ETC. (.9); REVIEW AND COMMENT ON LATEST VERSION OF PROCEDURES (.3); MISC. ASSETS - REVISE MOTION AND ORDER BASED ON ADD'L COMMENTS FROM CASTLE AND TO LOCALIZED FROM SDNY TO MDFLA (1.1); PHARMACY SALE - REVIEW AND COMMENT ON SMITH HULSEY'S CHANGES TO ORDER (.3); HARAHAN - FOLLOW UP WITH K. KIRSCHNER ON STATUS (.1). |
| GRAY RW | 05/10/05 | 0.10 | DRAFT MEMO TO E. DAVIS ET AL. RE: TRANSITION SUPPORT ON SALE PROCESS. |
| LAMAINA KA | 05/10/05 | 4.30 | CORRESPONDENCE WITH D. QUINN RE HARAHAN SALE (.4); REVISE MOTION RE UP-DATED INFORMATION (1.0); REVIEW BIDDING PROCEDURES (.3); DISCUSS LOGISTICS RE PLANE 2 HEARING (.4); REVIEW K.KIRSCHNER CORRESPONDENCE RE HARAHAN (.4); PROPOSE ANSWERS TO ISSUES RAISED (1.8). |
| RAVIN AS | 05/10/05 | 1.30 | TELEPHONE CONFERENCE WITH R. BEINE RE: STATUS OF AIRPLANE SALE AUCTION (.2); DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); DRAFT MEMO TO S. HENRY AND E. DAVIS RE: SAME (.1); ADDRESS ISSUES RELATED TO SAME (.1); TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1); REVIEW AND REVISE BIDDING PROCEDURES WITH RESPECT TO SALE OF SECOND AIRPLANE (.4). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DAVIS EM | 05/11/05 | 3.20 | PLANE-REVIEW AND REVISE LATEST ITERATION OF BID PROCEDURES (.3); READ EMAILS WITH COMMENTS FROM COMMITTEE (.1); READ EMAIL FROM NARODICK WITH COMMENTS ON PROCEDURES (.1); ANALYZE POTENTIAL OBJECTION OF UST TO BROKER FEE TO BE PAID TO AIRPLANE BROKER AND RESPONSE TO SAME AND REVIEW FIRST DAY OCP MOTION AND OTHER RELIEF IN CASE AS SAME RELATE TO BROKER ISSUE (1.3); REVIEW AND ANALYZE COMMENTS OF PURCHASER TO HARAHAN APA (.9); MISC. ASSET MOTION - REVIEW AND INCORPORATE COMMENTS OF GASTON (.5). |
| GRAY RW | 05/11/05 | 0.60 | REVIEW HARAHAN MOTION AND DRAFT MEMO RE: BROKERS (0.2); TC WITH S. HENRY RE: TRANSITION ISSUES ON SALE MATTERS (0.1); TC WITH E. DAVIS RE: SALE STATUS AND TRANSITION ISSUES (0.1); REVIEW STORE CLOSING TIMELINE AND DISCUSS WITH J. BAKER (0.2). |
| LAMAINA KA | 05/11/05 | 5.80 | REVISE SALE DOCUMENTS (2.1); REVIEW ORDER FROM C.JACKSON (.5); PREPARE, SEND DOCUMENTS TO S.WARD AT LANE POWELL (.5); CORRESPONDENCE WITH S.WARD RE SAME (.2); INQUIRE RE SCHEDULES ON SALE MOTION (.3); ADDRESS FOOD LION ISSUES (2.2). |

DQ8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/11/05 | 5.30 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: AIRPLANE AUCTION LOGISTICS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); DRAFT MEMO TO E. DAVIS AND R. GRAY RE: LOCATION OF AUCTION (.2); TELEPHONE CONFERENCE WITH S. HENRY RE: OMNIBUS BIDDING PROCEDURES (.1); TELEPHONE CONFERENCE (VOICEMAIL) WITH C. JACKSON RE: SAME (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); COORDINATE ISSUES RELATED TO OBTAINING EXAMPLES OF SAME (.3); DRAFT CORRESPONDENCE TO R. BEINE RE: ISSUES RELATED TO SAME (.1); TELEPHONE CONFERENCE WITH J. STERN RE: WACHOVIA CONSENT TO AIRPLANE SALE (.1); REVIEW AND REVISE BIDDING PROCEDURES IN CONNECTION WITH AIRPLANE SALE (1.3); TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO AIRPLANE SALE (.2); ADDRESS ISSUES RE: COORDINATING LOGISTICS FOR AUCTION AND ATTENDANCE OF KEY PARTICIPANTS (.7); REVIEW CORRESPONDENCE FROM R. BEINE RE: SAME (.1); CONFERENCE WITH E. DAVIS AND K. LAMAINA RE: BIDDING PROCEDURES RELATED TO AIRPLANE SALE (.3); REVIEW AND REVISE BID PROCEDURES RE: SAME (.2); DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1); DRAFT HEARING PROFFERS FOR M. CHLEBOVEC AND R. BEINE RE: AIRPLANE SALE (.6); CONFERENCE WITH S. HENRY RE: AND ADDRESS ISSUES RELATED TO RICHARD BEINE BROKERAGE FEE AND TRUSTEE'S CONCERNS (.2); TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.2); DRAFT MEMO TO S. HENRY RE: SAME (.2). |
| DAVIS EM | 05/12/05 | 4.10 | REVIEW MATERIALS TO BE DISCUSSED ON NEXT ENTERPRISE SALE MOTION (1.2); FOOD LION - CALL WITH S. KUHN RE STATUS OF ORDER (.5); PROVIDE COMMENTS TO WINN DIXIE (.4); CALL WITH S. KUHN RE SAME (.4); PLANE - REVIEW AND PRODE COMMENT TO C. JACKSON RE HARAHAN (1.6). |
| GRAY RW | 05/12/05 | 0.10 | EXCHANGE EMAILS WITH E. DAVIS RE: ENTERPRISE SALES ORDER. |
| LAMAINA KA | 05/12/05 | 2.50 | PREPARE HEARING PROFFERS (1.5); REVIEW CORRESPONDENCE RE TRUSTEE OBJECTION TO PLANE SALE MOTION (.2); REVIEW CORRESPONDENCE RE HARAHAN SALE (.3); REVIEW CORRESPONDENCE RE FOOD LION ORDER (.1); COMMENT RE REVISED ORDER (.3); T/C TO C.JACKSON RE SAME (.1). |

DORA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS          05/12/05        2.00    REVIEW MEMO FROM AND DRAFT MEMO TO K.
                                          LAMAINA RE: ISSUES RELATED TO
                                          AIRPLANE SALE AND BROKERAGE ISSUES
                                          RE: SAME (.1); ADDRESS LOGISTICS
                                          RELATED TO AUCTION, DRAFT
                                          CORRESPONDENCE TO M. CHLEBOVEC RE:
                                          SAME (.1); TELEPHONE CONFERENCE
                                          (VOICEMAILS) WITH M. PANCOW RE:
                                          LOGISTICS FOR AIRPLANE SALE (.1);
                                          ADDRESS VARIOUS ISSUES RE: BROKER
                                          RETENTION (.2); TELEPHONE CONFERENCE
                                          WITH R. BEINE RE: SAME (.2);
                                          TELEPHONE CONFERENCE WITH L.
                                          KRELSTEIN RE: STATUS OF BIDDING
                                          PROCESS AND LOGISTICS FOR AUCTION
                                          (.1); REVIEW COMMENTS TO BIDDING
                                          PROCEDURES RECEIVED FROM A. RAVAL
                                          (.2); TELEPHONE CONFERENCE WITH M.
                                          RENGELL RE: AIRPLANE SALE (.1); DRAFT
                                          CORRESPONDENCE TO K. NARODICK RE:
                                          SAME AND REVIEW CORRESPONDENCE FROM
                                          SAME RE: SAME (.1); REVIEW
                                          CORRESPONDENCE FROM AND DRAFT
                                          CORRESPONDENCE TO K. LAMAINA RE:
                                          CONSENT FROM WACHOVIA RE: AIRPLANE
                                          SALE (.1); FOLLOW UP TELEPHONE
                                          CONFERENCE WITH R. BEINE RE:
                                          ATTENDANCE AT HEARING (.1); DRAFT
                                          MEMO RE: SAME (.1); MULTIPLE CALLS
                                          WITH E. DAVIS AND K. LAMAINA RE: OCP
                                          ISSUES RELATED TO BEINE (.3);
                                          CONFERENCES WITH K. LAMAINA RE:
                                          VARIOUS ISSUES RELATED TO AIRPLANE
                                          SALE (.2).

DAVIS EM          05/13/05        1.80    PLANE - REVIEW PROFFERS AND THE
                                          EXISTENCE OF THE RESULT (.7); WORK ON
                                          HARAHAN SALE (.4); MISC. ASSET MOTION
                                          - FINALIZE SAME AND PUSH TO GET IT
                                          FILED (.7).

HENRY S           05/13/05        2.30    WORK ON ISSUES RELATING TO FINALIZING
                                          DJM RETENTION PAPERS FOR FILING AND
                                          MODIFICATIONS TO SAME.

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/13/05 | 3.50 | REVIEW AND REVISE BIDDING/AUCTION PROCEDURES PER COMMITTEE'S COMMENTS (.4); DRAFT MEMO TO S. HENRY AND E. DAVIS RE: SAME (.3); DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM A. RAVAL RE: SAME (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. RINGEL RE: AIRPLANE SALE (.1); TELEPHONE CONFERENCE (VOICEMAIL) WITH K. NARODICK RE: SAME (.1); REVIEW MEMOS FROM S. HENRY AND E. DAVIS RE: ISSUES RELATED TO AIRPLANE SALE (.1); DRAFT, REVIEW AND REVISE AIRPLANE HEARING OUTLINE (.3); REVIEW AND REVISE PROFFERS FOR BEINE AND CHLEBOVEC (.3); TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO BROKERAGE FEE (.2); REVIEW BID RECEIVED FROM LEADING EDGE (.2); DRAFT MEMO TO E. DAVIS AND OTHERS RE: SAME (.1); TELEPHONE CONFERENCE WITH M. DIAMANTE RE: AIRPLANE SALE (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. KRELSTEIN RE: SAME (.1); REVIEW CORRESPONDENCE FROM R. KAUFMAN RE: AIRPLANE SALE, DRAFT MEMO TO E. DAVIS RE: SAME (.1); TELEPHONE CONFERENCE WITH K. LAMAINA RE: ISSUES RE: SAME (.1); TELEPHONE CONFERENCE WITH K. NARODICK RE: ISSUES RELATED TO BIDS AND AUCTION SALE (.2); CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO AIRPLANE SALE (.2); TELEPHONE CONFERENCES (VOICEMAILS) WITH M. BLOOMER RE: AIRPLANE COMMISSION ISSUE (.1); REVIEW AND REVISE BEINE AND CHLEBOVEC PROFFERS (.3). |
| GRAY RW | 05/14/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM B. WALSH RE: SALE ISSUES AND EXCHANGE EMAILS WITH L. APPEL RE: SAME. |
| LAMAINA KA | 05/14/05 | 0.80 | ADDRESS ISSUES RE PLANE 2 AND WAREHOUSE SALES. |
| RAVIN AS | 05/14/05 | 1.70 | REVIEW AND REVISE AUCTION PROCEDURES FOR AIRPLANE SALE (.3); REVIEW AND REVISE HEARING OUTLINE FOR AIRPLANE SALE MOTION, PROFFER FOR M. CHLEBOVEC AND PROFFER FOR R. BEINE (.8); DRAFT MEMO TO C. JACKSON RE: SAME (.1); REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: LIEN REPORT ON AIRPLANE AND OTHER ISSUES RELATED TO AIRPLANE SALE (.5). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 05/15/05 | 4.70 | WORK RE PLANE 2 SALE: REVIEWING 2 APA AND COMPARING OFFERS (1.9); PREPARING AND DISTRIBUTING INFORMATION RE SAME (1.1); STRATEGY RE 5/17/05 AUCTION (1.7). |
| RAVIN AS | 05/15/05 | 1.50 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO BIDDING PROCEDURES (.1); DRAFT CORRESPONDENCE TO K. NARODICK RE: ANALYSIS OF LEADING EDGE OFFER (.2); DRAFT CORRESPONDENCE TO M. BARR AND A. RAVAL RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); DRAFT MEMO TO K. LAMAINA RE SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. KRELSTEIN RE: ISSUES RE: SAME (.1); REVIEW MULTIPLE MEMOS FROM K. LAMAINA RE: HARAHAN ASSET SALE (.2); REVIEW AND REVISE PROPOSED FORM OF AIRPLANE SALE ORDER (.2); DRAFT BID SHEET TO BE USED AT AUCTION (.2); REVIEW COMPARISON CHART PREPARED BY K. LAMAINA RE: DIFFERENCES BETWEEN LEADING EDGE OFFER AND STUDIO CITY OFFER (.2). |
| DAVIS EM | 05/16/05 | 2.40 | REVIEW AND COMMENT ON HARAHAN ISSUES RELATING TO INDEMNIFICATION (.4); COMMENT ON LATEST VERSION OF DRAFT MOTION AND ORDER RE SAME AND AUTHORIZE CIRCULATION OF SAME (.8); COMMENT TO C. JACKSON ON FL ORDER (.2); CALL WITH A. RAVIN RE AIRPLANE AUCTION ISSUES (.1); REVIEW AND REVISE AUCTION PROCEDURES AND CALL ON SAME WITH A. RAVIN (.9). |
| GRAY RW | 05/16/05 | 0.30 | WORK ON XROADS FINAL ORDER. |
| LAMAINA KA | 05/16/05 | 4.00 | PREPARE, ATTEND CONFERENCE CALL RE PLANE (.9); REVISE CHARTS (.2); REVIEW PROPOSED PLANE 2 SALE ORDER (.2); REVIEW, PREPARE RESPONSES TO INQUIRIES RE HARAHAN SALE DOCUMENTS (1.3); REVIEW AUCTION PROCEDURES FOR T/C TO R.BEINE AND K.NARODICK (.2); AND FOLLOW-UP FOR AUCTION ON 5/17/05 (1.2). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS          05/16/05          5.70   ADDRESS LOGISTICS ISSUES RELATED TO
COORDINATING AUCTION INCLUDING
DRAFTING MEMOS TO K. ROMEO RE:
SECURITY ISSUES, DRAFT CORRESPONDENCE
TO M. BARR RE: CONFERENCE CALL TO
DISCUSS ISSUES RE: SAME (.3); DRAFT
CORRESPONDENCE TO C. JACKSON RE:
REVISED AIRPLANE SALE ORDER (.1);
REVIEW AND REVISE COMPARISON CHART
PREPARED BY K. LAMAINA RE:
DIFFERENCES BETWEEN LEADING EDGE
OFFER AND STUDIO CITY OFFER (.3);
CONFERENCE WITH E. DAVIS RE: ISSUES
RELATED TO BIDDING PROCEDURES (.1);
TELEPHONE CONFERENCE WITH M. PANKOW
AND M. DIAMANTE RE: SAME (.1); REVIEW
AND REVISE AUCTION PROCEDURES RE:
SAME (.2); DRAFT CORRESPONDENCE TO M.
DIAMANTE RE: SAME (.2); PREPARE FOR
AND PARTICIPATE IN TELEPHONE
CONFERENCE WITH A. RAVAL, K. NARODICK
AND K. LAMAINA RE: AIRPLANE SALE
(.6); TELEPHONE CONFERENCE WITH M.
PANKOW RE: COMMENTS TO AUCTION
PROCEDURES (.2); DRAFT MEMOS TO AND
REVIEW MEMO FROM E. DAVIS RE: SAME
(.2); TELEPHONE CONFERENCE WITH K.
NARODICK AND J. MONIGHAN RE: LEADING
EDGE APA (.6); COORDINATE VARIOUS
LOGISTICS ISSUES RE: AUCTION,
INCLUDING CONFERENCE WITH K. LAMAINA
RE: SAME, CONFERENCE SERVICES, LEGAL
STAFFING, ETC. (1.3); DRAFT
CORRESPONDENCE TO AND REVIEW
CORRESPONDENCE FROM K. NARODICK AND
J. MONIGHAN RE: WARRANTY OF TITLE
ISSUES (.2); TELEPHONE CONFERENCE
WITH A. RAVAL RE: SAME (.1); FOLLOW-
UP TELEPHONE CONFERENCE WITH M.
DIAMANTE RE: SAME (.1); FOLLOW UP
TELEPHONE CONFERENCE WITH L.
KRELSTEIN RE: LOGISTICS (.1); FOLLOW
UP TELEPHONE CONFERENCE WITH A. RAVAL
AND K. NARODICK RE: REPRESENTATION
REGARDING PLANE'S TRAVELS OUTSIDE OF
COUNTRY AND OTHER ISSUES (.3); FOLLOW
UP TELEPHONE CONFERENCE WITH M.
DIAMANTE RE: VARIOUS ISSUES RELATED
TO AUCTION (.1); DRAFT MEMO TO K.
NARODICK RE: VARIOUS ISSUES (.2);
TELEPHONE CONFERENCE (VOICEMAIL) WITH
J. STERN RE: SAME, DRAFT
CORRESPONDENCE TO SAME RE: SAME (.1);
REVIEW CORRESPONDENCE FROM AND DRAFT
CORRESPONDENCE TO E. GLEIMER RE:
AIRPLANE SALE ISSUES (.1); PREPARE
FOR AND PARTICIPATE IN TELEPHONE
CONFERENCE WITH SAME RE: SAME (.2).

