**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                      Bill Date: 06/14/05
Claims Admin. (PACA/PASA)                          Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| TOUSSI S | 05/01/05 | 2.00 | PREPARE LIST OF OUTSTANDING ISSUES RE PACA CLAIMS (1); VARIOUS CORRESPONDENCE WITH XROADS RE OUTSTANDING ISSUES AND RECONCILING CLAIMS (.5); REVIEW PACA STATUS REPORT (.5). |
| HENRY S | 05/02/05 | 1.40 | WORK ON ISSUES REGARDING INVOICES AND PAYMENT TIMING AS IT RELATES TO PACA CLAIMS (.7); WORK ON ISSUES RELATING TO FINAL PACA REPORT (.7). |
| MATZ TJ | 05/02/05 | 5.30 | DRAFTING PACA REPORT FOR COURT FILING AND WORK ON SAME (2.0); WORK ON RESOLUTIONS TO CAVENDISH (.3); FLAVOR-PIC (.2); YAKIMA (.2); POWERHOUSE (.2); SOUTHERN SPECIALTIES (.2); CLAIMS WORK ON OLD DIXIE PACA DISPUTE (.5); WORK ON SOUTHERN GOURMET CLAIM DISPUTE (.4); REVIEWING AND COMMENTING ON UPDATED PACA REPORT AND ANALYSIS (.6); CORRESPONDENCE WITH E. GORDON RE: SAME (.2); WORK ON RESOLUTION OF MEUERS FEE CLAIMS (.3); PIONEER GROWERS (.2). |
| TOUSSI S | 05/02/05 | 8.20 | EDIT AND REVISE PACA REPORT FOR FILING (.5); ADDRESS AND RESOLVE VARIOUS PACA VENDOR CLAIMS, INCLUDING RECENTLY FILED CLAIMS AND REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION RES SAME (2.5); REVIEW PACA REPORT AND UPDATE BY XROADS IN CONNECTION WITH CONFERENCE CALL, DISCUSS ISSUES WITH XROADS (1.2); RESEARCH ISSUES RE OLD DIXIE'S CLAIMS, DRAFT RESPONSE LETTER (2.0); RESEARCH ISSUES RE ATTORNEY FEES AND INTEREST ISSUES (.5); NEGOTIATE SETTLEMENT PROPOSALS FOR VARIOUS PACA VENDORS, DRAFT AND PREPARE DOCUMENTATION RE SAME (1.5). |
| HENRY S | 05/03/05 | 3.50 | WORK ON ANALYSIS OF OLD DIXIE ISSUES (.8); WORK ON FORMATION OF FINAL FORM FOR PACA REPORT (2.7). |

DC8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 05/03/05 | 5.60 | WORK ON RESOLUTION OF VARIOUS CLAIMS, INCLUDING POWERHOUSE (.2); FLAVOR-PIC (.2); YAKIMA (.3); A. DUDA (.2); AMENDOLA'S CLAIMS (.2); GIUMARA (.2); FRESH START (.2); WORK ON OLD DIXIE CLAIM RESPONSE (.6); REVIEWING AND COMMENTING ON UPDATED PACA STATUS REPORTS (.5); WORK ON AND DISCUSSIONS RE: PACA REPORT FOR THE COURT (1.6); WORK ON EXTENSION OF STAY RE: ADVERSARY (.8); CORRESPONDENCE RE: SAME (.3); CALLS WITH J. POST RE: POSSIBLE COURT ADJOURNMENT OF ADVERSARY STATUS HEARING (.3). |
| TOUSSI S | 05/03/05 | 7.70 | EDIT AND REVISE PACA REPORT FOR FILING, INCLUDING EXHIBITS AND CLAIM STATUS FOR ALL PACA VENDORS (.7); WORK ON RESOLVING VARIOUS PACA VENDOR CLAIMS, INCLUDING RECENTLY FILED CLAIMS AND REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION RE SAME (4.5); NEGOTIATE AND PREPARE SETTLEMENT PROPOSALS FOR RECONCILED PACA CLAIMS (2.5). |
| MATZ TJ | 05/04/05 | 7.00 | CALLS WITH CLERK'S OFFICE (SDNY) (.2); CLERKS OFFICE (SDNY) (.5); LOCAL COUNSEL (.6); FOLLOW UP WORK RE: STATUS OF GARDNER ADVERSARY COMPLAINT, STATUS CONFERENCE AND POSTPONEMENT (.9); WORK ON RESOLUTION OF FLORIDA FRESH CLAIM (.2); POWERHOUSE PAYMENTS (.1); MASTRONARDI PRODUCE (.2); YAKIMA CLAIM, ATTORNEY'S FEES AND INTEREST (.8); WORK ON PREPARATION OF PACA REPORT AND VARIOUS EXHIBITS THERETO AND COMMENTS AND DISCUSSIONS THEREON (3.5). |
| LEAMY JM | 05/04/05 | 0.50 | REVIEW OF LOGAN REPORT RE: PACA/PASA RELATED PROOFS OF CLAIM, EMAIL TO E. GORDON RE: SAME. |
| TOUSSI S | 05/04/05 | 6.00 | EDIT AND REVISE PACA REPORT AND EXHIBITS RELATED THERETO, VARIOUS DISCUSSION WITH XROADS RE SAME (2.5); WORK ON RESOLVING VARIOUS PACA CLAIMS, INCLUDING REVIEWING DOCUMENTATION AND BACKUP TO RECONCILE SAME (3.0); PREPARE SETTLEMENT NEGOTIATIONS AND PROPOSALS RE SAME (.5). |
| MATZ TJ | 05/05/05 | 4.00 | REVIEWING VARIOUS DRAFTS OF FINAL PACA REPORT AND RECONCILIATIONS (2.5); PROVIDING COMMENTS AND DISCUSSIONS TO S. TOUSSI RE: SAME (1.5). |
| LEAMY JM | 05/05/05 | 0.30 | EMAILS TO/FROM XROADS TEAM RE: PROOFS OF CLAIM ASSERTING PACA/PASA. |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/05/05 | 9.70 | CONTINUE EDITING AND REVISING PACA REPORT FOR FILING, INCLUDING EXHIBITS AND CLAIM STATUS FOR ALL PACA VENDORS (2.7); WORK ON RESOLVING VARIOUS PACA VENDOR CLAIMS, INCLUDING RECENTLY FILED CLAIMS AND REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION TO FINALIZE AND RESOLVE SAME (4.5); NEGOTIATE AND PREPARE SETTLEMENT PROPOSALS FOR RECONCILED PACA CLAIMS (2.5). |
| BONACHEA L | 05/05/05 | 2.70 | REVIEW PACA CLAIMS EXHIBITS (.4); CREATE PACA SERVICE LIST AND UPDATE SAME (2.3). |
| HENRY S | 05/06/05 | 2.70 | T/CS TOUSSI REGARDING CIRCULATION OF PACA REPORT TO CLIENT AND SMITH HULSEY ATTORNEYS (.4); CORRESPONDENCE REGARDING SAME (.3); REVIEW FINAL REPORT (1.9); T/C CINDY JACKSON RE SAME (.1). |
| TOUSSI S | 05/06/05 | 7.30 | FINALIZE PACA REPORT AND EXHIBITS (1.5); ADDRESS EDITS AND COMMENTS BY LOCAL COUNSEL AND XROADS RE SAME (1.5); ADDRESS SERVICE ISSUES RE FILING AND SERVING REPORT (1.8); CONTINUE NEGOTIATING AND RESOLVING VARIOUS PACA VENDORS (2.5). |
| BONACHEA L | 05/06/05 | 4.40 | PREPARE SERVICE OF PACA REPORT (2.5); PREPARE EXHIBITS AND PDFS OF PACA REPORT AND SEND TO LOCAL COUNSEL (.5); SERVE PACA REPORT (1.4). |
| TOUSSI S | 05/07/05 | 2.90 | REVIEW AND ORGANIZE PACA SETTLEMENT PROPOSALS, ADDRESS ISSUES RE UNRESOLVED CLAIMS (2.1); PREPARE OUTSTANDING ISSUES LIST RE UNRESOLVED CLAIMS AND DISPUTED CLAIMS (.8). |
| TOUSSI S | 05/08/05 | 2.60 | ADDRESS FOLLOW-UP ISSUES RE PACA CLAIMS, REVIEW CORRESPONDENCE RE SAME (1.5); REVIEW FINALIZED REPORT (.3); REVIEW STATUS OF REMAINING PACA CLAIMS TO RESOLVE SAME (.8). |
| TOUSSI S | 05/09/05 | 5.00 | CONTINUE WORKING ON RECONCILING AND RESOLVING PACA CLAIMS WITH VARIOUS PACA VENDORS (3.2); RESEARCH ISSUES RE: PACA CLAIMS (1.8). |
| BONACHEA L | 05/09/05 | 0.80 | PREPARE CERTIFICATE OF SERVICE RE: PACA REPORT. |
| TOUSSI S | 05/10/05 | 2.00 | ADDRESS AND RESOLVE FOLLOW-UP ISSUES FOR VARIOUS PACA CLAIMANTS. |
| BONACHEA L | 05/10/05 | 0.60 | SEARCH FLEMING'S DOCKET FOR PACA PRECEDENT PLEADINGS. |
| BONACHEA L | 05/12/05 | 0.50 | PREPARE CERTIFICATE OF SERVICE RE: PACA REPORT. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 05/13/05 | 1.20 | ADDRESS AND RESOLVE OUTSTANDING ISSUES RE PACA CLAIMS, VARIOUS CORRESPONDENCE WITH COUNSEL RE SAME. |
| MATZ TJ | 05/16/05 | 1.20 | FOLLOW UP AND WORK RE: OUTSTANDING PACA CLAIMS (.8); CALL WITH XROADS RE: SAME (.4). |
| TOUSSI S | 05/16/05 | 2.90 | ADDRESS AND RESOLVE OUTSTANDING PACA ISSUES WITH VARIOUS VENDORS (1.9); VARIOUS CORRESPONDENCE WITH CLAIMANTS AND XROADS RE RESOLVING SAME (1.0). |
| BONACHEA L | 05/16/05 | 0.20 | RETRIEVE PACA PLEADINGS. |
| MATZ TJ | 05/17/05 | 0.90 | WORK ON PARTIAL SETTLEMENT LETTER (.3); FOLLOW UP RE: OUTSTANDING CLAIMS RESOLUTION (.3); DISCUSSION AND CORRESPONDENCE WITH E. GORDON RE: SUPPLEMENTAL REPORT (.3). |
| TOUSSI S | 05/18/05 | 1.90 | ADDRESS AND RESOLVE OUTSTANDING ISSUES RE PACA CLAIMS (.8); REVIEW RECENTLY FILED PACA CLAIMS AND RESOLVE SAME (.7); VARIOUS T/C AND EMAIL CORRESPONDENCE WITH XROADS RE STATUS OF VARIOUS CLAIMS (.4). |
| MATZ TJ | 05/19/05 | 10.70 | CONFERENCE CALL WITH BLACKSTONE, XROADS AND WINN-DIXIE RE: RECLAMATION TERM SHEET (1.0); WORK ON DIRECT STORE SALES ISSUES RE: INVOICING (.4); CORRESPONDENCE RE: SAME (.2); CORRESPONDENCE RE: OUTSTANDING ITEMS ON 15 RECLAMATION CLAIMS (.9); DISCUSSION WITH GROUP RE: VARIOUS DEFENSES RE: SAME (1.2); PREPARATION OF STATEMENTS OF RECLAMATION (7.0). |
| TOUSSI S | 05/19/05 | 3.60 | WORK ON RESOLVING REMAINING PACA CLAIMS, INCLUDING FRESH EXPRESS, DLJ AND FREIDAS (1.7); ADDRESS AND RESOLVE ISSUES RE DOLE FRESH FRUITS, VARIOUS CORRESPONDENCE RE DOLE'S COUNSEL RE SAME (.7); RESEARCH ISSUES RE HEINZ'S PACA CLAIMS RE VARIOUS POTATO PRODUCTS, VARIOUS CORRESPONDENCE WITH HEINZ'S COUNSEL RE SAME (1.2). |
| MATZ TJ | 05/20/05 | 0.90 | CORRESPONDENCE RE: OUTSTANDING PACA CLAIMS (.2); FOLLOW UP WORK RE: RESOLUTION AND PAYMENT THEREOF (.7). |
| TOUSSI S | 05/20/05 | 1.70 | WORK ON RESOLVING VARIOUS PACA CLAIMS (1.2); ADDRESS AND RESOLVE ISSUES RE HEINZ (.5). |
| HENRY S | 05/23/05 | 0.90 | WORK ON HEINZ MATTER: REVIEW OF FACTS, CORRESPONDENCE AND STRATEGY. |
| MATZ TJ | 05/23/05 | 0.60 | WORK ON HEINZ CLAIM (.4); FOLLOW UP RESPONSE TO OLD DIXIE CLAIM DISPUTE (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| TOUSSI S | 05/23/05 | 3.20 | WORK ON RESOLVING REMAINING PACA CLAIMS, INCLUDING DISPUTED INVOICE ISSUES WITH DLJ, FREIDAS AND FRESH EXPRESS (1.7); ADDRESS AND RESOLVE ISSUES RE HEINZ AND PROPOSED SETTLEMENT, RESEARCH ISSUES RE SAME (1.0); REVIEW VARIOUS OBJECTIONS FILED TO PACA REPORT AND ADDRESS ISSUES RE SAME (.5). |
| --- | --- | --- | --- |
| TOUSSI S | 05/24/05 | 1.20 | ADDRESS AND RESOLVE OUTSTANDING PACA CLAIMS (.8); CORRESPONDENCE WITH VARIOUS VENDORS (.4). |
| TOUSSI S | 05/25/05 | 1.90 | WORK ON RECONCILING REMAINING PACA CLAIMS (1.1); ADDRESS OBJECTION ISSUES WITH VARIOUS VENDORS (.8). |
| TOUSSI S | 05/26/05 | 1.30 | ADDRESS ISSUES RE RECONCILING AND FINALIZING OUTSTANDING PACA CLAIMS (.8); VARIOUS CORRESPONDENCE RE SAME (.5). |
| TOUSSI S | 05/27/05 | 1.10 | ADDRESS ISSUES RE OUTSTANDING PACA CLAIMS (.6); VARIOUS CORRESPONDENCE WITH PACA CLAIMANTS AND/OR ATTORNEY'S (.5). |
| TOUSSI S | 05/31/05 | 3.70 | RESEARCH ISSUES RE OLD DIXIE OBJECTION AND CITED CASES, DRAFT PROPOSED RESPONSE (2.5); ADDRESS AND RESOLVE ISSUES RE REMAINING OUTSTANDING PACA CLAIMS (1.2). |