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| DAVIS EM | 05/17/05 | 1.10 | ADDRESS QUESTIONS OF A. RAVIN RE AUCTION OF AIRPLANE (.6); REVIEW RESULTS OF SALE OF SAME (.2); ATTEMPT TO ADDRESS ISSUES RE WIRING OF FUNDS FROM ESCROW MOTION (.3). |
|---|---|---|---|
| HENRY S | 05/17/05 | 2.00 | SUPERVISION OF AUCTION OF GULFSTREAM AIRPLANE: MEET WITH BIDDERS, OBSERVE PROCEDURES. |
| LAMAINA KA | 05/17/05 | 10.50 | PREPARE FOR AUCTION BY ADDRESSING LOGISTICAL AND STRATEGY ISSUES WITH A. RAVIN AND LANE POWELL, AIRPLANE COUNSEL (3.6); CONFERENCE WITH A. RAVIN, A. RAVAL, R. BEINE, J. STERN AND M. CHLEBOVEC PRIOR TO AUCTION RE: AUCTION ISSUES (2.7); ATTEND AUCTION (1.2); ADDRESS ISSUES RE COURT REPORTER (1.0); REVIEW CORRESPONDENCE RE AUCTION (.4); WORK WITH K. NARODICK RE FINALIZE ISSUES (1.6). |
| RAVIN AS | 05/17/05 | 12.40 | FINALIZE AUCTION PROCEDURES (.2); REVIEW PURCHASE AND SALE AGREEMENT (.3); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. STERN RE: LOGISTICS RE: AUCTION (.1); PREPARE FOR AUCTION (.6); FINALIZE BID SHEETS (.2); TELEPHONE CONFERENCE WITH M. PANKOW RE: ISSUES RELATED TO AUCTION (.1); TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: VARIOUS ISSUES RE: LOGISTICS (.1); MULTIPLE CONFERENCES WITH M. CHLEBOVEC AND R. BEINE PRIOR TO AUCTION (2.0); CONFERENCE WITH A. RAVAL, J. STERN, R. BEINE AND M. CHLEBOVEC PRIOR TO AUCTION RE: VARIOUS ISSUES (3.0); CONFERENCES AND NEGOTIATIONS RE: APA WITH LEADING EDGE'S COUNSEL, A. RAVAL AND K. NARODICK (1.5); MULTIPLE CONFERENCES WITH STUDIO CITY'S COUNSEL AND A. RAVAL RE: VARIOUS ISSUES (.8); TELEPHONE CONFERENCE WITH STUDIO CITY'S COUNSEL, K. NARODICK AND A. RAVAL RE: SAME (.2); ADDRESS TECHNICAL ISSUES RELATED TO TURNING OF APA DOCUMENTS (1.0); COORDINATE VARIOUS ISSUES RELATED TO AIRPLANE AUCTION (.5); CONDUCT AIRPLANE AUCTION (1.2); TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LOGISTICS (.1); REVIEW CORRESPONDENCE FROM J. STERN RE: CONSENT TO SALE (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: ISSUES RELATED TO AUCTION (.2); REVIEW TRANSCRIPT OF AUCTION (.2). |
| AMALU N | 05/17/05 | 7.00 | ASSIST W/ CLOSING. |

13

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DAVIS EM | 05/18/05 | 1.90 | REVIEW STATUS OF FORM OF AIRPLANE ORDER AND LATEST ITERATION OF SAME (.6); COMMENT ON PROCEDURES AT HEARING IF LOSING BIDDER SHOWS AND OBJECTS (.5); REVIEW AND REVISE PROFFERS AND Q & A FOR AIRPLANE HEARING (.8). |
| GRAY RW | 05/18/05 | 0.10 | REVIEW MEMO FROM J. STERN RE: MISCELLANEOUS ASSET SALE MOTION AND DRAFT MEMO TO C. JACKSON ET AL. RE: SAME. |
| LAMAINA KA | 05/18/05 | 4.10 | REVIEW, REVISE SALE ORDER FOR TOMORROW'S HEARING (1.7); REVIEW CORRESPONDENCE RE AUCTION UP-DATES (.4); FOLLOW-UP RE APA INCLUDING REVIEW AND COORDINATE EXECUTION (1.8); INQUIRY RE HARAHAN STATUS (.2). |
| RAVIN AS | 05/18/05 | 5.60 | REVISE PROPOSED FORM OF AIRPLANE SALE ORDER (.4); DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); DRAFT CORRESPONDENCE TO J. MONIGHAN RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT SAME TO VERITEXT COURT REPORTING RE: AUCTION TRANSCRIPT (.1); TELEPHONE CONFERENCE WITH W. WAGA RE: SAME (.1); REVIEW MEMO FROM AND DRAFT MEMO TO K. LAMAINA RE: WACHOVIA CONSENT TO AIRCRAFT SALE (.1); REVIEW MEMOS FROM E. DAVIS RE: AUCTION, DRAFT MEMOS TO AND REVIEW MULTIPLE MEMOS FROM K. LAMAINA RE: SAME (.3); CONFERENCE WITH S. HENRY RE: AIRPLANE SALE ORDER (.2); TELEPHONE CONFERENCES WITH K. LAMAINA RE: REVISIONS TO SALE ORDER (.1); TELEPHONE CONFERENCE WITH J. MONIGHAN RE: CHANGES TO PROPOSED ORDER (.1); REVIEW AND REVISE PROPOSED ORDER RE: C. JACKSON'S COMMENTS, COMPARE WITH OTHER 363 ORDERS (1.8); REVIEW AND REVISE HEARING OUTLINE RE: AIRPLANE ASSET SALE (.8); REVIEW CORRESPONDENCE FROM J. MONIGHAN RE: CHANGES TO PROPOSED ORDER (.1); REVIEW AND REVISE PROPOSED ORDER RE: SAME (.4); REVIEW AND REVISE M. CHLEBOVEC AND R. BEINE PROFFERS (.5); CONFERENCES WITH K. LAMAINA RE: SAME (.4). |
| DAVIS EM | 05/19/05 | 0.90 | REVIEW AND THEN RESPOND VIA DETAILED EMAIL TO QUESTIONS OF KIRSCHNER RE HARAHAN AND FORM APA. |
| GRAY RW | 05/19/05 | 0.10 | TC WITH C. JACKSON AND A. RAVIN RE: AIRPLANE ORDER. |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/19/05 | 1.30 | DRAFT CORRESPONDENCE TO J. STERN RE: REVISED AIRPLANE SALE ORDER (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MONIGHAN RE: SAME (.1); DRAFT CORRESPONDENCE TO C. JACKSON AND K. NARODICK RE: SAME (.1); REVIEW AND REVISE PROPOSED ORDER (.2); TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1); REVIEW CORRESPONDENCE FROM SAME RE: CONSENT TO SALE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: EXECUTION OF AGREEMENT (.2); CONFERENCES WITH S. HENRY RE: STATUS OF ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3). |
| HENRY S | 05/20/05 | 1.20 | WORK ON ISSUE RELATING TO TIMING OF ENTRY OF ORDER AND CHANGES TO ORDER WITH RESPECT TO GULFSTREAM (.4); T/C NARODICK RE TIMING OF SALE AND MEETING OF CLOSING CONDITIONS (.1); WORK ON ISSUE REGARDING BROKERS' FEE FOR ORDER (.7). |
| LAMAINA KA | 05/20/05 | 2.60 | REVIEW AND REVISE SALE ORDER (2.3); T/C TO C.JACKSON (.3). |
| RAVIN AS | 05/20/05 | 1.10 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: ISSUES RELATED TO AIRPLANE SALE ORDER (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NARODICK RE: BLOMER DEVERE COMMISSION (.1); TELEPHONE CONFERENCE WITH C. JACKSON RE: AIRPLANE SALE ORDER (.1); ADDRESS ISSUES RELATED TO SAME (.2); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MONIGHAN RE: SAME (.1); CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); TELEPHONE CONFERENCE WITH S. HENRY AND K. NARODICK RE: SAME (.1); DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1). |
| GRAY RW | 05/22/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM J. STERN RE: DE MINIMIS ASSET SALES AND EXCHANGE EMAILS W/ S. HENRY RE: SAME. |
| GRAY RW | 05/23/05 | 0.30 | TCS WITH J. CASTLE, J. ROY AND S. HENRY RE: DE MINIMIS ASSET SALE ISSUES. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 05/23/05 | 5.30 | T/C TO C. JACKSON RE SALE ORDER AND HARAHAN SALE TRANSACTION (.1); INQUIRY RE STATUS OF SALE MOTION AND T/C TO K. KIRSCHNER RE ASSET SALE AND DEADLINE TO FILE MOTION (.2); FOLLOW-UP WORK RE PLANE 2 SALE (.4); T/C TO KIT NARODICK AND M. CHLEBOVEC AND ORGANIZE INFORMATION RE PLANE 2 ORDER (.2); ADDRESS ISSUES RE SIGNATURES AND FINAL CLOSING PROCESS AND CORRESPONDENCE WITH E.GLEIMER, COUNSEL FOR PURCHASER (1.5); RESPOND TO INQUIRY FROM C.JACKSON RE SALE ORDER ON PRESCRIPTIONS (2.9). |
| LEAMY JM | 05/23/05 | 0.10 | RESPOND TO K. WARD EMAIL RE: MOTION TO SELL DE MINIMUS ASSETS. |
| RAVIN AS | 05/23/05 | 0.30 | CONFERENCE WITH K. LAMAINA RE: LOGISTICS RELATED TO SALE OF AIRPLANE NO. 072 (.1); TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); REVIEW CORRESPONDENCE FROM K. LAMAINA TO E. GREINER AND K. NARODICK RE: LOGISTICS ISSUES (.1). |
| DAVIS EM | 05/24/05 | 0.60 | REVIEW AND COMMENT ON LATEST PHARMACY ORDER. |
| HENRY S | 05/24/05 | 2.30 | CORRESPONDENCE WITH JACKSON AND KAROL RE DJM ISSUES (.5); FOLLOW UP RE RESOLVING CREDITORS' COMMITTEE ISSUES (1.4); T/C ZIMMER RE SAME (.4). |
| LAMAINA KA | 05/24/05 | 6.80 | FOLLOW-UP WORK REQUESTED BY C.JACKSON RE PHARMACY ORDER (2.4); CORRESPONDENCE WITH CREDITORS' COMMITTEE, DIP LENDERS AND M. LEBLANC RE SAME (.4); REVIEW CORRESPONDENCE RE HARAHAN SALE: LATEST APA (1.6); REVISE SALE DOCUMENTS (1.5); CORRESPONDENCE WITH M.CHLEBOVEC RE PLANE 2 CLOSING (.2); CORRESPONDENCE WITH A.BURNETT RE SALE OF 072 (.4); CLOSING ISSUES AND T/C TO E.GLEIMER, PURCHASE COUNSEL RE SAME (.1); REVIEW CORRESPONDENCE RE MISC. ASSET SALE MOTION (.2). |
| RAVIN AS | 05/24/05 | 0.10 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: ESCROW AGREEMENT RE: AIRPLANE SALE. |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 05/25/05 | 2.60 | REVIEW CORRESPONDENCE FROM PURCHASER COUNSEL RE PHARMACY ORDER (.2); T/C TO C.JACKSON (.1); T/C TO A.BURNETT AT LANEPOWELL (.1); REVIEW CORRESPONDENCE FROM V.JACKSON AT WINN-DIXIE RE 072 SALE AND DRAFT MEMO RE SAME (.2); T/C TO M. BARR AND A.RAVAL RE SALE ORDER (.2); T/C TO E.GLEIMER RE CLOSING STATUS (.2); REVIEW FAX RE PLANE 072 FROM S.WARD (.2); CORRESPONDENCE WITH A. RAVAL RE SALE ORDER AND DISCUSS REVISIONS (.6); REVIEW ISSUE RE PURCHASE AGREEMENT, RESEARCH PRECEDENT RE SAME (.5); REVIEW ABILITY TO MODIFY DOCUMENTS POST-SALE APPROVAL (.3). |
| RAVIN AS | 05/25/05 | 0.20 | REVIEW CORRESPONDENCE FROM R. BEINE RE: BROKERAGE FEE FOR AIRPLANE SALE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO SAME (.1). |
| GRAY RW | 05/26/05 | 0.20 | TC WITH C. JACKSON AND S. KAROL RE: 1146 PROVISIONS IN DE MINIMIS SALE ORDER (0.1); TC WITH S. HENRY RE: SAME AND DRAFT MEMO TO C. JACKSON AND S. KAROL RE: SAME (0.1). |
| LAMAINA KA | 05/26/05 | 3.10 | CORRESPONDENCE WITH K.KIRSCHNER RE HARAHAN SALE (.4); PREPARE AND DISTRIBUTE REQUESTED INFORMATION RE BANKRUPTCY DOCUMENTS (1.0); CORRESPONDENCE WITH C.JACKSON RE SAME (.5); REVIEW FOOD LION ISSUE RE CLOSING (.7); CORRESPONDENCE WITH C.JACKSON RE SAME (.5). |
| RAVIN AS | 05/26/05 | 0.30 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO BLOOMER DEVERE RETENTION (.1); TELEPHONE CONFERENCE WITH R. BEINE RE: SAME (.1); TELEPHONE CONFERENCE WITH R. BEINE AND C. JACKSON RE: SAME (.1). |
| DAVIS EM | 05/27/05 | 2.40 | WORK ON INTERNAL MEMO ON FL ALTERNATIVES (.9); PREP FOR AND PARTICIPATE IN CONF. CALL WITH COMPANY AND XROADS RE SAME (1.2); CONT. TO REVIEW OPTIONS AND PRESENTATION ON SAME (.3). |
| LAMAINA KA | 05/27/05 | 6.60 | ADDRESS VARIOUS ISSUES RELATING TO FOOD LION TRANSACTION (5.0); CONFERENCE WITH S.KAROL, C.JACKSON, K.DAW, E.DAVIS RE SAME AND REVIEW BANKRUPTCY COURT DOCUMENTS RE SAME (1.2); CORRESPONDENCE RE PLANE 072 SALE CLOSING (.4). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DAVIS EM | 05/31/05 | 0.70 | REVIEW DOCKET ENTRIES AS SAME RELATE TO PHARMACY ORDER (.1); READ AND ANALYZE EMAILS RE FOOD LION AND FURTHER EVENTS FROM FRIDAY (.4); RESPOND TO SAME WITH ADVICE RE FURTHER APPROVAL (.2). |
| GRAY RW | 05/31/05 | 0.10 | TC WITH C. JACKSON RE: SALE ISSUE ASSISTANCE AND TC WITH S. HENRY RE: SAME. |
| LAMAINA KA | 05/31/05 | 3.70 | T/C TO E.GLEIMER RE 072 SALE (.1); REVIEW CORRESPONDENCE RE STATUS OF CLOSING ON SALE 072 (.3); PREPARE MEMO RE SAME (.4); REVISE, PREPARE APA DOCUMENTS RE PLANE 072 (.3); PREPARE FOR DISTRIBUTION TO E.GLEIMER AND P.DAVIS (1.3); CORRESPONDENCE WITH E.GLEIMER AND P.DAVIS RE SAME (.5); ORGANIZING CLOSING DOCUMENTS (.4); REVIEW CORRESPONDENCE RE FOOD LION TRANSACTION AND PREPARE MEMO RE SAME (.4). |
| LEAMY JM | 05/31/05 | 0.30 | REVIEW MOTION TO ESTABLISH BIDDING PROCEDURES FOR THE SALE OF ASSETS. |
| RAVIN AS | 05/31/05 | 0.50 | DRAFT CORRESPONDENCE TO C. JACKSON RE: BIDDING PROCEDURES (.1); REVIEW BIDDING PROCEDURES MOTION (.2); DRAFT MEMO TO AND REVIEW MEMO FROM K. LAMAINA RE: STATUS OF AIRPLANE SALE (.1); REVIEW ORDER AUTHORIZING SALE OF PHARMACEUTICAL ASSETS (.1). |

**MATTER TOTAL**         **200.40**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                              **Bill Date: 06/14/05**
Asset Dispositions (Real Property)                         **Bill Number: 1069609**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| PAOLI J | 05/03/05 | 3.80 | RESEARCH ISSUE OF 365(D)(4) DEADLINE EXTENSION IN THE 11TH CIRCUIT (3.2); UPDATE 365(D)(4) HEARING OUTLINE (.6). |
| PAOLI J | 05/05/05 | 1.10 | RESEARCH ISSUES RE 502(B)(6) AND 502(B)(7) (.8); READ THROUGH CASES (.3). |
| PAOLI J | 05/06/05 | 6.80 | CONTINUE 502(B)(6) AND 502(B)(7) RESEARCH (4.2); READ THROUGH ADDITIONAL CASES FOUND (2.6). |
| PAOLI J | 05/10/05 | 4.10 | REVISE EXCLUSIVITY MOTION. |
| LAMAINA KA | 05/15/05 | 2.50 | REVIEW APA RE LOUISIANA PROPERTY (2.0); STRATEGY RE OUTSTANDING ISSUES RE INDEMNITY (.2); PREPARE AND REVISE SALE DOCUMENTS (.2); DISTRIBUTE INFORMATION RE SAME (.1). |

**MATTER TOTAL**                    **18.30**

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Winn-Dixie Stores, Inc. (DIP)**                    **Bill Date: 06/14/05**
**Automatic Stay (Relief Actions)**                  **Bill Number: 1069609**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 05/03/05 | 0.30 | REVIEW AND RESPOND TO MEMO FROM M. RICHARD RE: HARDISON MATTER AND PLACE CALL TO P. CARR (0.1); TC WITH P. CARR RE: HARDISON STAY AND CLAIM ISSUES (0.1); REVIEW AND RESPOND TO MEMO FROM P. CARR RE: HARDISON NOTICE PARTIES AND DRAFT MEMO TO LOGAN RE: SAME (0.1). |
| GRAY RW | 05/10/05 | 0.20 | REVIEW NEW TIMMONS MOTION TO LIFT STAY AND DRAFT MEMO TO J. POST RE: SAME (0.1); REVIEW AND RESPOND TO MEMO FROM J. POST RE: EEOC LIFT STAY REQUEST (0.1). |
| GRAY RW | 05/11/05 | 1.50 | TC WITH J. POST RE: STAY ISSUES, CONTINUING WITH SAME (FOR PART) AND J. CASTLE RE: STAY, SETTLEMENT PROCEDURES AND REMOVAL (1.1); REVIEW AND RESPOND TO MEMO FROM J. DOWNEY RE: JOHNSON CLAIM AND FOLLOWUP WITH J. POST RE: SAME (0.1); REVIEW THREE NEW MOTIONS TO LIFT STAY AND DRAFT MEMO TO J. POST RE: PROCEDURE FOR HANDLING (0.3). |
| GRAY RW | 05/19/05 | 0.30 | REVIEW MOTION TO LIFT STAY FILED BY THRIVENT AND DRAFT MEMO TO J. BAKER RE: SAME (0.2); DRAFT MEMO TO L. APPEL RE: HANDLING (0.1). |
| GRAY RW | 05/20/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON LIFT STAY STIPULATION FOR WAH HONG GO AND DRAFT MEMO RE: REVIEW BY MILBANK (0.2); REVIEW MEMO FROM J. POST RE: THRIVENT MOTION AND DRAFT FOLLOW UP MEMO TO J. CASTLE (0.1). |
| GRAY RW | 05/23/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: MILBANK COORDINATION ON LIFT STAY ISSUES. |
| GRAY RW | 05/24/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: LEASE PAYMENT ISSUE RELATED TO THRIVENT. |
| GRAY RW | 05/26/05 | 0.70 | TC WITH J. STERN RE: LUTHERAN BROTHERHOOD MOTION TO LIFT STAY (0.1); TC WITH J. POST RE: THRIVENT/LUTHERANS BROTHERHOOD ISSUES (0.2); REVIEW FAX AND TC WITH J. POST RE: THRIVENT MOTION TO LIFT STAY ISSUES (0.2); REVIEW FILES AND DRAFT MEMO TO J. POST RE: SAMPLE ADEQUATE PROTECTION STIPULATION (0.2). |

**MATTER TOTAL**                    **3.50**

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 06/14/05
Business Operations / Strategic Planning               Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAKER DJ | 05/03/05 | 2.20 | CONFERENCE CALL WITH SENIOR MANAGEMENT WITH RESPECT TO BUSINESS OPERATIONS (1.0); REVIEW REVISED FOOTPRINT AND BUSINESS PLAN (1.2). |
| HENRY S | 05/03/05 | 1.40 | WEEKLY CONFERENCE CALL RE OVERVIEW OF STRATEGY OF CHAPTER 11 PROCESS AND BUSINESS ISSUES (.8); MEET WITH GRAY AND BAKER RE NUMEROUS STRATEGY ISSUES (.6). |
| GRAY RW | 05/03/05 | 2.80 | CONF CALL WITH CLIENT AND ADVISORS RE: UPDATE ON PENDING MATTERS (0.8); CONF WITH J. BAKER AND S. HENRY RE: VARIOUS CASE MATTERS (2.0). |
| BAKER DJ | 05/05/05 | 1.30 | WORK ON ISSUES RELATED TO BUSINESS PLAN AND REVISED FOOTPRINT FOR RESTRUCTURED BUSINESS. |
| GRAY RW | 05/06/05 | 0.70 | CONF WITH J. BAKER RE: PENDING MATTERS AND POTENTIAL PLAN TRANSACTION (0.6); TC WITH S. HENRY RE: UPDATE ON PENDING MATTERS (0.1). |
| BAKER DJ | 05/10/05 | 0.80 | CONTINUE REVIEW OF ISSUES RELATED REVISED BUSINESS PLAN. |
| HENRY S | 05/10/05 | 1.50 | WEEKLY CONFERENCE WITH APPEL, NUSSBAUM, SIMON, BAKER, GRAY, ETLIN ET AL REGARDING NUMEROUS UPCOMING MATTERS. |
| GRAY RW | 05/10/05 | 1.60 | CONF WITH J. BAKER RE: STORE CLOSING ISSUES (0.1); STATUS/STRATEGY CALL WITH CLIENT AND ADVISORS (1.5). |
| BAKER DJ | 05/11/05 | 0.90 | REVIEW PROPOSED TIMELINE FOR STORE SALES (.4); TELEPHONE CALL B. DAVIS WITH RESPECT TO TIMELINE (.3); CONFERENCE R. GRAY WITH RESPECT TO STORE SALES AND TIMELINE (.2). |
| BAKER DJ | 05/12/05 | 0.40 | CONFERENCE D. SIMON WITH RESPECT TO PROPOSED OPERATIONAL ISSUES. |
| GRAY RW | 05/13/05 | 0.80 | CONF CALL WITH L. APPEL, S. BUSEY AND J. BAKER RE: VARIOUS PENDING MATTERS (0.6); TC WITH J. BAKER RE: STATUS AND STRATEGY ON PENDING MATTERS (0.2). |

DCSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 05/17/05 | 0.90 | CONFERENCE CALL RE CASE AND BUSINESS STRATEGY ISSUES W/ S. BUSEY, L. APPEL, B. NUSSBAUM, F. HUFFARD (PART OF THE CALL), M. FREITAG, H. ETLIN RE NUMEROUS ISSUES INCL. CASE CALENDAR, KERP, PUBLIC RELATIONS, EQUITY COMMITTEE, FOOTPRINT, VENDOR RECEIVABLES. |
| GRAY RW | 05/17/05 | 1.00 | UPDATE CALL WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY. |
| HENRY S | 05/23/05 | 0.10 | T/C R. GRAY RE LOBSTER ISSUE AND INTERACTION WITH DIP, ETC. |
| HENRY S | 05/24/05 | 1.40 | WEEKLY UPDATE CALL WITH APPEL, ETLIN, NUSSBAUM, ET AL. |
| GRAY RW | 05/24/05 | 1.10 | UPDATE CALL WITH CLIENT AND ADVISORS. |
| BAKER DJ | 05/27/05 | 1.10 | CONTINUE WORK ON BUSINESS PLAN ISSUES. |
| GRAY RW | 05/30/05 | 0.90 | REVIEW L. APPEL MEMO AND AGENDA FOR STATUS CALLS (0.1); TC WITH S. BUSEY AND C. JACKSON RE: MSP DEATH BENEFIT ISSUES (0.2); TC WITH J. BAKER RE: SAME (0.1); CONF CALL WITH L. APPEL, S. BUSEY AND J. BAKER RE: SAME (0.5). |
| BAKER DJ | 05/31/05 | 1.10 | REVIEW AGENDA FOR CONFERENCE CALL REGARDING BUSINESS OPERATIONS (.3); PARTICIPATE IN CONFERENCE CALL WITH COMPANY REGARDING BUSINESS OPERATIONS (.8). |
| HENRY S | 05/31/05 | 0.90 | WEEKLY OVERVIEW CALL. |
| GRAY RW | 05/31/05 | 1.00 | UPDATE CALL WITH CLIENT AND ADVISORS (1.0). |
| **MATTER TOTAL** | | **23.90** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                      Bill Date: 06/14/05
Case Administration                                Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| TURETSKY DM | 05/01/05 | 2.70 | REVIEW E-MAILS FROM C. JACKSON IN CONNECTION WITH PREPARING CHECKLIST RE: FLORIDA PRACTICE FOR PLEADINGS (1.0); DRAFT CHECKLIST RE: SAME (1.7). |
| GRAY RW | 05/02/05 | 0.90 | REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR (0.2); TC WITH J. BAKER RE: PENDING MATTERS (0.1); TC WITH C. JACKSON RE: MAY 19 MATTERS AND NOTICE (0.1); REVIEW AND REVISE MAY 19 NOTICE (0.2); FINALIZE AND ARRANGE FOR FILING OF MAY 19 NOTICE (0.2); REVIEW DOCKET UPDATE (0.1). |
| RAVIN AS | 05/02/05 | 0.90 | TELEPHONE CONFERENCE WITH J. STERN RE: QUESTIONS RE: ESCROW FUNDS MOTION, ADDRESS ISSUES RE SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); COORDINATE ASSEMBLY OF AND REVIEW HEARING BINDER FOR MAY 6TH HEARING AND ADDRESS ISSUES RELATED TO SAME (.8). |
| TURETSKY DM | 05/02/05 | 5.00 | DRAFT FORM NOTICE OF HEARING CONFORMING TO MIDDLE DISTRICT OF FLORIDA PRACTICE (0.9); DRAFT FORM OF GENERIC MOTION CONFORMING TO MIDDLE DISTRICT OF FLORIDA PRACTICE (0.8); DRAFT FORM ORDER CONFORMING TO MIDDLE DISTRICT OF FLORIDA PRACTICE (0.6); DRAFT FORM OF MOTION TO SHORTEN NOTICE CONFORMING TO MIDDLE DISTRICT OF FLORIDA PRACTICE (0.9); DRAFT FORM OF ORDER TO SHORTEN NOTICE CONFORMING TO MIDDLE DISTRICT OF FLORIDA PRACTICE (0.5); DRAFT FORM CERTIFICATE OF NECESSITY CONFORMING TO MIDDLE DISTRICT OF FLORIDA PRACTICE (0.5); DRAFT NOTICE OF HEARING RE: RETENTION APPLICATIONS TO BE CONSIDERED ON MAY 19 HEARING (0.5); TELEPHONE CALL WITH M. VIOLET RE: ADDING LEXIS-NEXIS TO CREDITORS LIST (0.1); E-MAIL TO K. LOGAN RE: SAME (0.1); TELEPHONE CALL TO K. BYRD (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 05/02/05 | 4.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA UPDATES (.2); UPDATE EMAIL DISTRIBUTION LISTS (.3); UPDATE CASE CALENDAR (1.0); PREPARE SERVICE AND SERVE AFCO MOTION (.4); RE-SERVE UNDELIVERABLE REJECTION/FOOD LION PLEADINGS (.3); UPDATE MASTER SERVICE LIST (1.0); COORDINATE RE SERVICE OF NOTICE OF HEARING (.5); UPDATE SERVICE LIST RE REJECTION MOTION (.2). |
| ROMAN JJ | 05/02/05 | 1.30 | REVIEW AND INDEX DOCUMENTS RE: RECLAMATIONS. |
| BAKER DJ | 05/03/05 | 0.30 | CONFERENCE R. GRAY AND S. HENRY WITH RESPECT TO STAFFING ISSUES (.3). |
| GRAY RW | 05/03/05 | 0.20 | EXCHANGE EMAILS WITH K. WARD RE: TELEPHONIC HEARING PARTICIPATION ISSUES (0.1); REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 05/03/05 | 3.20 | CORRESPONDENCE RE FRIDAY HEARING (1.0); STRATEGY RE WITNESS AVAILABILITY AND DOCUMENTS TO BE SUBMITTED TO COURT (2.2). |
| RAVIN AS | 05/03/05 | 0.20 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO EXECUTORY CONTRACT REJECTION MOTION (.1); REVIEW MOTION FOR APPOINTMENT OF ADDITIONAL COMMITTEE (.1). |
| BONACHEA L | 05/03/05 | 5.30 | DOCKET CHECK FOR UPDATES (.2); UPDATE MASTER SERVICE LIST AND EMAIL SERVICE LISTS (1.4); PREPARE CERTIFICATES OF SERVICE RE: AIRPLANE SALES, UTILITIES, REMOVAL AND LEASE REJECTION MOTIONS (2.1); UPDATE WORKING GROUP LIST (.5); RETRIEVE REQUESTED PLEADINGS (.6); SEARCH HAYES-LEMMERZ DOCKET FOR PRECEDENT DOCUMENTS (.5). |
| FELD SR | 05/04/05 | 0.20 | REVIEW HEARING AGENDA (.2). |
| GRAY RW | 05/04/05 | 0.50 | CONF CALL WITH C. JACKSON AND SKADDEN TEAM RE: AGENDA FOR HEARING (0.2); REVIEW DOCKET UPDATE (0.1); REVIEW AND RESPOND TO MEMO FROM J. M. RE: EXTRANET SITE (0.1); DRAFT MEMO TO C. JACKSON RE: SERVICE OF ORDERS (0.1). |
| LAMAINA KA | 05/04/05 | 10.30 | PREPARE DOCUMENTS INCLUDING HEARING SUMMARIES FOR SALE MOTIONS (6.3); RESEARCH FACTUAL INFORMATION RE SAME (4.0). |
| RAVIN AS | 05/04/05 | 0.40 | TELEPHONE CONFERENCE WITH C. JACKSON, S. HENRY, E. DAVIS, R. GRAY, AND S. FELD RE: HEARING AGENDA (.3); REVIEW AND REVISE MULTIPLE CERTIFICATES OF SERVICE (.1). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/04/05 | 0.90 | REVISE FORM OF ORDER BASED ON COMMENTS RECEIVED FROM R. GRAY (0.4); TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); TELEPHONE CALL WITH R. PAUL RE: INQUIRY CONCERNING INCLUSION OF HOLTHOUSE CARLIN & VAN TRIGHT ON NOTICE LIST (0.2); TELEPHONE CALL WITH M. MARTINEZ RE: SAME (0.1); TELEPHONE CALL WITH K. LAMAINA RE: SAME (0.1). |
| BONACHEA L | 05/04/05 | 3.50 | DOCKET CHECK FOR UPDATES (.3); PREPARE MEDIA DISTRIBUTION (.2); RETRIEVE REQUESTED PLEADINGS (.6); FINALIZE CERTIFICATES OF SERVICE FOR FILING (.4); TC WITH K. WARD RE: AUTOMOBILE LIABILITY PROPOSED ORDER (.1); UPDATE CASE CALENDAR (.7); UPDATE CONFLICTS LIST RE: NOTICE PARTIES (.3); UPDATE MASTER SERVICE LIST (.5); COORDINATE RE: REJECTION SERVICE ISSUES (.4). |
| MATHEW J | 05/04/05 | 3.10 | UPDATE DOCUMENTS ON SKADDEN EXTRANET (.6); UPDATE HEARING BINDER FOR 5/6/05 HEARING (2.2); EDIT PDF DOCUMENTS AND OBTAIN PLEADINGS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.3). |
| FELD SR | 05/05/05 | 0.20 | REVIEW HEARING AGENDA. |
| GRAY RW | 05/05/05 | 0.60 | REVIEW AND REVISE AGENDA FOR MAY 6 HEARING (0.4); REVIEW DOCKET UPDATE (0.1); ASSIST WITH CASE CALENDAR UPDATE INFORMATION (0.1). |
| LAMAINA KA | 05/05/05 | 1.70 | PREPARE FOR FRIDAY HEARING. |
| RAVIN AS | 05/05/05 | 0.70 | REVIEW AND REVISE MAY 6TH AGENDA FOR HEARING (.4); CONFERENCES WITH R. GRAY RE: SAME (.2); REVIEW 341 NOTICE AND BAR DATE NOTICE (.1). |
| TURETSKY DM | 05/05/05 | 0.20 | TELEPHONE CALL TO S. SPEIGEL (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL WITH N. DESAI RE: SAME (0.1). |
| BONACHEA L | 05/05/05 | 3.50 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); TCS WITH K. WARD RE: FILING, SERVICE AND AGENDA ISSUES (.3); CREATE UPDATE AGENDA EMAIL SERVICE LIST (.5); EXCHANGE EMAILS RE: PACA REPORT SERVICE (.3); EXCHANGE EMAILS RE: TELEPHONIC ACCESS TO HEARINGS (.2); FILE CASE DOCUMENTS (.4); UPDATE CASE CALENDAR AND DISTRIBUTE (.3); CHECK INFORMATION PHONE LINE MESSAGES (.5); COORDINATE RE: REJECTION MOTION SERVICE ISSUES (.6). |