MATTER TOTAL                         **131.80**

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                     Bill Date: 06/14/05
Creditor Meetings/Statutory Committees            Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 05/03/05 | 0.60 | REVIEW MOTION FOR RETIREE COMMITTEE (.6). |
| GRAY RW | 05/03/05 | 0.20 | REVIEW MOTION TO APPOINT RETIREE COMMITTEE AND DRAFT MEMO TO CLIENT RE: SAME (0.2). |
| LEAMY JM | 05/03/05 | 0.30 | REVIEW MOTION FOR APPOINTMENT OF ADDITIONAL COMMITTEE (.2); EMAIL FROM C. JACKSON RE: 341 MEETING NOTICE (.1). |
| BAKER DJ | 05/04/05 | 1.20 | CONTINUE WORK ON ISSUES RELATED TO THE POSSIBLE CREATION OF RETIREE COMMITTEE (1.2). |
| GRAY RW | 05/04/05 | 0.10 | COORDINATE WITH J. BAKER RE: HANDLING OF RETIREE COMMITTEE MOTION (0.1). |
| TURETSKY DM | 05/04/05 | 1.90 | REVIEW MOTION SEEKING THE APPOINTMENT OF AN ADDITIONAL CREDITORS COMMITTEE TO REPRESENT THE INTERESTS OF RETIREMENT PLAN PARTICIPANTS (0.2); RESEARCH RE: STANDARDS FOR APPOINTING SEPARATE COMMITTEE OF RETIREE CREDITORS (1.7). |
| TURETSKY DM | 05/05/05 | 3.70 | REVIEW NOTICE OF 341 MEETING AS APPROVED BY THE COURT AND DISTRIBUTED TO POTENTIAL CREDITORS (0.1); FURTHER RESEARCH RE: STANDARDS FOR APPOINTING SEPARATE COMMITTEE OF RETIREE CREDITORS (3.6). |
| BAKER DJ | 05/06/05 | 1.00 | TELEPHONE CALL F. HUFFARD WITH RESPECT TO INFORMATION TO BE PROVIDED TO CREDITORS COMMITTEE (.2); REVIEW EMAIL FROM D. SIMON TO CREDITORS COMMITTEE (.2); RESPOND TO SAME (.2); EMAIL TO COMPANY WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE REQUEST (.2); EMAIL TO CREDITORS COMMITTEE WITH RESPECT TO EQUITY COMMITTEE REQUEST (.1); EMAIL L. APPEL WITH RESPECT TO FORTHCOMING MEETING OF CREDITORS COMMITTEE AND LOGISTICS FOR SAME (.1). |

DCBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/06/05 | 7.20 | CONTINUE RESEARCH RE: STANDARDS FOR APPOINTING SEPARATE COMMITTEE OF RETIREE CREDITORS (5.8); REVIEW LETTER FROM DDI TO FLORIDA U.S. TRUSTEE RE: APPOINTMENT OF AN EQUITY COMMITTEE (0.2); TELEPHONE CALL WITH P. ALVARETTI RE: INQUIRY CONCERNING 341 NOTICE (0.1); TELEPHONE CALL WITH WITH S. THOMAS RE: SAME (0.1); TELEPHONE CALL WITH A. BIRTH RE: SAME (0.1); TELEPHONE CALL TO W. HENDERSON (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL WITH D. WALKER RE: SAME (0.1); TELEPHONE CALL WITH A. WARD RE: SAME (0.2); TELEPHONE CALL WITH P. MCPAT RE: SAME (0.1); TELEPHONE CALL WITH T. HOLMES RE: SAME (0.1); TELEPHONE CALL WITH P. MATTAT RE: SAME (0.1); TELEPHONE CALL TO B. BARGE (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL WITH "GLENN" RE: SAME (0.1). |
| TURETSKY DM | 05/07/05 | 2.70 | ADDITIONAL RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (2.7). |
| BAKER DJ | 05/09/05 | 2.10 | TELEPHONE CALL G. ZIMMERMAN WITH RESPECT TO REQUEST FOR RETIREE COMMITTEE APPOINTMENT (.2); REVIEW RETIREE COMMITTEE PLEADINGS (.5); TELEPHONE CALL L. APPEL AND J. CASTLE WITH RESPECT TO RETIREE COMMITTEE ISSUES (.3); TELEPHONE CALL L. APPEL, J. CASTLE AND S. BUSEY WITH RESPECT TO RETIREE COMMITTEE ISSUES (.7); OUTLINE RELEVANT DISCOVERY ISSUES (.4). |
| TURETSKY DM | 05/09/05 | 0.90 | TELEPHONE CALL WITH J. ALONGI RE: NOTICE OF 341 MEETING (0.1); TELEPHONE CALL WITH SHANDRA (NO LAST NAME GIVEN) RE: SAME (0.1); TELEPHONE CALL WITH SHARLA (LEFT MESSAGE) RE: SAME (0.1); TELEPHONE CALL WITH L. CROCHET RE: SAME (0.1); TELEPHONE CALL WITH D. GARY RE: SAME (0.1); TELEPHONE CALL TO Y. MANSELL (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL TO D. WILLIAMS (LEFT MESSAGE) RE: SAME (0.1); TELEPHONE CALL WITH P. QUARTER RE: SAME (0.1); TELEPHONE CALL WITH YVETTE OF DR. SAM GLUDMAN'S OFFICE RE: SAME (0.1). |
| BAKER DJ | 05/10/05 | 0.90 | TELEPHONE CALL L. APPEL REGARDING RETIREE COMMITTEE ISSUES (.2); CONTINUE REVIEW OF RETIREE COMMITTEE MOTION (.7). |

DO#A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/10/05 | 0.10 | CONF WITH D. TURETSKY RE: RETIREE COMMITTEE ISSUES (0.1). |
| TURETSKY DM | 05/10/05 | 2.70 | FURTHER DILIGENCE IN CONNECTION WITH MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.3); CONTINUE RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (1.7); TELEPHONE CALL WITH C. HAWKINS RE: INQUIRY CONCERNING 341 NOTICE (0.1); TELEPHONE CALL WITH G. NOLAN RE: SAME (0.1); TELEPHONE CALL WITH A. HILL RE: SAME (0.1); TELEPHONE CALL WITH B. PITT RE: SAME (0.1); TELEPHONE CALL TO T. MITCHELL (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL TO D. VASQUEZ (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL WITH GENE OF P. J. STANFIELD RE: SAME (0.1). |
| BAKER DJ | 05/11/05 | 1.20 | CONTINUE WORK ON ISSUES RELATED TO REQUEST TO FORM UNSECURED CREDITORS COMMITTEE TO REPRESENT RETIREES (1.2). |
| TURETSKY DM | 05/11/05 | 4.10 | FURTHER RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (3.4); TELEPHONE CALL WITH D. VASQUEZ RE: 341 NOTICE (0.1); TELEPHONE CALL WITH D. BRUCKMEYER RE: SAME (0.1); TELEPHONE CALL WITH R. PEOPLES RE: SAME (0.1); DILIGENCE IN CONNECTION WITH LETTER FROM U.S. TRUSTEE RE: REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.3); E-MAIL TO L. APPEL RE: SAME (0.1). |
| TURETSKY DM | 05/12/05 | 0.50 | CONTINUE RESEARCH RE: RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (0.4); TELEPHONE CALL WITH S. CARMA RE: INQUIRY CONCERNING 341 NOTICE (0.1). |
| GRAY RW | 05/13/05 | 0.30 | TC WITH J. BAKER AND D. TURETSKY RE: LETTER TO UST ON EQUITY COMMITTEE (0.1); REVIEW AND PROVIDE COMMENTS ON LETTER TO K. MEEKER RE: EQUITY COMMITTEE (0.2). |

DO&A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/13/05 | 4.60 | TELEPHONE CALL WITH C. WALLACE RE: INQUIRY CONCERNING 341 NOTICE (0.1); TELEPHONE CALL WITH C. THOMPSON RE: SAME (0.1); TELEPHONE CALL WITH R. GRAY AND D. J. BAKER RE: LETTER FROM U.S. TRUSTEE CONCERNING REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.1); DRAFT RESPONSE LETTER TO U.S. TRUSTEE RE: TIMING OF DEBTORS' RESPONSE TO REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (2.7); FURTHER RESEARCH RE: EQUITY COMMITTEE (0.4); FURTHER RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (1.2). |
| TURETSKY DM | 05/14/05 | 5.20 | CONTINUE RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (5.2). |
| BAKER DJ | 05/16/05 | 0.70 | CONTINUE WORK ON RETIREE COMMITTEE ISSUES (.7). |
| GRAY RW | 05/16/05 | 0.40 | DRAFT MEMO TO J. BAKER RE: RETIREE COMMITTEE LITIGATION ISSUES (0.1); CONF WITH D. TURETSKY RE: ISSUES FOR OBJECTION TO RETIREE COMMITTEE MOTION (0.3). |
| TURETSKY DM | 05/16/05 | 1.00 | E-MAIL TO G. ZIMMERMAN RE: MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.1); FURTHER RESEARCH IN CONNECTION WITH SAME (0.6); TELEPHONE CALL WITH A. DOWD RE: MEANING OF "DEATH BENEFITS" UNDER ERISA IN CONNECTION WITH MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.1); TELEPHONE CALL WITH "SANDRA" RE: INQUIRY CONCERNING 341 NOTICE (0.1); TELEPHONE CALL TO A. GEORGES (LEFT VOICEMAIL) RE: SAME (0.1). |
| BAKER DJ | 05/17/05 | 0.60 | TELEPHONE CALL J. SKELTON WITH RESPECT TO REQUEST TO APPOINT UNSECURED CREDITORS COMMITTEE TO REPRESENT RETIREES (.3); TELEPHONE CALL L. APPEL WITH RESPECT TO RETIREE COMMITTEE REQUEST (.3). |
| GRAY RW | 05/17/05 | 0.20 | ASSIST WITH ISSUES ON RESPONSE TO RETIREE COMMITTEE MOTION (0.2). |
| TURETSKY DM | 05/17/05 | 1.30 | TELEPHONE CALL WITH "CHARLOTTE" RE: INQUIRY CONCERNING 341 NOTICE (0.1); TELEPHONE CALL TO A. GEORGES RE: SAME (0.1); TELEPHONE CALL TO J. MILLER (LEFT MESSAGE) RE: SAME (0.1); FURTHER RESEARCH RE: BENEFITS COVERED UNDER SECTION 1114 OF THE CODE IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (1.0). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 05/18/05 | 2.00 | TELEPHONE CALL J. SKELTON AND L. APPEL WITH RESPECT TO PENDING COMMITTEE ISSUES (.2); TELEPHONE CALL L. APPEL REGARDING COMMITTEE ISSUES (.3); CONFERENCE DAVID TURETSKY WITH RESPECT TO REQUEST FOR APPOINTMENT OF RETIREE COMMITTEE (.3); CONTINUE WORK ON RETIREE COMMITTEE ISSUE (.4); CONTINUE WORK ON EQUITY COMMITTEE ANALYSIS (.8). |
| TURETSKY DM | 05/18/05 | 2.00 | E-MAIL TO A. DOWD RE: CERTAIN ERISA ISSUES IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (0.2); TELEPHONE CALL WITH A. DOWD RE: SAME (0.4); FURTHER RESEARCH RE: BENEFITS COVERED UNDER SECTION 1114 OF THE BANKRUPTCY COURT IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (1.4). |
| GRAY RW | 05/19/05 | 0.10 | TC WITH C. JACKSON RE: PREPARATIONS FOR RETIREE COMMITTEE HEARING AND DRAFT MEMO TO J. BAKER RE: SAME (0.1). |
| LEAMY JM | 05/19/05 | 0.10 | REVIEW J. VANDERHOOVEN EMAIL RE: 341 MEETING. |
| TURETSKY DM | 05/19/05 | 10.80 | DRAFT MEMO RE: STANDARD FOR APPOINTING EQUITY COMMITTEE (10.1); FURTHER REVISE DRAFT OF LETTER TO U.S. TRUSTEE RE: APPOINTMENT OF AN EQUITY COMMITTEE (0.4); E-MAIL TO D. J. BAKER RE: ISSUES RELATING TO POTENTIAL APPOINTMENT OF EQUITY COMMITTEE (0.2); TELEPHONE CALL WITH K. HOBERT RE: INQUIRY CONCERNING 341 NOTICE (0.1). |
| GRAY RW | 05/20/05 | 0.20 | CONF WITH D. TURETSKY RE: ARGUMENT ON DEATH BENEFITS FOR RETIREE RESPONSE (0.1); TC WITH D. TURETSKY RE: MSP/SRP INDIVIDUAL AGREEMENTS (0.1). |
| LEAMY JM | 05/20/05 | 0.40 | EMAIL TO AND FROM J. VANDERHOOVEN EMAIL RE: 341 MEETING (.2); WORK ON 341 MEETING ISSUES (.2). |
| TURETSKY DM | 05/20/05 | 6.90 | E-MAIL TO A. DOWD RE: WHETHER BENEFITS OFFERED UNDER MANAGEMENT SECURITY PLAN ARE COVERED BY SECTION 1114 OF THE BANKRUPTCY CODE IN CONNECTION WITH MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.2); FURTHER RESEARCH RE: SAME (3.1); BEGIN DRAFTING DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (3.5); E-MAIL TO J. MCDONALD RE: ISSUES CONCERNING MANAGEMENT SECURITY PLAN (0.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