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATHEW J | 05/05/05 | 0.40 | EDIT PDF DOCUMENTS IN PREPARATION FOR FILING. |
| GRAY RW | 05/06/05 | 0.80 | REVIEW DOCKET UPDATE (0.1); WORK ON REVISIONS TO FORM MOTIONS, ORDERS AND NOTICES AND TO RULES AND DRAFT MEMO TO C. JACKSON RE: SAME (0.7). |
| LAMAINA KA | 05/06/05 | 2.10 | WORK ON FOLLOW-UP ISSUES AFTER HEARING (1.9); CORRESPONDENCE WITH C.JACKSON (.2). |
| LEAMY JM | 05/06/05 | 0.20 | REVIEW CASE CALENDAR. |
| TURETSKY DM | 05/06/05 | 0.50 | TELEPHONE CALL WITH E. HANCE RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL WITH DEBBIE OF CINCINNATTI BELL RE: SAME (0.1); TELEPHONE CALL WITH L. WHITE (LEFT MESSAGE) RE: SAME (0.1); TELEPHONE CALL WITH C. TRAPP RE: SAME (0.2). |
| BONACHEA L | 05/06/05 | 2.90 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK INFORMATION PHONE LINE MESSAGES (.4); RETRIEVE REQUESTED INSURANCE PLEADINGS (.5); UPDATE CASE CALENDAR (.7); UPDATE MASTER SERVICE LIST AND EMAIL SERVICE LISTS (.9). |
| MATHEW J | 05/06/05 | 0.20 | COORDINATE WITH TECHNOLOGY SUPPORT REGARDING ADDITION OF USER TO SKADDEN EXTRANET. |
| ROMAN JJ | 05/06/05 | 0.90 | WORK RE: PREPARATION FOR SERVICE OF PAPERS. |
| RAVIN AS | 05/08/05 | 0.40 | REVIEW DRAFT FILING FORMS AND MOTION FORMS PREPARED BY R. GRAY FOR C. JACKSON (.2); REVIEW VARIOUS NOTIFICATIONS RECEIVED FROM COURT, INCLUDING NOTICES RE: HEARINGS HELD AND TRANSFERS OF CLAIMS (.1); REVIEW PACA REPORT (.1). |
| PAOLI J | 05/09/05 | 7.50 | RESEARCH EXTENSION OF EXCLUSIVITY PERIOD UNDER 1129 (2.6); RESEARCH ISSUE OF 502(B)(6) IN THE CONTEXT OF PREPETITION LEASE TERMINATION (3.8); READ THROUGH CASES FOUND (1.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 05/09/05 | 3.40 | DOCKET CHECK FOR UPDATES (.2); EXCHANGE EMAILS RE: SCHEDULE F AND RETRIEVE SCHEDULE F AS REQUESTED (.3); RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3); CHECK INFORMATION PHONE LINE MESSAGES (.3); PREPARE MEDIA DISTRIBUTION (.2); COORDINATE RE: REJECTION ORDER SERVICE BY LOGAN (.3); EXCHANGE EMAILS RE: CLAIMS AND FILING PROOFS OF CLAIMS (.3); UPDATE LIST OF NOTICES OF APPEARANCE FOR CONFLICTS CHECK (.5); UPDATE MASTER SERVICE LIST (1.0). |
| GRAY RW | 05/10/05 | 0.90 | REVIEW INCOMING CORRESPONDENCE FROM YESTERDAY (OUT OF OFFICE) (0.7); REVISE ALLOCATION CHART (0.2). |
| LAMAINA KA | 05/10/05 | 2.30 | STRATEGIZE RE 6 OPEN MATTERS AND PROCEDURES TO CLOSE. |
| BONACHEA L | 05/10/05 | 3.40 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK INFORMATION LINE PHONE MESSAGES (.4); UPDATE CASE CALENDAR (.6); SEND CHANGE OF ADDRESSES TO LOGAN (.3); UPDATE MASTER SERVICE LIST (.6); CORRESPOND WITH LOGAN RE: CONTACT INFO FOR UTILITIES LAWYER (.1); RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.6); SEARCH BUEHLER'S DOCKET AND PRINTOUT OF SAME (.4). |
| MATHEW J | 05/10/05 | 1.70 | EDIT PDF DOCUMENT FOR ATTORNEY REVIEW (.2); AND REVIEW VARIOUS BANKRUPTCY DOCKETS FOR BIDDING PROCEDURES ORDERS (1.5). |
| FELD SR | 05/11/05 | 0.20 | REVIEW HEARING AGENDA. |
| GRAY RW | 05/11/05 | 1.10 | REVIEW DOCKET UPDATE (0.1); REVIEW MEMO FROM M. BYRUM RE: COURT ORDERS AND TC WITH SAME (0.1); WORK ON REVISIONS TO PRELIMINARY AGENDA (0.8); EXCHANGE EMAILS WITH M. BARR RE: AGENDA ISSUES (0.1). |
| LAMAINA KA | 05/11/05 | 0.50 | WORK ON ISSUE RE PROFFERS AND HEARING SUMMARY FOR 5/19 HRG. |
| RAVIN AS | 05/11/05 | 0.40 | REVIEW AND REVISE HEARING AGENDA (.2); REVIEW VARIOUS DOCKET ENTRIES OVER LAST SEVERAL DAYS (.2). |
| TURETSKY DM | 05/11/05 | 0.10 | TELEPHONE CALL TO D. RIGGS (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| MATHEW J | 05/11/05 | 0.90 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.2); COORDINATE WITH ATTORNEYS REGARDING RESPONSE TO REQUEST BY CREDITORS ATTORNEY REGARDING BONDHOLDERS COUNSEL (.3); OBTAIN VARIOUS DOCUMENTS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.4). |
|---|---|---|---|
| GRAY RW | 05/12/05 | 0.30 | REVIEW DOCKET UPDATE (0.1); DRAFT MEMO TO L. BONACHEA RE: PROCEDURE FOR CIRCULATION OF ENTERED ORDERS (0.1); DRAFT MEMO TO C. JACKSON RE: CHANGE TO AGENDA (0.1). |
| RAVIN AS | 05/12/05 | 0.10 | REVIEW MEMO FROM R. GRAY RE: STAFFING ISSUES, MONITOR DOCKET. |
| BONACHEA L | 05/12/05 | 1.70 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); FILE CASE DOCUMENTS (.4); UPDATE MASTER SERVICE LIST (.2); ATTEND TO REJECTION MOTION SERVICE ISSUES (.3); CHECK INFORMATION LINE PHONE MESSAGES (.4). |
| MATHEW J | 05/12/05 | 1.70 | PREPARE DOCKET UPDATE FOR ATTORNEY AND CLIENT REVIEW (.2); BEGIN PREPARING HEARING BINDER FOR MAY 19 HEARING (1.3); AND OBTAIN OCP MOTION AND ORDER FOR ATTORNEY REVIEW (.2). |
| ROMAN JJ | 05/12/05 | 3.00 | WORK RE: PREPARATION FOR SERVICE (1.6); ASSEMBLE DOCUMENTS FOR ELECTRONIC SERVICE (1.4). |
| HENRY S | 05/13/05 | 0.40 | WORK ON PROTOCOLS FOR MOTIONS AND ORDER. |
| FELD SR | 05/13/05 | 0.20 | REVIEW UPDATE (.1); REVIEW HEARING AGENDA (.1). |
| GRAY RW | 05/13/05 | 1.40 | TCS WITH C. JACKSON RE: FINALIZING AGENDA FOR COURT (0.2); REVIEW AND PROVIDE COMMENTS ON AGENDA (0.2); REVIEW DOCKET UPDATE (0.1); ADDITIONAL ASSISTANCE WITH AGENDA LETTER RE: CASH MANAGEMENT STATUS (0.1); REVIEW AND ORGANIZE RE: PENDING MATTERS (0.8). |
| LEAMY JM | 05/13/05 | 0.10 | RESPOND TO C. JACKSON RE: MOTION FILINGS. |
| RAVIN AS | 05/13/05 | 0.50 | REVIEW AND REVISE HEARING AGENDA (.2); DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); CONFERENCE WITH R. GRAY RE: SAME (.1). |
| TOUSSI S | 05/13/05 | 0.70 | REVIEW RECENTLY FILED MOTIONS AND OBJECTIONS. |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/13/05 | 0.10 | TELEPHONE CALL TO N. JOHNSON (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1). |
| BONACHEA L | 05/13/05 | 3.60 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); UPDATE CASE CALENDAR (.6); PREPARE MASTER SERVICE LIST PLEADING AND REVISE SAME (.4); SERVE ELECTRONIC CONSENT FORM TO HARD COPY NOTICE PARTIES (.4); PREPARE PDFS OF DJM APPLICATION IN PREPARATION OF FILING OF SAME (.4); PREPARE CASH MANAGEMENT CHART (.2); PREPARE NOTICE OF HEARING RE: DJM APPLICATION (.3); PREPARE NOTICE OF HEARING RE: REJECTION MOTION (.2); PREPARE SERVICE AND SERVE REJECTION MOTION UPON INTERESTED PARTIES (.7). |
| MATHEW J | 05/13/05 | 1.30 | PREPARE SERVICE OF LEASE REJECTION MOTION AND NOTICE. |
| MATHEW J | 05/14/05 | 1.40 | UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET. |
| GRAY RW | 05/16/05 | 0.60 | REVIEW DOCKET UPDATE (0.1); WORK ON AGENDA UPDATE (0.1); PROVIDE CALENDAR UPDATES TO L. BONACHEA (0.1); DRAFT MEMO TO C. JACKSON RE: NECESSARY AGENDA LETTER CHANGES (0.3). |
| BONACHEA L | 05/16/05 | 4.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); PREPARE 6/19 HEARING BINDER (2.3); UPDATE CASE CALENDAR (.4); UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECKS (.2); UPDATE MASTER SERVICE LIST (.8). |
| MATHEW J | 05/16/05 | 1.80 | EDIT PDF DOCUMENT IN PREPARATION FOR FILING (.1); AND ASSEMBLE BINDER OF AIRPLANE BID DOCUMENTS (1.7). |
| GRAY RW | 05/17/05 | 0.50 | TC WITH C. JACKSON RE: AGENDA LETTER UPDATE (0.1); ASSIST WITH AGENDA LETTER UPDATES (0.2); FURTHER TC WITH C. JACKSON AND S. BUSEY RE: UPDATE ON HEARING ISSUES (0.1); REVIEW DOCKET UPDATE (0.1). |
| RAVIN AS | 05/17/05 | 0.10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO H. FOLE RE: DE MINIMUS ASSET SALE QUESTION, DRAFT MEMO TO AND REVIEW MEMO FROM R. GRAY RE: SAME. |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 05/17/05 | 2.60 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); RETRIEVE REQUESTED PLEADINGS (.5); UPDATE CASH MANAGEMENT CHART, REVISE SAME AND CONVERT TO PDF (.9); CHECK INFORMATION LINE PHONE MESSAGES (.2); UPDATE MASTER SERVICE LIST (.5); DISTRIBUTE CASE CALENDAR TO COMPANY AND TEAM (.1). |
| MATHEW J | 05/17/05 | 0.70 | PREPARE COPIES OF AIRPLANE SALE DOCUMENTS FOR HEARING. |
| GRAY RW | 05/18/05 | 1.80 | REVIEW DOCKET UPDATE (0.1); DRAFT MEMO TO J. BAKER AND B. RIVERA RE: HANDLING OF INCOMING CORRESPONDENCE (0.1); PREPARE LIST OF MATTERS BEING HANDLED BY SMB AND SASMF AND DRAFT MEMO TO  J. BAKER AND L. APPEL RE: SAME (0.6); ASSIST K. WARD WITH FINALIZING AGENDA FOR FILING TODAY (0.6); EXCHANGE EMAILS WITH K. WARD RE: AGENDA SERVICE ISSUES (0.1); TC WITH S. BUSEY RE: HEARING PREPARATIONS FOR TOMORROW (0.2); FORWARD COPIES OF ORDERS FOR TOMORROW TO MILBANK FOR REVIEW (0.1). |
| LAMAINA KA | 05/18/05 | 5.80 | REVISE HEARING DOCUMENTS AND HEARING SUMMARY FOR 5/19 HEARING (2.3); CORRESPONDENCE WITH M.CHLEBOVEC AND R.BEINE RE SAME (.8); REVIEW COURT REPORTER TRANSCRIPT FROM 5/17 (.7); PREPARE FOR HEARING (2.0). |
| BONACHEA L | 05/18/05 | 4.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); RETRIEVE REQUESTED PLEADINGS (.5); PREPARE CERTIFICATE OF SERVICE RE: REJECTION MOTION (.8); PREPARE CERTIFICATE OF SERVICE RE: DJM APPLICATION (.3); CHECK INFORMATION LINE PHONE MESSAGES (.2); TC WITH BALLOCH COUNTY TAX COMMISSIONER RE: CLAIMS QUESTIONS (.2); UPDATE 5/19 HEARING BINDER (.4); FILE CASE DOCUMENTS (.5); CORRESPOND RE: BAKER DECLARATION (.2); UPDATE MASTER SERVICE LIST (.6). |
| MATHEW J | 05/18/05 | 0.40 | PREPARE COPIES OF AIRCRAFT PURCHASE AND SALE AGREEMENT FOR HEARING. |
| GRAY RW | 05/19/05 | 2.60 | REVIEW INCOMING CORRESPONDENCE AND DETERMINE HANDLING OF SAME (0.2); PARTICIPATE BY PHONE IN COURT HEARING (2.0); REVIEW DOCKET UPDATE (0.1); TC WITH C. JACKSON RE: POST-HEARING ISSUES (0.1); DRAFT MEMO TO SKADDEN TEAM RE: HEARING RESULTS (0.1); ASSIST WITH CALENDAR UPDATES PER HEARING (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 05/19/05 | 2.70 | ASSIST WITH HEARING ISSUES (1.3); PREPARE AND DISSEMINATE INFORMATION (.2); REVIEW OUTSTANDING HEARING ISSUES (.5); PROVIDE INFORMATION ON SAME (.7). |
| LEAMY JM | 05/19/05 | 0.20 | REVIEW CASE CALENDAR. |
| RAVIN AS | 05/19/05 | 1.40 | TELEPHONE CONFERENCES WITH R. GRAY AND C. JACKSON RE: LOGISTICS FOR HEARING AND POST- HEARING (.2); ADDRESS VARIOUS ISSUES RELATED TO SAME INCLUDING REDLINING OF ORDERS AND PROVIDING RELATED DOCUMENTS (1.2). |
| BONACHEA L | 05/19/05 | 2.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); UPDATE WORKING GROUP LIST (.2); UPDATE CASE CALENDAR (.8); UPDATE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE AND DISTRIBUTE (.2); UPDATE MASTER SERVICE LIST (.5). |
| MATHEW J | 05/19/05 | 0.50 | PREPARE PDF COPIES OF AIRCRAFT PURCHASE AGREEMENT AND ORDER IN PREPARATION FOR FILING. |
| FELD SR | 05/20/05 | 0.70 | RESEARCH RE: STATUS OF W-D TEXAS (.5); REVIEW W-D UPDATE (.2). |
| GRAY RW | 05/20/05 | 0.60 | REVIEW DOCKET UPDATE (0.1); ARRANGE FOR UPDATING OF CALENDAR BASED ON NEW ORDERS ENTERED (0.1); ASSIST WITH SERVICE ISSUES ON NEW ENTERED ORDERS (0.1); REVIEW AND PROVIDE COMMENTS ON MSL FILING (0.1); DRAFT MEMO TO M. BARR RE: COMMITTEE MEMBER SERVICE ISSUES (.1); REVIEW REPLY AND EXCHANGE FURTHER EMAILS (0.1). |
| TURETSKY DM | 05/20/05 | 0.20 | TELEPHONE CALL WITH P. ACKERMAN RE: ADDING LOREAL PARIS TO MASTER SERVICE LIST (0.1); E-MAIL TO L. BONACHEA RE: SAME (0.1). |
| BONACHEA L | 05/20/05 | 7.30 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); PREPARE BINDER OF SUBMISSIONS OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.0); EXCHANGE EMAILS RE: SERVICE OF REJECTION MOTION (.2); RETRIEVE REQUESTED PLEADINGS AND CIRCULATE (.4); SERVE REMOVAL ORDER (.6); CIRCULATE ENTERED ORDERS (.5); PREPARE MASTER SERVICE LIST PLEADING (.4); UPDATE MASTER SERVICE LIST (.8); SERVE REJECTION ORDER AND RECLAMATION ORDER (1.6); CALL HARD COPY PARTIES AND REQUEST EMAILS (.6); UPDATE CASE CALENDARS (.6); UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.2). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 05/22/05 | 0.40 | T/C C. JACKSON REGARDING NUMEROUS CASE ISSUES, INCLUDING HEARING FOLLOW UP RE RECLAMATION, SUBLEASES OF BANKS, 341 MEETING (.3); T/C BAKER RE 341 MEETING (.1). |
| GRAY RW | 05/23/05 | 0.70 | REVIEW AND PROVIDE COMMENTS ON CALENDAR (0.2); DRAFT MEMO TO C. JACKSON RE: FILING PROPOSED ORDERS WITH MOTIONS (0.2); REVIEW DOCKET UPDATE (0.1); REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2). |
| LAMAINA KA | 05/23/05 | 1.30 | REVIEW HEARING DATE INFORMATION (.3); ASSIST RE NOTICE OF ORDER INFORMATION (.4); REVIEW ISSUE RE MISC. ASSET SALE MOTION TO RESPOND TO REQUEST FOR INFORMATION (.4); T/C TO K. WARD (.2). |
| RAVIN AS | 05/23/05 | 0.10 | REVIEW AND REVISE CASE CALENDAR, DRAFT MEMO TO L. BONACHEA RE: SAME, REVIEW CORRESPONDENCE TO AND FROM C. JACKSON RE: PROPOSED ORDER FORMAT. |
| TOUSSI S | 05/23/05 | 0.30 | REVIEW RECENTLY FILED DOCUMENTS. |
| BONACHEA L | 05/23/05 | 5.90 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); RE-SEND UNDELIVERABLE EMAILS RE: RECLAMATION DEADLINE ORDER (.2); CHECK INFORMATION PHONE LINE MESSAGES (.2); PREPARE CASH MANAGEMENT ORDER SERVICE (.9); RETRIEVE REQUESTED PLEADINGS (.6); TC WITH ATTORNEY RE: PERSONAL INJURY CLAIMS (.2); CHECK ORDINARY COURSE PROFESSIONAL LIST FOR REQUESTED PROFESSIONAL (.2); PREPARE SERVICE AND SERVE AIRPLANE ORDER (.3); UPDATE CASE CALENDAR (.8); UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.4); SERVE FOOD LION ORDER (.7); EXCHANGE EMAILS RE: ECF/E-FILING REQUIREMENTS (.3); EXCHANGE EMAILS AND TCS RE: SERVICE ISSUES AND UNDELIVERABLE EMAILS (.2); PREPARE CERTIFICATE OF SERVICE RE: REMOVAL ORDER (.3); SEARCH KMART DOCKET FOR REQUESTED PRECEDENT PLEADINGS (.2). |
| MATHEW J | 05/23/05 | 1.20 | OBTAIN VARIOUS MOTIONS FILED FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.8); AND PREPARE LIST OF FILED MOTIONS FOR ATTORNEY REVIEW (.4). |
| HENRY S | 05/24/05 | 0.70 | WORK ON REVISIONS TO EXCLUSIVITY MOTION: REVIEW AND MODIFY (.6); T/C RAVIN RE SAME (.1). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/24/05 | 0.60 | TC WITH C. JACKSON RE: SERVICE ISSUES AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.2); CONF WITH J. BAKER RE: STATUS OF DELIVERABLES TO COMPANY (0.2); REVIEW DOCKET UPDATE (0.1); PROVIDE COMMENTS ON CASE CALENDAR (0.1). |
| LAMAINA KA | 05/24/05 | 0.70 | REVIEW CERTIFICATE OF SERVICE RE ORDERS (.2); SUGGEST MINOR CHANGES (.2); REVIEW DOCKET, HEARING DATES AND OBJECTION DEADLINES (.3). |
| RAVIN AS | 05/24/05 | 0.10 | REVIEW AND REVISE MULTIPLE CERTIFICATES OF SERVICE. |
| TURETSKY DM | 05/24/05 | 0.10 | TELEPHONE CALL TO D. HOWES (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1). |
| BONACHEA L | 05/24/05 | 3.80 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); SEND THREE CERTIFICATES OF SERVICE FOR FILING (.1); FILE CASE DOCUMENTS (.5); UPDATE MASTER SERVICE LIST (.4); CALL HARD COPY RECIPIENTS FOR EMAIL ADDRESSES (.2); SEARCH FLEMING AND AMERISERVE DOCKET FOR DISCLOSURE STATEMENTS (.5); PREPARE CERTIFICATE OF SERVICE RE: CASH MANAGEMENT ORDER (.4); REDACT LETTER TO R. MERZ RE MISSISSIPPI PROPERTY (.3); TC WITH ST. LUCIE COUNTY PARALEGAL RE: UTILITIES ORDERS (.2); DISTRIBUTE CASE CALENDAR (.2); SEARCH BUEHLERS DOCKET (.3); UPDATE CHART OF COURT DEADLINES TO INCLUDE PROPOSED OBJECTION DEADLINES (.3). |
| FELD SR | 05/25/05 | 0.20 | REVIEW WINN-DIXIE UPDATE. |
| GRAY RW | 05/25/05 | 0.10 | REVIEW DOCKET UPDATE. |
| BONACHEA L | 05/25/05 | 1.90 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); RETRIEVE REQUESTED KERP DOCUMENTS FROM GENTEK DOCKET (.2); SEND THREE CERTIFICATES OF SERVICE FOR FILING (.1); UPDATE MASTER SERVICE LIST (.5); PREPARE MASTER SERVICE LIST PLEADING (.1); ORGANIZE AND FILE CASE DOCUMENTS AND CORRESPONDENCE (.2); RETRIEVE REQUESTED PLEADINGS (.3); CHECK INFORMATION LINE PHONE MESSAGES (.1). |
| HENRY S | 05/26/05 | 0.40 | WORK ON AGENDA LETTER (.4). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/26/05 | 0.70 | REVIEW JUDGE FUNK RULES ON ORDERS AND STIPULATIONS (0.1); TC WITH C. JACKSON RE: SETTLEMENT MOTIONS (0.1); TC WITH C. JACKSON AND S. BUSEY RE: AGENDA ISSUES (0.1); REVIEW DOCKET UPDATE (0.1); REVIEW AND PROVIDE COMMENTS ON AGENDA (0.2); TC WITH S. FELD RE: AGENDA COMMENTS RE: UTILITY MATTERS (0.1). |
| LEAMY JM | 05/26/05 | 0.10 | REVIEW DRAFT JUNE 2 HEARING AGENDA. |
| RAVIN AS | 05/26/05 | 0.40 | ADDRESS ISSUES RE: OBTAINING CERTIFIED COPIES OF DIP ORDER (.1); REVIEW AND REVISE HEARING AGENDA (.2); CALL WITH N. GALBRAITH OF FUTURE FOODS RE: CLAIM QUESTIONS (.1). |
| BONACHEA L | 05/26/05 | 2.90 | DOCKET CHECK FOR UPDATES (.2); CIRCULATE MEDIA REPORTS (.2); TC WITH LAW CLERKS RE: CERTIFIED DIP ORDERS (.2); FINALIZE AND SEND THREE CERTIFICATES OF SERVICE FOR FILING (.2); PREPARE ORDINARY COURSE PROFESSIONAL SUBMISSION FOR FILING AND SERVICE SAME (.5); PREPARE MASTER SERVICE LIST PLEADING (.2); UPDATE MASTER SERVICE LIST (.3); UPDATE CONFLICTS LIST (.1); PREPARE PDF OF EXCLUSIVITY MOTION (.1); RETRIEVE REQUESTED PLEADINGS (.3); UPDATE CASE CALENDAR AND CIRCULATE (.3); RESEARCH WESTLAW FOR REQUESTED CASE RE: SETTLEMENT ISSUES (.3). |
| MATHEW J | 05/26/05 | 1.00 | REVIEW VARIOUS BANKRUPTCY DOCKET FOR KEY EMPLOYEE RETENTION PROGRAM PLEADINGS AND OBTAIN PLEADINGS FOR ATTORNEY REVIEW. |
| GRAY RW | 05/27/05 | 0.30 | REVIEW DOCKET UPDATE (0.1); REVIEW AND COMMENT ON JUNE 2 AGENDA FOR SUBMISSION TODAY (0.2). |
| LEAMY JM | 05/27/05 | 0.20 | REVIEW DRAFT CASE CALENDAR. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 05/27/05 | 3.60 | DOCKET CHECK FOR UPDATES (.2); CIRCULATE MEDIA REPORTS (.2); PREPARE PDF OF REJECTION MOTION (.4); CIRCULATE FILED PLEADINGS (.3); PREPARE NOTICE OF HEARING RE: REJECTION MOTION (.3); PREPARE PDF OF BAIN APPLICATION (.3); SCAN TO PDF AND SERVE LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE (.3); SERVE REJECTION MOTION (.5); UPDATE MASTER SERVICE LIST (.3); UPDATE CASE CALENDAR (.4); UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECKS (.1); REVIEW EMAILS RE: CONSENT TO ELECTRONIC SERVICE RE: RECLAMATION PLEADINGS AND UPDATE SERVICES LISTS ACCORDINGLY (.3). |
| GRAY RW | 05/30/05 | 0.10 | DRAFT MEMO TO L. BONACHEA WITH COMMENTS ON CASE CALENDAR. |
| FELD SR | 05/31/05 | 0.20 | REVIEW UPDATE. |
| GRAY RW | 05/31/05 | 0.20 | TC WITH C. JACKSON RE: AGENDA ISSUES (0.1); REVIEW AND RESPOND TO MEMO FROM C. NASS RE: DOCKET UPDATING AND FURTHER EMAIL EXCHANGE RE: SAME (0.1). |
| RAVIN AS | 05/31/05 | 0.20 | REVIEW VARIOUS PLEADINGS FILED (.1); CONFERENCE WITH J. PAOLI RE: ISSUES RELATED TO PREPARATION OF DISCLOSURE STATEMENT EXCERPT FOR UTILITIES (.1). |
| BONACHEA L | 05/31/05 | 3.90 | DOCKET CHECK FOR UPDATES (.2); UPDATE AND DISTRIBUTE CASE CALENDAR (.5); CIRCULATE MEDIA UPDATE (.2); DISTRIBUTE CERTIFIED DIP ORDERS (.1); EXCHANGE EMAILS RE: ELECTRONIC SERVICES (.2); CONDUCT RESEARCH AND SEARCH DOCKETS FOR PRECEDENT PLEADINGS RE: CLAIMS TRADING (1.9); UPDATE EMAIL DISTRIBUTION LISTS (.2); REVIEW AND UPDATE PHARMACY SALES SERVICE LIST (.3); UPDATE MASTER SERVICE LIST (.3). |