TURETSKY DM    05/21/05    17.00    CONTINUE RESEARCH RE: SCOPE OF BENEFITS PROTECTED UNDER BANKRUPTCY CODE SECTION 1114 IN CONNECTION WITH DEBTORS' RESPONSE TO MOTION FOR FORMATION OF RETIREE COMMITTEE (5.1); CONTINUE DRAFTING DEBTORS' RESPONSE AND OBJECTION TO MOTION FOR RETIREE COMMITTEE (11.9).

TURETSKY DM    05/22/05    12.60    FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (2.7); FURTHER DILIGENCE RE: TYPES OF BENEFITS OFFERED UNDER DEBTORS' NON-QUALIFIED PLANS AND IMPACT OF FIRST DAY ORDER AUTHORIZING PAYMENT OF SAME IN CONNECTION WITH DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (3.3); CONTINUE DRAFTING DEBTORS' RESPONSE AND OBJECTION TO MOTION FOR RETIREE COMMITTEE (6.6).

BAKER DJ    05/23/05    1.20    REVIEW DRAFT OF ANSWER WITH RESPECT TO POSSIBLE CREATION OF RETIREE COMMITTEE (.8); REVIEW MEMORANDUM REGARDING SAME (.4).

GRAY RW    05/23/05    1.60    REVIEW AND PROVIDE INITIAL COMMENTS ON RESPONSE TO RETIREE MOTION (0.8); REVIEW MEMO FROM E. ESCAMILLA RE: DEATH BENEFIT ISSUE AND COORDINATE WITH J. BAKER AND D. TURETSKY RE: RESPONSE (0.1); REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: MOVANT INFORMATION AND DRAFT MEMO TO H. REILLY RE: SAME (0.1); REVIEW MEMO FROM H. REILLY AND COORDINATE WITH J. BAKER RE: COMMUNICATIONS WITH MILBANK RE: SRP ISSUE (0.1); CONF WITH J. BAKER AND D. TURETSKY RE: RETIREE COMMITTEE ISSUES AND RESPONSE TO UST (0.2); REVIEW AND COMMENT ON REVISE MEMO TO E. ESCAMILLA RE: DEATH BENEFITS (0.1); REVIEW AND COMMENT ON REVISED MEMO TO E. ESCAMILLA (0.2).

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/23/05 | 8.90 | REVISE OBJECTION TO MOTION FOR RETIREE CREDITORS COMMITTEE (1.6); E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1); DILIGENCE IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE RE: "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS (1.9); DRAFT RESPONSE E-MAIL TO U.S. TRUSTEE RE: SAME (1.1); MEETING WITH D. J. BAKER AND R. GRAY RE: SAME AND DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (0.4); FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (1.8); DRAFT MEMO ANALYZING WHICH "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS ARE SUBJECT TO PROTECTIONS OF BANKRUPTCY CODE SECTION 1114 (2.0). |
| BAKER DJ | 05/24/05 | 1.50 | REVIEW MEMORANDUM REGARDING EQUITY COMMITTEE AND WORK ON REVISIONS TO SAME (1.5). |
| GRAY RW | 05/24/05 | 1.20 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: RETIREE COMMITTEE DISCOVERY AND DRAFT FOLLOWUP MEMO TO S. BUSEY RE: SAME  (0.2); REVIEW AND REVISE MEMO TO L. APPEL RE: EQUITY COMMITTEE ISSUES (0.7); TC WITH J. BAKER RE: SAME (0.1); REVIEW UST OBJECTION TO RETIREE COMMITTEE MOTION (0.2). |
| TURETSKY DM | 05/24/05 | 11.80 | ATTEND TO OPEN ISSUES CONCERNING DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (4.0); FURTHER REVISE DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (5.9); FURTHER REVISE MEMO RE: ISSUES CONCERNING POTENTIAL APPOINTMENT OF EQUITY COMMITTEE (1.8); E-MAIL TO L. APPEL RE: SAME (0.1). |
| BAKER DJ | 05/25/05 | 1.50 | REVIEW LATEST DRAFT OF REPLY TO MOTION TO CREATE RETIREE COMMITTEE AND WORK ON REVISIONS TO SAME (1.5). |

DC8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/25/05 | 2.60 | REVIEW AND COMMENT ON RETIREE COMMENT RESPONSE AND ASSIST WITH ISSUES (1.3); TC WITH L. MANDEL RE: RETIREE COMMITTEE DISCOVERY ISSUES AND DRAFT MEMO TO S. BUSEY RE: SAME (0.2); DRAFT MEMO TO MILBANK RE: DRAFT RETIREE COMMITTEE RESPONSE (0.1); DRAFT MEMO TO H. REILLY ET AL. RE: DRAFT RETIREE COMMITTEE RESPONSE (0.1); DRAFT MEMO TO AND REVIEW REPLY FROM M. MARTINEZ RE: EVIDENCE OF BAR DATE MAILING TO RETIREE COMMITTEE MOVANTS AND DRAFT MEMO TO C. JACKSON RE: SAME (0.2); CONF WITH D. TURETSKY RE: ISSUES ON RETIREE COMMITTEE RESPONSE (0.3); REVIEW AND COMMENT ON FURTHER REVISED RETIREE COMMITTEE RESPONSE (0.4). |
| TURETSKY DM | 05/25/05 | 9.10 | CONTINUE REVISING OBJECTION TO MOTION FOR APPOINTMENT OF A RETIREE COMMITTEE (4.8); ATTEND TO OPEN ISSUES RE: SAME (3.1); E-MAILS TO L. APPEL AND J. CASTLE RE: SAME (0.5); E-MAIL TO A. DOWD RE: ISSUES CONCERNING SAME (0.2); TELEPHONE CALL WITH R. GRAY AND H. REILLY RE: SAME (0.5). |
| BAKER DJ | 05/26/05 | 1.30 | REVIEW FINAL ANSWER TO MOTION TO CREATE UNSECURED CREDITORS COMMITTEE TO REPRESENT RETIREES (1.0); TELEPHONE CALL S. BUSEY REGARDING RETIREE COMMITTEE ISSUES (.3). |
| GRAY RW | 05/26/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON REVISED RETIREE COMMITTEE RESPONSE (0.3). |
| TURETSKY DM | 05/26/05 | 6.30 | FURTHER REVISE OBJECTION TO MOTION SEEKING APPOINTMENT OF A RETIREE COMMITTEE AND PREPARE FOR FILING (3.3); ATTEND TO OPEN ISSUES RE: SAME (3.0). |
| GRAY RW | 05/27/05 | 0.30 | DRAFT LETTER TO K. MEEKER RE: EXTENSION ON EQUITY COMMITTEE RESPONSE (0.3). |
| TURETSKY DM | 05/27/05 | 0.40 | TELEPHONE CALL WITH R. GRAY RE: INQUIRY FROM B. KICHLER CONCERNING OBJECTION TO RETIREE COMMITTEE MOTION (0.1); DILIGENCE RE: SAME (0.1); E-MAIL TO R. GRAY AND D. J. BAKER RE: SAME (0.2). |
| GRAY RW | 05/29/05 | 0.10 | REVIEW HEARING OUTLINE FOR RETIREE COMMITTEE MOTION (0.1). |

DCBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/29/05 | 3.60 | REVIEW OBJECTION OF CREDITORS COMMITTEE TO MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.3); PREPARE HEARING OUTLINE FOR HEARING ON MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (3.3). |
| BAKER DJ | 05/31/05 | 1.00 | TELEPHONE CALL L. APPEL REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3); TELEPHONE CALL S. BUSEY REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3); REVIEW DRAFT MEMORANDUM TO BOARD OF DIRECTORS REGARDING POSSIBLE CREATION OF EQUITY COMMITTEE (.3); TELEPHONE CALL L. APPEL REGARDING SAME (.1). |
| TURETSKY DM | 05/31/05 | 0.10 | TELEPHONE CALL WITH S. BUSEY RE: MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.1). |

**MATTER TOTAL**                          <u>150.60</u>

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                     Bill Date: 06/14/05
Employee Matters (General)                        Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 05/02/05 | 1.80 | REVIEW PROPOSED CHANGES TO KERP (.8); ANALYZE EXISTING CONTRACTS OF EMPLOYEES WITH RESPECT TO ASSUMPTION OR REJECTION OF SAME (1.0). |
| GRAY RW | 05/02/05 | 0.20 | REVIEW AND RESPOND TO MEMOS FROM J. MCDONALD AND M. BYRUM RE: LISTING OF MSP PARTICIPANTS IN SCHEDULES AND STATEMENTS. |
| DOWD AA | 05/02/05 | 0.70 | REVIEW MANAGEMENT SECURITY PLAN AND SUPPLEMENTAL RETIREMENT PLAN (.7). |
| BAKER DJ | 05/03/05 | 1.60 | REVIEW LATEST REVISIONS TO KERP (.8); EMAIL TO N. BUBNOVICH WITH RESPECT TO KERP REVISIONS (.1); REVIEW INTEREST RATE CASES REGARDING SERP (.7). |
| GRAY RW | 05/03/05 | 1.20 | REVIEW MEMOS FROM COMPANY RE: MSP LISTINGS ON SOFA 3A AND DRAFT MEMO TO LOGAN RE: INSTRUCTIONS FOR HANDLING (0.4); CONF CALL WITH J. CASTLE, B. KICHLER AND K&S BENEFITS LAWYER RE: RETIREMENT PLANS (0.8). |
| DOWD AA | 05/03/05 | 1.60 | REVIEW MANAGEMENT SECURITY PLAN (.8); DISCUSSION WITH R. GRAY (.2); REVIEW KERP PRESENTATION (.6). |
| WHARTON JN | 05/03/05 | 2.80 | RESEARCH 11TH CIRCUIT CASE LAW AND BANKRUPTCY COURT DOCKETS FOR N.D. AND S.D. OF FLORIDA RE KEY EMPLOYEE RETENTION PROGRAMS (2.8). |
| BAKER DJ | 05/04/05 | 2.80 | WORK ON EMPLOYEE CLAIM ISSUES AND CALCULATION OF EMPLOYEE CLAIM (.7); TELEPHONE CALL L. APPEL REGARDING EMPLOYEE CLAIM ISSUES (.2); TELEPHONE CALL R. GRAY REGARDING SAME (.1); PREPARE FOR COMPENSATION COMMITTEE MEETING, INCLUDING REVIEW OF REPORT TO COMPENSATION COMMITTEE RELATED TO KERP (1.6); REVIEW CHANGE OF CONTROL ISSUES REGARDING EMPLOYEES (.2). |
| OLSHAN R | 05/04/05 | 2.10 | SEVERANCE/KERP ISSUES, TELECONFERENCE W/ W. WYATT. |
| GRAY RW | 05/04/05 | 0.40 | TC WITH J. BAKER RE: EXECUTIVE SEVERANCE ISSUES AND DRAFT MEMO TO L. APPEL TO OBTAIN COPY OF AGREEMENT (0.2); WORK ON SEVERANCE RESEARCH ISSUES (0.2). |