MATTER TOTAL              <u>170.30</u>

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 06/14/05
Claims Admin. (General)                                Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 05/02/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON PUBLICATION NOTICE (0.1); DRAFT MEMO TO K. LOGAN RE: BAR DATE NOTICING OF KENTUCKY MEDICAID OFFICES (0.1); DRAFT MEMO TO J. CASTLE RE: KENTUCKY MEDICAID ISSUE (0.1). |
| LEAMY JM | 05/02/05 | 3.10 | TC FROM M. MARTINEZ RE: FINAL 341 AND BAR DATE NOTICE (.1); REVISIONS TO PUBLICATION NOTICE BAED ON BAR DATE ORDER (.5); WORK ON LETTER TO LEGAL SERVICES PROVIDERS AND REVIEW LIST FROM LOGAN (1.5); TC'S W/ B. CROCKER RE: SAME (.5); COORDINATE 341 AND BAR DATE NOTICE FOR FILING, EMAILS TO C. JACKSON RE: SAME (.5). |
| GRAY RW | 05/03/05 | 0.30 | REVIEW AND RESPOND TO MEMO FROM K. LOGAN RE: PRIVACY ISSUES ON MSP PROOFS OF CLAIM AND DRAFT MEMO TO COMPANY RE: SAME (0.2); TC WITH SIX FLAGS NEW ORLEANS REPRESENTATION RE: PROOF OF CLAIM (0.1). |
| LEAMY JM | 05/03/05 | 1.40 | TC W/ P. WOODRUFF RE: BAR DATE PUBLICATION (.2); WORK ON PUBLICATION PROCEDURES PROTOCOL AND EMAIL TO P. WOODRUFF RE: SAME (1.2). |
| GRAY RW | 05/04/05 | 0.10 | REVIEW MEMO FROM K. LOGAN RE: EMPLOYEE CALLS IN RESPONSE TO BAR NOTICE AND FORWARD TO CLIENT. |
| LEAMY JM | 05/04/05 | 0.60 | TC W/ D. GAINEY RE: PUBLICATION OF BAR DATE NOTICE (.3); TC W/ B. CROCKER AND K. LOGAN RE: CLAIMS MATTERS (.3). |
| TURETSKY DM | 05/04/05 | 0.20 | TELEPHONE CALL WITH C. WILKINSON RE: MAILING OF PROOF OF CLAIM FORMS (0.1); TELEPHONE CALL WITH R. GRAY RE: SAME (0.1). |
| BONACHEA L | 05/04/05 | 0.80 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS DATABASE (.8). |
| GRAY RW | 05/05/05 | 0.50 | TC WITH M. BYRUM RE: BAHAMAS RECEIVABLE (0.1); REVIEW AND RESPOND TO MEMO RE: FILING OF PROOF OF CLAIM IF DISAGREEMENT AS TO DEBTOR (0.1); ASSIST WITH ISSUES RAISED BY ZEPHYR EGG (0.1); DRAFT MEMO TO SKADDEN TEAM RE: 341 AND BAR DATE NOTICES AND HANDLING INQUIRIES (0.1); REVIEW SUPPLEMENTAL CLAIMANT LIST FROM M. RICHARD AND COORDINATE WITH LOGAN RE: SAME (0.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 05/05/05 | 0.30 | REVIEW BAR DATE NOTICE (.1); REVIEW CORRESPONDENCE RE SAME (.2). |
| LEAMY JM | 05/05/05 | 0.10 | REVIEW B. CROCKER EMAIL RE: TEQUILA CLAIM. |
| TURETSKY DM | 05/05/05 | 0.50 | TELEPHONE CALLS WITH M. PERRY RE: ZEPHYR EGG CO. CLAIM (0.2); E-MAIL TO R. GRAY RE: SAME (0.2); REVIEW NOTICE OF BAR DATE AS APPROVED BY THE COURT AND DISTRIBUTED TO POTENTIAL CREDITORS (0.1). |
| BONACHEA L | 05/05/05 | 0.30 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS DATABASE. |
| GRAY RW | 05/06/05 | 0.60 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: EMPLOYEE BAR DATE NOTICING (0.2); REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: HANDLING INQUIRIES ON PROOFS OF CLAIM FOR WORKERS COMP CLAIMS (0.2); REVIEW AND RESPOND TO MEMOS FROM L. APPEL AND D. DOGAN RE: EMPLOYEE ADDRESSES (0.2). |
| LEAMY JM | 05/06/05 | 0.30 | REVIEW CURRENT CLAIMS TRANSFER REPORT (.2); REVIEW CLAIM ISSUE RE: PATS BBQ SAUCE (.1). |
| LEAMY JM | 05/09/05 | 0.40 | TC FROM J. THOMPSON RE: CARDTRONICS PROOF OF CLAIM (.2); TC FROM L. THYLIN RE: SAME (.1); TC FROM F. GOONEY RE: CARMEN LAW FIRM CLAIM (.1). |
| GRAY RW | 05/10/05 | 0.30 | CONF CALL WITH K. LOGAN AND B. CROCKER RE: EMPLOYEE NOTICING ISSUES. |
| LEAMY JM | 05/10/05 | 0.40 | TC W/ P. WOODRUFF RE: ESTIMATE FOR BAR DATE PUBLICATION (.2); EMAIL TO B. CROCKER RE: WINN-DIXIE REWARDS (.2). |
| RAVIN AS | 05/10/05 | 0.10 | REVIEW WITHDRAWAL OF PROOFS OF CLAIM FILED BY COMMONWEALTH OF MASS., ADDRESS ISSUES RE: SAME. |
| BONACHEA L | 05/10/05 | 0.60 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS DATABASE. |
| GRAY RW | 05/11/05 | 0.30 | ASSIST WITH HANDLING CREDITOR INQUIRIES IN RESPONSE TO BAR DATE NOTICE. |
| LEAMY JM | 05/11/05 | 1.10 | TC W/ J. BEASLEY RE: PROOF OF CLAIM FORM (.2); WORK ON BAR DATE NOTICE PUBLICATION MATTERS (.5); TC W/ A. LEVIN RE: PUBLICATION OF BAR DATE NOTICE (.2); SEVERAL EMAILS W/ A. LEVIN RE: SAME (.2). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/11/05 | 0.30 | TELEPHONE CALLS WITH MARIA OF FLORIDA KEYS ELECTRIC COOP. RE: CLAIM HELD BY FLORIDA KEYS ELECTRIC COOP. (0.2); TELEPHONE CALL WITH M. MARTINEZ RE: SAME (0.1). |
| GRAY RW | 05/12/05 | 1.10 | REVIEW LEASE FOR 341 MEETING CONVENTION CENTER RENTAL (0.1); TC WITH C. JACKSON RE: SAME (0.1); REVIEW SUPPLEMENT TO CLAIMANT LIST FROM M. RICHARD AND COORDINATE WITH LOGAN RE: SAME (0.1); FURTHER RESEARCH TO OBTAIN SAMPLE TORT SETTLEMENT MOTIONS (0.2); REVIEW MEMO FROM E. ESCAMILLA RE: PUBLICATION NOTICE AND EXCHANGE EMAILS WITH M. BARR RE: COST ISSUE ON PROPOSED CHANGE (0.1); COORDINATE WITH C. JACKSON RE: RESOLVING UST ISSUES ON PUBLICATION NOTICE (0.1); REVIEW AND RESPOND TO MEMOS FROM R. WARNE AND J. CASTLE RE: KENTUCKY MEDICAID MISPAYMENT ISSUE AND REVIEW 541 RE: SAME (0.3); REVIEW MEMOS FROM J. VANDERHOOVEN AND J. LEAMY RE: CLAIMS RECONCILIATION PROCESS AND FOLLOW UP WITH J. LEAMY (0.1). |
| LEAMY JM | 05/12/05 | 1.00 | EMAIL FROM P. WOODRUFF RE: BAR DATE PUBLICATION (.1); EMAIL TO AND TC W/ A. LEVIN RE: BAR DATE PUBLICATION (.2); REVIEW A. LEVIN EMAIL RE: ATLANTA PAPER (.1); EMAIL TO J. CASTLE RE: SEDGWICK CLAIMS (.2); TC W/ R. LAMBERTH RE: SEDGWICK CLAIMS (.2); REVIEW AND RESPOND TO J. VANDERHOOVEN EMAIL RE: CLAIMS RECONCILIATION (.2). |
| BONACHEA L | 05/12/05 | 0.40 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS REGISTER (.2); EXCHANGE EMAILS AND RETURN CALLS RE: FILING OF PROOFS OF CLAIMS (.2). |
| GRAY RW | 05/13/05 | 0.80 | REVIEW VOICEMAIL FROM AND PLACE CALL TO T. RICH OF GREENVILLE COUNTY RE: PROOF OF CLAIM (0.1); FURTHER TC WITH T. RICH RE: TAX CLAIM (0.1); REVIEW MEMO FROM R. WARNE AND CASE LAW REFERENCE RE: KENTUCKY MEDICAID CLAIM (0.4); REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: XROADS ISSUES ON 341 AND CLAIMS RECONCILIATION PROCESS (0.2). |
| LEAMY JM | 05/13/05 | 0.90 | TC FROM C. GILBERT RE: PROOF OF CLAIM FORM (.2); TC W/ J. VANDERHOOVEN RE: CLAIMS RECONCILIATION (.3); TC W/ K. LOGAN RE: CLAIMS RECONCILIATION (.2); REVIEW A. LEVIN EMAIL RE: BAR DATE PUBLICATION (.1); TC W/ C. THOMPSON RE: CENTAS CLAIM (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/13/05 | 0.20 | TELEPHONE CALL WITH M. EVANS RE: CLAIM HELD BY DIGITAL 1. |
| BONACHEA L | 05/13/05 | 0.70 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS REGISTER (.5); TC WITH DIGITAL ONE RE: STATUS OF PROOF OF CLAIM (.2). |
| GRAY RW | 05/16/05 | 0.90 | REVIEW SRP COMMUNICATIONS RE: PROOF OF CLAIM (0.3); CONF CALL WITH HR GROUP AND M. FREITAG RE: COMMENTS ON SAME (0.3); REVIEW AND RESPOND TO MEMO FROM K. ALTMAN RE: J&J CHECK AND KENTUCKY MEDICAID DEDUCTION (0.1); REVIEW SRP PROOF OF CLAIM COMMUNICATIONS WITH J. BAKER (0.1); REVIEW MEMO FROM LANDLORD RE: PROOF OF CLAIM FORM AND DRAFT MEMO TO M. MARTINEZ RE: SAME (0.1). |
| EICHEL S | 05/16/05 | 0.10 | RESPOND TO INQUIRY FROM CREDITOR RE FILING PROOF OF CLAIM. |
| LEAMY JM | 05/16/05 | 0.30 | RESPOND TO K. JARRELL INQUIRY RE: PROOF OF CLAIM (.1); EMAILS WITH P. WOODRUFF RE: BAR DATE PUBLICATION (.2). |
| GRAY RW | 05/17/05 | 1.00 | REVIEW AND PROVIDE COMMENTS ON REVISED SRP COMMUNICATIONS (0.7); EMAIL EXCHANGE WITH M. FREITAG TO REVIEW FURTHER CHANGES TO SRP COMMUNICATIONS (0.1); REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: PUBLICATION NOTICE ON BAR DATE (0.1); EXCHANGE EMAILS WITH C. JACKSON RE: 341 MEETING PREPARATIONS (0.1). |
| GRAY RW | 05/18/05 | 0.60 | COORDINATE WITH J. LEAMY RE: BAR DATE NOTICE PUBLICATION (0.1); REVIEW PROOF OF CLAIM CORRESPONDENCE AND DRAFT MEMO TO J. LEAMY RE: LANDLORD REQUEST ON REJECTION DAMAGES (0.2); DRAFT MEMO TO K. LOGAN RE: PERSONAL INJURY LAWYER CLIENT NOTICING (0.1); REVIEW AND RESPOND TO MEMO FROM R. WARNE RE: KENTUCKY MEDICAID ISSUES (0.1); REVIEW AND PROVIDE COMMENTS ON LETTER TO BALLARD SPAHR RE: REJECTION DAMAGE CLAIMS (0.1). |
| MATZ TJ | 05/18/05 | 0.50 | FOLLOW UP RE: SOUTHERN GOURMET BOND CLAIM AND CALL WITH R. ADKINS (COUNSEL) RE: SAME. |

DC8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 05/18/05 | 2.30 | REVIEW D. POLLACK LETTER RE: REQUEST FOR WAIVER OF FILING PROOFS OF CLAIM (.2); DRAFT RESPONSE LETTER TO D. POLLACK (.7); BAR DATE NOTICE PUBLICATION (.9); REVIEW AND RESPOND TO A. LEVIN EMAIL RE: BAR DATE NOTICE PUBLICATION (.2); REVIEW CLAIM TRANSFER REPORT FROM LOGAN (.1); REVIEW ADDITIONAL A. LEVIN EMAILS RE: BAR DATE PUBLICATION (.2). |
| RAVIN AS | 05/18/05 | 0.10 | REVIEW LETTER FROM D. POLLACK RE: PROOFS OF CLAIM AND CORRESPONDING MEMOS FROM S. HENRY, R. GRAY AND J. LEAMY. |
| TURETSKY DM | 05/18/05 | 3.20 | TELEPHONE CALL WITH A. GEORGES RE: MASTER FOODS CLAIM (0.1); RESEARCH RE: PREPETITION UNSECURED CLAIM (3.1). |
| GRAY RW | 05/19/05 | 1.20 | DRAFT MEMOS TO K. LOGAN RE: BAR DATE CORRESPONDENCE RE: R. HARRIS AND CITY OF CANTON (0.1); TC WITH J. HARBORT OF J&J RE: RENT APPLIED TO MEDICAID AND DRAFT MEMO TO K. ALTMAN RE: SAME (0.1); REVIEW RESEARCH MEMO RELATING TO PAYMENT (0.3); EXCHANGE EMAILS WITH K. LOGAN RE: EMPLOYEE ADDRESS ISSUE (0.1); REVIEW AND RESPOND TO MEMO FROM R. LAMBERTH RE: SUPPLEMENTAL CLAIMANT LIST AND DRAFT MEMO TO K. LOGAN RE: SAME (0.1); ASSIST WITH BAR DATE PUBLICATION NOTICES (0.1); REVIEW AND PROVIDE COMMENTS ON SRP PROOF OF CLAIM (0.1); REVIEW MEMO FROM J. LEAMY (0.2); REVIEW MEMOS AND COORDINATE WITH C. JACKSON RE: J. VANDERHOOVEN INVOLVEMENT IN 341 PREP (0.1). |
| LEAMY JM | 05/19/05 | 1.20 | BAR DATE PUBLICATION MATTERS REVIEW WSJ, ETC. (1.0); RESPOND TO A. LEVIN EMAIL RE: PUBLICATION (.2). |
| TURETSKY DM | 05/19/05 | 0.20 | TELEPHONE CALL WITH J. LEAMY RE: KENTUCKY'S CLAIM. |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/20/05 | 2.50 | EXCHANGE EMAILS WITH C. JACKSON RE: 341 MEETING PREPARATIONS (0.1); TC WITH C. JACKSON RE: SAME (0.1); TC WITH K LOGAN RE: CLAIMS ISSUES (0.2); CONF CALL WITH COMPANY AND C. JACKSON RE: 341 STRATEGY (1.0); TC WITH E. ESCAMILLA AND C. JACKSON RE: 341 MEETING (0.2); TC WITH C. JACKSON AND S. BUSEY RE: 341 MEETING AND RELATED MATTERS (0.3); REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: 341 MEETING PARTICIPANTS (0.1); COORDINATE RE: HAVING SET OF SCHEDULES AND STATEMENTS AT MEETING (0.1); DRAFT MEMO TO R. WARNE RE: CONTRARY CASE LAW ON 541 ISSUE (0.3); REVIEW MEMO FROM E. ESCAMILLA RE: 341 ISSUES AND COORDINATE WITH C. JACKSON (0.1). |
| LEAMY JM | 05/20/05 | 3.00 | DRAFT LETTER FOR ATLANTA PAPER PUBLICATION (.4); WORK ON MISCELLANEOUS MATTERS RE: BAR DATE PUBLICATION NOTICE (1.2); EMAIL TO D. VANSCHOOR RE: TRADE NAMES (.2); TC W/ D. VANSCHOOR RE: SAME (.2); EMAIL TO B. KICHLER RE: SAME (.1); TC W/ D. GAINEY RE: BAR DATE PUBLICATION (.2); TC W/ P. WOODRUFF RE: BAR DATE PUBLICATION (.2); EMAIL TO P. WOODRUFF RE: SAME (.4); EMAIL TO K. LOGAN RE: BAR DATE ORDER (.1). |
| TURETSKY DM | 05/20/05 | 0.30 | TELEPHONE CALL TO D. GARCIA (LEFT MESSAGE) RE: PROOF OF CLAIM FORM FOR MIRACLE CANDLE COMPANY (0.1); E-MAIL TO K. LOGAN RE: SAME (0.2). |
| GRAY RW | 05/23/05 | 0.20 | REVIEW PROOFS FOR BAR DATE PUBLICATION NOTICE AND COORDINATE WITH J. LEAMY RE: SAME (0.2). |
| LEAMY JM | 05/23/05 | 3.10 | EMAILS TO AND FROM A. LEVIN RE: BAR DATE PUBLICATION (.2); TC W/ D. GAINEY RE: BAR DATE PUBLICATION PROOFS (.3); REVIEW AND MARK UP 15 PLUS BAR DATE PUBLICATION PROOFS AND EMAILS TO D. GAINEY RE: SAME (2.5); EMAIL TO K. LOGAN RE: BAR DATE ORDER (.1). |
| TURETSKY DM | 05/23/05 | 0.20 | TELEPHONE CALL WITH D. GARCIA RE: PROOF OF CLAIM FORM FOR MIRACLE CANDLE COMPANY (0.1); TELEPHONE CALL WITH N. MOSES RE: PROOF OF CLAIM FORM FOR OKLAHOMA WORKERS COMPENSATION COURT (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/24/05 | 0.60 | REVIEW AND RESPOND TO MEMO FROM S. JAMES RE: J&J SUPERMARKETS (0.1); TC WITH J. LEAMY RE: CLAIMS PROCESS ISSUES AND LOGAN COORDINATION (0.1); REVIEW MEMO FROM J. LEAMY RE: LOGAN ISSUE ON CLAIMS CLASSIFICATION (0.1); REVIEW AND RESPOND TO MEMO FROM R. WARNE RE: KENTUCKY MEDICAID ISSUE (0.1); REVIEW LETTER FROM COUNSEL TO PANACEA WATER AND COORDINATE HANDLING (0.1); REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: SEARCH FIRM CLAIM (0.1). |
| LEAMY JM | 05/24/05 | 6.70 | TC W/ E. POLLACK RE: TERMS OF BAR DATE ORDER (.4); TC W/ A. LEVIN RE: BAR DATE PUBLICATION (.2); EMAILS W/ A. LEVIN RE: SAME (.2); REVIEW AND MARK UP TWENTY PLUS PUBLICATION NOTICE PROOFS AND SEVERAL EMAILS AND TC'S W/ D. GAINEY RE: CHANGES REQUIRED (5.9). |
| GRAY RW | 05/25/05 | 0.30 | TC WITH J. TARON AT BENCHMARK RECRUITING RE: PREPETITION CLAIM AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2); TC WITH C. JACKSON RE: 341 MEETING (0.1). |
| LEAMY JM | 05/25/05 | 2.30 | REVIEW AND MARK UP REMAINING PROOFS OF BAR DATE PUBLICATION NOTICE (.8); SEVERAL TC'S AND EMAILS W/ D. GAINEY RE: SAME (1.2); EMAILS W/ A. LEVIN RE: BAR DATE PUBLICATION (.2); RESPOND TO J. NEGRONI EMAIL RE: CLAIM INQUIRY (.1). |
| LEAMY JM | 05/26/05 | 0.50 | TC W/ D. GAINEY RE: BAR DATE PUBLICATION (.2); REVIEW D. GAINEY FAX (.1); REVIEW AND RESPOND TO V. KISH EMAIL RE: CREDITOR INQUIRY (.2). |
| LEAMY JM | 05/27/05 | 0.10 | REVIEW A. LEVIN EMAIL RE: PUBLICATION OF BAR DATE NOTICE. |
| GRAY RW | 05/29/05 | 0.10 | DRAFT MEMO TO J. LEAMY RE: CLAIMS REPORTS AND HANDLING OF DEBTOR RECLASS. |
| GRAY RW | 05/30/05 | 0.10 | REVIEW LETTER FROM KENTUCKY ENVIRONMENTAL DIVISION AND DRAFT MEMO TO J. J. RE: SAME. |
| GRAY RW | 05/31/05 | 0.30 | REVIEW AND RESPOND TO MEMO FROM K. DAW RE: CLAIMS OF TITLE COMPANY SERVICE PROVIDERS (0.1); REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: CLAIM INQUIRY (0.1); REVIEW MEMO FROM J. VANDERHOOVEN AND DRAFT MEMO TO K. LOGAN RE: CLAIMS PROCESS (0.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

LEAMY JM          05/31/05          0.70     REVIEW A. LEVIN EMAIL RE: BAR DATE
                                             PUBLICATION (.1); TC W/ E. POLLACK
                                             RE: CREDITOR INQUIRY AND CLAIMS
                                             PROCEDURES (.3); REVIEW B. CROCKER
                                             EMAIL RE: CLAIM INQUIRY (.1); TC W/
                                             J. MICKO RE: ASSOCIATED COURT
                                             REPORTING (.2).