DO4A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DOWD AA | 05/04/05 | 6.60 | REVIEW KERP AND SEVERANCE PLAN/PRESENTATION (1.3); DISCUSSION WITH R. OLSHAN AND J. BAKER (.4); CORRESPONDENCE WITH CLIENT. (.3); REVIEW OF KERP PRECEDENTS (.8); RESEARCH RE SEVERANCE PLAN REQUIREMENTS UNDER ERISA (3.8). |
| WHARTON JN | 05/04/05 | 1.10 | RESEARCH 11TH CIRCUIT CASE LAW RE PAYMENT OF SEVERANCE (1.1). |
| BAKER DJ | 05/05/05 | 2.50 | MEET WITH N. BUBNOVICH AND D. SIMON TO PREPARE FOR MEETING WITH COMPENSATION COMMITTEE AND THEN MAKE PRESENTATION TO COMPENSATION COMMITTEE WITH RESPECT TO KERP (1.3); REVIEW FINAL REPORT ON KERP (1.2). |
| OLSHAN R | 05/05/05 | 1.60 | WORK RE SEVERANCE ISSUES INCLUDING COVERAGE UNDER KERP PROPOSAL. |
| GRAY RW | 05/05/05 | 1.60 | CONF CALL WITH H. REILLY, ET AL. RE: MSP/SRP FREEZING ISSUES (1.0); REVIEW J. WHARTON RESEARCH RE: SEVERANCE (0.4); REVIEW MEMO FROM A. DOWD RE: SEVERANCE AND TC WITH SAME (0.2). |
| DOWD AA | 05/05/05 | 4.80 | RESEARCH RE. SUPPLEMENTAL UNEMPLOYMENT BENEFIT PLANS (2.7); RESEARCH RE OF SEVERANCE ISSUES (2.1). |
| ELVY SJ | 05/05/05 | 2.00 | CONDUCTING RESEARCH ON SUPPLEMENTAL UNEMPLOYMENT PLANS AND FICA/FUTA. |
| WHARTON JN | 05/05/05 | 3.30 | CONTINUE TO RESEARCH 11TH CIRCUIT CASE LAW RE TREATMENT OF UNASSUMED EMPLOYMENT CONTRACTS (3.3). |
| BAKER DJ | 05/06/05 | 0.80 | CONFERENCE R. GRAY WITH RESPECT TO RETIREE ISSUES (.2); WORK ON RETIREE CLAIM ISSUES (.6). |
| GRAY RW | 05/06/05 | 0.90 | DRAFT LETTER TO T. ROWE PRICE RE: HESS CLAIM ISSUES (0.7); DRAFT MEMO TO J. BAKER RE: MERCER ISSUES (0.1); DRAFT MEMO TO R. OLSHAN RE: CHANGE IN CONTROL ISSUES (0.1). |
| ELVY SJ | 05/06/05 | 3.00 | CONDUCTING AND REVIEWING RESEARCH ON SUPPLEMENTAL UNEMPLOYMENT BENEFIT PLAN AND FICA/FUTA. |
| BAKER DJ | 05/09/05 | 0.30 | REVIEW DRAFT NOTICES TO BE SENT TO EMPLOYEES REGARDING BENEFIT ISSUES. |
| OLSHAN R | 05/09/05 | 2.30 | WORK ON SEVERANCE PLAN AND KERP. |
| ELVY SJ | 05/09/05 | 4.00 | REVIEW, RESEARCH/DOCS RE: SEVERANCE PAYMENTS (3.0); DRAFT SUMMARY OF RESEARCH ON SUB PLANS (1.0). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 05/10/05 | 3.00 | REVIEW SEVERANCE ISSUES (.4); TELEPHONE CALL D. DOGAN REGARDING SEVERANCE MATTERS (.3); PREPARE AND TRANSMIT MEMORANDUM TO SENIOR MANAGEMENT REGARDING SEVERANCE ISSUES (.3); TELEPHONE CALL L. APPEL AND J. CASTLE REGARDING SEVERANCE QUESTIONS (.3); REVIEW EMAIL FROM D. SIMON WITH RESPECT TO SEVERANCE MATTERS (.1); RESPOND TO SAME (.1); CONTINUE WORK ON KERP ISSUES (.8); REVIEW SEVERANCE ISSUES AND WORK REGARDING SAME (.7). |
| OLSHAN R | 05/10/05 | 1.70 | SEVERANCE PLAN ISSUES. |
| GRAY RW | 05/10/05 | 0.20 | REVIEW CORRESPONDENCE RE: HESS FROM L. APPEL AND PLACE CALL TO J. MCDONALD RE: SAME (0.1); COORDINATE WORK ON KERP MOTION (0.1). |
| DOWD AA | 05/10/05 | 2.30 | REVIEW DOCUMENTS AND BACKGROUND INFORMATION RE. EMPLOYEE TERMINATION AND CLAIM (1.5); REVIEW RESEARCH RE SUB PLANS (.8). |
| OLSHAN R | 05/11/05 | 1.30 | SEVERANCE PLAN ISSUES. |
| GRAY RW | 05/11/05 | 0.30 | REVIEW CHANGE IN CONTROL PROVISIONS AND ISSUES. |
| DOWD AA | 05/11/05 | 4.80 | REVIEW COMPANY'S RESTRICTED STOCK AND KEY EMPLOYEE STOCK OPTION PLAN (1.2); RESEARCH RE ERISA SUB PLANS (2.3); DISCUSSION WITH J. BODEN RE SUB PLAN (.3); DISCUSSION WITH R. GRAY RE BANKRUPTCY COURT APPROVAL REQUIREMENTS FOR SUB PLAN (.3); DISCUSSION WITH R. OLSHAN (.3); DISCUSSION WITH T. WILLIAMS RE SUB PLAN (.4). |
| ELVY SJ | 05/11/05 | 2.00 | RESEARCH ON WHETHER SUB PLANS SUBJECT TO ERISA (4TH, 5TH AND 9TH CIRCUIT DECISIONS). |
| BAKER DJ | 05/12/05 | 1.40 | REVIEW LATEST REVISIONS TO KERP PROPOSALS (.6); CONFERENCE J. SKELTON WITH RESPECT TO KERP AND POSSIBLE CHANGES TO SAME (.4); CONFERENCE L. APPEL WITH RESPECT TO KERP ISSUES (.4). |
| OLSHAN R | 05/12/05 | 0.70 | SEVERANCE PLAN ISSUES. |
| GRAY RW | 05/12/05 | 1.40 | TC WITH R. OLSHAN AND A. DOWD RE: SEVERANCE ISSUES (0.2); REVIEW DOCUMENTS RE: SAME (0.3); TC WITH J. BAKER RE: SAME (0.1); CONF CALL WITH D. DOGAN, J. MCDONALD AND BENEFITS LAWYERS RE: SEVERANCE ISSUES (0.4); TC WITH J. MCDONALD RE: SRP ISSUES (0.2); REVIEW B. KICHLER MEMO RE: SAME (0.1); TC WITH J. BAKER RE: SAME (0.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DOWD AA | 05/12/05 | 3.90 | DISCUSSION WITH D. SCHWARTZ AND R. OLSHAN RE. SEVERANCE PLANS (.3); CONFERENCE CALLS WITH D. DODAN AND J. MCDONALD (.7); FOLLOW-UP RESEARCH RE ERISA SEVERANCE PLANS AND SUB PLANS (2.6); CONFERENCE CALL WITH W. EMMANUEL AT MELLON RE SUB PLAN (.3). |
| TURETSKY DM | 05/12/05 | 3.50 | REVIEW DEBTORS' PROPOSAL TO COMMITTEE AND BACKGROUND DOCUMENTS RE: EMPLOYEE RETENTION AND SEVERANCE PLANS (1.1); DRAFT DEBTORS' MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (1.0); TELEPHONE CALLS WITH A. DOWD RE: PROPOSED KERP AND SEVERANCE PLAN (0.8); DILIGENCE RE: PROPOSED KERP AND SEVERANCE PLAN (0.6). |
| BAKER DJ | 05/13/05 | 1.20 | CONFERENCE L. APPEL WITH RESPECT TO EMPLOYEE CLAIM ISSUES (.5); CONFERENCE L. APPEL REGARDING KERP ISSUES (.7). |
| GRAY RW | 05/13/05 | 0.30 | TC WITH J. MCDONALD RE: SRP ISSUES (0.2); REVIEW MEMO FROM J. CASTLE RE: WITHHOLDINGS ON MSP/SRP (0.1). |
| DOWD AA | 05/13/05 | 0.80 | REVIEWED PACKET PROVIDED TO ASSOCIATES TERMINATED AS PART OF W-D 2004 ASSET RATIONALIZATION AND A FORM AGREEMENT THAT WAS UTILIZED (.8). |
| TURETSKY DM | 05/13/05 | 1.10 | FURTHER DILIGENCE RE: RETENTION AND SEVERANCE PLANS PROPOSED BY DEBTORS (0.3); TELEPHONE CALLS WITH LYNN OF OFFICE OF J. SMITH, ESQ. RE: GUARANTEE FUND FOR WORKERS COMPENSATION CLAIMS (0.2); TELEPHONE CALL WITH R. GRAY AND J. POST (PARTIAL) RE: SAME (0.3); TELEPHONE CALL WITH J. POST RE: SAME (0.1); DILIGENCE RE: SAME (0.2). |
| TURETSKY DM | 05/15/05 | 3.70 | CONTINUE DRAFTING DEBTORS' MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (3.7). |
| BAKER DJ | 05/16/05 | 1.80 | REVIEW CHART SHOWING ALL SRP PAYMENTS (.3); WORK WITH RESPECT TO EMPLOYEE COMMUNICATIONS (.7); TELEPHONE CALL R. GRAY REGARDING EMPLOYEE COMMUNICATIONS (.2); BEGIN PREPARATION FOR CALL WITH CONSULTANT REGARDING EMPLOYEE CLAIMS (.6). |
| DOWD AA | 05/16/05 | 4.40 | RESEARCH RE "DEATH BENEFIT" UNDER SECTION 1114 OF THE BANKRUPTCY CODE AND ERISA (3.6); DISCUSSION WITH D. TURETSKY (.4); REVIEW MSP AND SRP (.4). |
| TURETSKY DM | 05/16/05 | 5.10 | CONTINUE DRAFTING DEBTORS' MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (5.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 05/17/05 | 2.90 | PREPARE FOR CONFERENCE CALL WITH REPRESENTATIVES OF MERCER TO DISCUSS ISSUES INVOLVED IN CALCULATING CLAIMS OF EMPLOYEES (1.0); PARTICIPATE IN CONFERENCE CALL WITH RESPECT TO EMPLOYEE CLAIMS (.8); REVIEW SRP CALCULATION ISSUES AND WORK REGARDING SAME (1.1). |
| GRAY RW | 05/17/05 | 1.40 | CONF CALL WITH H. REILLY, MERCER REPRESENTATIVES, J. BAKER ET AL. RE: MSP CLAIM VALUATIONS (1.2); ASSIST WITH ISSUES ON KERP MOTION (0.2). |
| TURETSKY DM | 05/17/05 | 3.40 | CONTINUE DRAFTING DEBTORS' MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (2.2); RESEARCH RE: KERP ORDERS ISSUES IN OTHER CASES IN CONNECTION WITH MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (1.1); E-MAIL TO S. BUSEY AND C. JACKSON RE: SAME (0.1). |
| BAKER DJ | 05/18/05 | 0.70 | CONTINUE WORK ON KERP ISSUES (.7). |
| GRAY RW | 05/18/05 | 0.80 | REVIEW AND PROVIDE COMMENTS ON KERP MOTION. |
| DOWD AA | 05/18/05 | 3.10 | FOLLOW-UP RESEARCH RE. "DEATH BENEFITS" UNDER SECTION 1114. (1.6); DRAFT SUMMARY OF RESEARCH (1.5). |
| TURETSKY DM | 05/19/05 | 1.60 | REVISE DRAFT MOTION TO APPROVE RETENTION AND SEVERANCE PLANS BASED ON COMMENTS RECEIVED FROM R. GRAY (0.6); RESEARCH RE: CASES IN WHICH RETENTION AND SEVERANCE PLANS WERE APPROVED IN CONNECTION WITH SAME (1.0). |
| GRAY RW | 05/20/05 | 0.50 | TC WITH H. REILLY RE: HESS (0.1); REVISE LETTER TO HESS COUNSEL RE: SRP CLAIM AND FORWARD TO J. MCDONALD (0.3); REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: PREREQUISITE ALLOWANCE (0.1). |
| DOWD AA | 05/20/05 | 1.80 | FOLLOW-UP RESEARCH RE DEATH BENEFITS UNDER ERISA. |
| BAKER DJ | 05/23/05 | 2.40 | REVIEW DRAFT OF KERP MOTION (1.0); REVIEW REPLY TO BE SENT TO THE U. S. TRUSTEE WITH RESPECT TO CLAIMS HELD BY EMPLOYEES (.4); CONFERENCE D. TURETSKY AND R. GRAY REGARDING SECTION 1114 ISSUES (.5); TELEPHONE CALL S. BUSEY REGARDING ISSUES RAISED AT SECTION 341 MEETING REGARDING EMPLOYEE CLAIM ISSUES (.3); TELEPHONE CALL M. BARR AND D. DUNNE REGARDING EMPLOYEE ISSUES (.2). |
| GRAY RW | 05/23/05 | 0.10 | DRAFT MEMO TO J. BAKER RE: SRP PAYEES AND REVIEW REPLY. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/24/05 | 0.90 | REVIEW J. BAKER REVISIONS TO DEATH BENEFIT MEMO, TC WITH SAME, AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); CONF WITH D. TURETSKY RE: DEATH BENEFIT AND PAYMENT ISSUES AND TC WITH SAME AND H. REILLY RE: SAME (0.3); REVIEW MEMO FROM L. APPEL RE: MSP INSURANCE AND REVISE MEMO TO E. ESCAMILLA RE: DEATH BENEFITS (0.3); DRAFT MEMO TO A. STEVENSON RE: KERP DUE DILIGENCE (0.1). |
| DOWD AA | 05/24/05 | 2.50 | REVIEW KERP MOTION AND DRAFT COMMENTS. |
| TURETSKY DM | 05/24/05 | 1.90 | FURTHER REVISE DEBTORS' KERP MOTION (1.8); E-MAIL TO R. GRAY RE: SAME (0.1). |
| BAKER DJ | 05/25/05 | 1.40 | CONTINUE REVIEW OF LATEST DRAFT OF KERP MOTION AND WORK ON REVISIONS TO SAME. |
| GRAY RW | 05/25/05 | 0.80 | REVIEW AND COMMENT ON KERP MOTION. |
| DOWD AA | 05/25/05 | 2.40 | REVIEW KERP MOTION AND DRAFT COMMENTS (1.6); REVIEW RESPONSE TO 1114 CLAIM (.8). |
| TURETSKY DM | 05/25/05 | 1.10 | FURTHER REVISE KERP MOTION (0.9); E-MAIL TO L. APPEL, H. ETLIN, D. SIMON, M. FREITAG, J. CASTLE RE: SAME (0.2). |
| BAKER DJ | 05/26/05 | 2.60 | CONTINUE WORK ON REVISIONS TO KERP PLEADINGS (1.8); REVIEW EMAIL REGARDING COMMITTEE ISSUES WITH RESPECT TO KERP (.3); CONFERENCE CALL L. APPEL, H. ETLIN, R. GRAY AND D. TURETSKY REGARDING KERP ISSUES (.5). |
| GRAY RW | 05/26/05 | 1.40 | TC WITH S. REISNER RE: MSP ISSUES (0.4); CONF CALL WITH COMPANY AND ADVISORS RE: KERP MOTION COMMENTS (0.8); REVIEW AND RESPOND TO MEMO FROM S. REISNER RE: MSP AMENDMENTS (0.1); DRAFT MEMO RE: FILING KERP SCHEDULE UNDER SEAL (0.1). |
| DOWD AA | 05/26/05 | 1.20 | REVIEW KERP MOTION AND COMMENTS (1.2). |
| TURETSKY DM | 05/26/05 | 6.30 | TELEPHONE CALL WITH N. BUBNOVICH, D. DOGAN, L. APPEL, H. ETLIN, J. BAKER, R. GRAY, M. FREITAG RE: OPEN ISSUES PERTAINING TO KERP MOTION (0.8); RESEARCH IN CONNECTION WITH KERP MOTION (3.0); FURTHER REVISE KERP MOTION (2.5). |