MATTER TOTAL                        50.60

DOIA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 06/14/05
Claims Admin. (Reclamation/Trust Funds)          Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 05/01/05 | 1.50 | CALLS WITH E. GORDON RE: RECLAMATION, DILIGENCE, CONSUMPTION MODEL (1.0); AND FOLLOW UP WORK RE: SAME (.5). |
| BAKER DJ | 05/02/05 | 3.50 | PREPARE FOR RECLAMATION CONFERENCE CALL (.6); CONFERENCE CALL WITH D. SIMON AND F. HUFFARD REGARDING RECLAMATION ISSUES (1.4); WORK ON REVISED SETTLEMENT PROPOSAL TO BE SUBMITTED TO RECLAMATION CLAIMANTS (1.1); TELEPHONE CALL L. APPEL REGARDING RECLAMATION SETTLEMENT PROPOSAL (.2); REVIEW AND RESPOND TO EMAIL REGARDING RECLAMATION (.2). |
| MATZ TJ | 05/02/05 | 3.10 | WORK ON STATEMENT OF RECLAMATION AND RECLAMATION MATERIALS FORWARDED BY XROADS (2.5); AND COMMENTS TO E. GORDON RE: SAME (.6). |
| HORWITZ MD | 05/02/05 | 0.50 | REVIEW ORIGINAL KRAFT RECLAMATION DEMAND AND EMAIL T. MATX RE SAME (.1);  SPEAK TO R. WEBER (.2); REGARDING RECLAMATION MODELS IN PREVIOUS SKADDEN REPRESENTATIONS (.2). |
| TOUSSI S | 05/02/05 | 1.80 | WORK ON ADDRESSING ISSUES RE RECLAMATION CLAIMS, INCLUDING ISSUES RE TIMELINESS AND IDENTIFICATION, RESEARCH ISSUES RE SAME (1.8). |
| TURETSKY DM | 05/02/05 | 0.30 | TELEPHONE CALL WITH R. LUNN RE: QUESTIONS CONCERNING RECLAMATION CLAIMS OF DYNAMIC SCAN AND SUN & FUN (0.1); E-MAIL TO R. GRAY RE: SAME (0.1); E-MAIL TO S. HENRY RE: SAME (0.1). |
| BAKER DJ | 05/03/05 | 2.10 | WORK ON AGENDA FOR RECLAMATION CONFERENCE CALL (.7); CONFERENCE S. HENRY REGARDING AGENDA (.3); CONFERENCE T. MATZ WITH RESPECT TO RECLAMATION CLAIM FORMS (.2); CONFERENCE CALL H. ETLIN AND S. HENRY WITH RESPECT TO RECLAMATION CLAIM FORMS (.3); REVIEW FORM OF CLAIM NOTICE (.2); TELEPHONE CALL J. SKELTON REGARDING RECLAMATION ISSUES (.4). |
| MATZ TJ | 05/03/05 | 4.00 | WORK ON RECLAMATION RECONCILIATIONS (1.8); WORK ON RECLAMATION SUMMARIES AND REPORTS (1.6); REVIEWING AND COMMENTING ON SAMPLE STATEMENT OF RECLAMATION (.6). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HORWITZ MD | 05/03/05 | 13.30 | REVIEW MEMO TO XROADS REGARDING RECLAMATION CLAIMS MODEL AND MAKE NOTES AND COMMENTS REGARDING SAME (2.1); ADDITIONAL RELATED RESEARCH REGARDING ACCOUNTING PRINCIPLES (.7); DRAFT MEMO REGARDING SAME (5.3); REVIEW CASE LAW REGARDING SPECIFICITY OF DEMAND (1.4); CONTINUE DRAFTING MEMO REGARDING SPECIFICITY OF (3.8). |
| TOUSSI S | 05/03/05 | 3.20 | RESEARCH VARIOUS ISSUES RE RECLAMATION, DRAFT MEMOS RE SAME (1.0); WORK ON RECLAMATION RECONCILIATIONS, SUMMARIES AND REPORTS (1.6); REVIEWING AND COMMENTING ON SAMPLE STATEMENT OF RECLAMATION (.6). |
| BAKER DJ | 05/04/05 | 2.20 | TELEPHONE CALL D. SIMON, F. HUFFARD AND S. HENRY REGARDING RECLAMATION MEETING (.5); REVIEW AGENDA FOR SAME (.2); TELEPHONE CALL M. FRIEDMAN WITH RESPECT TO MEETING WITH RECLAMATION CREDITORS (.2); WORK ON SETTLEMENT PROPOSAL FOR RECLAMATION CREDITORS (1.3). |
| HENRY S | 05/04/05 | 6.60 | WORK ON AGENDA FOR RECLAMATION MEETING IN CHICAGO (2.1); WORK ON SETTING UP METHODOLOGY FOR COMPLETING RECLAMATION REPORTS (2.3); CALL WITH SIMON AND HUFFARD RE MEETING AND PREPARE FOR CALL (.6); WORK ON PREPARATIONS FOR RECLAMATION MEETING IN CHICAGO (1.1); WORK ON RECLAMATION MEETING AGENDA (.5). |
| MATZ TJ | 05/04/05 | 1.80 | CALL WITH E. GORDON RE: RECLAMATION STATEMENT, CONTENT (.3); WORK ON SAME (.6); CALL FROM KIK INTERNATIONAL RE: RECLAMATION DEMAND (.3); FOLLOW UP WORK AND CORRESPONDENCE RE: SAME (.6). |
| HORWITZ MD | 05/04/05 | 6.40 | CONTINUE DRAFTING AND EDITING MEMO REGARDING SPECIFICITY OF DEMAND FOR RECLAMATION CLAIMS. |
| LEAMY JM | 05/04/05 | 1.70 | REVIEW REPORT OF RECLAMATION RELATED PROOFS OF CLAIM AND CLAIMS FROM LOGAN (1.5); EMAILS W/ B. CROCKER RE: SAME (.2). |
| TOUSSI S | 05/04/05 | 0.90 | DISCUSS RECLAMATION ISSUES WITH XROADS, FOLLOW-UP WORK AND CORRESPONDENCE RE SAME. |
| MATHEW J | 05/04/05 | 5.10 | ASSEMBLE BINDERS OF RECLAMATION CLAIMS FILED ON BANKRUPTCY DOCKET. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 05/05/05 | 6.90 | MEET WITH D. SIMON TO PREPARE FOR RECLAMATION SETTLEMENT CONFERENCE (1.2); ATTEND MEETING WITH E. GORDON, D. SIMON, F. HUFFARD AND S. HENRY, TO PREPARE FOR RECLAMATION SETTLEMENT MEETING (2.5); ATTEND MEETING WITH RECLAMATION CREDITORS, CREDITORS COMMITTEE AND DEBTORS TO DISCUSS POSSIBLE RECLAMATION SETTLEMENT (2.2); WORK ON OUTLINE OF POSSIBLE SETTLEMENT (.8); TELEPHONE CALL L. APPEL WITH RESPECT TO RESULTS OF SETTLEMENT MEETING (.2). |
| HENRY S | 05/05/05 | 5.10 | MEET WITH AD HOC RECLAMATION COMMITTEE (1.2); MEET WITH D. SIMON, F. HUFFARD, E. GORDAN AND J. BAKER TO PREPARE FOR MEETING WITH AD HOC RECLAMATION COMMITTEE (1.9); MEET WITH E. GORDAN RE PROTOCOLS FOR RECLAMATION ISSUES (.3); REVIEW MEMOS RE PROCESS IN PREPARATION FOR MEETING (.8); PREPARE HANDOUTS FOR MEETING (.9). |
| LEAMY JM | 05/05/05 | 0.20 | REVIEW B. CROCKER EMAILS RE: RECLAMATION PROOFS OF CLAIM. |
| MATHEW J | 05/05/05 | 0.60 | FINISH PREPARING BINDERS OF RECLAMATION CLAIMS FROM BANKRUPTCY DOCKET. |
| BAKER DJ | 05/06/05 | 3.60 | REVIEW NOTES FROM MEETINGS WITH REGARD TO RECLAMATION SETTLEMENT (.8); CONFERENCE CALL D. SIMON, E. GORDON, AND S. HENRY WITH RESPECT TO FORTHCOMING CALL WITH RECLAMATION CREDITORS (1.0); CONFERENCE CALL WITH D. DUNN, M. FRIEDMAN, J. DUBIN, D. SIMON, E. GORDON AND S. HENRY WITH RESPECT TO RECLAMATION SETTLEMENT ISSUES (1.0); TELEPHONE CALL P. LYNCH REGARDING RECLAMATION SETTLEMENT ISSUES (.2); TELEPHONE CALL J. SKELTON REGARDING RECLAMATION ISSUES (.4); TELEPHONE CALL L. APPEL REGARDING RECLAMATION SETTLEMENT MATTERS (.2). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

HENRY S            05/06/05       5.00   CONFERENCE CALL F. HUFFARD, J. BAKER,
                                         D. SIMON AND E. GORDAN REGARDING
                                         PREPARATIONS FOR CALL WITH AD HOC
                                         VENDOR COMMITTEE INCLUDING FORMATION
                                         OF SUBCOMMITTEE TO WORK ON PROCESS
                                         FOR RECONCILIATION (1.0); CONFERENCE
                                         CALL M. FRIEDMAN AND J. DUBAN, F.
                                         HUFFARD, D. SIMON REGARDING
                                         SETTLEMENT OF RECLAMATION ISSUES
                                         (.9); FOLLOW CALL WITH SIMON,
                                         HUFFARD, BAKER RESETTLEMENT ISSUES
                                         (.4); T/C DUBAN AND FRIEDMAN RE
                                         ISSUES RELATING TO MEETING INCLUDING
                                         TIME OF MEETING (.3); T/C GORDAN RE
                                         SAME (.1); DRAFT AND REVIEW
                                         MEMORANDUM REGARDING SAME (.2); SET
                                         UP WORK PLAN FOR UPCOMING WEEK (1.2);
                                         PREPARATIONS OF PROTOCOLS FOR
                                         RECLAMATION ANALYSIS AND REVIEW OF
                                         MEMOS TO WORK ON REFINING SAME (.9).

KALOUDIS D         05/06/05       6.80   READ TRANSCRIPTS RE: RECLAMATION
                                         HEARINGS (1.3); READ ORDERS ENTERED
                                         RE: RECLAMATION CLAIMS (1.2); CALLS
                                         WITH MIAMI DADE UTILITY COMPANY AND
                                         RECONCILE UTILITY INFORMATION (.4);
                                         EMAIL SAME TO TEAM (.3); SEND LETTER
                                         TO UTILITY (.5); BEGIN RESEARCHING
                                         AND DRAFTING LIST OF FACTORS COURTS
                                         CONSIDER IN DETERMINING ADEQUATE
                                         ASSURANCE(1.7); REVIEW EMAIL
                                         CORRESPONDENCE (1.1); CONFER WITH S.
                                         FELD RE: PREPARING FOR HEARING (.3).

LEAMY JM           05/06/05       0.30   REVIEW LANCE RECLAMATION CLAIMS AND
                                         EMAILS W/ B. CROCKER RE: SAME.

HORWITZ MD         05/07/05       2.00   BEGIN RESEARCH OF CASE LAW REGARDING
                                         RECLAMATION CLAIMS DATES CALCULATION.

KALOUDIS D         05/07/05       1.20   BEGIN TO DRAFT MOTION TO EXTEND
                                         DEADLINES.

HORWITZ MD         05/08/05      12.10   CONTINUE RESEARCH REGARDING
                                         CALCULATION OF RECLAMATION CLAIMS
                                         DATES AND POSSIBLE OBJECTIONS AND
                                         SCENARIOS (2.2); READ CASE REGARDING
                                         SAME (3.2); COMPILE TABLES
                                         CALCULATING DEADLINES AND WINDOWS
                                         UNDER SEVERAL LEGAL SCENARIOS (3.7);
                                         BEGIN WRITING MEMO ANALYZING
                                         RELEVANCE FOR CASE LAW TO DATE
                                         CALCULATION (3.0).

TOUSSI S           05/08/05       2.30   REVIEW AND DRAFT RECLAMATION REPORT
                                         AND ADDRESS ISSUES RE SAME (1.2);
                                         CORRESPONDENCE RE SAME (.3); RESEARCH
                                         ISSUES RE RECLAMATION (.8).