DORA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 05/27/05 | 1.60 | REVIEW KERP PLEADINGS AS REVISED (.7); CONFERENCE D. TURETSKY WITH RESPECT TO KERP PLEADINGS (.2); CONFERENCE CALL D. TURETSKY AND H. ETLIN REGARDING KERP PLEADINGS (.1); TELEPHONE CALL H. ETLIN REGARDING COMMITTEE REACTION TO KERP PROPOSALS (.3); CONFERENCE CALL P. LYNCH AND H. ETLIN REGARDING KERP ISSUES (.3). |
| GRAY RW | 05/27/05 | 0.60 | REVIEW REVISED KERP MOTION AND KERP ORDER AND PROVIDE COMMENTS (0.3); REVIEW AND RESPOND TO MEMOS FROM B. KICHLER AND S. REISNER RE: MSP ISSUES (0.2); COORDINATE WITH C. JACKSON AND D. TURETSKY RE: HEARING PREPARATIONS FOR RETIREE MOTION (0.1). |
| DOWD AA | 05/27/05 | 2.10 | REVIEW KERP MOTION (1.3); REVIEW 1114 ISSUE RESPONSE (.8). |
| TURETSKY DM | 05/27/05 | 3.20 | FURTHER REVISE KERP PLEADINGS AND PREPARE FOR FILING (2.3); TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.2); E-MAIL TO M. FREITAG RE: SAME (0.1); TELEPHONE CALLS WITH C. JACKSON AND K. WARD RE: FILING OF KERP MOTION (0.3); COORDINATE FILING OF SAME (0.3). |
| GRAY RW | 05/29/05 | 0.20 | REVIEW MSP AMENDMENT ISSUES AND DRAFT MEMO TO J. BAKER RE: SAME (0.2). |
| BAKER DJ | 05/30/05 | 0.70 | TELEPHONE CALL R. GRAY WITH RESPECT TO RETIREE ISSUES (.2); CONFERENCE CALL L. APPEL, S. BUSEY AND R. GRAY REGARDING RETIREE ISSUES (.5). |
| BAKER DJ | 05/31/05 | 0.90 | CONTINUE REVIEW OF KERP ISSUES (.4); TELEPHONE CALL L. APPEL REGARDING KERP ISSUES (.2); TELEPHONE CALL J. SKELTON REGARDING KERP ISSUES (.3). |
| LEAMY JM | 05/31/05 | 0.20 | REVIEW MOTION FOR EMPLOYEE RETENTION AND SEVERANCE PLANS. |
| TURETSKY DM | 05/31/05 | 7.70 | ADDITIONAL DILIGENCE IN CONNECTION WITH MEMORANDUM RE: PAYMENTS UNDER NON-QUALIFIED PLANS (2.4); DRAFT MEMO RE: SAME (4.9); TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); E-MAIL TO R. GRAY AND D. J. BAKER RE: SAME (0.2). |

**MATTER TOTAL**                     **153.30**

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Winn-Dixie Stores, Inc. (DIP)**          **Bill Date: 06/14/05**
**Environmental Matters**                  **Bill Number: 1069609**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAMAINA KA | 05/03/05 | 1.40 | REVIEW CORRESPONDENCE RE ENVIRONMENTAL SURVEYS (.4); ADDRESS CORRESPONDENCE RE CAP ON TIME AND AMOUNT ON ENVIRONMENTAL INDEMNIFICATION (1.0). |
| LAMAINA KA | 05/11/05 | 1.80 | REVIEW ISSUE RE UST AND REMEDIATION. |
| **MATTER TOTAL** | | **3.20** | |

87

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 06/14/05
Executory Contracts (Personalty)                 Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 05/02/05 | 0.40 | REVIEW LISTING AGREEMENT WITH COLLIERS ARNOLD (0.1); REVIEW VOICEMAIL FOR C. DUMAS OF CISCO AND CONTACT C. WILSON RE: SAME (0.1); TC WITH C. WILSON RE: CISCO/BELLSOUTH ISSUES (0.2). |
| LEAMY JM | 05/02/05 | 4.20 | RESPOND TO L. BERKOFF EMAIL RE: GE CAPITAL LEASES (.1); REVIEW ANDERSON NEWS STATUS (.1); WORK ON REJECTION MOTION (1.3); REVIEW CONTRACTS SUBJECT TO REJECTION MOTION (2.7). |
| GRAY RW | 05/03/05 | 0.40 | CONF CALL WITH J. CASTLE, J. JAMES AND J. LEAMY RE: ATT CALLING CARD CONTRACT ISSUES (0.4). |
| LEAMY JM | 05/03/05 | 2.20 | ANALYSIS RE: AT&T CONTRACT (.2); TC W/ J. CASTLE, J. JAMES, R. GRAY RE: AT&T CONTRACT (.2); REVIEW E. LANE EMAIL RE: CONTRACTS (.1); TC W/ B. KICHLER RE: UTILITY CONTRACTS (.2); EMAIL K. LOGAN RE: COLLIERS AGREEMENT (.1); TC W/ E. LANE RE: CONTRACTS TO BE REJECTED (.3); WORK ON REJECTION MOTION (1.1). |
| GRAY RW | 05/04/05 | 0.70 | REVIEW AND RESPOND TO MEMO FROM C. WILSON RE: CISCO ISSUES (0.1); TC WITH C. WILSON RE: REJECTION CLAIM ISSUES (0.2); TC WITH B. KICHLER RE: MOVIE PROMOTION CONTRACT ISSUES (0.1); DRAFT MEMO TO J. BAKER RE: COMMITTEE PROTOCOLS ON REJECTIONS (0.1); TC WITH C. DUMAS RE: CISCO ISSUES (0.2). |
| LEAMY JM | 05/04/05 | 3.40 | CONTINUE REVIEW OF CONTRACTS (1.0); WORK ON REJECTION MOTION (2.2); REVIEW L. BERKOFF LETTER RE: MISSING GE CAPITAL PAYMENTS (.2). |
| TURETSKY DM | 05/04/05 | 0.90 | FURTHER DILIGENCE RE: ISSUES SURROUNDING DEBTORS' CONTRACT WITH CATALINA MARKETING (0.5); TELEPHONE CALL WITH J. JAMES RE: SAME (0.2); TELEPHONE CALL WITH D. MEYERS RE: SAME (0.1); E-MAIL TO J. JAMES RE: SAME (0.1). |
| GRAY RW | 05/05/05 | 0.40 | TC WITH J. DINOFF AND C. WILSON RE: EFFECTIVE DATE OF REJECTION OF CONTRACTS (0.1); REVIEW LETTER FROM PREFERRED FREEZER AND MEMO FROM B. KICHLER AND DRAFT REPLY RE: HANDLING DEMAND (0.2); TC WITH J. LEAMY RE: CONTRACT/LEASE ISSUES (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 05/05/05 | 5.60 | REVIEW AND ANALYSIS OF CONTRACTS TO BE REJECTED (3.5); TC W/ E. LANE RE: CONTRACTS TO BE REJECTED (.7); TC W/ C. WILSON RE: CONTRACTS FOR REJECTION (.5); REVIEW SEVERAL EMAILS FROM E. LANE RE: CONTRACT REJECTION MATTERS (.4); ANALYSIS RE: BROKER AGREEMENTS (.5). |
| RAVIN AS | 05/05/05 | 0.10 | CONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES RELATED TO LICENSE AND SOFTWARE AGREEMENTS. |
| GRAY RW | 05/06/05 | 1.30 | TC WITH C. WILSON RE: IBM MASTER LEASE ISSUE AND CISCO/BELLSOUTH (0.3); TC WITH B. KICHLER RE: SCHREIBER, HESS, ETC. (0.2); TC WITH R. DUBNICK AND M. KERSH RE: CISCO/BELLSOUTH ISSUES (0.3); REVIEW FAXED LEASE FROM C. WILSON AND DRAFT MEMO TO D. TURETSKY RE: RESEARCH ON MASTER LEASE CROSS DEFAULT ISSUE (0.3); TC WITH J. LEAMY RE: LEASE/CONTRACT REJECTIONS (0.1); TC WITH J. BAKER RE: CLAIMS WORK (0.1). |
| LEAMY JM | 05/06/05 | 4.90 | WORK ON MOTION AND ORDER FOR REJECTION OF EXECUTORY CONTRACTS (4.5); EMAILS TO E. LANE RE: PANASONIC CONTRACT, OTHER MASTER LEASES (.2); EMAIL TO XROADS TEAM RE: CONTRACT REVIEW (.1); EMAIL TO C. JACKSON RE: REJECTION MOTION (.1). |
| RAVIN AS | 05/06/05 | 0.10 | REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: BROKER AGREEMENTS. |
| LEAMY JM | 05/08/05 | 0.30 | REVIEW ISSUES RE: REJECTION MOTION CONTRACT PARTIES (.2); REVIEW EMAILS FROM XROADS TEAM RE: CONTRACTS FOR REJECTION (.1). |
| LEAMY JM | 05/09/05 | 2.40 | CONTINUE WORK ON LEASE REJECTION MOTION (1.0); ANALYSIS RE: CLC LEASE (.8); TC W/ E. LANE, J. DINOFF AND C. BOUCHER RE: FIRST ROUND OF LEASE REJECTIONS (.4); EMAILS W/ E. LANE RE: PANASONIC LEASES, REVIEW OF CONTRACTS (.2). |
| TURETSKY DM | 05/09/05 | 9.10 | RESEARCH RE: EFFECT OF CROSS-DEFAULT PROVISIONS ON SEPARATE REJECTION OF EXECUTORY CONTRACTS IN CONNECTION WITH CERTAIN OF THE DEBTORS' LEASES (6.6); MEMO TO R. GRAY RE: SAME (1.6); E-MAIL TO R. GRAY AND J. LEAMY RE: CLC MASTER LEASE (0.3); TELEPHONE CALL WITH J. LEAMY RE: SAME (0.2); REVIEW MASTER LEASE TO DETERMINE REJECTION ISSUES (0.4). |