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 05/09/05 | 1.20 | REVIEW DRAFT RECLAMATION ORDER FOR RELEVANT DEADLINES (.3); TELEPHONE CALL E. GORDON WITH RESPECT TO DRAFT ORDER (.1); EMAIL TO S. HENRY WITH RESPECT TO DRAFT ORDER (.1); EMAIL TO C. JACKSON WITH RESPECT TO DEADLINE ISSUES (.1); REVIEW LATEST ANALYSIS OF TOTAL RECLAMATION CLAIMS (.6). |
| HENRY S | 05/09/05 | 3.40 | 2 T/CS KERRIGAN REGARDING MOTION TO EXTEND TIME FOR REPORTS (.4); T/C POST RE SAME (.3); REVIEW AND REVISIONS TO MOTION (1.8); SUPERVISE REVIEW AND CIRCULATION OF MOTION (.6); T/CS KALOUDIS RE MOTION (.3). |
| HORWITZ MD | 05/09/05 | 4.90 | CONTINUE READING CASES AND DRAFTING MEMO REGARDING CALCULATION OF RECLAMATION CLAIMS DATES AND POTENTIAL LEGAL DISPUTES. |
| KALOUDIS D | 05/09/05 | 3.40 | CIRCULATE MOTION TO EXTEND DEADLINE AS SET FORTH IN RECLAMATION ORDER (.3); REVIEW COMMENTS (.3); TELEPHONE CALL WITH RECLAMATION CLAIMANTS RE: MOTION (.3); CONFER WITH S. HENRY (.2); REVISE MOTION TO EXTEND DEADLINE (1.1); COORDINATE FILING OF MOTION (1.2). |
| TOUSSI S | 05/09/05 | 1.80 | REVIEW MOTION TO EXTEND TIME (.3); REVIEW XROADS RECLAMATION REPORT AND ADDRESS ISSUES AND CORRESPONDENCE RE SAME (1.5). |
| BONACHEA L | 05/09/05 | 5.20 | EXCHANGE EMAILS WITH E. GORDON, S. TOUSSI, D. KALOUDIS AND T. MATZ RE: UPDATED LIST OF ALL RECLAMATION CLAIMANTS (.4); REVIEW SAME (1.2); PREPARE SERVICE AND RECLAMATION MOTION EXTENDING DEADLINE (3.6). |
| BAKER DJ | 05/10/05 | 0.40 | TELEPHONE CALL M. FRIEDMAN WITH RESPECT TO RECLAMATION CLAIM ISSUES (.2); REVIEW NEW PROPOSED DATES AND RESPOND TO SAME (.2). |
| HENRY S | 05/10/05 | 4.10 | CORRESPONDENCE DUBAN REGARDING MEETING (.5); WORK ON PREPARATIONS FOR MEETING (.8); WORK ON RECONCILIATION ANALYSIS FORM (.7); REVIEW DRAFTS OF RECONCILIATION ANALYSIS AND LEGAL ANALYSIS (.8); WORK ON ANSWERING HUFFARD QUESTIONS RE TECHNICALITIES ON COUNTING RECLAMATION, ETC. (1.3). |
| MATZ TJ | 05/10/05 | 8.90 | WORK ON RECLAMATION TIMING ISSUES (1.4); DILIGENCE ON FACTUAL AND LEGAL ISSUES ON SAMPLE GROUP OF 13 CLAIMS (3.0); WORK ON SAMPLE STATEMENTS OF RECONCILIATION (4.5). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HORWITZ MD | 05/10/05 | 2.90 | PARTICIPATE IN WORKING GROUP WITH T. MATZ & S. TOUSSI REGARDING OUTSTANDING RECLAMATION CLAIMS ISSUES (.8); REVIEW AND PREPARE MEMOS AND NOTES FOR INCLUSION IN RECLAMATION CALIMAS BINDER (.4); REVIEW FOUR BANKRUPTCY CASES AND ARTICLES NOTED BY S. TOUSSI AND WRITE EMAIL EXPLAINING THE RELATIONSHIP BETWEEN THOSE CASES AND RESEARCH ALREADY DONE ON RECLAMATION CLAIMS DATES (.4); TELECONFERENCE WITH S. HENRY RE OUTSTANDING QUESTIONS REGARDING COUNTING RECLAMATION DATES (.3); REDRAFT INTRODUCTORY SECTIONS OF MEMORANDUM (1.0). |
| KALOUDIS D | 05/10/05 | 0.30 | EMAILS WITH R. GRAY AND S.HENRY RE: WACHOVIA. |
| TOUSSI S | 05/10/05 | 8.90 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS, INCLUDING IDENTIFICATION AND TIMING ISSUES (1.4); RESEARCH ISSUES RE SAME (1.5); DILIGENCE ON FACTUAL AND LEGAL ISSUES ON SAMPLE GROUP OF 13 PIPER RUDNICK CLAIMS (2.0); EDIT AND REVISE DRAFT OF STATEMENT OF RECONCILIATION AND WORK ON SAMPLE STATEMENTS OF RECONCILIATION (4.0). |
| TURETSKY DM | 05/10/05 | 0.20 | TELEPHONE CALL WITH S. PICKERIN RE: RECLAMATION INQUIRY BY WISE FOODS (0.1); E-MAIL TO S. HENRY RE: SAME (0.1). |
| BONACHEA L | 05/10/05 | 0.40 | FORWARD RECLAMATION DEMANDS FILED ON DOCKET. |
| BAKER DJ | 05/11/05 | 0.40 | REVIEW MEMORANDUM WITH RESPECT TO RECONCILIATION OF RECLAMATION CLAIMS AND RESPOND TO SAME. |
| HENRY S | 05/11/05 | 8.30 | REVIEW AND FOLLOW UP TO MEMORANDUM WITH RESPECT TO COUNTING ISSUES RELATING TO RECLAMATION CLAIMS (.9); MEET WITH E. GORDON REGARDING VARIOUS RECLAMATION ISSUES (.5); WORK REGARDING TIMETABLE AND PLAN FOR COMPLETING RECLAMATION PROJECT (1.9); WORK ON ISSUES REGARDING PREFERENTIAL PAYMENTS: EXAMINE DOCUMENTS (2.8); WORK RE FACT GATHERING PROTOCOLS (2.2). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/11/05 | 9.00 | WORK ON XROADS RECONCILIATION AND SUMMARY FOR STATEMENT OF RECLAMATION (2.5); CORRESPONDENCE AND CALL WITH E. GORDON RE: SAME, PROCESS, LEGAL ANALYSIS AND DEFENSES (.9); WORK ON LEGAL DEFENSES SUMMARY (1.6); PREPARING TEMPLATE FOR STATEMENT OF RECLAMATION, LEGAL DEFENSE AND COMPLIANCE WITH ORDER, FILING AND SERVICE MATTERS (3.6); FOLLOW UP RE: SERVICE MATTERS (.4). |
| EICHEL S | 05/11/05 | 8.20 | REVIEW MEMOS RE CALCULATION OF RECLAMATION CLAIMS (1.6); WORK ON ISSUES RE CALCULATION OF RECLAMATION PERIOD (2.2); WORK ON ISSUES RE RECLAMATION STATEMENT (1.8); TEL CONF WITH C. JACKSON RE SERVICE ISSUES IN CONNECTION WITH RECLAMATION STATEMENT (.1); DRAFT EMAIL TO S. HENRY RE SERVICE ISSUES OF RECLAMATION STATEMENT (.1); WORK ON STATEMENT OF RECLAMATION (1.5); WORK ON ISSUES RE MEMO TO RECLAMATION CLAIMANTS RE: SERVICE BY EMAIL AND DRAFT MEMO RE SAME (.3); REVIEW AND REVISE STATEMENT OF RECONCILIATION OF HENIZ (.6). |
| HORWITZ MD | 05/11/05 | 9.70 | RESEARCH ADDITIONAL CASE LAW RELATING TO FRACTIONALIZATION OF PETITION DATE (1.3); READ CASES AND MAKE NOTES (1.4); CONTINUE DRAFTING RECLAMATION DATES CALCULATION MEMO TO REFLECT NEW RESEARCH (3.4); REVIEW, EDIT AND REVISE MEMO (3.3); PRESENT RESEARCH RESULTS TO S. EICHEL AND S. HENRY (.3). |
| TOUSSI S | 05/11/05 | 9.60 | RESEARCH VARIOUS DISPUTES RE RECLAMATION CLAIMS RELATED TO TIMELINESS AND IDENTIFICATION (2.0); WORK ON XROADS RECONCILIATION AND SUMMARY FOR STATEMENT OF RECLAMATION (2.5); CORRESPONDENCE AND CALL WITH XROADS RE: SAME, PROCESS, LEGAL ANALYSIS AND DEFENSES (.9); WORK ON LEGAL DEFENSES SUMMARY (1.6); DRAFT TEMPLATE FOR STATEMENT OF RECLAMATION, LEGAL DEFENSE AND COMPLIANCE WITH ORDER, FILING AND SERVICE MATTERS (2.6). |
| MATHEW J | 05/11/05 | 3.10 | REVIEW FILES FOR RECLAMATION CLAIMS AND CORRESPONDENCE IN SAMPLE (2.5); UPDATE DOCKETED RECLAMATION CLAIMS BINDER (.6). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 05/12/05 | 5.20 | WORK ON REPORT FOR MEETING (1.6); WORK ON FORM AND PROCESS FOR REPORT TO BE FILED WITH COURT (.7); T.C M. FRIEDMAN RE TWO CLAIMS (.4); REVIEW CORRESPONDENCE REGARDING THE SAME (.6); DIRECT WORK ON PROTOCOLS (.9); REVIEW CORRESPONDENCE FROM GORDON (.6); 2 T/CS GORDON RE PREPARATIONS (.4). |
| MATZ TJ | 05/12/05 | 10.30 | WORK ON PREFERENCE ANALYSIS AND ISSUES (.8); CALLS WITH E. GORDON, T. WUERTZ AND WORKING GROUP RE: RECONCILIATIONS AND DEFENSES (1.0); FOLLOW UP WORK RE: LEGAL DEFENSES (1.5); WORK ON SAMPLE OF 13 RECLAMATION CLAIMS ANALYSIS AND STATEMENTS OF RECLAMATION (7.0). |
| EICHEL S | 05/12/05 | 6.90 | REVIEW AND REVISE HEINZ STATEMENT OF RECLAMATION AND WORK ON ISSUES RELATED THERETO (.4); DRAFT EMAIL TO S. HENRY RE CALCULATION OF RECLAMATION CLAIMS (.1); REVIEW AND REVISE MEMO TO RECLAMATION CLAIMANTS RE REQUEST FOR EMAIL ADDRESS (.4); REVIEW LOCAL RULES RE SERVICE BY EMAIL (.2); TEL. CONF. WITH C. JACKSON RE: PROPOSED MEMO TO RECLAMATION CLAIMANTS (.1); TEL. CONF. WITH J. POST RE: PROPOSED MEMO TO RECLAMATION CLAIMANTS (.1); WORK ON ISSUES RE: SERVICE OF MEMO TO RECLAMATION CLAIMANTS (.1); WORK ON ISSUES RE: STATEMENT OF RECLAMATION (.8); WORK ON RECONCILIATION OF CLOROX AND RELATED ISSUES (.8); WORK ON METHODOLOGY AND ANALYSIS OF SAMPLE RECLAMATION CLAIMS ("SUMMARY OF SAMPLE CLAIMS") (1.8); DRAFT EMAIL TO E. GORDEN AND OTHERS RE: SUMMARY OF SAMPLE CLAIMS (.1); TEL. CONF. WITH E. GORDON AND T. WUERTZ AND T. MATZ RE: ANALYSIS OF CLOROX AND USING IT AS FORMAT FOR SUMMARY OF RECLAMATION CLAIMS (.8); REVIEW CASES RE: CALCULATION OF RECLAMATION CLAIMS AND ANALYZE ISSUES RELATED THERETO (1.2). |
| HORWITZ MD | 05/12/05 | 4.20 | RESEARCH CASE LAW INVOLVING TWO RECLAMATION DEMANDS AND THE EFFECTIVENESS OF EACH DEMAND (1); READ CASES AND ARTICLES REGARDING SAME (3.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/12/05 | 11.20 | RESEARCH ISSUES RE IDENTIFICATION AND TIMELINESS IN CONNECTION WITH RESOLVING RECLAMATION CLAIMS OF SAMPLE VENDORS, DRAFT AND REVISE ISSUES RE SAME (2.2); WORK ON SAMPLE OF 13 RECLAMATION CLAIMS ANALYSIS AND STATEMENTS OF RECLAMATION (6.5); CALLS WITH VARIOUS XROADS RE: RECONCILIATIONS AND DEFENSES (1.0); FOLLOW UP WORK RE: LEGAL DEFENSES (1.5). |
| BONACHEA L | 05/12/05 | 1.10 | PREPARE CERTIFICATE OF SERVICE RE: RECLAMATION MOTION EXTENDING DEADLINE (.8); COORDINATE WITH A. SALAZAR AND S. EICHEL RE: SERVICE ISSUES WITH RESPECT TO E-MAIL NOTICE MEMORANDUM (.3). |
| MATHEW J | 05/12/05 | 3.90 | COORDINATE WITH LEGAL TECHNOLOGY AND WITH COPY VENDORS REGARDING PRINTING OF XROADS RECLAMATION CORRESPONDENCE (.9); COORDINATE WITH COPY CENTER REGARDING COPYING OF SAMPLE RECLAMATION CLAIMS (1.2); COORDINATE WITH XROADS AND REVIEW CASE FILES RE RECLAMATION CLAIMS (.7); EDIT RECLAMATION STATEMENTS (1.1). |
| SALAZAR AG | 05/12/05 | 5.40 | PREPARE MEMORANDUM AND COMPLETE SERVICE TO ALL RECLAIMANTS. |
| HENRY S | 05/13/05 | 4.80 | WORK RE REVISIONS TO RECLAMATION PROJECT PLAN (2.5); T/C FRIEDMAN RE MEETING PLAN (.3); T/C F. HUFFARD RE SETTING EXPECTATIONS FOR MEETING (.3); WORK ON AMENDMENTS TO METHODOLOGY AND ANALYSIS OF SAMPLE RECLAMATION CLAIMANTS (.9); REVIEW MEMORANDUM RE ARS AND POSSIBLE DEDUCTS (.8). |
| MATZ TJ | 05/13/05 | 9.00 | WORK ON LEGAL DEFENSES, STATEMENTS OF RECLAMATION FOR SAMPLE GROUP OF 22 CLAIMS FOR MEETING. |
| EICHEL S | 05/13/05 | 5.90 | TEL CONF WITH J. POST RE SERVICE OF MEMO RE REQUEST FOR EMAIL ADDRESS FROM RECLAMATION CLAIMANTS (.1); WORK ON STATEMENTS OF RECLAMATION AND ISSUES RELATED THERETO (5.8). |
| HORWITZ MD | 05/13/05 | 2.50 | PARTICIPATE IN WORKING GROUP REGARDING RECLAMATION CLAIMS (.5); RESEARCH ISSUE REGARDING PRE-PETITION RECLAMATION CLAIMS (2.0). |
| TOUSSI S | 05/13/05 | 7.60 | EDIT AND REVISE DRAFT TEMPLATE FOR RECLAMATION LEGAL OBJECTIONS, ADDRESS ISSUES RE SAME (2.1); WORK ON RECONCILING FIRST BATCH OF RECLAMATION VENDORS (3.0); RESEARCH ISSUES RELATED TO RECLAMATION CLAIMS (2.5). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATHEW J | 05/13/05 | 3.30 | COORDINATE WITH ATTORNEYS, CLIENT, COPY VENDOR AND LEGAL TECHNOLOGY REGARDING PRINTING OF RECLAMATION CLAIMS AND DELIVERY OF DOCUMENTS (1.8); COORDINATE WITH CLIENT, LEGAL TECHNOLOGY AND DOWNLOAD FILES FOR ELECTRONIC VERSIONS OF RECLAMATION CLAIMS IN PREPARATION FOR FILING ON EXTRANET (1.3); PRINT OUT RECLAMATION EVALUATIONS FOR ATTORNEY REVIEW (.2). |
| ROMAN JJ | 05/13/05 | 0.80 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW RE: RECLAMATIONS. |
| MATZ TJ | 05/14/05 | 8.80 | WORK ON STATEMENTS OF RECLAMATION FOR 22 CLAIMS, REVISIONS AND UPDATES FROM XROADS FOR NUMERICAL ANALYSIS (8.0); WORKING ON SET-OFF/RECLAMATION AND SECOND DEMAND ISSUES (.8). |
| EICHEL S | 05/14/05 | 5.80 | WORK ON STATEMENTS OF RECLAMATION. |
| HORWITZ MD | 05/14/05 | 3.00 | READ AND ANALYZE CASES AND ARTICLES RELATING TO PREPETITION RECLAMATION CLAIMS (2.6); DRAFT EMAIL SUMMARIZING RESULTS OF RESEARCH (.4). |
| TOUSSI S | 05/14/05 | 6.80 | WORK ON STATEMENTS OF RECLAMATION FOR INITIAL 22 CLAIMS, REVISIONS AND UPDATES FROM XROADS FOR NUMERICAL ANALYSIS (5.0); RESEARCH ISSUES RE SETOFF/RECLAMATION AND SECOND DEMAND ISSUES BY VARIOUS VENDORS, PREPARE MEMO RE SAME (1.8). |
| MATHEW J | 05/14/05 | 5.40 | COORDINATE WITH MAIL CENTER REGARDING RECEIPT OF DOCUMENTS FROM CLIENT (.4); COORDINATE WITH COPY VENDOR REGARDING BLOWING BACK RECLAMATION CLAIMS FROM MEMORY STICKS (.7); PRINT AND PROOFREAD RECONCILIATIONS FOR ATTORNEY REVIEW (.8); PREPARE INSTRUCTIONS FOR AND COORDINATE WITH OFF-HOURS LEGAL ASSISTANTS REGARDING UPLOADING RECLAMATION CLAIMS ONTO EXTRANET (1.4); AND INPUT CHANGES TO RECLAMATION STATEMENTS IN SUBSET 1 (2.1). |
| HENRY S | 05/15/05 | 5.10 | CONFERENCE CALL HUFFARD, GORDON, ETLIN (PART OF THE TIME) REGARDING PREPARATION FOR RECLAMATION MEETING (1.0); T/C GORDON IN PREPARATION FOR CALL (.3); DIRECT RESEARCH ON ISSUES RAISED BY CALL (.7); GO OVER SAMPLE RECONCILIATIONS (.3); GO OVER HANDOUT (.6); GO OVER NUMEROUS EMAILS RELATING TO PROJECT (.6); DIRECT PREPARATION OF HANDOUTS (1.5); SET UP FOR MEETING (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/15/05 | 6.50 | FINALIZING STATEMENTS OF RECLAMATION WITH TEAM AND XROADS FOR 5/16 MEETING WITH RECLAMATION VENDORS (4.2); FURTHER WORK ON VARIOUS SET-OFF MATTERS (.8); PREPARING MATERIALS FOR 5/16 MEETING WITH RECLAMATION VENDORS, COUNSEL (1.5). |
| EICHEL S | 05/15/05 | 5.40 | RESEARCH RE KNOWLEDGE OF BUYER'S INSOLVENCY AS DEFENSE TO RECLAMATION CLAIMS (4.8); PREPARE FOR MEETING WITH RECLAMATION CREDITORS (.6). |
| HORWITZ MD | 05/15/05 | 0.20 | CHECK PREVIOUS MEMOS FOR INFORMATION RELATED TO SETOFF QUESTION. |
| TOUSSI S | 05/15/05 | 6.50 | CONTINUE WORKING ON AND FINALIZING STATEMENTS OF RECLAMATION WITH TEAM AND XROADS FOR 5/16 MEETING WITH RECLAMATION VENDORS (3.2); ADDRESS AND RESOLVE SETOFF ISSUES AND EDIT AND EDIT AND REVISE EMAIL/MEMO RE RECLAMATION CLAIMS (1.8); PREPARING MATERIALS FOR 5/16 MEETING WITH RECLAMATION VENDORS, COUNSEL (1.5). |
| MATHEW J | 05/15/05 | 5.20 | COORDINATE WITH COPY VENDOR REGARDING DELIVERY OF BOXES OF RECLAMATION CLAIMS (.4); UNLOAD AND ORGANIZE BOXES OF RECLAMATION CLAIMS (.7); UPDATE STATEMENTS OF RECLAMATION (.9); CREATE SUMMARY DOCUMENT OF LEGAL DEFENSES IN SUBSET 1 OF RECLAMATION CLAIMS (1.9); REVIEW CLAIMS UPLOADED ONTO EXTRANET (.7); COORDINATE WITH CLIENT REGARDING CORRUPTED CLAIMS FILES (.4); AND COORDINATE WITH LEGAL TECHNOLOGY REGARDING PROBLEMS WITH UPLOADING CLAIMS ONTO EXTRANET (.2). |
| ROMAN JJ | 05/15/05 | 0.80 | RELOCATE DOCUMENTS FOR PRODUCTION AND ASSEMBLE FOR ATTORNEY REVIEW. |
| HENRY S | 05/16/05 | 9.70 | MEET WITH SUBCOMMITTEE OF RECLAMATION CREDITORS REGARDING POTENTIAL SETTLEMENT (6.9); PREPARATIONS FOR MEETING (2.8). |
| MATZ TJ | 05/16/05 | 7.00 | WORK ON RECLAMATION CLAIMS RECONCILIATION (5.5); WORK ON VARIOUS LEGAL DEFENSES ISSUES RE: SAME (SET-OFF, ETC.) (1.5). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 05/16/05 | 11.50 | PREPARE FOR MEETING WITH RECLAMATION CREDITORS AND WORK ON ISSUES RELATED THERETO (1.8); PARTICIPATE IN MEETING WITH RECLAMATION CREDITORS IN CONNECTION WITH RECONCILIATION OF RECLAMATION CLAIMS (6.2); WORK ON ISSUES RE RECLAMATION CLAIMS (.8); WORK ON ISSUES IN CONNECTION WITH SPECIFICITY OF RECLAMATION CLAIMS AND REVIEW RESEARCH RELATED THERETO (2.2); REVIEW EMAILS FROM RECLAMATION CREDITORS CONSENTING TO SERVICE BY EMAIL (.5). |
| HORWITZ MD | 05/16/05 | 4.30 | RESEARCH CASES FROM LEXIS REGARDING AUTHORITY ON ACCRUAL OF CLAIMS AND DISTRIBUTE TO WORKING GROUP (.3); READ CASES REGARDING SAME (.7); WRITE SHORT MEMO REGARDING SAME (1.1); REVIEW MEMO ON SPECIFICITY OF DEMAND (.3); GET CITED CASES FROM LEXIS (.2); PREPARE BINDER WITH MEMO AND CASES FOR S. EICHEL (.3); MEET WITH S.EICHEL TO DISCUSS SPECIFICITY OF DEMAND (.2); RESEARCH CASE LAW REGARDING AMENDMENT OF RECLAMATION CLAIMS (1.2). |
| TOUSSI S | 05/16/05 | 7.20 | WORK ON RECLAMATION CLAIMS FILED BY VARIOUS VENDORS, INCLUDING EVALUATING CLAIMS AND LEGAL DEFENSES AND REVIEW XROADS RECONCILIATIONS WITH RESPECT TO SAME (5.7); ADDRESS AND RESOLVE VARIOUS LEGAL DEFENSES ISSUES RE SAME (1.5). |
| BONACHEA L | 05/16/05 | 0.80 | REVIEW EMAILS FROM RECLAMATION CLAIMANTS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (.4); FAX ELECTRONIC CONSENT FORM TO RECLAMATION CLAIMANTS (.2); ASSIST J. MATHEW WITH RECLAMATION STATEMENT MERGE (.2). |
| MATHEW J | 05/16/05 | 4.00 | COORDINATE WITH WORD PROCESSING AND LEGAL TECHNOLOGY REGARDING CREATING MERGE FILE AND OTHER MEANS OF INCREASING EFFICIENCY OF CREATING RECLAMATION STATEMENTS (.8); COORDINATE WITH LEGAL ASSISTANTS AND WORD PROCESSING REGARDING CREATION OF RECLAMATION STATEMENTS (.7); CREATE CHART OF RECLAMATION STATEMENTS (.4); CREATE RECLAMATION STATEMENT FOR EACH CLAIMANT ENTITY FROM TEMPLATE (2.1). |
| ROMAN JJ | 05/16/05 | 5.90 | REVIEW AND PREPARE DOCUMENTS FOR UPDATES AND SERVICE RE: STATEMENTS OF RECLAMATION (2.8); REVIEW VENDOR LISTS AND MODIFY DOCUMENTS RE: SAME (3.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 05/17/05 | 1.00 | ATTEND MEETING WITH RECLAMATION SETTLEMENT GROUP TO DISCUSS POSSIBLE COMPROMISE ON RECLAMATION CLAIM ISSUES. |
| HENRY S | 05/17/05 | 3.90 | MEET WITH J. DUBAN, M. FRIEDMAN, F. HUFFARD, E. GORDON REGARDING POTENTIAL SETTLEMENT OF RECLAMATION ISSUES. |
| MATZ TJ | 05/17/05 | 9.20 | REVIEWING DLA PIPER RESPONSE TO EXTENSION MOTION RE: REPORT (.3); WORK ON RESEARCH RE: RECLAMATION PERIOD (.8); FOLLOW-UP DISCUSSIONS WITH TEAM RE: SAME (.6); WORK ON VARIOUS ANALYSES OF RECLAMATION DEMANDS FOR XROADS (3.6); CALL WITH KIK INTERNATIONAL RE: DEMAND (.4); FOLLOW UP WITH XROADS RE: CLAIM (.6); DISCUSSIONS WITH E. GORDON RE: RECLAMATION REPORT STATUS (.4); CONTINUING WORK ON CLAIMS ANALYSIS (2.5). |
| EICHEL S | 05/17/05 | 7.40 | CONTINUE REVIEW OF CASE LAW IN CONNECTION WITH OPEN ISSUES FOR MEETING WITH COUNSEL FOR RECLAMATION VENDORS (1.0); PREPARE FOR RECLAMATION MEETING (.6); ATTEND MEETING IN CONNECTION WITH POTENTIAL GLOBAL SETTLEMENT OF RECLAMATION CLAIMS (4.5); RESPOND TO INQUIRIES FROM RECLAMATION CREDITORS RE THEIR CLAIMS (.9); REVIEW EMAILS FROM RECLAMATION CLAIMANTS IN RESPONSE TO MEMO REQUESTING EMAIL ADDRESSES (.3); TEL CONF WITH F. HUFFARD RE RECLAMATION WINDOW (.1). |
| KALOUDIS D | 05/17/05 | 1.40 | DRAFT ORDER AUTHORIZING EXTENSION OF DEADLINE AS SET FORTH IN RECLAMATIONS ORDER (1.2); CIRCULATE SAME (.2). |
| TOUSSI S | 05/17/05 | 10.00 | REVIEW DLA RESPONSE TO DEBTORS' MOTION TO EXTEND DEBTORS' TIME TO FILE THE RECLAMATION REPORT, ADDRESS AND RESOLVE ISSUES RE SAME (1.2); VARIOUS CORRESPONDENCE RE SAME (.4); RESEARCH ISSUES RE RECLAMATION CLAIMS (2.0); ADDRESS AND RESOLVE ISSUES RE RECLAMATION PERIOD (.8); FOLLOW-UP DISCUSSIONS WITH TEAM RE: SAME (.6); WORK ON VARIOUS ANALYSES OF RECLAMATION DEMANDS FOR XROADS (3.6); CONTINUING WORK ON CLAIMS ANALYSIS BY RECLAMATION VENDORS (1.4). |
| BONACHEA L | 05/17/05 | 4.00 | REVIEW EMAILS FROM RECLAMATION CLAIMS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY. |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATHEW J | 05/17/05 | 5.80 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (.9); PREPARE WISE RECLAMATION CLAIM FOR REVIEW AND CREATE RECLAMATION STATEMENT (.5); PREPARE REDWELDS OF RECLAMATION CLAIMS, RECONCILIATIONS AND RECLAMATION STATEMENTS FOR SUBSET 1 (2.6); REVIEW DOCUMENTS RE CLAIMS (1.1); REVIEW SKADDEN COPIES OF RECLAMATION CLAIMS FOR ORIGINAL FILING OF KIK RECLAMATION CLAIM (.7). |
| SALAZAR AG | 05/17/05 | 0.50 | PREPARE AND SEND RECLAMATION NOTICE FOR UPLOAD IN DATABASE. |
| ROMAN JJ | 05/17/05 | 5.70 | CONTINUED WORK ON UPDATES TO STATEMENTS OF RECLAMATION (2.3); MODIFY VENDOR LISTS AND DOCUMENTS RE: SAME (3.4). |
| BAKER DJ | 05/18/05 | 1.90 | REVIEW REVISED RECLAMATION PROPOSAL (.6); TELEPHONE CALL F. HUFFARD WITH RESPECT TO RECLAMATION ISSUES (.3); WORK ON RECLAMATION LETTER REGARDING CLAIM AMOUNTS (1.0). |
| HENRY S | 05/18/05 | 0.20 | T/C JIM POST RE ISSUES RELATED TO HEARING ON REQUEST FOR EXTENSION AND RESPONSE THERETO. |
| MATZ TJ | 05/18/05 | 8.10 | CALL WITH E. GORDON RE: OFFSETS, PREFERENCES (.3); FOLLOW UP RE: SAME IN RECLAMATION CONTEXT (.7); WORK ON STATEMENTS OF RECLAMATION (6.5); RECEIVING, REVIEWING AND COMMENTING ON DRAFT RECLAMATION TERM SHEET FROM BLACKSTONE (.6). |
| EICHEL S | 05/18/05 | 6.60 | WORK ON ISSUES RE RECONCILIATION OF RECLAMATION CLAIMS (.4); REVIEW TERM SHEET AND RESPOND TO F. HUFFARD'S INQUIRY RE RECLAMATION WINDOW (1.8); WORK ON RESPONDING TO F. HUFFARD'S INQUIRIES RE JUNIOR LIENS (.7); TEL CONF WITH K. BAKER RE RECONCILIATION OF RECLAMATION CLAIMS (.1); TEL CONF WITH R. SHAIN RE ASSIGNMENT OF RECLAMATION CLAIM OF CHLOE FOODS (.1); TEL CONF WITH F. HUFFARD RE REVISIONS TO TERMS SHEET. (.1); RESPOND TO INQUIRES FROM RECLAMATION CLAIMANTS (.5); REVIEW STATEMENTS OF RECLAMATION AND DRAFT LEGAL DEFENSES IN CONNECTION THEREWITH (1.4); REVIEW AND ORGANIZE EMAIL RESPONSES TO MEMO RE SERVICE OF STATEMENT OF RECLAMATION BY EMAIL (.3); REVIEW REVISED TERM SHEET (.2); REVIEW PENN TRAFFIC MOTION, ORDER AND TERM SHEET RE TRADE LIEN (1.0). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/18/05 | 8.70 | FOLLOW UP RESEARCH ON OUTSTANDING ISSUES RE RECLAMATION (1.7); WORK ON STATEMENTS OF RECLAMATION FOR OVER 50 VENDORS (6.5); REVIEW TERM SHEET PREPARED BY BLACKSTONE RE RECLAMATION SETTLEMENT (.5). |
| BONACHEA L | 05/18/05 | 2.10 | REVIEW EMAILS FROM RECLAMATION CLAIMS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (1.4); FURTHER UPDATE SAME (.7). |
| MATHEW J | 05/18/05 | 8.30 | COORDINATE WITH CLIENT REGARDING POTENTIALLY CORRUPTED FILES OF RECLAMATION CLAIMS (.4); REVIEW BANKRUPTCY DOCKETS RE: RECLAMATION CLAIMS INTO ADMINISTRATIVE EXPENSE CLAIMS OR TRADE LIENS (3.5); PROOFREAD PRINT OUTS OF XROADS RECONCILIATIONS (1.2); ASSEMBLE REDWELDS OF RECLAMATION INFORMATION FOR CLAIMS (3.2). |
| ROMAN JJ | 05/18/05 | 3.10 | CONTINUED WORK ON REVIEW AND UPDATES RE: STATEMENTS OF RECLAMATION (1.9); EXAMINE DOCUMENT PRODUCTION FOR COMPLETE SET RE: SAME (1.2). |
| HENRY S | 05/19/05 | 1.50 | CONFERENCE CALL WITH F. HUFFARD, E. GORDON, S. EICHEL RE ISSUES RELATED TO POTENTIAL SETTLEMENT (.7); T/C MATZ AND EICHEL REGARDING 100 RECLAMATION CLAIMS THAT HAVE BEEN INITIALLY EXAMINED FOR LEGAL DEFENSES AND ISSUES RELATING TO DEFENSES (.2); T/C HUFFARD RE SLOTTING ISSUE (.1); FOLLOW UP RE FACT FINDING RELATED TO SLOTTING (.4); T/C GRAY RE CALL FROM LOCAL COUNSEL TO SECURED CREDITOR RE RESPONSE TO REQUEST FOR EXTENSION OF TIME TO FILE RECLAMATION RESPONSES (.1). |
| MATZ TJ | 05/19/05 | 0.70 | WORK ON HEINZ PACA CLAIM PRODUCT ISSUES (.6); CALL TO B. KICHLER RE: SAME (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 05/19/05 | 9.60 | RESPOND TO CREDITOR INQUIRIES RE RECLAMATION CLAIMS AND SERVICE OF STATEMENT OF RECLAMATION (.4); WORK ON STATEMENTS OF RECLAMATION AND ISSUES RELATED THERETO (6.4); PARTICIPATE IN CONF CALL WITH F. HUFFARD, H. ETLIN AND OTHERS RE RECLAMATION TERM SHEET IN CONNECTION WITH POTENTIAL SETTLEMENT OF RECLAMATION CLAIMS (1.0); TEL CONF WITH F. HUFFARD RE SETOFF (.1); WORK ON ISSUES RE SETOFF IN CONNECTION WITH ISSUES RAISED BY F. HUFFARD (.3); TEL CONF WITH F. HUFFARD AND S. HENRY RE SLOTTING CONTRACTS (.1); WORK ON GATHERING INFORMATION RE SLOTTING CONTRACTS (.2); WORK ON ISSUES RE COMMINGLING IN CONNECTION WITH DEFENSES TO RECLAMATION DEMANDS (.3); WORK ON ISSUES RE SETOFF ALLOCATION, INCLUDING REVIEW OF SETTLEMENTS IN OTHER CASES (.8). |
| HORWITZ MD | 05/19/05 | 3.50 | DOCKET RESEARCH REGARDING PRECEDENT FOR SETTLEMENT AGREEMENTS. |
| TOUSSI S | 05/19/05 | 3.50 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS, INCLUDING ISSUES RE TIME PERIODS, INVOICING ISSUES (1); REVIEW CORRESPONDENCE RE RECLAMATION CLAIMS (.5);  PREPARATION OF STATEMENTS OF RECLAMATION FOR VARIOUS VENDORS (2.0). |
| BONACHEA L | 05/19/05 | 3.80 | REVIEW EMAILS FROM RECLAMATION CLAIMS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (1.8); SEARCH DOCKET FOR NOTICES OF CLAIMS TRANSFERS FOR RECLAMATION CLAIMANTS (2.0). |
| MATHEW J | 05/19/05 | 7.20 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (1.7); PREPARE REDWELDS OF RECLAMATION INFORMATION FOR SUBSETS 4 AND 5 (3.8); COORDINATE WITH ATTORNEYS AND REVIEW FILES FOR MISSING CLAIMS (1.2); COORDINATE WITH CLIENT REGARDING FINAL CORRECTION OF CORRUPTED FILES OF RECLAMATION CLAIMS (.5). |
| ROMAN JJ | 05/19/05 | 5.00 | REVIEW AND PREPARE DOCUMENTS FOR ATTORNEY AND CLIENT SURVEY RE: SPREADSHEET TEMPLATES (2.6); ASSEMBLE DOCUMENTS AND CATEGORIZE FOR ANALYSIS RE: SAME (2.4). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 05/20/05 | 1.50 | T/C M. BARR REGARDING RECLAMATION PROPOSAL (.2); MEMORANDUM TO RECLAMATION TEAM RE SAME (.1); WORK ON ISSUES RELATED TO COMMINGLING AND IDENTIFICATION OF GOODS (.8); REVIEW ORDER RE NOTICE ISSUES AND FOLLOW UP RE SAME (.4). |
| MATZ TJ | 05/20/05 | 7.50 | WORK ON AND FOLLOW UP RE: OUTSTANDING ITEMS FOR RECONCILED CLAIMS (1.5); PREPARATION OF STATEMENTS OF RECONCILIATION (6.0). |
| EICHEL S | 05/20/05 | 3.60 | RESPOND TO INQUIRIES FROM RECLAMATION CLAIMANTS (1.2); WORK ON ISSUES RE SETTLEMENT OF RECLAMATION CLAIMS (2.0); WORK ON ISSUES RE COMMINGLING DEFENSE (.3); REVIEW LIST OF POTENTIAL CLAIMANTS THAT MAY BE SUBJECT TO THE COMMINGLING DEFENSE (.1). |
| HORWITZ MD | 05/20/05 | 2.00 | ADDITIONAL REVIEW OF DOCKET TO GET CONTACT INFORMATION OF LAWYERS ON RELEVANT FILINGS (1.0); RESEARCH REGARDING OBTAINING RELEVANT FILINGS (.5); ORGANIZE RESEARCH FILES (.5). |
| TOUSSI S | 05/20/05 | 3.70 | RESEARCH RECLAMATION ISSUES RE RECLAMATION CLAIMS, PREPARE MEMO RE SAME (2.2); WORK ON STATEMENTS OF RECLAMATION FOR VARIOUS VENDORS (1.5). |
| BONACHEA L | 05/20/05 | 1.50 | REVIEW EMAILS FROM RECLAMATION CLAIMS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY. |
| ROMAN JJ | 05/20/05 | 2.80 | WORK ON REVIEW AND DOCUMENT ORGANIZATION RE: RECLAMATIONS. |
| EICHEL S | 05/21/05 | 0.10 | DRAFT EMAIL TO E. GORDON RE OBTAINING SLOTTING FEE CONTRACTS IN CONNECTION WITH SETTLEMENT WITH RECLAMATION VENDORS. |
| HORWITZ MD | 05/21/05 | 2.00 | RESEARCH RE: ADEQUATE NOTICE (1.4); WRITE INFORMAL MEMO REGARDING SAME (.6). |
| ROMAN JJ | 05/22/05 | 2.60 | CONTINUED WORK ON REVIEW AND ARRANGEMENT OF DOCUMENTS RE: RECLAMATIONS. |
| HENRY S | 05/23/05 | 0.80 | WORK ON PROTOCOLS FOR REVIEW. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/23/05 | 9.50 | CALL WITH LISA AT COMPANY RE: SLOTTING CONTRACTS (.2); FOLLOW UP WORK AND CORRESPONDENCE RE: SAME (.4); WORK ON ISSUES RE CLAIM PRIORITIES (.8); CORRESPONDENCE FROM X ROADS RE: ADDITIONAL RECLAMATION MATERIALS (.6); CONTINUE PREPARATION OF STATEMENTS OF RECLAMATION (7.5). |
| HORWITZ MD | 05/23/05 | 2.00 | REVISE INFORMAL MEMO TO T. MATZ RE NOTICE OF RECLAMATION DEMAND UPON THE DEBTOR (.8); ADDITIONAL RESEARCH FOR PRECEDENT REGARDING SETOFF ISSUE (.8); PASS FILE TO PARALEGAL WITH DETAILED INSTRUCTIONS FOR OBTAINING REMAINING DOCUMENTS (.4). |
| TOUSSI S | 05/23/05 | 4.60 | FURTHER RESEARCH RE RECLAMATION CLAIMS (2.5); REVIEW XROADS CORRESPONDENCE STATUS OF RECLAMATION ANALYSIS AND REVISING CERTAIN RECONCILIATION STATEMENTS (.6); CONTINUE PREPARATION OF STATEMENTS OF RECLAMATION (1.5). |
| BONACHEA L | 05/23/05 | 1.40 | REVIEW EMAILS FROM RECLAMATION CLAIMANTS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (.4); PREPARE CERTIFICATE OF SERVICE RE: RECLAMATION DEADLINE ORDER (.5); RETRIEVE REQUESTED PLEADINGS RE: RECLAMATION CLAIMS (.5). |
| MATHEW J | 05/23/05 | 5.20 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR PLEADINGS REGARDING RECLAMATIONS AND SETOFF OR SETTLEMENTS (2.1); COORDINATE WITH MANAGING LAW CLERKS AND ATTORNEYS REGARDING OBTAINING PLEADINGS FROM VARIOUS BANKRUPTCY COURTS (.6); ASSEMBLE REDWELDS OF RECLAMATION DOCUMENTS FOR SUBSET 6 (2.4); COORDINATE WITH CLIENT REGARDING CHANGED PASSWORD FOR ACCESSING RECLAMATION CLAIMS (.1). |
| ROMAN JJ | 05/23/05 | 3.30 | CONTINUED WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (2.0); REVIEW SPREADSHEETS AND PREPARE FOR ATTORNEY REVIEW RE: SAME (1.3). |
| MATZ TJ | 05/24/05 | 9.00 | CORRESPONDENCE WITH XROADS RE: OUTSTANDING MATTERS ON RECONCILED CLAIMS (.9); FOLLOW UP RE: RESOLUTIONS OF VARIOUS ITEMS (1.5); WORK ON SET OFF AND SLOTTING CONTRACT MATTERS (.8); 3 CALLS AND CORRESPONDENCE RE: FILED RECLAMATION CLAIMS (.8); PREPARATION OF STATEMENTS OF RECONCILIATION (5.0). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 05/24/05 | 7.60 | RESPOND TO INQUIRIES FROM RECLAMATION CLAIMANTS (2.0); REVIEW EMAILS FROM RECLAMATION CLAIMANTS IN CONNECTION WITH REQUEST TO SERVE STATEMENT OF RECLAMATION BY EMAIL (.3); WORK ON ISSUES RE: CERTIFICATE OF SERVICE OF ORDER EXTENDING DEADLINE TO FILE STATEMENT OF RECLAMATION AND VALUE NOTICES (.1); DRAFT EMAIL TO E. GORDON REQUESTING MOST RECENT VERSION OF LIST OF RECLAMATION CLAIMANTS AND THE AMOUNT ASSERTED BY EACH CLAIMANT (.1); WORK ON STATEMENTS OF RECLAMATION (2.8); REVIEW PLEADINGS RE GLOBAL SETTLEMENT OF RECLAMATION CLAIMS (.9); REVIEW SLOTTING CONTRACT (.2); RESEARCH RE: SLOTTING CONTRACT (1.1); TEL CONF WITH B. GORDON RE OBTAINING SLOTTING AGREEMENT (.1). |
| TOUSSI S | 05/24/05 | 6.80 | REVIEW CORRESPONDENCE WITH XROADS RE: OUTSTANDING MATTERS ON RECONCILED CLAIMS (.5); FOLLOW-UP RESEARCH ON RECLAMATION AND SETOFF, PREPARE MEMO RE SAME (2.5); REVIEW VARIOUS RECLAMATION CLAIM ISSUES (.8); PREPARATION OF STATEMENTS OF RECONCILIATION (3.0). |
| BONACHEA L | 05/24/05 | 1.80 | REVIEW EMAILS FROM RECLAMATION CLAIMANTS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (1.5); CIRCULATE EMAILS RE: UPDATED LIST AND CLAIMANTS' RESPONSES TO SERVICE (.3). |
| MATHEW J | 05/24/05 | 5.20 | COORDINATE WITH ATTORNEYS AND MANAGING LAW CLERKS REGARDING OBTAINING PLEADINGS FROM BANKRUPTCY COURTS (.5); DISTRIBUTE REVISED RECLAMATION CLAIM TO CLIENTS AND ATTORNEYS (.3); REVIEW AND REPLACE CORRUPTED RECLAMATION CLAIMS WITH CORRECTED VERSIONS (1.1); UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (.7); PREPARE REDWELDS OF RECLAMATION INFORMATION FOR SUBSETS 6 AND 7 (2.6). |
| ROMAN JJ | 05/24/05 | 6.80 | CONTINUED WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (2.4); CATEGORIZE, PREPARE DOCUMENTS FOR ATTORNEY REVIEW RE: SAME (4.4). |

DGBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 05/25/05 | 3.60 | CONFERENCE CALL WITH ETLIN, GORDON, HUFFARD, BOYLE RE RECLAMATION SETTLEMENT DISCUSSIONS (.8); NUMEROUS EMAILS RE CALL, RESPONSE TO FRIEDMAN EMAIL, STRATEGY, ETC. WITH RECLAMATION COMMITTEE, MSG TO BARR RE SAME (2.1); REVIEW FRIEDMAN EMAIL AND CORRESPONDENCE WITH XROADS RE SAME (.4); T/CS HUFFARD RE CALL (.1); T/C FRIEDMAN RE CALL (.2). |
| MATZ TJ | 05/25/05 | 9.30 | PREPARING STATEMENTS OF RECLAMATION (8.0); WORK ON RECLAMATION ISSUES (.8); CORRESPONDENCE AND CALL WITH XROADS RE: SAME (.5). |
| EICHEL S | 05/25/05 | 7.00 | WORK ON STATEMENTS OF RECLAMATION (6.6); RESPOND TO INQUIRIES FROM RECLAMATION CREDITORS (.4). |
| TOUSSI S | 05/25/05 | 5.70 | WORK ON RECONCILING RECLAMATION REPORTS AND RECONCILIATION STATEMENTS FOR VARIOUS RECLAMATION VENDORS (4.5); VARIOUS CORRESPONDENCE WITH XROADS RE SAME (1.2). |
| MATHEW J | 05/25/05 | 5.30 | PREPARE INSTRUCTIONS AND DOCUMENTS AND COORDINATE WITH NIGHT LEGAL ASSISTANTS REGARDING MAKING CHANGES TO STATEMENTS OF RECLAMATION (1.4); PREPARE REDWELDS OF CLAIMS INFORMATION FOR SUBSET 8 OF CLAIMS (2.2); UPDATE FILES WITH NEW CLAIMS INFORMATION (1.7). |
| ROMAN JJ | 05/25/05 | 2.60 | CONTINUE WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (1.2); ASSIST WITH MODIFICATION OF SAME (1.4). |
| HENRY S | 05/26/05 | 1.10 | CORRESPONDENCE FROM FRIEDMAN RE RECLAMATION ISSUES (.1); EMAILS REGARDING CONFERENCE RE NEXT STEPS (.3); WORK ON RESOLUTION OF ISSUES AND CORRESPONDENCE RE SALE (.7). |
| MATZ TJ | 05/26/05 | 9.10 | CORRESPONDENCE WITH XROADS LLC RE: RECONCILIATIONS AND OUTSTANDING INFORMATION, TRACKING CLAIMS (1.5); CALLS WITH T. WUERTZ RE: PAYMENT INFORMATION (.6); PREP OF STATEMENTS OF RECLAMATION (7.0). |
| EICHEL S | 05/26/05 | 2.20 | RESPOND TO INQUIRY RE KIMBERLY-CLARK RECLAMATION CLAIM (.2); RESPOND TO INQUIRIES FROM RECLAMATION CLAIMANTS (.4); WORK ON ISSUES RE ASSIGNMENT OF RECLAMATION CLAIMS AND SERVICE ISSUES RELATED THERETO (.2); WORK ON STATEMENTS OF RECLAMATION AND RELATED ISSUES (1.4). |

DG&A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/26/05 | 2.50 | WORK ON RECONCILING RECLAMATION CLAIMS BY VARIOUS RECLAMATION VENDORS: REVIEW AND DRAFT CORRESPONDENCE RE SAME, ADDRESS ISSUES RE OBJECTIONS FILED TO PACA REPORT. |
| MATHEW J | 05/26/05 | 2.70 | PREPARE REDWELDS OF CLAIMS INFORMATION FOR SUBSETS 9 AND 10 OF RECLAMATION CLAIMS (2.7). |
| ROMAN JJ | 05/26/05 | 4.70 | CONTINUED WORK ON REVIEW (2.1); ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS, REVIEW AND REVISE STATEMENTS RE: SAME (2.6). |
| BAKER DJ | 05/27/05 | 1.60 | CONTINUE TO REVIEW RECLAMATION ISSUES (.5); TELEPHONE CALL F. HUFFARD REGARDING RECLAMATION ISSUES (.3); REVIEW MEMORANDUM WITH RESPECT TO ISSUES RAISED BY RECLAMATION CLAIMANTS (.2); REVIEW RECLAMATION PLEADING FROM HERITAGE MINT (.2); FORWARD SAME WITH EMAIL FOR RESPONSE (.1); RESPOND TO EMAIL FROM S. HENRY REGARDING HERITAGE (.1); FURTHER TELEPHONE CALL F. HUFFARD REGARDING RECLAMATION ISSUES (.2). |
| EICHEL S | 05/27/05 | 0.10 | RESPOND TO INQUIRY FROM RECLAMATION CLAIMANT. |
| TOUSSI S | 05/27/05 | 3.40 | RESEARCH ISSUES RE RECLAMATION CLAIMS ON TIMING AND IDENTIFICATION (2.2); ADDRESS CORRESPONDENCE RE RECLAMATION CLAIMS AND RECONCILING SAME (1.2). |
| ROMAN JJ | 05/27/05 | 4.40 | FOLLOW UP WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (2.1); REVIEW STATEMENTS RE: SAME (2.3). |
| BAKER DJ | 05/31/05 | 0.80 | TELEPHONE CALL F. HUFFARD REGARDING RECLAMATION ISSUES (.3); CONFERENCE CALL F. HUFFARD, H. ETLIN AND E. GORDON REGARDING RECLAMATION MATTERS (.5). |
| MATZ TJ | 05/31/05 | 6.30 | CORRESPONDENCE RE: J. AUSTIN, CAMPBELL'S, ACME MC GARY CLAIMS (.8); CORRESPONDENCE AND 2 CALLS RE: ADDITIONAL INFORMATION FOR 19 OUTSTANDING CLAIMS (2.0); CORRESPONDENCE RE: COMMINGLING ISSUES (.7); FOLLOW UP WORK RE: SAME AND POSSIBLE CONSIGNMENTS (2.0); PREPARATION OF STATEMENTS OF RECLAMATION (.8). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| EICHEL S | 05/31/05 | 1.30 | REVIEW MOTION BY HERITAGE MINT LTD. TO SHORTEN TIME FOR DEBTOR TO ASSUME OR REJECT EXECUTORY CONTRACT, INCLUDING REVIEW OF CONTRACT AND WORK ON ISSUES RELATED THERETO (1.2); TEL CONF WITH G. HAMILTON RE: BACKGROUND RE PROGRAM WITH HERITAGE MINT (.1). |

| TOUSSI S | 05/31/05 | 4.40 | FOLLOW-UP RESEARCH ON RECLAMATION CLAIMS AND SETOFF (2.5); REVIEW CORRESPONDENCE WITH XROADS RE SAME (.4); WORK ON CERTAIN STATEMENTS OF RECONCILIATION (1.5). |

| BONACHEA L | 05/31/05 | 2.00 | UPDATE SPREADSHEET RE: RECLAMATION CLAIMANTS WITH TRANSFEREE AND EMAIL INFORMATION. |

**MATTER TOTAL**            **684.50**

D08A