DC8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/10/05 | 0.60 | REVIEW RESEARCH ISSUES RE: MASTER LEASE ISSUES (0.3); TC WITH J. LEAMY RE: REJECTION ISSUES (0.1); REVIEW AND FOLLOWUP RE: CSX DOCKETED LETTER (0.1); REVIEW MEMO FROM M. KERSEE RE: CLC ISSUES AND FOLLOWUP (0.1). |
| LAMAINA KA | 05/10/05 | 0.20 | T/C TO BLACKSTONE (.2). |
| LEAMY JM | 05/10/05 | 4.00 | EMAIL TO COMMITTEE COUNSEL RE: PROPOSED CONTRACTS FOR REJECTION (.2); EMAILS TO E. LANE RE: CONTRACT REJECTION ISSUES (.3); REVIEW IBM MASTER LEASE (.4); REVIEW LETTER RE: CSX TRANSPORTATION ASSUMPTION REQUEST (.2); REVIEW OF CONTRACTS TO BE REJECTED AND WORK ON REJECTION MOTION (2.9). |
| RAVIN AS | 05/10/05 | 0.10 | REVIEW CORRESPONDENCE FROM CSX TRANSPORTATION LEASE RE: LICENSE AGREEMENTS, DRAFT MEMO TO AND REVIEW MEMO FROM J. LEAMY RE: SAME. |
| TURETSKY DM | 05/10/05 | 2.20 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES ARISING UNDER MASTER LEASE (1.4); TELEPHONE CALL WITH J. LEAMY RE: SAME (0.2); DRAFT E-MAIL MEMO TO R. GRAY RE: SAME (0.6). |
| GRAY RW | 05/11/05 | 0.60 | REVIEW CLC ISSUES (0.2); TC WITH J. LEAMY AND D. TURETSKY RE: CLC AND IBM MASTER LEASE ISSUES (0.2); REVIEW MEMO FROM C. WILSON RE: CISCO/BELL SOUTH CHRONOLOGY AND FOLLOWUP RE: DOCUMENTS (0.2). |
| LAMAINA KA | 05/11/05 | 2.60 | RESEARCH ISSUE RE ASSUMPTION OF CONTRACT AND 503 (2.6). |
| LEAMY JM | 05/11/05 | 6.90 | REVIEW AND RESEARCH RE: SPECIFIC CONTRACT REJECTION (2.2); TC W/ C. WILSON RE: CLC AND IBM LEASES (.5); TC W/ E. LANE RE: REJECTION MOTION (.3); WORK ON REJECTION MOTION (3.0); SEVERAL EMAILS TO AND FROM E. LANE RE: CONTRACTS TO BE REJECTED (.3); WORK ON MATTERS RE: CIT LEASES (.2); REVIEW LOSS/DAMAGE OBLIGATION ISSUES (.4). |

DC8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 05/11/05 | 3.10 | FURTHER DILIGENCE RE: ISSUES CONCERNING LEASE WITH CLC (0.3); E-MAIL TO R. GRAY AND J. LEAMY RE: SAME (0.1); TELEPHONE CALL WITH J. LEAMY AND R. GRAY RE: CLC AND IBM LEASE AGREEMENTS (0.2); TELEPHONE CALLS WITH J. LEAMY RE: SAME (0.9); ADDITIONAL DILIGENCE RE: WHETHER CERTAIN LEASES ARE SEPARATE FOR ASSUMPTION/REJECTION PURPOSES (0.4); ADDITIONAL DILIGENCE RE: ISSUES CONCERNING LEASES WITH ANOTHER ENTITY (0.7); TELEPHONE CALL WITH J. LEAMY AND C. WILSON RE: LEASES (0.5). |
| GRAY RW | 05/12/05 | 0.20 | TC WITH J. LEAMY RE: REJECTION MOTION ISSUES (0.1); REVIEW MEMO FROM M. KERSEE RE: CONTRACT AND COORDINATE WITH J. LEAMY RE: SAME (0.1). |
| LEAMY JM | 05/12/05 | 6.80 | WORK ON REJECTION MOTION (1.8); EMAIL TO WINN DIXIE AND XROADS TEAM RE: SAME (.2); TC'S W/ J. DINOFF RE: REJECTION MOTION (.3); DRAFT ANALYSIS RE: IT CONTRACTS (1.5); REVIEW EMAILS FROM J. DINOFF RE: SAME (.2); TC W/ J. FRIDERICH RE: CSX LETTER (.1); TC W/ CSX REPRESENTATIVE RE: SAME (.2); WORK ON REJECTION MOTION AND ORDER BASED ON COMMENTS FROM WINN-DIXIE TEAM (2.0); REVIEW M. KERSEE EMAIL RE: REJECTION MOTION (.1); WORK ON BROKER LISTING AGREEMENT MATTERS (.4). |
| TURETSKY DM | 05/12/05 | 0.30 | DILIGENCE FOR A. RAVIN RE: NON-DEBTOR WINN-DIXIE AFFILIATES. |
| GRAY RW | 05/13/05 | 0.40 | REVIEW MEMO FROM C. BOUCHER RE: IT CONTRACT ISSUES AND FOLLOW UP RE: SAME (0.1); REVIEW SIGNAGE AGREEMENT AND TC WITH J. LEAMY RE: SAME (0.2); REVIEW AND RESPOND TO MEMOS RE: FED EX CONTRACT AND POSTPETITION ARREARAGE (0.1). |
| LEAMY JM | 05/13/05 | 5.40 | TC W/ J. DINOFF RE: (.2); TC W/ C. BOUCHER RE: (.2); REVIEW AND ANALYSIS OF SPRINT CONTRACT (.5); REVIEW BUCANEERS SIGNAGE AGREEMENT (.3); TC W/ J. JAMES RE: SAME (.2); FINALIZE REJECTION MOTION AND ORDER INCLUDING REVISIONS TO REFLECT ADDITION AND DELETION OF CERTAIN CONTRACTS (2.9); EMAILS W/ C. BOUCHER RE: PANASONIC LEASES (.2); EMAILS W/ J. DINOFF RE: SPRINT CONTRACT (.2); ANALYSIS RE: IT CONTRACTS (.4); TC W/ C. BOUCHER RE: CLC LEASE (.2); EMAIL TO C. JACKSON RE FILING OF REJECTION MOTION (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/13/05 | 0.10 | REVIEW CORRESPONDENCE FROM C. FILARDI RE: FEDEX CONTRACT, DRAFT MEMO TO R. GRAY RE: SAME. |
| TURETSKY DM | 05/13/05 | 0.10 | TELEPHONE CALL WITH E. LANE RE: INQUIRY FROM L. O'BANION RE: DEBTORS' ACCOUNTS WITH ADT. |
| GRAY RW | 05/14/05 | 0.10 | REVIEW AND RESPOND TO MEMOS RE: IT CONTRACT ISSUES (0.1). |
| GRAY RW | 05/15/05 | 0.70 | DRAFT MEMO TO C. BOUCHER RE: IT CONTRACTS AND REVIEW REPLY (0.1); REVIEW CLC CONTRACT (0.6). |
| LEAMY JM | 05/15/05 | 0.40 | WORK ON IT CONTRACT ISSUES. |
| GRAY RW | 05/16/05 | 1.10 | REVIEW CLC CONTRACT, SCHEDULE AND MATERIALS (0.7); TC WITH J. LEAMY RE: CLC ISSUES (0.1); CONF. CALL WITH C. BOUCHER AND J. LEAMY RE: IT LEASES (0.3). |
| LEAMY JM | 05/16/05 | 1.20 | TC'S W/ E. LANE RE: CONTRACTS FOR REJECTION (.4); TC W/ C. BOUCHER AND R. GRAY RE: IT CONTRACTS (.3); SEVERAL EMAILS W/ E. LANE RE: SYMBOL TECHNOLOGIES, AT&T, CLC, BUCCANEERS, UTILITY CONTRACTS (.5). |
| GRAY RW | 05/17/05 | 0.20 | REVIEW FAX FROM C. WILSON RE: CISCO AGREEMENTS (0.2). |
| LEAMY JM | 05/17/05 | 5.60 | EMAILS TO E. LANE RE: STATUS OF CONTRACT REVIEW, ADDITIONAL SECURITY CONTRACTS (.3); REVIEW SEVERAL CLC SCHEDULES RECEIVED FROM COMPANY (.3); RESEARCH AND ANALYSIS RE: MASTER AGREEMENT/EQUIPMENT SCHEDULE ISSUES WITH CLC (2.5); REVIEW CONTRACTS FOR ADDITIONAL NOTICE PARTIES FOR REJECTION MOTION (.6); ANALYSIS RE: OPTIONS FOR DAMAGED CLC EQUIPMENT (1.4); EMAIL TO E. LANE RE: BROKER AGREEMENTS (.2); TC W/ C. WILSON RE: CLC LEASES (.3). |
| GRAY RW | 05/18/05 | 0.90 | REVIEW MEMO FROM J. LEAMY RE: CLC ANALYSIS (0.3); REVIEW MEMO FROM C. WILSON RE: XEROX ISSUES AND COORDINATE WITH J. LEAMY RE: SAME (0.2); TC WITH C. WILSON RE: SAME (0.1); REVIEW AND COMMENT ON MEMO RE: COLLIERS BROKER ISSUE (0.1); FOLLOWUP WITH J. LEAMY AND C. WILSON RE: STATUS OF CONTRACT REJECTION (0.1); REVIEW MEMO FROM J. STERN RE: CONTRACT REJECTION ISSUES AND COORDINATE WITH J. LEAMY RE: SAME (0.1). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 05/18/05 | 5.00 | RESEARCH RE: CLC LEASE CHARACTERIZATION (2.4); TC W/ C. BOUCHER RE: CLC (.2); EMAIL TO M. CHLEBOVEC RE: REJECTION OF BROKER AGREEMENTS (.4); EMAIL TO WINN-DIXIE AND XROADS TEAM RE: DEADLINE FOR REJECTION MOTIONS (.2); TC J. MILTON RE: REJECTION ORDER (.1); EMAIL TO J. MILTON RE: SAME (.1); REVIEW J. STERN REQUEST RE: MONTHLY SAVINGS FOR CONTRACT REJECTIONS (.1); TC W/ E. LANE RE: SAME (.2); EMAILS W/ C. BOUCHER RE: CLC (.3); REVIEW FAXES FROM C. BOUCHER RE: CLC AND XEROX BUYOUT INFORMATION (.4); ANALYSIS RE: C. WILSON XEROX INQUIRY (.3); REVIEW FAX FROM E. LANE RE: XEROX CONTRACT (.3). |
| GRAY RW | 05/19/05 | 0.20 | TC WITH J. LEAMY RE: CLC ISSUES (0.2). |
| LEAMY JM | 05/19/05 | 6.00 | TC W/ M. KERSEE AND C. BOUCHER RE: COMPUTER LEASING COMPANY (.7); EMAIL TO C. BOUCHER RE: REJECTION MOTION (.1); ANALYSIS RE: XEROX CONTRACT (.2); ANALYSIS RE: MONTHLY COST SAVINGS OF CONTRACTS BEING REJECTED AND EMAIL TO J. STERN RE: SAME (.4); RESEARCH AND ANALYSIS RE: CLC LEASE (4.5); EMAIL FROM M. CHLEBOVEC RE: BROKER AGREEMENTS (.1). |
| TURETSKY DM | 05/19/05 | 0.80 | MEETING WITH J. LEDERER RE: BACKGROUND OF DEBTORS' CHAPTER 11 CASES AND RESEARCH ASSIGNMENT CONCERNING WHETHER CERTAIN OF DEBTORS' LEASES CAN BE SEPARATELY ASSUMED AND REJECTED. |
| GRAY RW | 05/20/05 | 0.70 | REVIEW MEMO FROM E. ROBERTS RE: ADM CONTRACT ISSUES AND TC WITH B. KICHLER RE: SAME (0.2); REVIEW MEMO RE: SONITROL ISSUES AND TC WITH J. LEAMY RE: SAME (0.2); EXCHANGE EMAILS WITH J. LEAMY RE: STATUS OF IBM ISSUES FOR XROADS DISCUSSION (0.1); REVIEW LIST OF CONTRACTS TO REJECT FROM J. JAMES (0.1); REVIEW AND PROVIDE COMMENTS ON SONITROL MEMO (0.1). |
| LEAMY JM | 05/20/05 | 2.50 | TC W/ H. WARDEN RE: SONITROL LEASES (.4); REVIEW SONITROL CONTRACT AND ANALYSIS RE: OPTIONS (.7); EMAIL TO L. APPEL AND C. BOUCHER RE: SAME (.3); EMAILS W/ C. BOUCHER RE: CLC AND IBM CONTRACTS (.4); EMAIL FROM J. MILTON RE: PROPOSED ORDER FOR REJECTION MOTION (.1); REVIEW AND RESPOND TO J. JAMES EMAIL RE: CONTRACTS TO REJECT (.2); REVIEW OF SMG CONTRACTS (.4). |

DOEA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 05/22/05 | 6.00 | RESEARCH/ANALYSIS RE: TREATMENT OPTIONS FOR COMPUTER LEASING COMPANY LEASE. |
| GRAY RW | 05/23/05 | 1.80 | REVIEW MEMO RE: CLC LEASE AND PREPARE FOR CALL WITH XROADS, INCLUDING TCS WITH J. LEAMY (0.8); CONF CALL WITH XROADS AND J. LEAMY RE: TRUE LEASE V. FINANCING ISSUES (0.6); PRELIMINARY REVIEW OF IBM DOCUMENTS (0.3); FURTHER TC WITH J. LEAMY RE: LEASE V. FINANCING ISSUES (0.1). |
| LEAMY JM | 05/23/05 | 1.80 | ANALYSIS OF CLC LEASE (.5); TC W/ M. KERSEE RE: CLC LEASE (.3); CONFERENCE CALL W/ H. ETLIN, C. BOUCHER AND R. GRAY RE: CLC LEASE (.6); EMAILS W/ C. BOUCHER RE: IBM (.2); REVIEW C. BOUCHER FAX RE: IBM (.2). |
| GRAY RW | 05/24/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: WELLS FARGO AGREEMENT AND COORDINATE WITH J. LEAMY (0.1). |
| LEAMY JM | 05/24/05 | 1.20 | REVIEW LETTER FROM P. SELLERS RE: WELLS FARGO/LEASE 1, INC. LEASES (.2); EMAILS W/ XROADS TEAM RE: JUNE 16 REJECTION MOTION CONTRACTS (.2); EMAIL TO C. BOUCHER RE: SONITROL (.1); ANALYSIS RE: IBM/ CLC LEASE OPTIONS (.5); ANALYSIS RE: BROKER AGREEMENTS (.2). |
| GRAY RW | 05/25/05 | 0.20 | REVIEW COMMENTS FROM MILBANK ON REJECTION ORDER (0.1); REVIEW AND RESPOND TO MEMOS FROM C. BOUCHER AND J. LEAMY RE: CONTRACT TERMINATION (0.1). |
| LEAMY JM | 05/25/05 | 0.70 | TC W/ P. SELLERS RE: WELLS FARGO INQUIRY ABOUT LEASE 1 EQUIPMENT LEASES (.2); TC W/ C. JACKSON RE: MINOLTA INQUIRY ON JUNE 2 REJECTION MOTION (.1); EMAIL TO E. LANE RE: WELLS FARGO (.1); SEVERAL EMAILS W/ C. BOUCHER RE: SONITROL (.3). |
| GRAY RW | 05/26/05 | 0.50 | REVIEW MEMO FROM C. WILSON RE: EFFECT OF REJECTION ON CONTINUING USAGE AND COORDINATE WITH J. LEAMY RE: SAME (0.1); REVIEW AND PROVIDE COMMENTS ON REJECTION MOTION AND ORDER (0.2); REVIEW AND RESPOND TO MEMO RE: LUNDIN ROOFING (0.1); REVIEW AND APPROVE ADDITIONAL LANGUAGE FOR REJECTION ORDER (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 05/26/05 | 6.60 | TC W/ C. BOUCHER RE: IT CONTRACTS (.2); TC W/ M. CRAWFORD RE: LUNDIN ROOFING CONTRACT (.2); REVIEW LUNDIN ROOFING CONTRACT (.2); RESEARCH/ANALYSIS RE: ISSUES PARTICULAR TO REJECTION OF SOFTWARE LICENSES (1.8); REVIEW OF CONTRACTS, WORK ON REJECTION MOTION TO BE HEARD JUNE 16 (3.7); EMAIL TO COMMITTEE COUNSEL RE: SAME (.1); EMAILS W/ C. BOUCHER RE: IRI AND SONITROL CONTRACTS (.3); EMAIL FROM J. JAMES RE: REJECTION MOTION (.1). |
| GRAY RW | 05/27/05 | 0.10 | FINAL REVIEW AND COMMENT ON REJECTION MOTION, ORDER AND NOTICE BEFORE FILING (0.1). |
| LEAMY JM | 05/27/05 | 3.50 | TC W/ J. RAGASE RE: IRI CONTRACT (.2); FINALIZE REJECTION MOTION AND SUPERVISE FILING AND SERVICE, EMAIL TO C. JACKSON RE: SAME (2.9); TC W/ P. WOODRUFF RE: COSTS UNDER CONTRACTS TO BE REJECTED (.2); EMAIL J. MILTON RE: COMMITTEE COMMENTS ON 6/2 REJECTION ORDER (.1); EMAIL C. JACKSON RE: 6/2 REJECTION ORDER (.1). |
| GRAY RW | 05/29/05 | 0.10 | DRAFT MEMO TO J. LEAMY RE: SONITROL ISSUES (0.1). |
| TURETSKY DM | 05/30/05 | 1.00 | REVIEW AND COMMENT ON MEMORANDUM FROM J.R. LEDERER RE: WHETHER RELATED AGREEMENTS CAN BE SEPARATELY ASSUMED OR REJECTED. |
| GRAY RW | 05/31/05 | 0.20 | TC WITH J. LEAMY RE: CONTRACT/LEASE ISSUES (0.2). |
| LEAMY JM | 05/31/05 | 3.00 | REVIEW J. RAGASE EMAIL RE: IRI (.1); ANALYSIS RE: LUNDIN ROOFING CONTRACT (.2); ANALYSIS RE: SONITROL CONTRACTS (.1); EMAIL TO C. JACKSON RE: 6/2 REJECTION ORDER (.2); EMAIL TO C. BOUCHER RE: SONITROL (.1); ANALYSIS RE: IBM LEASE (1.7); TC W/ C. BOUCHER RE: SONITROL (.2); TC W/ M. CHLEBOVEC RE: COLLIERS CONTRACT (.2); EMAIL TO C. BOUCHER RE: IBM (.2). |
| RAVIN AS | 05/31/05 | 0.10 | REVIEW MOTION TO SHORTEN RE: ASSUME/REJECT EXECUTORY CONTRACT RE HERITAGE MINT. |
| TURETSKY DM | 05/31/05 | 0.80 | PREPARE FOR FOLLOW-UP MEETING WITH J. R. LEDERER RE: MEMO CONCERNING WHETHER RELATED PERSONAL PROPERTY LEASES CAN BE ASSUMED OR REJECTED (0.2); MEETING WITH J. R. LEDERER RE: SAME (0.6). |

**MATTER TOTAL**                    **123.10**

DCSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 06/14/05
Financing (DIP and Emergence)                    Bill Number: 1069609

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 05/02/05 | 2.00 | PREPARE FOR CALL RE: CASH MANAGEMENT ORDER (0.2); CONF CALL WITH L. APPEL, M. BYRUM, A. STEVENSON ET AL. RE: CASH MANAGEMENT ORDER ISSUES (0.5); TC WITH C. JACKSON RE: UST CASH MANAGEMENT ISSUES (0.2); DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1); CONF CALL WITH MILBANK AND A&M, WITH COMPANY AND XROADS, RE: CASH MANAGEMENT ORDER ISSUES (0.4); TC WITH D. FIORILLO RE: CASH MANAGEMENT ORDER ISSUES (0.2); DRAFT MEMO TO COMPANY RE: WACHOVIA BRIEFING (0.2); REVIEW MEMO FROM A. REED AND UPDATED BANK CHART (0.1); REVIEW MEMO AND CHART FROM B. KICHLER RE: ETF CHARGEBACKS (0.1). |
| REAVES KR | 05/02/05 | 2.50 | COORDINATE UCC SEARCHES. |
| GRAY RW | 05/03/05 | 0.90 | TC WITH A. STEVENSON RE: CASH MANAGEMENT ORDER ISSUES (0.1); CONF CALL WITH UST REPRESENTATIVES AND C. JACKSON RE: CASH MANAGEMENT ISSUES (0.7); FOLLOWUP TC WITH C. JACKSON (0.1). |
| RAVIN AS | 05/03/05 | 0.30 | TELEPHONE CONFERENCE WITH H. FOLEY RE: COMMENTS TO AFCO MOTION (.2); DRAFT CORRESPONDENCE TO SAME RE: SAME (.1). |
| GRAY RW | 05/04/05 | 3.20 | REVIEW AND RESPOND TO MEMO FROM A. STEVENSON RE: JUNIOR LIEN ISSUE (0.1); REVIEW AND RESPOND TO MEMO FROM M. BARR RE: CASH MANAGEMENT ORDER (0.1); WORK ON REVISED CASH MANAGEMENT ORDER TO REFLECT JUNIOR LIEN PROVISIONS AND DRAFT MEMO TO CLIENT RE: SAME (2.9); DRAFT MEMO TO D. FIORILLO RE: CASH MANAGEMENT ORDER (0.1). |
| REAVES KR | 05/04/05 | 1.50 | COORDINATE UCC SEARCHES. |
| GRAY RW | 05/05/05 | 1.10 | TC WITH A. STEVENSON RE: CASH MANAGEMENT ORDER (0.2); REVISE CASH MANAGEMENT ORDER PER COMMENTS FROM A. STEVENSON (0.3); REVIEW AND RESPOND TO MEMO FROM M. BYRUM RE: TAX ACCOUNT AND REVIEW UST GUIDELINES RE: SAME (0.2); TC WITH D. FIORILLO RE: CASH MANAGEMENT ORDER (0.1); DRAFT MEMO TO M. BARR RE: REVISIONS AND DIP LENDER CONCERNS (0.3). |

96

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/05/05 | 0.60 | REVIEW PROPOSED CHANGES TO AFCO ORDER RECEIVED FROM H. FOLEY (.1); DRAFT MEMO RE: SAME (.1); DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.1); TELEPHONE CONFERENCE (VOICEMAIL) WITH SAME RE: SAME (.1); TELEPHONE CONFERENCE WITH J. STERN RE: SAME, DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM H. FOLEY RE: SAME (.1). |
| GRAY RW | 05/06/05 | 0.40 | REVIEW UPDATED BANK ACCOUNT REPORT FROM A. REED AND EXCHANGE EMAILS WITH SAME (0.2); TC WITH A. REED RE: REPORT AND MARKETABLE SECURITIES (0.1); REVIEW AND RESPOND TO MEMO FROM A. STEVENSON RE: STATUS OF CASH MANAGEMENT ISSUES (0.1). |
| RAVIN AS | 05/06/05 | 1.30 | DRAFT CORRESPONDENCE TO H. FOLEY RE: COORDINATING CONFERENCE CALL RE: PROPOSED CHANGES TO AFCO ORDER (.1); DRAFT CORRESPONDENCE TO B. RATNER RE: ISSUES RELATED TO SAME (.1); TELEPHONE CONFERENCE WITH J. STERN RE: ISSUES RELATED TO SAME (.1); TELEPHONE CONFERENCE WITH H. FOLEY, G. FROST, J. STERN AND D. FIORIELLO RE: ISSUES RELATED TO AFCO ORDER (.3); TELEPHONE CONFERENCE (VOICEMAIL) FROM D. FIORIELLO RE: SAME (.1); DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2); FOLLOW UP TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1); DRAFT MEMO TO P. NECKLES AND OTHERS RE: SAME (.2); ADDRESS ISSUES RE: SAME (.1). |
| REAVES KR | 05/06/05 | 1.00 | COORDINATE UCC SEARCHES. |
| NECKLES PJ | 05/07/05 | 1.00 | REVIEW DOCUMENTS AND CORRESPONDENCE IN CONNECTION WITH INSURANCE PREMIUM FINANCE MOTION. |
| NECKLES PJ | 05/08/05 | 1.00 | REVIEW DOCUMENTS AND CORRESPONDENCE IN CONNECTION WITH INSURANCE PREMIUM FINANCE MOTION. |
| RAVIN AS | 05/08/05 | 1.00 | REVIEW MEMO FROM P. NECKLES RE: ISSUES RELATED TO MORTGAGEE'S INTERESTS IN AFCO MOTION (.2); DRAFT MEMO TO SAME RE: SAME AND ADDRESS ISSUES RE: SAME (.3); DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.1); REVIEW FOLLOW UP MEMOS AND VOICEMAILS FROM P. NECKLES RE: SAME (.2); DRAFT MEMOS TO SAME RE: SAME (.1); ADDRESS ISSUES RE: SAME (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| RAVIN AS | 05/09/05 | 3.50 | REVIEW LENGTHY VOICEMAIL FROM P. NECKLES RE: COMMENTS TO AFCO ORDER (.1); REVIEW MOTION AND ORDER RE: SAME AND ADDRESS OTHER ISSUES RE: SAME (.6); CONFERENCE WITH S. TEICHER RE: ISSUES RELATED TO SAME (.1); CONFERENCE WITH S. LAM RE: ISSUES RELATED TO SAME (.1); TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.3); DRAFT LENGTHY MEMO RE: SAME (.7); TELEPHONE CONFERENCE WITH K. ROMEO RE: ISSUES RELATED TO SAME (.1); DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2); DRAFT FOLLOW UP MEMO TO P. NECKLES RE: MORTGAGEE INTERESTS AND DIP ISSUES RELATED TO AFCO (.2); ADDRESS VARIOUS ISSUES RELATED TO SAME (.7); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. BARR RE: COMMENTS TO SAME (.1); TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1); FOLLOW UP TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.2). |
|---|---|---|---|
| NECKLES PJ | 05/10/05 | 0.50 | CONFERENCES WITH A. RAVIN REGARDING INSURANCE PREMIUM FINANCE MOTION. |
| GRAY RW | 05/10/05 | 1.30 | REVIEW REVISIONS TO CASH MANAGEMENT ORDER FROM M. BARR (0.2); CONF CALL WITH M. BARR, D. FIORILLO, J. HELFAT AND A. GOTTFRIED RE: CASH MANAGEMENT ORDER (0.5); FURTHER TC WITH M. BARR RE: SAME (0.2); FURTHER TC WITH J. HELFAT AND D. FIORILLO RE: SAME (0.2); DRAFT MEMO TO L. APPEL AND J. BAKER RE: SAME (0.2). |
| RAVIN AS | 05/10/05 | 2.90 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO AFCO (.1); DRAFT CORRESPONDENCE TO H. FOLEY RE: SAME (.1); CONFERENCE WITH P. NECKLES RE: SAME (.1); REVIEW AND REVISE AFCO AGREEMENT AND PROPOSED ORDER AND ADDRESS ISSUES RE: SAME (1.4); DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2); DRAFT CORRESPONDENCE TO COMMITTEE AND LENDERS RE: SAME (.1); TELEPHONE CONFERENCES WITH B. RATNER RE: SAME (.2); REVIEW AND REVISE AGREEMENT RE: SAME (.2); TELEPHONE CONFERENCE (VOICEMAIL) WITH K. ROMEO RE: ISSUES RELATED TO SAME (.1); REVIEW FOLLOW-UP CORRESPONDENCE FROM H. FOLEY RE: MODIFICATION TO AGREEMENT (.1); DRAFT RELATED CORRESPONDENCE TO B. RATNER, J. STERN AND M. BARR (.2); TELEPHONE CONFERENCE WITH J. STERN RE: ISSUES RELATED TO SAME (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATHEW J | 05/10/05 | 0.50 | OBTAIN DIP FINANCING DOCUMENTS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW. |
| REAVES KR | 05/10/05 | 1.50 | COORDINATE UCC SEARCHES. |
| GRAY RW | 05/11/05 | 0.40 | TC WITH J. BAKER RE: CASH MANAGEMENT ISSUES (0.1); REVIEW MEMO FROM L APPEL RE: CASH MANAGEMENT AND TC WITH M. BYRUM RE: SAME (0.1); REVIEW PROPOSED LANGUAGE FROM A. GOTTFRIED FOR CASH MANAGEMENT ORDER (0.1); COORDINATE CASH MANAGEMENT DISCUSSION WITH COMPANY AND OTTERBOURG (0.1). |
| RAVIN AS | 05/11/05 | 0.70 | TELEPHONE CONFERENCE WITH J. STERN RE: AFCO (.1); DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW AND REVISE AFCO AGREEMENT AND PROPOSED ORDER RE: SAME (.2); DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.1); DRAFT CORRESPONDENCE TO H. FOLEY RE: ISSUES RELATED TO SAME (.1); DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1). |
| GRAY RW | 05/12/05 | 0.40 | REVIEW MEMO FROM E. ESCAMILLA RE: CASH MANAGEMENT INFORMATION REQUESTS AND FOLLOW UP WITH J. CASTLE RE: SAME (0.1); EXCHANGE EMAILS WITH M. BARR RE: CASH MANAGEMENT ISSUES (0.1); REVIEW AFCO REVISIONS PER UST AND FOLLOWUP RE: NON-DEBTOR ISSUES TO CONFORM WITH CASH MANAGEMENT ORDER (0.2). |
| LAMAINA KA | 05/12/05 | 1.30 | REVIEW CREDIT AGREEMENT WITH PROPOSED CONSENT OF SALE (1.1); CORRESPONDENCE WITH S.TEICHER RE SAME (.2). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| RAVIN AS | 05/12/05 | 2.70 | REVIEW CORRESPONDENCE FROM UST AND MARK-UP REFLECTING PROPOSED CHANGES TO AFCO ORDER (.1); DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.1); TELEPHONE CONFERENCES WITH K. ROMEO RE: ISSUES RE: SAME (.3); DRAFT MEMO TO C. JACKSON AND R. GRAY RE: ISSUES RE: SAME (.2); DRAFT PROPOSED RESPONSE TO UST RE: ISSUES RAISED (.3); CONFERENCES WITH R. GRAY RE: SAME (.1); FOLLOW UP TELEPHONE CONFERENCES WITH K. ROMEO RE: VARIOUS ISSUES RELATED TO SAME (.2); DRAFT ADDITIONAL CORRESPONDENCE TO SAME RE: SAME (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM H. FOLEY RE: AFCO STATUS (.1); ADDRESS VARIOUS ISSUES RELATED TO RESPONDING TO UST'S AFCO REQUESTS (.7); REVIEW CORRESPONDENCE FROM UST RE: SAME AND DRAFT FOLLOW UP CORRESPONDENCE TO SAME (.1); DRAFT CORRESPONDENCE TO K. ROMEO RE: FOLLOW UP QUESTIONS FROM UST (.1); REVIEW AND REVISE PROPOSED ORDER RE: COMMENTS RAISED BY UST (.2); DRAFT MEMO TO R. GRAY AND S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO UST RE: SAME (.1). |
|---|---|---|---|
| GRAY RW | 05/13/05 | 1.20 | DRAFT MEMO TO AND REVIEW REPLY FROM J. CASTLE RE: STATUS OF UST CASH MANAGEMENT REQUESTS (0.1); REVIEW AND PROVIDE COMMENTS ON REVISED AFCO ORDER (0.1); TC WITH S. BUSEY AND J. HELFAT RE: CASH MANAGEMENT/JUNIOR LIEN ISSUES (0.2); DRAFT MEMO TO M. BARR RE: CASH MANAGEMENT ORDER (0.3); TC WITH A. GOTTFRIED RE: CASH MANAGEMENT ORDER (0.1); PREPARE FORM OF FINAL CASH MANAGEMENT AND DRAFT MEMO TO MILBANK, OTTERBOURG ET AL. RE: SAME (0.4). |
| RAVIN AS | 05/13/05 | 1.80 | REVIEW CORRESPONDENCE FROM K. ROMEO RE: AFCO (.1); DRAFT CORRESPONDENCE TO U.S. TRUSTEE RE: SAME (.1); REVIEW AND REVISE PROPOSED ORDER (.2); ADDRESS ISSUES RELATED TO SAME (.3); DRAFT Q&A FOR K. ROMEO RE: AFCO HEARING (.5); DRAFT CORRESPONDING PROFFER (.6). |
| RAVIN AS | 05/14/05 | 1.70 | REVIEW AND REVISE AFCO HEARING OUTLINE (.6); REVIEW AND REVISE Q&A FOR K. ROMEO (.6); DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); DRAFT CORRESPONDENCE TO J. STERN RE: ISSUES RELATED TO SAME (.2); ADDRESS ISSUES RELATED TO SAME, INCLUDING RUNNING OF REDLINE OF UST'S PROPOSED CHANGES (.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/16/05 | 1.30 | REVIEW MEMO FROM J. HELFAT RE: CASH MANAGEMENT ORDER AND DRAFT REPLY (0.2); REVIEW VOICEMAIL FROM D. FIORILLO RE: SUPERPRIORITY AND REVIEW ORDER RE: SAME (0.1); TC WITH S. BUSEY, C. JACKSON AND LOCAL COUNSEL FOR WACHOVIA RE: HEARING PRESENTATION (0.1); TC WITH D. FIORILLO RE: CASH MANAGEMENT ISSUES (0.1); REVISE CASH MANAGEMENT ORDER PER COMMENTS RECEIVED FROM OTTERBOURG AND DRAFT MEMO TO J. HELFAT ET AL. RE: SAME (0.3); REVIEW HOULIHAN AND A&M INDEMNITIES (0.1); REVIEW M. BARR COMMENTS ON CASH MANAGEMENT ORDER AND DRAFT MEMOS TO D. HELFAT ET AL. AND K. HARDEE ET AL. RE: SAME (0.3); EXCHANGE EMAILS WITH M. BARR RE: COMMITTEE DEADLINE ON WACHOVIA INVESTIGATION (0.1). |
| RAVIN AS | 05/16/05 | 0.30 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. ESCAMILLA RE: AFCO ORDER, COORDINATE PREPARATION OF REDLINES TO BE SENT TO PARTIES IN INTEREST (.2); DRAFT CORRESPONDENCE RE: SAME TO PARTIES IN INTEREST (.1). |
| NECKLES PJ | 05/17/05 | 3.00 | WORK ON DIP ISSUES IN CONNECTION WITH RECLAMATION EXTENSION MOTION INCLUDING REVIEW OF MOTION PAPERS (0.5); RESEARCH REGARDING VARIOUS ISSUES IN CONNECTION WITH MOTION (1.5); CORRESPONDENCE REGARDING ISSUES ASSOCIATED WITH MOTION (1.0). |

D06A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 05/17/05 | 2.40 | TC WITH D. FIORILLO RE: CASH MANAGEMENT (0.1); DRAFT MEMO TO E. ESCAMILLA RE: CASH MANAGEMENT ORDER FOR HER REVIEW AND COMMITTEE POSITION (0.1); REVIEW FAXED CHANGES FROM E. ESCAMILLA RE: CASH MANAGEMENT ORDER (0.1); TC WITH E. ESCAMILLA RE: SAME (0.1); TCS WITH A. REED RE: CASH MANAGEMENT ISSUES (0.2); TC WITH A. GOTTFRIED RE: COMMITTEE AND UST ISSUES ON CASH MANAGEMENT (0.2); TC WITH K. HARDEE RE: SAME (0.1); TC WITH M. BARR RE: COMMITTEE DECISION ON CASH MANAGEMENT ORDER (0.1); DRAFT MEMO TO WACHOVIA LAWYERS RE: SAME (0.1); REVIEW AND REVISE EXHIBIT FOR CASH MANAGEMENT ORDER (0.2); EMAILS AND TC WITH A. REED RE: SAME (0.1); DRAFT REVISED LANGUAGE FOR CASH MANAGEMENT ORDER RESPONSIVE TO A. GOTTFRIED ISSUES (0.2); EXCHANGE EMAILS WITH E. ESCAMILLA RE: SAME (0.1); DRAFT MEMO TO M. BARR RE: WACHOVIA ISSUES ON LATEST CASH MANAGEMENT COMMENTS (0.2); TC WITH E. ESCAMILLA RE: CASH MANAGEMENT ORDER AND AMSOUTH ISSUES (0.1); DRAFT MEMO TO A. REED AND K. HARDEE RE: SAME (0.1); MAKE FINAL REVISIONS TO CASH MANAGEMENT ORDER AND DRAFT MEMO TO UST, MILBANK AND WACHOVIA LAWYERS RE: SAME (0.2); DRAFT MEMO TO S. BUSEY ET AL. RE: NEED FOR WACHOVIA LAWYER AT HEARING (0.1). |
| RAVIN AS | 05/17/05 | 0.10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: REVISED PROPOSED AFCO ORDER. |
| GRAY RW | 05/18/05 | 0.40 | TC WITH D. FIORILLO RE: ADDITIONAL WACHOVIA ISSUES ON CASH MANAGEMENT ORDER AND MAKE SAME (0.2); REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: AMSOUTH ISSUES (0.1); DRAFT MEMO TO K. HARDEE AND A. REED RE: AMSOUTH ISSUES PER EXCHANGE WITH UST (0.1). |
| LAMAINA KA | 05/18/05 | 0.60 | FINALIZE EXECUTION OF CONSENT TO SALE DOCUMENT (.4); CORRESPONDENCE WITH L. APPEL AND COUNSEL FOR DIP LENDERS RE SAME (.2). |
| RAVIN AS | 05/19/05 | 0.40 | TELEPHONE CONFERENCE WITH B. RATNER AND K. ROMEO RE: ISSUES RELATED TO TIMING ON AFCO (.2); FOLLOW UP TELEPHONE CONFERENCE WITH K. ROMEO RE: SAME (.2). |
| GRAY RW | 05/20/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM A. GOTTFRIED RE: CASH MANAGEMENT ORDER AND CIRCULATE ENTERED ORDER TO WACHOVIA LAWYERS AND COMPANY (0.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 05/20/05 | 0.10 | DRAFT CORRESPONDENCE TO B. RATNER RE: AFCO ORDER, TELEPHONE CONFERENCE WITH SAME RE: SAME. |
| HENRY S | 05/22/05 | 0.40 | REVIEW DIP LENDERS REQUEST FOR INFORMATION RE MISCELLANEOUS ASSET SALE MOTION: COVERAGE RE SAME (.3); T/C J. STERN (OH) RE SAME (.1). |
| HENRY S | 05/23/05 | 2.90 | LEGAL ANALYSIS OF ISSUES RAISED REGARDING ASSET DISPOSITIONS AND RELATED LETTERS OF CREDIT: REVIEW MEMOS RE SAME AND DIRECT FOLLOW UP RESEARCH AND STRATEGIZE REGARDING LCS HELD IN EXCESS OF ACTUARIAL VALUE OF CLAIMS GOING FORWARD. |
| GRAY RW | 05/23/05 | 0.30 | ASSIST WITH SERVICE ISSUES ON FINAL BANK ACCOUNT ORDER AND DRAFT MEMO TO A. REED FOR ADDITIONAL INFORMATION (0.2); TC WITH S. HENRY RE: LETTER OF CREDIT ISSUE (0.1). |
| GRAY RW | 05/24/05 | 0.20 | REVIEW AND PROVIDE COMMENTS ON COS FOR FINAL BANK ACCOUNT ORDER (0.1); EXCHANGE EMAILS WITH A. REED AND L. BONACHEA RE: BANK SERVICE INFORMATION (0.1). |
| **MATTER TOTAL** | | **50.70** | |

DO8A