# EXHIBIT D-1

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

### TIME SUMMARY
### (JUNE 1, 2005 - JUNE 30, 2005)

**Bill No: 1064633**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS*** | | | | |
| D. J. (Jan) Baker (1980) | 1973 | $825 | 143.30 | $ 118,222.50 |
| Ronald C. Barusch (1987) | 1978 | 780 | 7.40 | 5,772.00 |
| Katherine M. Bristor (1988) | 1981 | 825 | 3.00 | 2,475.00 |
| Eric M. Davis (2002) | 1992 | 630 | 1.10 | 693.00 |
| Sally McDonald Henry (1991) | 1983 | 680 | 196.00 | 133,280.00 |
| Wallace L. Schwartz (1985) | 1978 | 795 | 1.70 | 1,351.50 |
| * The year after each partner's name indicates the year in which the individual became a partner at Skadden, Arps or at a previous firm. | | | | |
| | TOTAL PARTNERS | | 352.50 | $ 261,794.00 |
| **COUNSEL** | | | | |
| Stephanie R. Feld | 1982 | $535 | 171.40 | $ 91,699.00 |
| Rosalie W. Gray | 1982 | 535 | 94.30 | 50,450.50 |
| Thomas J. Matz | 1976 | 535 | 163.20 | 87,312.00 |
| | TOTAL COUNSEL | | 428.90 | $ 229,461.50 |
| **ASSOCIATES** | | | | |
| Aileen A. Dowd | 2001 | $460 | 16.00 | $ 7,360.00 |
| Steven Eichel | 1988 | 495 | 169.30 | 83,803.50 |
| Laura Engelhardt | 2005 | 430 | 2.50 | 1,075.00 |
| Mordecai L. Geisler | 2003 | 375 | 11.30 | 4,237.50 |
| Michael D. Horwitz | PENDING | 295 | 17.40 | 5,133.00 |
| Denise Kaloudis | 2003 | 375 | 166.50 | 62,437.50 |
| Suling Lam | 1998 | 480 | 3.50 | 1,680.00 |
| Kimberly A. LaMaina | 2001 | 395 | 162.40 | 64,148.00 |
| Jane M. Leamy | 1995 | 495 | 101.70 | 50,341.50 |
| William B. Mack III | 2004 | 335 | 2.40 | 804.00 |
| Jessenia Paoli | PENDING | 295 | 24.20 | 7,139.00 |
| Adam S. Ravin | 1995 | 480 | 99.40 | 47,712.00 |
| Christopher W. Stuart | 2003 | 375 | 7.50 | 2,812.50 |
| Sina Toussi | 1995 | 495 | 132.30 | 65,488.50 |
| David M. Turetsky | 2002 | 375 | 147.90 | 55,462.50 |

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| | | 0 | 14.00 | 0.00 |
| | **TOTAL ASSOCIATES** | | **1,078.30** | **$ 459,634.50** |
| **PARAPROFESSIONALS** | | | | |
| Luisa Bonachea | | $125 | 116.50 | $ 14,562.50 |
| Michael L. Kreiner | | 170 | 47.60 | 8,092.00 |
| Jasper Liou | | 125 | 13.10 | 1,637.50 |
| Johan Mathew | | 125 | 149.70 | 18,712.50 |
| Joseph J. Roman | | 70 | 106.80 | 7,476.00 |
| Adriana G. Salazar | | 125 | 1.40 | 175.00 |
| Cora L. Yeung | | 125 | 0.50 | 62.50 |
| | | | | |
| | **TOTAL PARAPROFESSIONALS** | | **435.60** | **$ 50,718.00** |
| | | | | |
| | | **TOTAL** | **2,295.30** | **$1,001,608.00** |
| | **BLENDED HOURLY RATE** | | | **$436.37** |

** Hourly rates related to non-working travel time are reflected as $0.00 to take into account the reduction in charges made by Skadden, Arps with respect to such time.

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**PROJECT CATEGORY SUMMARY**
**(JUNE 1, 2005 - JUNE 30, 2005)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 12.20 | $9,732.00 |
| Assets Dispositions (General) | 32.50 | $15,230.50 |
| Asset Dispositions (Real Property) | 4.90 | $4,042.50 |
| Automatic Stay (Relief Actions) | 3.30 | $1,583.50 |
| Business Operations / Strategic Planning | 19.10 | $13,485.50 |
| Case Administration | 109.40 | $25,404.00 |
| Claims Administration (General) | 21.60 | $9,999.50 |
| Claims Administration (Reclamation / Trust Funds) | 824.50 | $319,880.00 |
| Claims Administration (PACA / PASA) | 30.10 | $15,429.50 |
| Creditor Meetings / Statutory Committees | 8.80 | $5,146.00 |
| Disclosure Statement / Voting Issues | 1.30 | $643.50 |
| Employee Matters (General) | 187.90 | $98,666.00 |
| Executory Contracts (Personalty) | 98.70 | $46,307.50 |
| Financing (DIP and Emergence) | 21.00 | $10,512.00 |
| Insurance | 77.20 | $41,945.50 |
| Leases (Real Property) | 168.50 | $68,606.00 |
| Litigation (General) | 16.10 | $6,709.50 |
| Non-Working Travel Time | 14.00 | $0.00* |
| Regulatory and SEC Matters | 1.50 | $802.50 |
| Reorganization Plan / Plan Sponsors | 41.20 | $27,340.00 |
| Reports and Schedules | 29.40 | $14,605.00 |
| Retention / Fee Matters (SASM&F) | 110.20 | $46,548.50 |
| Retention / Fee Matters / Objections (Others) | 87.70 | $45,074.50 |
| Tax Matters | 15.30 | $8,801.50 |
| U.S. Trustee Matters | 8.40 | $6,930.00 |
| Utilities | 332.50 | $147,160.50 |
| Vendor Matters | 18.00 | $11,022.50 |
| **TOTAL** | **2,295.30** | **$1,001,608.00** |

* Skadden, Arps is not charging for non-working travel time.

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Winn-Dixie Stores, Inc. (DIP)**
**General Corporate Advice**

**Bill Date: 07/20/05**
**Bill Number: 1064633**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BARUSCH RC | 06/02/05 | 1.30 | DISCLOSURE ISSUES AND RELATED TELEPHONE CONFERENCES. |
| BAKER DJ | 06/03/05 | 1.60 | REVIEW ISSUES RELATED TO BOARD OF DIRECTORS AND WORK REGARDING SAME (1.6). |
| BAKER DJ | 06/16/05 | 0.60 | CONFERENCE J. SKELTON WITH RESPECT TO ISSUES RELATED TO BOARD OF DIRECTORS (.6). |
| BAKER DJ | 06/17/05 | 0.30 | TELEPHONE CALL J. SKELTON REGARDING FORTHCOMING BOARD MEETINGS (.3). |
| BAKER DJ | 06/20/05 | 0.30 | REVIEW PUBLIC DISCLOSURE ISSUES (.3). |
| BAKER DJ | 06/22/05 | 0.30 | TELEPHONE CALL J. SKELTON REGARDING BOARD AND CORPORATE GOVERNANCE MATTERS (.3). |
| BARUSCH RC | 06/22/05 | 2.20 | MARK-UP 8-K. |
| BARUSCH RC | 06/23/05 | 0.40 | 8-K REVISIONS. |
| BARUSCH RC | 06/24/05 | 1.60 | 8-K ISSUES AND REVISIONS (1.3); FILING DATE ISSUES (.3). |
| BARUSCH RC | 06/27/05 | 0.30 | 10-Q COMMENTS AND OTHER ISSUES. |
| BAKER DJ | 06/29/05 | 1.70 | TELEPHONE CALL JAY SKELTON WITH RESPECT TO BOARD ISSUES (.4); WORK ON BOARD ISSUES RAISED BY MR. SKELTON (1.3). |
| BARUSCH RC | 06/30/05 | 1.60 | SHAREHOLDER LIST ISSUES (.6); EQUITY COMMENTS (.8); TELEPHONE CONFERENCE (.2). |
| **MATTER TOTAL** | | **12.20** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)
Assets Dispositions (General)

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HENRY S | 05/11/05 | 0.30 | T/C RAVIN RE: RETENTION OF AIRPLANE BROKER (.1); T/C JACKSON RE: BIDDING PROCEDURES AND FOLLOW UP (.2). |
| HENRY S | 05/13/05 | 0.10 | WORK ON ISSUES REGARDING TIMING OF ORDER RE: PLANE SALE. |
| HENRY S | 05/18/05 | 0.20 | FOLLOW UP RE: STRATEGY RE: ENTRY OF PLANE ORDER WITH RAVIN. |
| HENRY S | 05/19/05 | 0.20 | T/C RAVIN RE: ENTRY OF ORDER ON PLANE AND TIMING OF CLOSING. |
| HENRY S | 05/22/05 | 0.10 | WORK ON ISSUES RELATED TO DE MINIMUS ASSET SALE PROGRAMS. |
| HENRY S | 05/31/05 | 1.60 | WORK ON FINDING PRECEDENTS FOR C. JACKSON RE: ASSET DISPOSITION PROGRAMS (.9); T/CS W/ PANAGAKIS AND JACKSON RE: EAGLE FOODS DISPOSITION PROGRAM AND FOLLOW UP TO CALLS (.7). |
| DAVIS EM | 06/01/05 | 1.10 | CALLS RE FOOD LION ISSUES. |
| HENRY S | 06/01/05 | 2.70 | WORK ON DJM RETENTION AND INTERACTION WITH BLACKSTONE RETENTION: RESPOND TO REQUESTS FROM COMMITTEE INCLUDING CORRESPONDENCE WITH MANDEL(2.1); EMAIL AND MSG FROM ZIMMER AT DJM (.3); CORRESPONDENCE WITH ESCAMILLA (.2); T/C COMERFORD (.1). |
| LAMAINA KA | 06/01/05 | 1.70 | WRITE MEMO RE: FOOD LION CLOSING ISSUES (.6); REVIEW CORRESPONDENCE RE: SAME (.3); T/C TO P.DAVIS AT LANE POWELL RE: PLANE 072 CLOSING DOCUMENTS INCLUDING 1031 ISSUE (.3); WRITE MEMO RE: SAME (.5). |
| RAVIN AS | 06/01/05 | 0.20 | REVIEW MEMO FROM L. BONACHEA RE: SERVICE ISSUES RELATED TO PHARMACY PRESCRIPTION ORDER, REVIEW MEMO FROM K. LAMAINA RE: SAME, DRAFT MEMO TO SAME RE: SAME (.1); REVIEW MEMO FROM K. LAMAINA RE: ISSUES RELATED TO SALE OF AIRPLANE INCLUDING TAX ISSUES (.1). |
| HENRY S | 06/02/05 | 1.40 | REVIEW DOCUMENTS FROM EAGLE FOOD CENTERS AS A FOLLOW UP TO CALL WITH CINDY JACKSON RE ASSET DISPOSITION PRECEDENTS. |

| | | | |
|---|---|---|---|
| LAMAINA KA | 06/02/05 | 3.50 | CORRESPONDENCE WITH G.MURPHY AND P.DAVIS RE: PLANE 072 AND CLOSING ISSUES (1.6); T/C TO A.RAVAL OF CREDITORS' COMMITTEE RE: SAME (.2); REVIEW, COMMENT ON ASSIGNMENT AGREEMENT (1.1); T/C TO M.LEBLANC RE: STATUS OF SALE (.2); PREPARE MEMO RE: SAME (.4). |
| RAVIN AS | 06/02/05 | 0.30 | REVIEW STATUS MEMOS FROM K. LAMAINA RE: PLANE 072 SALE (.1); CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SAME (.1); REVIEW ASSIGNMENT AGREEMENT (.1). |
| LAMAINA KA | 06/03/05 | 0.60 | CORRESPONDENCE WITH P.DAVIS AND G.MURPHY AND M.CHLEBOVEC RE: PLANE CLOSING (.6). |
| RAVIN AS | 06/03/05 | 0.10 | REVIEW MEMO FROM AND DRAFT MEMO TO K. LAMAINA RE: STATUS OF AIRPLANE SALE. |
| GRAY RW | 06/06/05 | 0.10 | TC WITH C. JACKSON RE: IMPLEMENTATION OF DE MINIMIS SALE PROCEDURES AND RE: WACHOVIA INPUT ON SALE PROCESS. |
| LAMAINA KA | 06/06/05 | 2.60 | REVIEW CORRESPONDENCE (.4); REVIEW LATEST APA RE: ASSET SALE AND TIMELINE FOR CALL WITH K.KIRSCHNER (1.1); REVIEW COMMITTEE ISSUES (.4); REVISE MOTION AND SALE ORDER (.4); RESPOND TO INQUIRY RE: PLANE SALE (.1); T/C TO P.DAVIS RE: SAME (.2). |
| RAVIN AS | 06/06/05 | 0.10 | DRAFT CORRESPONDENCE TO C. JACKSON RE: BLOOMER DEVERE COMMISSION ISSUES. |
| LAMAINA KA | 06/07/05 | 1.60 | T/C TO P.DAVIS RE: PURCHASE AGREEMENT DOCUMENTS, CREDITOR COMMITTEE MATERIALS, ASSIGNMENT OF WARRANTIES (.6); RESPOND TO INQUIRY RE: CLOSING (.1); PREPARE MEMO RE: SAME (.2); CORRESPONDENCE WITH D.QUINN FROM MAX DERBES INC. (.4); CORRESPONDENCE WITH C.JACKSON RE: ASSET SALE (.2); PREPARE MEMO RE: STATUS OF SALE TO E.DAVIS (.1). |
| RAVIN AS | 06/07/05 | 0.20 | REVIEW MEMO FROM K. LAMAINA RE: STATUS OF AIRPLANE SALE, DRAFT MEMO TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM P. DAVIS RE: SAME (.1); CONFERENCE WITH K. LAMAINA RE: ISSUES RE: SAME (.1). |
| GRAY RW | 06/08/05 | 0.40 | REVIEW OTTERBOURG COMMENTS ON SALE ORDER AND TC WITH C.JACKSON RE: DIP INTERPLAY (0.1); COORDINATE WITH BANKING TEAM TO OBTAIN ASSISTANCE FOR C. JACKSON (0.1); TC WITH A. MADRAZO OF DEAN FOODS RE: SALE ISSUES AND DRAFT MEMO TO F. HUFFARD ET AL. RE: SAME (0.2). |

| | | | |
|---|---|---|---|
| LAMAINA KA | 06/08/05 | 5.80 | CORRESPONDENCE WITH P.DAVIS RE: SALE CLOSING (.4); REVIEW APA ATTACHMENTS RE: PLANE 072 (.2); DISCUSS ISSUE RE: ESCROW PROCEEDS (.2); PREPARE MEMO RE: STATUS (.3); REVIEW CORRESPONDENCE RE: HARAHAN (.2); PREPARE DOCUMENTS FOR C.JACKSON (1.0); PREPARE MEMO RE: STATUS (.3); T/C TO D.QUINN RE: CONTACT INFORMATION (.1); RE-VISIT ISSUE RE: ESCROW (.4); CORRESPONDENCE WITH LENDERS RE: PROCEEDS (.4); ASSIST WITH CLOSING (2.3). |
| RAVIN AS | 06/08/05 | 0.20 | REVIEW MEMO FROM K. LAMAINA RE: STATUS OF AND ISSUES RELATED TO AIRPLANE SALE CLOSING, DRAFT MEMO TO SAME RE: SAME, CONFERENCE WITH SAME RE: SAME. |
| GRAY RW | 06/09/05 | 0.10 | TC WITH C. JACKSON RE: ENTERPRISE SALE CONTRACT/LEASE ISSUES. |
| LAMAINA KA | 06/09/05 | 4.60 | PREPARE FOR T/C TO K.KIRSCHNER RE: HARAHAN SALE (.3); ATTEND CONFERENCE CALL RE: SAME (.3); T/C TO M. CHLEBOVEC RE: CLOSING (.1); REVIEW CORRESPONDENCE RE: CLOSING (.1); CORRESPONDENCE WITH P.DAVIS AND A.BURNETT RE: SALE (1.2); RESPOND TO INQUIRY RE: SALE FROM PURCHASER COUNSEL, G.MURPHY (.6); T/C TO E.GLEIMER RE: CLOSING (.1); CORRESPONDENCE WITH J.STERN RE: PROCEEDS (.5); T/C TO M.CHLEBOVEC RE: SAME (.1); T/C TO P.DAVIS RE: SAME (.1); WORK ON CLOSING ISSUES (1.1); REVIEW CORRESPONDENCE RE: HARAHAN (.1). |
| LAMAINA KA | 06/10/05 | 1.10 | ADDRESS CORRESPONDENCE RE: SALE 072 PROCEEDS (.2); T/C TO J.STERN RE: SAME (.2); PREPARE MEMO RE: PROCEEDS STATUS (.2); PREPARE FOR MEETING RE BROKER ISSUES (.5). |
| RAVIN AS | 06/10/05 | 0.30 | TELEPHONE CONFERENCE WITH C. JACKSON RE: AIRPLANE BROKER ISSUES (.1); CONFERENCES WITH K. LAMAINA RE: SAME (.1); ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1). |
| GRAY RW | 06/16/05 | 0.20 | REVIEW SALE PROCEDURES MOTION AND DRAFT MEMO TO C. JACKSON RE: HANDLING OF CONTRACTS AND LEASES. |
| GRAY RW | 06/17/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM AFFILIATED FOODS COUNSEL RE: SALE PROCESS. |
| LAMAINA KA | 06/20/05 | 0.50 | REVIEW STATUS ON ASSET SALES (.3); PREPARE INFORMATION RE: SAME (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMAINA KA | 06/21/05 | 0.40 | REVIEW CORRESPONDENCE RE: STORE SALES (.2); REVIEW FOOTPRINT (.2). |
| RAVIN AS | 06/28/05 | 0.10 | REVIEW MEMOS FROM K. LAMAINA, R. GRAY AND S. EICHEL RE:BLOOMER DEVERE BROKERAGE ISSUE, DRAFT MEMO TO R. GRAY RE: SAME. |
| MATTER TOTAL | | 32.50 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)
Asset Dispositions (Real Property)

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAKER DJ | 06/14/05 | 0.20 | CONFERENCE H. ETLIN REGARDING BIDDING ISSUES. |
| BAKER DJ | 06/15/05 | 0.80 | CONFERENCE H. ETLIN AND S. KAROL REGARDING SALES ISSUES (.5); WORK ON ISSUES RAISED BY H. ETLIN AND S. KAROL RELATING TO SALE ISSUES (.3). |
| BAKER DJ | 06/16/05 | 1.50 | CONFERENCE B. WALSH REGARDING SALE ISSUES (.5); CONFERENCE S. KAROL WITH RESPECT TO SALE ISSUES (.4); FURTHER CONFERENCE WITH S. KAROL REGARDING SALE ISSUES (.2); REVIEW TERMS OF CONFIDENTIALITY AGREEMENTS FOR PROPOSED BIDDERS (.4). |
| BAKER DJ | 06/20/05 | 0.40 | CONFERENCE J. CASTLE REGARDING BIDDING PROCEDURES AND STAFFING ISSUES (.3); CONFERENCE S. KAROL AND J. CASTLE REGARDING BIDDING PROCEDURES (.1). |
| BAKER DJ | 06/21/05 | 0.30 | CONFERENCE J. CASTLE REGARDING STORE SALE ISSUES. |
| BAKER DJ | 06/22/05 | 1.70 | CONTINUE WORK ON ISSUES RELATED TO SALE OF THE STORES. |
| MATTER TOTAL | | 4.90 | |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)
Automatic Stay (Relief Actions)

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GRAY RW | 06/01/05 | 0.10 | EXCHANGE EMAILS WITH J. STERN RE: LIFT STAY ISSUES. |
| GRAY RW | 06/02/05 | 0.20 | REVIEW WAH HONG MOTION TO LIFT STAY AND EXCHANGE EMAILS WITH J. POST RE: SAME (0.1); TC WITH J. POST RE: WAH HONG ISSUES (0.1). |
| GRAY RW | 06/03/05 | 0.40 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: THRIVENT ISSUES (0.1); REVIEW B. EDWARDS MOTION TO LIFT STAY AND DRAFT MEMO TO LOGAN ET AL. TO INSURE BAR DATE NOTICE TO LIFT STAY PARTIES (0.1); REVIEW SARRIA MOTION TO LIFT STAY AND DRAFT MEMO TO J. BAKER RE: HANDLING OF SAME (0.2). |
| GRAY RW | 06/05/05 | 0.20 | REVIEW AND COMMENT ON THRIVENT STIPULATION AND DRAFT MEMO TO J. POST RE: SAME (0.2). |
| GRAY RW | 06/06/05 | 0.50 | REVIEW THRIVENT SETTLEMENT STIPULATION, ORDER AND MOTION AND PROVIDE COMMENTS TO J. POST (0.2); REVIEW LETTER FROM STEVENS & LEE RE: MCKEE CLAIM AND DRAFT MEMO TO J. POST RE: SAME (0.1); TC WITH J. POST RE: THRIVENT STIPULATION (0.1); REVIEW AND SIGNOFF ON REVISED THRIVENT DOCUMENTS (0.1). |
| GRAY RW | 06/08/05 | 0.30 | TC WITH D. TURETSKY RE: TORT LAWYER INQUIRIES AND STATUTE OF LIMITATION CONCERNS (0.1); REVIEW ATTEMPTED FILING OF MOTION TO LIFT STAY IN SDNY BY L. WILLMER AND DRAFT MEMO TO J. POST RE: SAME (0.2). |
| GRAY RW | 06/10/05 | 0.20 | REVIEW MEMOS FROM J. POST AND J. CASTLE RE: SARRIA ISSUES AND FOLLOWUP RE: SAME (0.1); REVIEW MOTION TO LIFT STAY RE: WORKERS COMP MATTER AND DRAFT MEMO TO J. POST RE: SAME (0.1). |
| LAMAINA KA | 06/16/05 | 0.70 | WORK ON ISSUE RELATING TO COURT ORDERS ABATING 4 STAY MOTIONS. |
| GRAY RW | 06/17/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: COMMITTEE POSITIONS ON LIFT STAY ISSUES. |
| LAMAINA KA | 06/20/05 | 0.60 | PREPARE INFORMATION RE: LIFT STAY MOTIONS. |
| MATTER TOTAL | | 3.30 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

8

D08A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)
Business Operations / Strategic Planning

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAKER DJ | 06/03/05 | 1.80 | CONTINUE WORK WITH RESPECT TO FOOTPRINT ANALYSIS AND REVISED FOOTPRINT FOR REORGANIZED DEBTORS. |
| GRAY RW | 06/03/05 | 0.30 | CONF CALL WITH S. HENRY AND J. BAKER RE: PENDING MATTERS. |
| RAVIN AS | 06/03/05 | 1.50 | CONFERENCE WITH R. GRAY RE: ISSUES RE: PLAN B MOTION (.1); REVIEW MATERIALS RELATED TO PLAN B, DRAFT MOTION AND PROPOSED ORDER RE: PLAN B (1.4). |
| HENRY S | 06/07/05 | 1.20 | WEEKLY CALL WITH COMPANY TO REVIEW BUSINESS DEVELOPMENTS AS THEY RELATE TO CASE STRATEGY (SIMON, APPEL, CASTLE, SMITH, BUSEY, GRAY, ET.AL ON THE CALL). |
| GRAY RW | 06/07/05 | 1.30 | STATUS UPDATE CALL WITH COMMITTEE AND ADVISORS. |
| BAKER DJ | 06/09/05 | 2.30 | CONTINUE REVIEW OF FOOTPRINT ISSUES, TIMING OF SAME AND COMMUNICATIONS ISSUES. |
| BAKER DJ | 06/13/05 | 1.70 | REVIEW REVISED FOOTPRINT COMMUNICATIONS PACKAGE. |
| HENRY S | 06/14/05 | 0.80 | WEEKLY BUSINESS AND CASE UPDATE CALL WITH NUSSBAUM. ETLIN, KAROL, ET. AL. |
| GRAY RW | 06/14/05 | 0.70 | UPDATE CALL WITH CLIENT AND ADVISORS. |
| GRAY RW | 06/15/05 | 0.30 | FINAL REVIEW AND COMMENT ON COMMUNICATIONS MATERIALS RE: FOOTPRINT ANNOUNCEMENT (0.3). |
| BAKER DJ | 06/21/05 | 2.60 | PREPARE FOR MEETING TO MAKE ANNOUNCEMENT REGARDING NEW STORE FOOTPRINT (.7); CONFERENCE WITH J. SKELTON WITH RESPECT TO FOOTPRINT ANNOUNCEMENT (.3); ATTEND MEETING OF EMPLOYEES WITH PETER LYNCH FOR FOOTPRINT ANNOUNCEMENT (1.0); PARTICIPATE IN CONFERENCE CALL REGARDING RESTRUCTURING (.6). |
| HENRY S | 06/21/05 | 0.70 | CONFERENCE CALL RE: BUSINESS AND CASE DEVELOPMENTS. |
| GRAY RW | 06/21/05 | 0.90 | UPDATE CALL WITH CLIENT AND ADVISORS (0.7); DRAFT MEMO TO SKADDEN TEAM RE: FOOTPRINT REDUCTION ANNOUNCEMENT AND QUICK FACTS (0.2). |

| | | | |
|---|---|---|---|
| BAKER DJ | 06/22/05 | 0.80 | CONFERENCE CALL WITH J. CASTLE, B. NUSSBAUM, K. LUSSIER, AND J. MCDONALD REGARDING FOOTPRINT ISSUES. |
| GRAY RW | 06/22/05 | 0.10 | REVIEW AND RESPOND TO MEMOS FROM J. YOUNG AND K. CHERRY RE: BAHAMAS REMODELS. |
| GRAY RW | 06/24/05 | 0.30 | REVIEW REVISED STORE CLOSING MOTION AND PROVIDE COMMENTS TO C. JACKSON (0.3). |
| BAKER DJ | 06/28/05 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH COMPANY REGARDING BUSINESS OPERATIONS (1.0). |
| GRAY RW | 06/28/05 | 0.80 | UPDATE CALL WITH CLIENT AND ADVISORS (0.8). |
| MATTER TOTAL | | 19.10 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)
Case Administration

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HENRY S | 05/02/05 | 0.60 | PREPARE FOR CONFERENCE CALL WITH DAVIS, JACKSON, LAMAINA RE: ASSORTED OUTSTANDING ISSUES ON ASSET DISPOSITIONS AND FOOTPRINT ISSUES AND OVERVIEW OF PROCESS IN ORDER TO TRANSITION TO SMITH HULSEY AND PARTICIPATE IN CALL. |
| HENRY S | 05/19/05 | 0.10 | T/C GRAY AND JACKSON RE: ISSUES RELATING TO BANK AND RECLAMATION CLAIMS, ET AL. |
| MATHEW J | 05/29/05 | 1.90 | UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET. |
| GRAY RW | 06/01/05 | 0.20 | TC WITH C. JACKSON RE: HEARING ISSUES (0.1); REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 06/01/05 | 1.00 | REVIEW PHARMACY SALE NOTICE ISSUES (.5); PREPARE MEMO RE: SAME (.2); REVIEW PLEADINGS (.3). |
| BONACHEA L | 06/01/05 | 3.60 | DOCKET CHECK FOR UPDATES (.2); RE:-SERVE UNDELIVERABLES RE: PHARMACY/REJECTION/AND OTHER PLEADINGS FILED AND SERVED ON 5/27 (.3); CONDUCT RESEARCH AND SEARCH DOCKETS FOR PRECEDENT PLEADINGS RE: CLAIMS TRADING (1.0); PREPARE SERVICE OF REJECTION ORDER (.5); UPDATE MASTER SERVICE LIST (.3); PREPARE SERVICE AND SERVE PHARMACY ORDER (.5); CIRCULATE MEDIA UPDATE (.2); EXCHANGE EMAILS RE: FILING AND SERVICE OF AGENDA (.1); ORGANIZE AND FILE CASE DOCUMENTS (.5). |
| GRAY RW | 06/02/05 | 0.50 | TC WITH C. JACKSON RE: FINAL ORDERS (0.1); REVIEW DOCKET UPDATE (0.1); TC WITH C. JACKSON AND S. HENRY RE: HEARING OUTCOME AND RE: CONTRACT/LEASE ISSUES IN ENTERPRISE SALES (0.2); TC WITH J. STERN RE: PENDING MOTIONS (0.1). |
| RAVIN AS | 06/02/05 | 0.10 | REVIEW DOCKET RE: VARIOUS PLEADINGS FILED, CONFERENCE WITH J. LEAMY RE: QUESTION RE: BIDDING PROCEDURES, REVIEW MEMO FROM K. LAMAINA RE: SAME. |

| | | | |
|---|---|---|---|
| BONACHEA L | 06/02/05 | 3.50 | DOCKET CHECK FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.2); RETRIEVE REQUESTED PLEADINGS AND CIRCULATE (.6); SEARCH MIRANT DOCKET FOR PRECEDENT PLEADINGS RE: CLAIMS TRADING (.2); RETRIEVE REQUESTED ORDINARY COURSE PROFESSIONAL PLEADINGS AND UPDATE BINDER ACCORDINGLY (.5); PREPARE THREE CERTIFICATES OF SERVICE (1.2); UPDATE CASE CALENDAR (.3); UPDATE MASTER SERVICE LIST (.1); EXCHANGE EMAILS RE: UTILITY DEPOSIT LETTERS (.2). |
| HENRY S | 06/03/05 | 0.30 | T/C J. BAKER RE: THURSDAY HEARING AND STRATEGY RE: ALLOCATION OF LABOR GOING FORWARD. |
| GRAY RW | 06/03/05 | 0.40 | REVIEW DOCKET UPDATE (0.1); REVIEW AND ORGANIZE RE: PENDING MATTERS (0.3). |
| LEAMY JM | 06/03/05 | 0.20 | REVIEW CASE CALENDAR. |
| TOUSSI S | 06/03/05 | 0.30 | REVIEW CASE FILINGS. |
| TURETSKY DM | 06/03/05 | 0.20 | TELEPHONE CALL WITH G. ELKIN RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL TO S. LABOURDETTE (LEFT VOICEMAIL) RE: SAME (0.1). |
| BONACHEA L | 06/03/05 | 2.00 | DOCKET CHECK FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); UPDATE AND CIRCULATE CASE CALENDAR (.2); SCAN ORDINARY COURSE PROFESSIONAL PLEADINGS TO PDF AND PREPARE FOR FILING (.6); CIRCULATE ORDERS ENTERED ON THE DOCKET AND TC WITH K. WARD RE: SERVICE OF SAME (.5); CHECK INFORMATION LINE PHONE MESSAGES (.2); SEARCH GENTEK DOCKET FOR FACILITY CLOSURE PRECEDENT PLEADINGS (.2). |
| GRAY RW | 06/06/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 06/06/05 | 0.20 | REVIEW CASE CALENDAR FOR OBJECTION DEADLINES AND HEARING DATES. |
| TOUSSI S | 06/06/05 | 1.80 | REVIEW CASE FILINGS (.6); PREPARE DESCRIPTION OF PACA AND RECLAMATION WORK (1.2). |
| BONACHEA L | 06/06/05 | 2.30 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); FILE CASE DOCUMENTS (.5); UPDATE CASE CALENDAR (.5); UPDATE MASTER SERVICE LIST (.4); UPDATE WORKING GROUP LIST (.5). |
| FELD SR | 06/07/05 | 0.40 | REVIEW CALENDARS (.3); UPDATE WORKING GROUP LIST (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/07/05 | 0.70 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: UPCOMING HEARING MATTERS (0.2); REVIEW DOCKET UPDATE (0.1); REVIEW AND RESPOND TO MEMO FROM C. BOYLE RE: DOCUMENT DISTRIBUTIONS TO BLACKSTONE AND COORDINATE WITH L. BONACHEA RE: SAME (0.1); REVISE/UPDATE MOTION FORM (0.2); DRAFT MEMO TO TEAM RE: PROVIDING ADVANCE NOTICE OF FILINGS TO OTTERBOURG (0.1). |
| LEAMY JM | 06/07/05 | 0.10 | REVIEW L. PRENDERGAST EMAIL RE: LOCAL RULE ON SIGNATURE REQUIREMENTS. |
| BONACHEA L | 06/07/05 | 4.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2);SERVE RECLAMATION ORDER (.2); PREPARE BINDER RE: CASES CITED IN RESPONSE TO GARDEN PARK PLAZA OBJECTION (1.8); FURTHER RESEARCH RE: CASES CITED IN RESPONSE TO GARDEN PARK PLAZA OBJECTION (.4); COPY FEE STATEMENTS AND SEND TO H. ETLIN (.5); RETRIEVE REQUESTED PLEADINGS (.3); UPDATE MASTER SERVICE LIST (.4); UPDATE EMAIL CIRCULATION LISTS (.1). |
| GRAY RW | 06/08/05 | 0.70 | REVIEW DOCKET UPDATE (0.1); REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: CHARITABLE CONTRIBUTIONS AND FIRST DAY ORDER, LOCATE CUSTOMER ORDER AND TRANSMIT (0.2); REVIEW MSL FILING AND FOLLOWUP RE: NO EMAIL PARTIES (0.1); REVIEW AND ORGANIZE PENDING MATTERS (0.3). |
| TOUSSI S | 06/08/05 | 1.30 | REVIEW RECENT DOCKET ENTRIES (.3); PREPARE DESCRIPTION OF PACA AND RECLAMATION WORK FOR FEE APP (1.0). |
| BONACHEA L | 06/08/05 | 3.30 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); UPDATE MASTER SERVICE LIST AND MASTER SERVICE LIST PLEADING (1.3); SEARCH DOCKETS RE: MOTION TO COMPEL ASSUMPTION/REJECTION OF LEASES (.8); PREPARE SERVICE OF REJECTION ORDER (.8). |
| FELD SR | 06/09/05 | 0.20 | REVIEW UPDATED CALENDAR. |
| GRAY RW | 06/09/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| TOUSSI S | 06/09/05 | 1.80 | REVIEW DOCKET ENTRIES (.3); PREPARE DESCRIPTION OF PACA/RECLAMATION WORK (1.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BONACHEA L | 06/09/05 | 3.50 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); UPDATE MASTER SERVICE LIST (.4); SEND MASTER SERVICE LIST PLEADING FOR FILING (.1); COPY FEE STATEMENTS AND SEND TO H. ETLIN (.1); RETRIEVE REQUESTED PLEADINGS (.6); PRINT/FILE CORRESPONDENCE RE: UTILITIES (.4); SEARCH DOCKETS RE: MOTION TO COMPEL ASSUMPTION/REJECTION (.5); SCAN REQUESTED DOCUMENTS TO PDF (.2); UPDATE CASE CALENDAR (.8). |
| GRAY RW | 06/10/05 | 0.50 | REVIEW DOCKET UPDATE (0.1); REVIEW AND PROVIDE COMMENTS ON AGENDA FOR NEXT HEARING (0.3); REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: THIRD PARTY ACCESS TO CASE CALENDAR (0.1). |
| LEAMY JM | 06/10/05 | 0.20 | REVIEW DRAFT CASE CALENDAR. |
| TURETSKY DM | 06/10/05 | 0.40 | TELEPHONE CALL WITH R. BALZAC RE: INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.2); TELEPHONE CALL WITH "PATTI" OF ALLTEL RE: SAME (0.1); TELEPHONE CALL TO D. MASON (LEFT VOICEMAIL) RE: SAME (0.1). |
| BONACHEA L | 06/10/05 | 3.70 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); RETRIEVE REQUESTED PLEADINGS AND CIRCULATE (.8); SEARCH DOCKET FOR REJECTION PLEADINGS AND EMAIL RE: SAME (..6); UPDATE CASE CALENDAR (1.0); SERVE DJM ORDER AND BUCCANEERS REJECTION MOTION (.9). |
| TOUSSI S | 06/12/05 | 2.30 | REVIEW DOCKET ENTRIES FROM LAST WEEK (.3); EDIT AND REVISE DESCRIPTION OF PACA/RECLAMATION WORK (2.0). |
| GRAY RW | 06/13/05 | 0.20 | PROVIDE CALENDAR UPDATE COMMENTS (0.1); REVIEW DOCKET UPDATE (0.1). |
| TOUSSI S | 06/13/05 | 0.70 | REVIEW DOCKET ENTRIES (.2); EDIT DESCRIPTION OF PACA AND RECLAMATION WORK FOR FEE APP (.5). |
| TURETSKY DM | 06/13/05 | 0.30 | TELEPHONE CALL RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASE (0.1); TELEPHONE CALL RE: SAME (0.1); TELEPHONE CALL TO O. CRUZ (LEFT VOICEMAIL) RE: SAME (0.1). |

| | | | |
|---|---|---|---|
| BONACHEA L | 06/13/05 | 5.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK INFORMATION LINE FOR PHONE MESSAGES (.2); UPDATE CASE CALENDAR (.7); PREPARE BINDER RE: KERP (.8); FORWARD FAX RE: RECLAMATION CLAIM (.1); SEARCH CASES RE: KERP AND UPDATE BINDER (1.4); SEARCH AND EXCHANGE EMAILS RE: BROKERAGE AGREEMENTS (.2); TC RE: SERVICE OF AMERICAN KB RESPONSE (.1); COUNT LEASES ON REJECTION MOTIONS (.3); RETRIEVE REQUESTED PLEADINGS (.6); SCAN REQUESTED DOCUMENTS TO PDF (.3). |
| FELD SR | 06/14/05 | 0.20 | REVIEW WINN-DIXIE CALENDAR. |
| GRAY RW | 06/14/05 | 0.50 | ASSIST C. JACKSON WITH UPDATING AGENDA (0.3); REVIEW DOCKET UPDATE (0.1); WORK ON CASE CALENDAR UPDATES (0.1). |
| LAMAINA KA | 06/14/05 | 0.30 | REVIEW DOCKET (.3). |
| BONACHEA L | 06/14/05 | 4.20 | DOCKET CHECK FOR UPDATES (.2); TCS RE: REQUESTED BROKERAGE AGREEMENTS (.2); RETRIEVE REQUESTED PLEADINGS (.6); UPDATE CASE CALENDAR (1.1); UPDATE MASTER SERVICE LIST (.8); PREPARE MEDIA DISTRIBUTION (.2); SEARCH AND CIRCULATE ALL SALES MOTIONS (.6); WORK RE: RECLAMATION SERVICE ISSUES (.3); EXCHANGE EMAIL RE: FILING PROOF OF CLAIM (.2). |
| MATHEW J | 06/14/05 | 0.10 | EDIT PDF DOCUMENT IN PREPARATION FOR DISTRIBUTION. |
| FELD SR | 06/15/05 | 0.20 | REVIEW HEARING AGENDA. |
| GRAY RW | 06/15/05 | 0.40 | REVIEW DOCKET UPDATE (0.1); ASSIST WITH PREPARATION OF FINAL AGENDA FOR HEARING (0.3). |
| LAMAINA KA | 06/15/05 | 2.60 | REVIEW DOCKET (.3); REVIEW PLEADINGS RE: INSURANCE AND LITIGATION (2.3). |
| BONACHEA L | 06/15/05 | 2.50 | DOCKET CHECK FOR UPDATES (.2); PDF KERP PLEADINGS (.2); PREPARE MEDIA DISTRIBUTION (.2); PREPARE CERTIFICATES OF SERVICE (.9); RETRIEVE REQUESTED PLEADINGS (.5); WORK RE: PDF OF BAIN ORDER (.2); SEARCH AND CIRCULATE PHARMACY PLEADINGS (.3). |
| MATHEW J | 06/15/05 | 0.10 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING ADDING AN ADDITIONAL USER TO THE SKADDEN EXTRANET. |
| GRAY RW | 06/16/05 | 0.20 | REVIEW DOCKET UPDATE (0.1); REVIEW DOCKET UPDATE (0.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMAINA KA | 06/16/05 | 3.80 | REVIEW CASE CALENDAR (.2); RESPOND TO INQUIRIES RE: NEW YORK COURT INFORMATION (.6); REVIEW, COMMENT ON CHARTS CONTAINING FEE AND STATUS INFORMATION (2.5); MULTIPLE T/C TO A.WHARFF AND L.BONACHEA RE: SAME (.5). |
| LEAMY JM | 06/16/05 | 0.10 | REVIEW DRAFT CASE CALENDAR. |
| RAVIN AS | 06/16/05 | 0.10 | REVIEW CORRESPONDENCE FROM A. JONES RE: DAILY DEAL, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO KEKST RE: SAME. |
| BONACHEA L | 06/16/05 | 3.80 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); DISTRIBUTE DIP CREDIT AGREEMENT (.2); UPDATE MASTER SERVICE LIST (.6); TC RE: FILING OF PROOF OF CLAIM (.2); SEARCH DELAWARE DOCKET FOR PRECEDENT PLEADINGS (.6); FURTHER RESEARCH RE: SAME (.5); UPDATE CASE CALENDAR (.6); RETRIEVE REQUESTED PLEADINGS (.5); PREPARE MASTER SERVICE LIST PLEADING (.2). |
| KREINER ML | 06/16/05 | 2.00 | BEGIN WORK ON INTERNAL EXTRANET UPDATE (1.6); BEGIN ORGANIZATION OF ASSUMPTION/REJECTION OF UNEXPIRED LEASE MATERIAL (.4). |
| FELD SR | 06/17/05 | 0.20 | REVIEW DOCKET UPDATE; REVIEW CALENDAR. |
| GRAY RW | 06/17/05 | 0.30 | REVIEW DOCKET UPDATE (0.1); REVIEW MASTER SERVICE LIST FILING AND APPROVE (0.1); TC WITH C. JACKSON RE: HEARING ISSUES (0.1). |
| LAMAINA KA | 06/17/05 | 0.70 | RESEARCH ORDERS ENTERED IN CASES (.3); COMPILE DOCUMENTS IN BINDERS (.3); REVIEW CASE CALENDAR (.1). |
| BONACHEA L | 06/17/05 | 1.80 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); SEARCH DOCKET FOR ALL PLEADINGS RE: LEASES IN MAY AND SUMMARIZE SAME (.4); SERVE REJECTION ORDER AS OF 6/16/05 (.8); UPDATE EMAIL DISTRIBUTION LIST (.1); UPDATE CASE CALENDAR (.1). |
| GRAY RW | 06/20/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 06/20/05 | 0.30 | REVIEW CASE CALENDAR. |
| BONACHEA L | 06/20/05 | 1.50 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); UPDATE CASE CALENDAR (.5); UPDATE EMAIL DISTRIBUTION LISTS (.3); PREPARE CERTIFICATE OF SERVICE (.3). |
| FELD SR | 06/21/05 | 0.10 | REVIEW CASE CALENDAR. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRAY RW | 06/21/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 06/21/05 | 0.20 | REVIEW DOCKET AND CASE CALENDAR (.2). |
| BONACHEA L | 06/21/05 | 2.40 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); UPDATE CASE CALENDAR (.4); UPDATE MASTER SERVICE LIST (.5); UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.3); FILE CASE DOCUMENTS (.3); SCAN REQUESTED DOCUMENTS RE: LIFT STAY, ORDER TO PDF (.3); RETRIEVE ORDINARY COURSE PROFESSIONAL PLEADINGS AND QUESTIONNAIRES (.2). |
| GRAY RW | 06/22/05 | 0.40 | REVIEW DOCKET UPDATE (0.1); CONF WITH B. KICHLER, ET AL. RE: VARIOUS MATTERS (0.3). |
| LAMAINA KA | 06/22/05 | 0.40 | INQUIRY RE: RETAINER FUNDS (.4). |
| LEAMY JM | 06/22/05 | 0.30 | RESPOND TO B. CROCKER EMAILS RE: INQUIRIES ON NEW FOOTPRINT ANNOUNCEMENT (.2); REVIEW J. SCURRY EMAIL RE: SAME (.1). |
| RAVIN AS | 06/22/05 | 0.10 | REVIEW SEC REQUESTS IN CONNECTION WITH EQUITY COMMITTEE FORMATION. |
| BONACHEA L | 06/22/05 | 2.80 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.3); RETRIEVE REQUESTED PRECEDENT PLEADINGS FROM FLEMING DOCKET (.5); PREPARE BINDER RE: KERP CASES (1.1); SEARCH REJECTION PLEADINGS FOR CERTAIN LEASE (.3); PREPARE CERTIFICATE OF SERVICE RE: REJECTION ORDER (.4). |
| KREINER ML | 06/22/05 | 1.10 | MAINTAIN EXTRANET DOCKET WITH SUBSTANTIVE PLEADINGS. |
| FELD SR | 06/23/05 | 0.20 | REVIEW CASE CALENDAR UPDATE (.1); TEL. CONF. WITH E. SCHULE RE: HEARING AGENDA (.1). |
| GRAY RW | 06/23/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 06/23/05 | 0.50 | REVIEW DOCKET AND COURT PLEADINGS (.5). |
| LEAMY JM | 06/23/05 | 0.10 | REVIEW DRAFT CASE CALENDAR. |
| BONACHEA L | 06/23/05 | 2.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); TC WITH E. LANE RE: EMPLOYMENT OF PROFESSIONALS (.2); PREPARE CERTIFICATE OF SERVICE (.2); COORDINATE WITH D. KALOUDIS AND K. WARD RE: UTILITIES SERVICE (.2); UPDATE CASE CALENDAR AND DISTRIBUTE (.4); UPDATE MASTER SERVICE LIST (.3); RETRIEVE REQUESTED PLEADINGS (.4). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/24/05 | 0.80 | REVIEW CASE CALENDAR AND PROVIDE COMMENTS (0.1); PREPARE LIST OF PENDING PROJECTS (0.3); REVIEW DOCKET UPDATE (0.1); ASSIST WITH AGENDA LETTER FOR SUBMISSION TODAY (0.2); EXCHANGE EMAILS WITH C. JACKSON RE: AGENDA DUE TODAY (0.1). |
| LAMAINA KA | 06/24/05 | 2.50 | SEARCH AND REVIEW PRECEDENT MATERIALS RE: CONTRACT MOTIONS. |
| BONACHEA L | 06/24/05 | 2.50 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); PREPARE/SEND LETTER RE: HOBART (.4); UPDATE MASTER SERVICE LIST (.3); PREPARE MASTER SERVICE LIST PLEADING (.5); PREPARE SERVICE RE: UTILITIES MOTION (.7); SERVE REJECTION MOTION (.2). |
| KREINER ML | 06/24/05 | 4.80 | UPDATE EXTRANET WITH SUBSTANTIVE PLEADINGS. |
| FELD SR | 06/27/05 | 0.20 | REVIEW CASE CALENDAR. |
| GRAY RW | 06/27/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 06/27/05 | 0.20 | REVIEW DOCKET (.2). |
| TURETSKY DM | 06/27/05 | 0.20 | TELEPHONE CALL TO C. HEINZ (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL WITH D. LACY RE: SAME (0.1). |
| BONACHEA L | 06/27/05 | 2.40 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); TC RE ELECTRONIC NOTICES OF FILING (.1); UPDATE EMAIL DISTRIBUTION LISTS (.1); WORK AND EXCHANGE EMAILS RE: RECLAMATION STATEMENT FILING ISSUES (.5); UPDATE CASE CALENDAR (.2); TC WITH R. BROWN RE FEE APPLICATION (.2); UPDATE MASTER SERVICE LIST (.3); PREPARE CERTIFICATES OF SERVICE (.4); RETRIEVE REQUESTED PLEADINGS (.2). |
| GRAY RW | 06/28/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| BONACHEA L | 06/28/05 | 1.90 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); SEARCH BUEHLER'S DOCKET FOR UPDATES (.2); RETRIEVE REQUESTED PLEADINGS (.5); PREPARE NOTICE OF PROOFS OF PUBLICATION FOR FILING (.5); FILE CASE DOCUMENTS (.3). |
| FELD SR | 06/29/05 | 0.30 | REVIEW HEARING AGENDA. |
| GRAY RW | 06/29/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BONACHEA L | 06/29/05 | 4.30 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); SEARCH BUEHLERS DOCKET FOR UPDATES (.2); TC WITH XROADS RE: INTERIM FEE APPLICATION (.1); UPDATE WORKING GROUP LIST (1.0); UPDATE MASTER SERVICE LIST (.8); UPDATE CASE CALENDAR (.3); PREPARE CHART RE: SUBMITTED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.0); TCS AND EMAILS RE: UTILITIES OBJECTION AND HEARING DATES (.2); SERVE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES AND NOTICES OF SUBMISSION (.3). |
| GRAY RW | 06/30/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LEAMY JM | 06/30/05 | 0.10 | REVIEW DRAFT CASE CALENDAR. |
| BONACHEA L | 06/30/05 | 3.00 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); SEARCH BUEHLERS DOCKET FOR UPDATES (.2); PREPARE NOTICE OF PROOFS OF PUBLICATION FOR FILING (.2); UPDATE AND DISTRIBUTE CASE CALENDAR (.2); PREPARE THIRD OMNIBUS REJECTION MOTION FOR FILING (.4); SERVE SAME (.7); PREPARE AMENDED SCHEDULES FOR FILING (.6); CIRCULATE REQUESTED PLEADINGS (.3). |
| **MATTER TOTAL** | | **109.40** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)
Claims Admin. (General)

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GRAY RW | 06/01/05 | 0.20 | TC WITH G. JOHNSON RE: J&J SUPERMARKETS (0.2). |
| LEAMY JM | 06/01/05 | 0.10 | EMAIL M. MARTINEZ RE: ADDITIONAL NAMES FOR SERVICE (.1). |
| GRAY RW | 06/02/05 | 0.90 | REVIEW MEMO FROM K. LOGAN AND DRAFT FOLLOWUP TO M. FREITAG ET AL RE: CLAIMS TRADING STATEMENT ON PROOF OF CLAIM (0.2); REVIEW AND PROVIDE COMMENTS ON MSP FACT SHEET (0.7). |
| LAMAINA KA | 06/02/05 | 2.30 | T/C TO CREDITOR LUCIEN BUGGS RE ALLEGED CLAIM (.7); RESEARCH CLAIM STATUS (1.0); PREPARE MEMO RE: SAME (.6). |
| LEAMY JM | 06/02/05 | 0.20 | TC FROM B. KICHLER RE: BAR DATE NOTICE (.1); EMAILS W/ A. LEVIN RE: BAR DATE PUBLICATION (.1). |
| RAVIN AS | 06/02/05 | 0.10 | REVIEW CORRESPONDENCE FROM D. MOODY RE: PACA CLAIM INQUIRY, DRAFT MEMO TO S. TOUSSI RE: SAME. |
| LAMAINA KA | 06/03/05 | 0.60 | DISCUSS CLAIM ISSUE RE: LITIGATION (.3); T/C TO L.BUGGS RE: SAME (.3). |
| LEAMY JM | 06/03/05 | 1.30 | REVIEW A. LEVIN EMAIL RE: BAR DATE PUBLICATION (.1); WORK ON ISSUE RE: SERVICE ON CERTAIN SERVICE PROVIDERS (.2); REVIEW ISSUE RE: L. BUGGS CLAIM (.2); ANALYSIS RE: FIRST AMERICAN TITLE AND EMAIL C. BENNETT RE: SAME (.4); WORK ON MATTER RE: SERVICE OF CLAIMANTS WITH LIFT STAY MOTIONS (.4). |
| LAMAINA KA | 06/06/05 | 0.60 | T/C TO CREDITOR RE: LITIGATION (.3); T/C TO CLAIMS AGENT B.CROCKER RE: SAME (.3). |
| LEAMY JM | 06/06/05 | 0.20 | EMAILS TO M. MARTINEZ RE: ADDITIONAL NOTICE PARTIES. |
| TURETSKY DM | 06/06/05 | 0.50 | TELEPHONE CALL WITH D. KATZ RE: DBK CONCEPTS CLAIM (0.1); DILIGENCE RE: SAME (0.3); TELEPHONE CALL TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (0.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/07/05 | 0.60 | REVIEW MEMO FROM S. SCHWAGER RE: ARAMARK CLAIM AND DRAFT MEMO TO J. VANDERHOOVEN RE: SAME (0.1); REVIEW MEMOS RE: LOUISIANA STATE TAX LITIGATION AND PROOF OF CLAIM AND DRAFT MEMO TO J. CASTLE RE: SAME (0.3); REVIEW MEMO FROM J. CASTLE RE: LOUISIANA PROCEEDING AND OCP INVOLVEMENT AND DRAFT MEMO TO SH&B RE: SAME (0.2). |
| LAMAINA KA | 06/07/05 | 0.20 | CORRESPONDENCE WITH B. CROCKER AT LOGAN AND CO. RE CLAIMANT (.2). |
| LEAMY JM | 06/07/05 | 1.30 | TC W/ D. GAINEY RE: AFFIDAVITS OF PUBLICATION (.1); TC W/ K. CLARK RE: AMERICAN TITLE PROOF OF CLAIM (.2); REVIEW AND ANALYSIS RE: UNDELIVERABLE BAR DATE NOTICES PER LOGAN REPORT (.4); REVIEW C. B. EMAIL RE: UNPAID TITLE INVOICES (.2); WORK ON MATTERS RE: ADDITIONAL NOTICE PARTIES (.4). |
| TURETSKY DM | 06/07/05 | 0.30 | FURTHER DILIGENCE RE: CLAIM HELD BY DBK CONCEPTS (0.1); TELEPHONE CALL WITH D. KATZ RE: SAME (0.1); TELEPHONE CALL WITH G. ELKINS RE: POSTPETITION CLAIM ALLEGEDLY HELD BY WASTE MANAGEMENT (0.1). |
| GRAY RW | 06/08/05 | 0.60 | REVIEW AND RESPOND TO MEMOS FROM K. LUSSIER AND M. FREITAG RE: PUBLIC PROOFS OF CLAIM (0.2); TC WITH K. LOGAN RE: PENDING CLAIMS ISSUES (0.2); TC WITH J. VANDERHOOVEN RE: ARAMARK CLAIM ISSUES AND DRAFT MEMO TO S. SCHWAGER RE: SAME (0.2). |
| EICHEL S | 06/08/05 | 0.20 | TEL CONF WITH D. HILLEREN RE: HIS CLIENT'S PERSONAL INJURY CLAIM (.2). |
| LEAMY JM | 06/08/05 | 1.10 | WORK ON ISSUES RE: SPECIAL BAR DATES AND DEADLINE FOR DEBTORS TO FILE PROOFS OF CLAIM ON BEHALF OF OTHER PARTIES (.8); REVIEW AND RESPOND TO B. CROCKER EMAIL RE: OPEN SCHEDULE ISSUES (.3). |
| GRAY RW | 06/09/05 | 0.40 | TC WITH K. LOGAN RE: ADDRESS ISSUES ON CERTAIN VENDORS AND TC WITH SAME AND J. ROY RE: RECOMMENDED DUPLICATE MAILING (0.3); REVIEW AND RESPOND TO MEMO FROM J. ROY RE: SUPPLEMENTAL NOTICING AND COORDINATE WITH K. LOGAN RE: SAME (0.1). |
| LEAMY JM | 06/09/05 | 0.20 | TC W/ A. BOWERS RE: RETIREE PROOF OF CLAIM (.1); REVIEW B. CROCKER EMAIL RE: LITIGATION CLAIMANTS RETURNED MAIL (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/10/05 | 0.30 | TC WITH H. REILLY RE: MSP CALCULATION ISSUE (0.1); REVIEW MEMOS FORWARDED BY H. REILLY RE: MSP ISSUES (0.1); REVIEW LOGAN LETTER TO ADDITIONAL A/P CLAIMANTS AND PROVIDE COMMENTS (0.1). |
| LEAMY JM | 06/13/05 | 0.30 | TC W/ V. KISH RE: CREDITOR INQUIRIES (.3). |
| RAVIN AS | 06/13/05 | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR. |
| GRAY RW | 06/15/05 | 0.10 | TC WITH C. KLINE AT RED ROCK RE: SUBSTANTIVE CONSOLIDATION (0.1). |
| LAMAINA KA | 06/16/05 | 1.50 | RESPOND TO INQUIRY RE: DATE OF ENTRY OF COURT ORDER (.1); REVIEW AND PREPARE CLAIMS INFORMATION TO BE SUBMITTED TO COURT (1.2); PREPARE MEMO TO J.LEAMY RE: CLAIMS ADMINISTRATION (.2). |
| LEAMY JM | 06/16/05 | 0.10 | TC FROM H. HUTCHINSON RE: PROOF OF CLAIM FORM (.1). |
| LEAMY JM | 06/17/05 | 0.10 | TC W/ R. MUHULSKY RE: CLAIM FORM. |
| GRAY RW | 06/20/05 | 0.30 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: EXTENSION OF PROOF OF CLAIM BAR DATE FOR PERSONAL INJURY CLAIMANT (0.1); TC WITH H. ROYAL RE: CLAIMS PURCHASE OFFER FOR UTILITY (0.1); REVIEW AND PROVIDE COMMENTS ON STIPULATION RE: SAME (0.1). |
| LAMAINA KA | 06/20/05 | 0.40 | REVIEW DOCKET RE: CLAIMS ADMINISTRATION (.2); PREPARE INFORMATION RE: SAME (.2). |
| RAVIN AS | 06/20/05 | 0.10 | REVIEW CORRESPONDENCE FROM E. PIAZZA RE: EBR LIMITED LIABILITY COMPANY (FORMERLY EBR PARTNERSHIP) RE: CLAIMS QUESTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. CROCKER RE: SAME, DRAFT CORRESPONDENCE E. PIAZZA RE: SAME. |
| LEAMY JM | 06/21/05 | 0.10 | TC W/ D. GAINEY RE: AFFIDAVITS OF PUBLICATION OF BAR DATE NOTICE. |
| GRAY RW | 06/22/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM J. VANDERHOOVEN RE: CAMPBELL SOUP PROOF OF CLAIM BACKUP (0.1). |
| LAMAINA KA | 06/22/05 | 0.40 | REVIEW INFORMATION RE: CLAIMS (.4). |
| BONACHEA L | 06/22/05 | 0.40 | TCS WITH CREDITOR RE: PROOF OF CLAIM FORM. |
| GRAY RW | 06/23/05 | 0.20 | TC WITH R. ALEXANDER, STOCKHOLDER, RE: IMPACT OF CHAPTER 11 ON EQUITY (0.1); DRAFT MEMO TO R. WARNE RE: KENTUCKY ISSUES (0.1). |

| | | | |
|---|---|---|---|
| LEAMY JM | 06/24/05 | 0.30 | REVIEW KENTUCKY ENVIRONMENTAL DIVISION LETTER RE: NOTICE OF FILING (.1); WORK ON ISSUES RE: ENVIRONMENTAL CLAIM NOTICING (.2). |
| GRAY RW | 06/27/05 | 0.90 | LOCATE AND PROVIDE EMPLOYEE BENEFIT AND PROOF OF CLAIM INFORMATION REQUESTED BY S. HENRY FOR SUB CON ANALYSIS (0.3); FOLLOWUP RE: BAR DATE NOTICE FOR BROKERS (0.1); REVIEW STATUS OF NOTICING FOR ENVIRONMENTAL AGENCIES AND TC WITH J. LEAMY RE: SAME (0.2); REVIEW AND RESPOND TO LENGTHY MEMO FROM R. WARNE OF KENTUCKY RE: CLAIM/PROPERTY OF ESTATE ISSUE (0.3). |
| GRAY RW | 06/28/05 | 0.50 | REVIEW MEMO FROM J. MILTON RE: PENDING ADMINISTRATIVE CLAIMS AND COORDINATE RESPONSE (0.1); REVIEW DOCKETED PROOF OF CLAIM AND DRAFT MEMO TO B. CROCKER RE: MONITORING DOCKET (0.1); COORDINATE WITH J. LEAMY RE: AMENDED SCHEDULING AND SUPPLEMENTAL NOTICING (0.1); REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: LANDLORD NOTICE ISSUES AND ADDRESS SAME WITH J. LEAMY AND LOGAN (0.2). |
| LAMAINA KA | 06/28/05 | 0.20 | ADDRESS ISSUE RE ADMINISTRATIVE CLAIMS (.2). |
| LEAMY JM | 06/28/05 | 1.80 | REVIEW AFFIDAVITS OF PUBLICATION OF BAR DATE NOTICE, WORK ON NOTICE OF PUBLICATION (1.4); WORK ON NOTICING MATTERS (.3); REVIEW B. CROCKER EMAIL RE: ENVIRONMENTAL CREDITORS (.1). |
| TURETSKY DM | 06/28/05 | 0.40 | TELEPHONE CALL WITH M. EVANS RE: DIGITAL 1 STOP CLAIM (0.2); DILIGENCE IN CONNECTION WITH SAME (0.2). |
| GRAY RW | 06/29/05 | 0.50 | REVIEW MEMO FROM C. JACKSON RE: LANDLORD ADDRESS PROBLEM AND DRAFT REPLY (0.1); DRAFT MEMO TO L. APPEL AND J. CASTLE RE: NOTICING ISSUE (0.3); REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: HANDLING UNDELIVERABLE LITIGATION CLAIM BAR DATE NOTICES (0.1). |
| LEAMY JM | 06/29/05 | 0.30 | EMAIL B. CROCKER RE: RETURNED MAIL (.1); EMAIL TO J. CASTLE, ET AL. RE: REVIEW OF RETURNED MAIL RECORDS (.2). |
| LEAMY JM | 06/30/05 | 0.30 | REVIEW R. LAMBERTH, M. MCCOOL, T. WILLIAMS EMAILS RE: LITIGATION RELATED UNDELIVERABLES (.2); EMAIL C. JACKSON RE: FILING NOTICE OF PUBLICATON OF BAR DATE NOTICE (.1). |
| MATTER TOTAL | | 21.60 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

24

D08A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)
Claims Admin. (Reclamation/Trust Funds)

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HENRY S | 05/03/05 | 0.80 | CONFERENCE WITH H. ETLIN AND J. BAKER RE: PROCESS TO RECONCILE RECLAMATION CLAIMS(.3); WORK WITH MATZ ON ISSUES RE: SAME (.3); MEET WITH BAKER RE: SAME (.2). |
| MATHEW J | 05/29/05 | 2.50 | PREPARE REDWELDS OF RECLAMATION CLAIMS INFORMATION FOR SUBSET 10. |
| HENRY S | 05/31/05 | 1.10 | FURTHER REFINEMENT OF ANALYSIS REGARDING OFFSET OF PREPETITION CLAIMS AGAINST RECLAMATION CLAIM, REVIEWING CASELAW (.8); MEET WITH BAKER RE: SAME (.3). |
| MATHEW J | 05/31/05 | 1.50 | REVIEW DOCUMENTS RETRIEVED FROM OHIO BANKRUPTCY COURT AND COORDINATE WITH MANAGING LAW CLERKS REGARDING RE:-ORDERING OF CORRECT DOCUMENTS (.4); AND CALCULATE TOTAL NUMBER OF CLAIMS RECEIVED FROM XROADS AND PREPARE CHART OF CLAIMS RECEIVED (1.1). |
| BAKER DJ | 06/01/05 | 2.20 | PREPARE FOR RECLAMATION CONFERENCE CALL (.3); PARTICIPATE IN CONFERENCE CALL REGARDING RECLAMATION WITH PETER LYNCH, H. ETLIN, FLIP HUFFARD AND SALLY HENRY (.7); REVIEW CASES REGARDING RECLAMATION SET-OFF ISSUES AND ANALYZE WINN-DIXIE FAX (1.2). |
| HENRY S | 06/01/05 | 3.00 | PREPARATIONS FOR CALL WITH LYNCH RE RECLAMATION AND VENDOR ISSUES (.2); PARTICIPATE IN CALL WITH BAKER, HUFFARD, LYNCH AND ETLIN RE SAME (.7); FOLLOW UP RE: MEMORANDUM ON SET OF ISSUES (2.1). |
| MATZ TJ | 06/01/05 | 6.00 | CORRESPONDENCE AND CALLS WITH XROADS RE: VARIOUS RECLAMATION CLAIMS (1.5); WORK ON VARIOUS CLAIMS AND ISSUES RELATED THERETO (1.5); PREPARE STATEMENTS OF RECONCILIATION (3.0). |
| EICHEL S | 06/01/05 | 1.90 | RESPOND TO INQUIRY FROM C. JACKSON RE: EAGLE FOODS CASE IN CONNECTION WITH RECLAMATION ISSUES (.1); WORK ON ISSUES RE: HERITAGE'S MOTION (1.2); TEL CONF WITH P. TIBERIO RE: HERITAGE MOTION (.1); TEL CONF WITH G. ESTILL RE: HERITAGE MOTION (.1); TEL CONF WITH HERITAGE'S COUNSEL RE: POTENTIAL RESOLUTION TO HERITAGE MOTION (.2); WORK ON ISSUES RE: RECLAMATION SETTLEMENT WITH HERITAGE (.2). |

| | | | |
|---|---|---|---|
| TOUSSI S | 06/01/05 | 6.20 | EDIT AND REVISE RECLAMATION MEMO (2.5); RESEARCH, REVIEW AND ANALYZE CASES RE: SAME (2.2); WORK ON STATEMENTS OF RECLAMATION FOR CERTAIN CLAIMS (1.5). |
| MATHEW J | 06/01/05 | 3.60 | REVIEW FILES RE CLAIMS (1.5); UPDATE LIST OF RECLAMATION CLAIMS (.4); PREPARE REDWELDS OF CLAIM INFORMATION FOR SUBSET 10 (1.7). |
| ROMAN JJ | 06/01/05 | 4.10 | WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (2.2); REVISE STATEMENTS AND UPLOAD DOCUMENTS RE: SAME (1.9). |
| BAKER DJ | 06/02/05 | 3.80 | CONTINUE WORK ON RECLAMATION SETTLEMENT ISSUES (3.8). |
| HENRY S | 06/02/05 | 0.40 | WORK ON STATUS OF INDIVIDUAL RECONCILIATIONS AND REVIEW MEMO RE SAME. |
| MATZ TJ | 06/02/05 | 8.10 | CORRESPONDENCE WITH XROADS RE: CLAIMS BY MISS BECKY, NORTH POINT TRADING AND CAMPBELL'S (.8); CORRESPONDENCE WITH XROADS RE: ADDITIONAL INFORMATION REQUESTS RE: 15 CLAIMS (.5); STATUS REPORT RE: 334 CLAIMS TO GROUP (.5); WORK ON VARIOUS PEPSI CLAIMS (.8); PREPARE STATEMENTS OF RECLAMATION (5.5). |
| EICHEL S | 06/02/05 | 1.90 | REVIEW AND RESPOND TO CREDITOR INQUIRY RE: SERVICE OF STATEMENT OF RECLAMATION (.2); DRAFT EMAIL TO M. ELMORE RE: ADJOURNMENT OF FRONT END SERVICES MOTION AND CORRESPONDING OBJECTION DEADLINE (.2); TEL CONFS. WITH G. ESTILL RE: RETURN OF HERITAGE GOODS (.2); WORK ON STATEMENTS OF RECLAMATION (1.2); TEL CONF WITH S. WEATHERMON (COUNSEL TO HERITAGE MINT, LTD.) RE: POTENTIAL HERITAGE SETTLEMENT (.1). |
| TOUSSI S | 06/02/05 | 4.20 | FOLLOW-UP RESEARCH RE: SETTING OFF PREPETITION CREDITS AND ALLOWANCES AGAINST RECLAMATION CLAIMS (1.5); EDIT AND REVISE MEMO RE: SAME (.8); WORK ON STATEMENTS OF RECLAMATION FOR VARIOUS VENDORS AND MISSING INFORMATION RE: SAME (1.5); REVIEW VARIOUS CORRESPONDENCE RE: CLAIMS AND STATUS (.4). |
| BONACHEA L | 06/02/05 | 0.40 | UPDATE RECLAMATION CLAIMANTS ELECTRONIC CONSENT SERVICE LIST. |

| | | | |
|---|---|---|---|
| MATHEW J | 06/02/05 | 3.50 | COORDINATE WITH WORD PROCESSING REGARDING PRINTING OF XROADS RECONCILIATIONS (.3); COORDINATE WITH ATTORNEY REGARDING COVERING RESPONSIBILITIES FOR FOLLOWING WEEK (.2); PREPARE REDWELDS OF RECLAMATION CLAIMS INFORMATION FOR SUBSET 11 (2.2); UPDATE FILES WITH REVISED RECONCILIATIONS AND CORRECTED CLAIMS (.8). |
| ROMAN JJ | 06/02/05 | 5.30 | CONTINUED WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (2.6); REVISE STATEMENTS AND CLAIMS RE: SAME (2.7). |
| BAKER DJ | 06/03/05 | 2.20 | CONTINUE WORK ON RECLAMATION ISSUES AND PROPOSED RECLAMATION SETTLEMENT (2.2). |
| MATZ TJ | 06/03/05 | 6.80 | WORK ON RESOLVING VARIOUS RECLAMATION DEMAND AND RECONCILIATION ISSUES (2.0); COMPLETE STATEMENTS OF RECLAMATION IN RESPECT THEREOF (4.0); CALLS WITH A. LIU RE: VARIOUS INFORMATION/CLAIMS MATTERS (.8). |
| EICHEL S | 06/03/05 | 2.40 | WORK ON ISSUES RE: CAMPBELL'S SOUP RECLAMATION CLAIM (.2); WORK ON ISSUES RE: POTENTIAL SETTLEMENT OF HERITAGE MINT MOTION (.3); DRAFT EMAILS TO C. JACKSON RE: ADJOURNMENT OF MOTION OF FRONT END SERVICES (.2); WORK ON ISSUES RE: STATEMENTS OF RECLAMATION (.5); WORK ON STATEMENTS OF RECLAMATION (.8); TEL CONF WITH G. ESTILL RE: POTENTIAL SETTLEMENT (.1); DRAFT EMAIL TO G. ESTILL RE: POTENTIAL SETTLEMENT OF HERITAGE (.3). |
| MATHEW J | 06/03/05 | 4.00 | CONTINUE PREPARING REDWELDS OF RECLAMATION CLAIMS INFORMATION FOR SUBSET 11 (2.4); UPDATE REDWELDS OF RECLAMATION INFORMATION WITH REVISED XROADS RECONCILIATIONS (1.6). |
| TOUSSI S | 06/05/05 | 1.70 | RESEARCH ISSUES RE SETOFF RECLAMATION CLAIMS. |
| ROMAN JJ | 06/05/05 | 2.10 | CONTINUED WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (1.2); REVISE STATEMENTS AND CLAIMS RE: SAME (.9). |
| BAKER DJ | 06/06/05 | 3.20 | CONTINUE WORK ON POSSIBLE RECLAMATION SETTLEMENT AND REVISIONS TO TERMS OF PROPOSED SETTLEMENT (3.2). |

| | | | |
|---|---|---|---|
| MATZ TJ | 06/06/05 | 8.80 | PREPARE STATEMENTS OF RECLAMATION (6.5); CORRESPONDENCE WITH XROADS RE: VARIOUS RECONCILIATION MATTERS (.8); CORRESPONDENCE WITH XROADS TO UPDATE OUTSTANDING INFORMATION REQUEST (1.5). |
| EICHEL S | 06/06/05 | 0.30 | TEL CONF WITH G. ESTILL RE: PROPOSED SETTLEMENT WITH HERITAGE (.1); DRAFT EMAIL TO S. HENRY RE: PROPOSED SETTLEMENT WITH HERITAGE (.1); DRAFT EMAIL TO H. ETLIN RE: PROPOSED SETTLEMENT WITH HERITAGE (.1). |
| MATHEW J | 06/06/05 | 1.60 | REVIEW REVISED RECLAMATION INFORMATION SENT BY XROADS AND UPDATE FILES. |
| ROMAN JJ | 06/06/05 | 2.40 | SEARCH DOCKET AND RETRIEVE DOCUMENT RE: BELCO DISTRIBUTORS (.8); PREPARE RECLAMATION DOCUMENTS FOR ATTORNEY REVIEW AND FILES RE: SAME (1.6). |
| BAKER DJ | 06/07/05 | 5.40 | PREPARE FOR SETTLEMENT MEETING WITH REPRESENTATIVES WITH MAJOR RECLAMATION CREDITORS (2.1); ATTEND MEETING WITH SALLY HENRY, MARK FRIEDMAN, FLIP HUFFARD, H. ETLIN AND DENNIS DUNNE REGARDING POSSIBLE SETTLEMENT (2.5); TELEPHONE CALL J. SKELTON WITH RESPECT TO RESULTS OF SETTLEMENT MEETING (.5); CONFERENCE DENNIS SIMON, STEVE BUSEY AND H. ETLIN REGARDING RECLAMATION ISSUES (.3). |
| HENRY S | 06/07/05 | 4.30 | MEET WITH MARK FRIEDMAN, LENA MANDEL, DENNIS DUNNE (PART OF MEETING), J. BAKER (PART OF MEETING), FLIP HUFFARD, CHRIS BOYLE (PART OF MEETING) RE: POSSIBLE RECLAMATION SETTLEMENT. |
| MATZ TJ | 06/07/05 | 8.20 | WORK ON ADDITIONAL INFORMATION REQUIRED FOR STATEMENTS OF RECLAMATION (3.0); VARIOUS CALLS WITH XROADS (WUERTZ AND LIU) RE: SAME (.7); FOLLOW UP RE: OUTSTANDING RECLAMATION CLAIMS INFORMATION (1.0); PREPARATION OF STATEMENTS OF RECLAMATION (3.5). |
| EICHEL S | 06/07/05 | 1.90 | WORK ON STATEMENTS OF RECLAMATION (.8); WORK ON ISSUES RE: POTENTIAL SETTLEMENT OF HERITAGE (.4); DRAFT EMAIL TO G. ESTILL RE: RETURN OF GOODS TO HERITAGE (.1); TEL CONF WITH H. ETLIN RE: POTENTIAL SETTLEMENT RE: HERITAGE (.1); TEL CONF WITH SKADDEN AND XROADS RECLAMATION TEAM REGARDING MECHANICS OF COMPLETING STATEMENTS OF RECLAMATION (.5). |

| | | | |
|---|---|---|---|
| TOUSSI S | 06/07/05 | 5.20 | WORK ON STATEMENTS OF RECLAMATION FOR VARIOUS VENDORS (3.5); REVIEW RECLAMATION ORDER WITH RESPECT TO PROPER NOTICE TO PARTIES (.5); PREPARE LIST OF CLAIMS WHERE FURTHER ANALYSIS FROM XROADS IS NECESSARY (1.2). |
| BONACHEA L | 06/07/05 | 3.00 | UPDATE RECLAMATION SPREADSHEET WITH EMAILS AND TRANSFEREE INFORMATION. |
| MATHEW J | 06/07/05 | 3.70 | COORDINATE WITH ATTORNEYS REGARDING INCORPORATION OF RECONCILIATION SUMMARY INTO STATEMENT OF RECLAMATION (.7); ATTEND CONFERENCE CALL WITH XROADS REGARDING INCORPORATION OF RECONCILIATION SUMMARY INTO STATEMENT OF RECLAMATION (.4); BEGIN TESTING DIFFERENT METHODS AND TROUBLESHOOTING REGARDING PROCESS (1.7); UPDATE INFORMATION FOR CLAIMS WITH CORRECTED INFORMATION FROM XROADS (.9). |
| ROMAN JJ | 06/07/05 | 4.10 | RETRIEVE DOCUMENTS FROM S. EICHEL FOR REVIEW AND DATA BASE. CONTINUED WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (1.7); REVISE STATEMENTS WITH CLAIMS RE: SAME (2.4). |
| HENRY S | 06/08/05 | 1.50 | REVIEW CORRESPONDENCE FROM FRIEDMAN RE: NUMEROUS PENDING ISSUES (.4); FIND INFORMATION TO RESPOND TO HIS EMAIL (.8); T/C FRIEDMAN RE: SAME (.3). |
| MATZ TJ | 06/08/05 | 8.40 | PREPARE STATEMENTS OF RECLAMATION FOR GROUP 12 SET OF CLAIMS AND VARIOUS PREVIOUS CLAIMS (6.0); REVIEW ADDITIONAL CLAIMS INFORMATION FROM XROADS (.8); FORWARD GROUP 1 AND GROUP 12 INFORMATION REQUEST TO XROADS (.9); WORK ON VALUE AND CONSUMPTION NOTICE MATTERS (.7). |
| EICHEL S | 06/08/05 | 4.70 | WORK ON STATEMENTS OF RECLAMATION (.4); TEL CONF WITH S. WEATHERMAN RE: POTENTIAL HERITAGE SETTLEMENT (.1); WORK ON STATEMENTS OF RECLAMATION (4.2). |
| TOUSSI S | 06/08/05 | 2.00 | WORK ON VARIOUS STATEMENT OF RECONCILIATIONS (1.5); ADDRESS ISSUES RE: XROADS NUMERICAL RECONCILIATIONS (.5). |
| ROMAN JJ | 06/08/05 | 6.60 | WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (3.9); REVISE STATEMENTS FOR INPUTS WITH DEMANDS RE: SAME (2.7). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HENRY S | 06/09/05 | 3.30 | CONFERENCE CALL WITH MARK FRIEDMAN (.9); PREPARATIONS FOR CALL (.8); FOLLOW UP CALL WITH HUFFARD, BURIAN, BARR, ETLIN, ET AL (.3); READ CASE AND MEMORANDUM IN RESPONSE TO VENDORS DESIRE TO RELY ON MULTIPLE DEMANDS AND SHIFTING DATES FOR RECLAMATION DEMAND AND READ CORRESPONDENCE FROM XROADS AND BLACKSTONE RELATING TO THESE ISSUES (1.3). |
| MATZ TJ | 06/09/05 | 6.40 | CONFERENCE CALLS WITH XROADS RE: OUTSTANDING INFORMATION REQUESTS AND REMAINING RECLAMATION CLAIMS (.9); FOLLOW UP WORK RE: SAME (.8); REVIEW AND RECEIVE ADDITIONAL CLAIMS INFORMATION FROM XROADS (.4); REVISE VARIOUS STATEMENTS OF RECLAMATION RE: SAME (2.0); WORK ON NEXT GROUP OF RECLAMATION CLAIMS (2.3). |
| EICHEL S | 06/09/05 | 2.20 | WORK ON FORM OF STATEMENT OF RECLAMATION (.8); TEL CONF WITH T. MATZ AND XROADS RE: RECLAMATION CLAIM STATUS AND WHAT NEEDS TO BE DONE (.3); TEL CONF WITH S. HENRY AND J. STERN RE: HERITAGE MINT MOTION (.2); REVIEW EMAILS RE: HERITAGE ISSUES (.1); RESPOND TO INQUIRY RE: CALCULATION OF RECLAMATION WINDOW (.3); SUBSEQUENT CONF CALL WITH XROADS, T. MATZ, AND J. MATHEW RE: OUTSTANDING RECLAMATION ISSUES (.5). |
| TOUSSI S | 06/09/05 | 4.60 | ADDRESS ISSUES RE: IRVING TISSUE'S RECLAMATION CLAIM, VARIOUS CORRESPONDENCE WITH M. GARDNER RE: SAME (.7); WORK ON RECLAMATION CLAIMS FROM BOX 13 (2.0); REVIEW STATEMENTS OF RECLAMATION FROM BOX 1 TO CONFORM SAME (1.5); ADDRESS ISSUES RE: RECONCILIATION INFORMATION (.4). |
| MATHEW J | 06/09/05 | 6.20 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING SCANNING OF WISE FOODS CLAIM, UPLOAD DOCUMENT ONTO EXTRANET AND INSERT REVISION INTO FILES (.7); PREPARE CHART OF CLAIMS WITH MISSING INFORMATION OR WITH INCORRECT RECONCILIATIONS (2.9); PREPARE CHART OF RECLAMATION CLAIMS (1.7); UPDATE CHART OF RECLAMATION CLAIMS (.6); OBTAIN INFORMATION REGARDING SARA LEE RECLAMATION CLAIM (.3). |
| ROMAN JJ | 06/09/05 | 6.20 | CONTINUE WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (3.3); REVISE STATEMENTS FOR INPUTS WITH DEMANDS RE: SAME (2.9). |

| | | | |
|---|---|---|---|
| MATZ TJ | 06/10/05 | 6.80 | WORK ON OUTSTANDING RECLAMATION STATEMENT COMPLETIONS (1.2); CALLS W.A. LIU RE: SAME (.8); PREPARE STATEMENTS OF RECLAMATION (3.8); RECONCILE FILES TO BE COMPLETED (1.0). |
| EICHEL S | 06/10/05 | 1.30 | TEL CONF WITH S. WEATHERMAN RE: HERITAGE (.1); WORK ON STATEMENTS OF RECLAMATION (1.2). |
| MATHEW J | 06/10/05 | 1.30 | DISCUSS CLAIMS AND PREPARATIONS FOR RECEIVING RECONCILIATIONS IN FOLLOWING WEEK WITH ATTORNEYS (.4); UPDATE RECLAMATION FILES WITH NEW RECONCILIATIONS (.9). |
| ROMAN JJ | 06/10/05 | 4.40 | CONTINUE WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (3.1); REVIEW STATEMENTS FOR INPUTS WITH DEMANDS RE: SAME (1.3). |
| MATHEW J | 06/11/05 | 5.20 | COORDINATE WITH WORD PROCESSING REGARDING SCANNING OF RECLAMATION CLAIMS (.3); REVIEW AND UPDATE FILES OF RECLAMATION CLAIMS INFORMATION (2.3); REVIEW MISCELLANEOUS FILES FOR NEW INFORMATION (.7); UPDATE LIST OF RECLAMATION FILES (.7); REVIEW AND REVISE RECLAMATION STATEMENTS (1.2). |
| MATZ TJ | 06/13/05 | 7.80 | ORGANIZE STATEMENTS BY DEFENSE CATEGORIES (.8); WORK ON RECLAMATION REPORT AND OUTSTANDING CLAIMS (2.0); PREPARING STATEMENTS OF RECLAMATION (2.0); COMPLETE ADDITIONAL INFORMATION ON DRAFT STATEMENTS (1.5); WORK ON REVISIONS TO STATEMENTS RE: DEFENSES (1.5). |
| EICHEL S | 06/13/05 | 2.20 | WORK ON STATEMENTS OF RECLAMATION (2.0); COMMENCE DRAFT OF RESPONSE TO LETTER FROM C. PARNELL RE: HIS CLIENT'S RECLAMATION CLAIM (.1); TEL CONF WITH S. WEATHERMON RE: HERITAGE MINT (.1). |
| TOUSSI S | 06/13/05 | 0.70 | REVIEW CORRESPONDENCE AND STATUS MEMOS RE: RECLAMATION CLAIMS (.7). |
| MATHEW J | 06/13/05 | 1.20 | UPDATE RECLAMATION LIST (.9); REVIEW FILES FOR CERTAIN RECLAMATION CLAIMS (.3). |
| ROMAN JJ | 06/13/05 | 0.90 | REVIEW AND MODIFY DOCUMENTS FOR RECLAMATION UPDATES RE: DEMAND STATEMENTS. |

| | | | |
|---|---|---|---|
| BAKER DJ | 06/14/05 | 3.70 | TELEPHONE CALL FLIP HUFFARD AND H. ETLIN REGARDING RECLAMATION ISSUES (.4); TELEPHONE CALL H. ETLIN, JOHN HELFAT AND KERRY ROBERTSON WITH RESPECT TO RECLAMATION ISSUES (.5); REVIEW TERM SHEET REVISIONS (.9); CONFERENCE PETER LYNCH REGARDING RECLAMATION ISSUES (.3); CONTINUE WORK ON SETTLEMENT (1.6). |
| HENRY S | 06/14/05 | 0.60 | UPDATE FROM MATZ AND EICHEL RE: CLAIM RECONCILIATION PROCESS. |
| MATZ TJ | 06/14/05 | 5.40 | PREPARE STATEMENTS OF RECLAMATION FROM ADDITIONAL INFORMATION RECEIVED (1.5); WORK ON GROUP 13 RECONCILIATIONS (2.0); ADDITIONAL INFORMATION REQUEST (.7); AND POSSIBLE REVISIONS TO RECLAMATION STATEMENTS AND REPORTS (1.2). |
| EICHEL S | 06/14/05 | 3.20 | FINALIZE LETTER TO C. PARNELL RE: RECLAMATION CLAIM OF RUSSELL OIL. CO (.1); WORK ON STATEMENTS OF RECLAMATION AND RELATED ISSUES (2.8); WORK ON EMAIL RE: RECLAMATION TIMELINE (.3). |
| TOUSSI S | 06/14/05 | 0.70 | FOLLOW UP ISSUES RE: RECLAMATION STATEMENTS, REVIEW CORRESPONDENCE RE: SAME (.7). |
| MATHEW J | 06/14/05 | 6.10 | UPDATE RECLAMATIONS LIST WITH NEW GROUPS (2.7); REVIEW AND UPDATE RECLAMATION FILES WITH REVISED INFORMATION FROM XROADS (3.1); UPDATE RECLAMATION STATEMENTS WITH REVISIONS (.3). |
| ROMAN JJ | 06/14/05 | 2.40 | REVIEW AND MODIFY DOCUMENTS FOR RECLAMATION UPDATES RE: DEMAND STATEMENTS. |
| BAKER DJ | 06/15/05 | 1.90 | REVIEW REVISED RECLAMATION TERM SHEET (.8); WORK ON REVISIONS TO RECLAMATION TERM SHEET (1.1). |
| HENRY S | 06/15/05 | 0.80 | REVIEW AND COMMENT ON REVISED TERM SHEET. |
| EICHEL S | 06/15/05 | 2.00 | TEL CONF WITH RECLAMATION CLAIMANT (F. RICCIO) RE: HIS COMPANY'S RECLAMATION CLAIM (.1); DRAFT EMAIL TO F. RICCIO RE: SAME (.1); WORK ON STATEMENTS OF RECLAMATION (1.8). |
| BONACHEA L | 06/15/05 | 0.80 | WORK RE: RECLAMATION EMAIL SERVICE (.3); REVIEW CLAIMS TRANSFERS AND UPDATE LIST ACCORDINGLY (.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATHEW J | 06/15/05 | 5.20 | UPDATE FILES WITH REVISED RECONCILIATIONS FROM XROADS (1.4); REVIEW FILES AND UPDATE LIST (2.7); COORDINATE WITH XROADS REGARDING RECONCILIATIONS (.7); COORDINATE WITH XROADS AND WORD PROCESSING REGARDING SUBSET 14 OF RECLAMATION RECONCILIATIONS (.4). |
| KREINER ML | 06/15/05 | 4.90 | REVIEW AND REVISE RECLAMATION DOCUMENTS (2.4); PREPARE RECLAMATION BINDER FOR ATTORNEY REVIEW (2.5). |
| ROMAN JJ | 06/15/05 | 4.20 | REVIEW AND MODIFY DOCUMENTS FOR RECLAMATION UPDATES RE: DEMAND STATEMENTS (1.3); PREPARE TEMPLATE SETS FOR ATTY REVIEW RE SAME (2.9). |
| BAKER DJ | 06/16/05 | 0.90 | TELEPHONE CALL FLIP HUFFARD AND CHRIS BOYLE REGARDING RECLAMATION ISSUES (.3); REVIEW REVISED TERM SHEET WITH RESPECT TO RECLAMATION ISSUES (.6). |
| HENRY S | 06/16/05 | 4.70 | CALL GORDON RE: NEEDED INFORMATION (.3); T/C LUI RE: SAME (.1); EMAILS RE: INFORMATION NEEDED FOR BANK (.6); T/C BAKER RE: SAME (1.0); REVIEW INFORMATION FOR DELIVERY (.6); TWO EMAILS TO HELFAT RE: INFORMATION (.7); REVIEW REVISED TERM SHEET (.2); WORK ON MODIFICATIONS TO REPORT TO REFLECT WAIVER ISSUE, INCLUDING REVIEW OF TRANSCRIPT AND ORDERS (.8); MEET WITH EICHEL RE: SAME AND DIRECT REVISIONS (.4). |
| EICHEL S | 06/16/05 | 5.30 | WORK ON STATEMENTS OF RECLAMATION (4.6); TEL CONF WITH S. HENRY, E. GORDON AND J. BAKER RE: ISSUES RE: RESOLVING RECLAMATION (.3); TEL CONF WITH S. WEATHERMON RE: HERITAGE MINT MOTION (.3); REVIEW EMAIL RE: RESOLVING OUTSTANDING RECLAMATION ISSUES (.1). |
| MATHEW J | 06/16/05 | 2.90 | DISCUSS INFORMATION WITH ATTORNEY (.4); EXPLAIN FILING SYSTEM TO LEGAL ASSISTANT (.2); COORDINATE CREATION OF REDWELDS FOR SUBSET 14 OF RECONCILIATIONS (.7); UPDATE FILES WITH REVISED RECONCILIATIONS AND UPDATE INFORMATION LIST (1.6). |
| ROMAN JJ | 06/16/05 | 4.70 | CONTINUE REVIEW AND MODIFY DOCUMENTS FOR RECLAMATION UPDATES RE: DEMAND STATEMENTS (2.8); PREPARE TEMPLATE SETS FOR ATTY REVIEW RE SAME (1.9). |
| BAKER DJ | 06/17/05 | 2.10 | CONTINUE WORK ON RECLAMATION SETTLEMENT ISSUES (2.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 06/17/05 | 3.60 | CORRESPONDENCE WITH RECLAMATION TEAM REGARDING METHODOLOGY FOR FINAL REPORT (.8); CORRESPONDENCE WITH HELFAT RE: ADDITIONAL INFORMATION SOUGHT BY THE BANKS (.5); CONFERENCE CALL ETLIN AND HUFFARD RE: SETTLEMENT/TIMING ISSUES (.7); FOLLOW UP TO CALL AND REVIEW OF ORDER TO ADDRESS ISSUES (1.4); MSG TO AND FROM FRIEDMAN RE: TIMING ISSUES (.2). |
| EICHEL S | 06/17/05 | 5.40 | WORK ON STATEMENTS OF RECLAMATION (2.9); REVIEW AND REVISE EMAIL TO T. WUERTZ ET AL REGARDING RECONCILIATION OF RECLAMATION CLAIMS (.3); RESPOND TO INQUIRY FROM K. BAKER (RECLAMATION CLAIMANT) RE: SERVICE OF STATEMENT OF RECLAMATION (.1); REVIEW EMAILS RE: ADDITIONAL RECLAMATION CLAIMS (.1); TEL CONF WITH E. GORDON, H. ETLIN, F. HUFFARD AND S. HENRY RE: ISSUES RELATING TO STATEMENTS OF RECLAMATION (1.0); TEL CONF WITH S. WEATHERMON RE: HERITAGE MOTION (.1); WORK ON ISSUES RE: REVISIONS TO FORM OF STATEMENT OF RECLAMATION (.9). |
| MATHEW J | 06/17/05 | 2.60 | UPDATE FILES WITH REVISED RECONCILIATIONS AND NEW RECLAMATION DEMANDS (1.7); ASSIST LEGAL ASSISTANT WITH CREATION OF NEW RECLAMATION FILES FOR SUBSET 15 OF RECONCILIATIONS (.9). |
| ROMAN JJ | 06/17/05 | 2.10 | CONTINUE WORK ON RECLAMATION UPDATES RE: DEMAND STATEMENTS (1.4); PREPARE TEMPLATES FOR REVIEW RE SAME (.7). |
| EICHEL S | 06/18/05 | 5.00 | WORK ON STATEMENTS OF RECLAMATION (3.8); REVIEW AND REVISE FORM OF STATEMENT OF RECLAMATION AND WORK ON RELATED ISSUES (1.2). |
| ROMAN JJ | 06/18/05 | 1.90 | CONTINUE WORK ON RECLAMATION UPDATES RE: DEMAND STATEMENTS (1.1); PREPARE TEMPLATES FOR REVIEW RE SAME (.8). |
| MATHEW J | 06/19/05 | 1.20 | UPDATE RECLAMATION FILES WITH REVISED RECONCILIATIONS. |
| BAKER DJ | 06/20/05 | 1.00 | TELEPHONE CALL FLIP HUFFARD REGARDING RECLAMATION ISSUES (.2); CONTINUE WORK ON RECLAMATION SETTLEMENT AND TERMS OF SAME (.8). |
| HENRY S | 06/20/05 | 2.20 | WORK ON REVISED TEMPLATE (1.8); T/C FRIEDMAN RE: TIMETABLE (.2); EMAIL TO TEAM RE: TIMETABLE AND SETTLEMENT ISSUES (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| EICHEL S | 06/20/05 | 6.80 | WORK ON STATEMENTS OF RECLAMATION (4.8); REVIEW EMAIL FROM XROADS RE: STATEMENTS OF RECLAMATION AND RESPOND TO SAME (.2); TEL CONFS WITH J. STERN RE: HERITAGE MOTION (.3); WORK ON ISSUES RE: HERITAGE MINT MOTION (.4); TEL CONF WITH G. ESTILL RE: HERITAGE MINT (.1); WORK ON ISSUES RE: FORM OF STATEMENT OF RECLAMATION (.9); REVIEW EMAIL FROM M. ELMORE RE: MOTION OF FRONT END SERVICES AND RESPOND TO SAME (.1). |
| MATHEW J | 06/20/05 | 4.00 | UPDATE AND DISTRIBUTE LISTS (1.9); UPDATE RECLAMATION FILES WITH NEW INFORMATION FROM XROADS (1.4); COORDINATE WITH ATTORNEYS AND XROADS REGARDING ORGANIZATION OF FILES AND RECONCILLIATIONS (.7). |
| SALAZAR AG | 06/20/05 | 0.20 | SEARCH DOCKET FOR DOCUMENTS REQUESTED. |
| KREINER ML | 06/20/05 | 1.90 | REVIEW UPDATED RECLAMATION STATEMENTS. |
| ROMAN JJ | 06/20/05 | 2.80 | WORK ON RECLAMATIONS RE: DEMAND STATEMENTS (.9); PREPARE TEMPLATES FOR REVIEW AND INPUTS RE SAME (1.9). |
| BAKER DJ | 06/21/05 | 1.40 | CONTINUE WORK ON REVISED RECLAMATION TERM SHEET (1.1); TELEPHONE CALL FLIP HUFFARD REGARDING RECLAMATION SETTLEMENT ISSUES (.3). |
| MATZ TJ | 06/21/05 | 5.50 | WORK ON COMPLETING OUTSTANDING ITEMS ON STATEMENTS OF RECLAMATION (2.0); PREPARE STATEMENTS OF RECLAMATION (2.0); REVIEW VARIOUS ISSUES RE: SAME (1.5). |
| EICHEL S | 06/21/05 | 9.60 | REVIEW AND REVISE FORM OF STATEMENT OF RECLAMATION (1.0); WORK ON STATEMENTS OF RECLAMATION (3.2); DRAFT EMAIL TO H. ETLIN, E. GORDON AND F. HUFFARD RE: PROPOSED REVISIONS TO NUMERICAL RECLAMATION STATEMENT (.1); DRAFT EMAIL TO H. ETLIN AND E. GORDON RE: RECLAMATION ORDER (.1); RESPOND TO INQUIRY FROM RECLAMATION CLAIMANT RE: STATEMENT OF RECLAMATION (.2); TEL CONF WITH T. WUERTZ RE: ISSUES PERTAINING TO RECONCILING RECLAMATION CLAIMS (.3); REVIEW TERM SHEET (.4); COMMENCE DRAFTING SETTLEMENT AGREEMENT (3.2); WORK ON ISSUES RE: REVISIONS TO STATEMENTS OF RECLAMATION (.9); DRAFT EMAIL TO H. ETLIN AND E. GORDON RE: NUMERICAL STATEMENT OF RECLAMATION (.2). |

| | | | |
|---|---|---|---|
| TOUSSI S | 06/21/05 | 5.50 | ADDRESS AND RESOLVE ISSUES RE STATEMENTS OF RECLAMATION (1.5); EDIT AND REVISE TEMPLATE FOR STATEMENTS OF RECLAMATION (2.0); ADDRESS ISSUES RE TIMING, SERVICE AND FILING OF RECLAMATION STATEMENTS AND VARIOUS DEFENSES TO RECLAMATION (1.0); REVIEW CORRESPONDENCE WITH XROADS RE SAME (1.0). |
| MATHEW J | 06/21/05 | 6.90 | COORDINATE WITH XROADS REGARDING NEW ADDRESSES FOR RECLAMATION CLAIMANTS (.1); UPDATE RECLAMATION FILES WITH NEW AND REVISED RECONCILIATIONS (3.8); PREPARE RECONCILIATION WITH REVISED FOOTNOTE (.7); COORDINATE WITH XROADS AND ATTORNEYS REGARDING RECONCILIATIONS (.7); PREPARE REDWELDS OF CLAIMS INFORMATION FOR SUBSET 15 (1.6). |
| KREINER ML | 06/21/05 | 1.40 | REVIEW UPDATED RECLAMATION STATEMENTS. |
| ROMAN JJ | 06/21/05 | 3.10 | RESUME WORK ON RECLAMATION UPDATES RE: STATEMENTS (1.7); PREPARE TEMPLATES FOR REVIEW AND INPUTS RE SAME (1.4). |
| BAKER DJ | 06/22/05 | 1.90 | PARTICIPATE IN CONFERENCE CALL REGARDING RECLAMATION WITH JANICE DUBAN, MARK FRIEDMAN, FLIP HUFFARD, H. ETLIN AND SALLY HENRY (1.0); REVIEW CHANGES TO DRAFT TERM SHEET (.6); TELEPHONE CALL J. SKELTON REGARDING STATUS OF RECLAMATION SETTLEMENT (.3). |
| HENRY S | 06/22/05 | 4.00 | CONFERENCE CALL WITH DUBAN, FRIEDMAN, BAKER, HUFFARD, RE RECLAMATION ISSUES AND PREPARATIONS FOR CALL (1.1); WORK ON STIPULATION WITH RESPECT TO RECLAMATION SETTLEMENT (2.3); MEMORANDA TO HUFFARD RE: SAME (.3); REVIEW CORRESPONDENCE RE: SAME INCLUDING ALLOCATION OF PROMOTIONS ISSUE (.3). |
| MATZ TJ | 06/22/05 | 7.50 | WORK ON COMPLETING STATEMENTS OF RECLAMATION AND NOTICES OF SPECIFIC RECLAMATION DEFENSES (6.0); CORRESPONDENCE AND CALLS WITH XROADS RE: VARIOUS CLAIMS (1.5). |

| | | | |
|---|---|---|---|
| EICHEL S | 06/22/05 | 11.40 | WORK ON ISSUES RE: HERITAGE MINT MOTION (.1); TEL CONF WITH S. WEATHERMON RE: HERITAGE MINT MOTION AND SETTLEMENT DISCUSSIONS (.2); REVIEW AND REVISE STIPULATION RESOLVING RECLAMATION CLAIMS WITH AD HOC COMMITTEE (6.2); WORK ON ISSUES RELATED TO RECLAMATION SETTLEMENT (.8); TEL CONFS WITH C. BOYLE RE: TERM SHEET WITH AD HOC COMMITTEE (.2); WORK ON STATEMENTS OF RECLAMATION (2.6); REVIEW AND REVISE RECLAMATION STIPULATION (.4); PARTICIPATE IN RECLAMATION CONF CALL WITH F. HUFFARD, H. ETLIN, AD HOC COMMITTEE COUNSEL AND OTHERS (.9). |
| TOUSSI S | 06/22/05 | 4.00 | ADDRESS ISSUES RE STATEMENTS OF RECLAMATION AND PREPARING SAME FOR FILING AND SERVING (1.5); ADDRESS AND RESOLVE ISSUES RE SPECIFIC RECLAMATION DEFENSES AND WAIVER OF SAME (1.5); VARIOUS TEAM MEETINGS RE STATUS AND TIMING OF STATEMENTS OF RECLAMATION (1.0). |
| MATHEW J | 06/22/05 | 8.70 | UPDATE RECLAMATION CLAIMS LIST AND GROUPS OF CLAIMS BY DEFENSES (2.4); REVIEW FILES FOR INTERSTATE BRANDS CLAIM AND SCAN AND SEND TO XROADS (.4); REVIEW FILES FOR MISCELLANEOUS INFORMATION, AND SEND INFORMATION TO XROADS FOR REVIEW (.6); UPDATE CHART (1.6); REVIEW FILES AND COORDINATE WITH ATTORNEYS AND XROADS REGARDING DEMANDS AND RECONCILIATIONS (.8); UPDATE RECLAMATION FILES WITH NEW INFORMATION RECEIVED FROM XROADS (2.9). |
| KREINER ML | 06/22/05 | 3.10 | REVIEW RECLAMATION STATEMENTS AND MAKE CORRECTIONS AS NEEDED. |
| ROMAN JJ | 06/22/05 | 5.40 | CONTINUE WORK ON CLAIMS UPDATES RE: RECLAMATION STATEMENTS (2.8); PREPARE TEMPLATES FOR REVIEW RE SAME (2.6). |
| MATZ TJ | 06/23/05 | 11.00 | WORK ON PREPARING AND COMPLETING STATEMENTS OF RECLAMATION AND REQUIRED OUTSTANDING INFORMATION (7.5); PREPARE MEMORANDUM AND SUMMARIES OF VARIOUS DEFENSES FOR INSTRUCTIONS FROM CLIENT RE: VARIOUS DEFENSES (3.5). |

| | | | |
|---|---|---|---|
| EICHEL S | 06/23/05 | 12.30 | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH AD HOC COMMITTEE OF RECLAMATION VENDORS (3.0); WORK ON ISSUES RELATING TO STATEMENT OF RECLAMATION (.6); DRAFT, REVIEW AND REVISE EMAIL TO H. ETLIN AND OTHERS RE: REQUIREMENTS FOR STATEMENT OF RECLAMATION (.3); REVIEW AND REVISE STATEMENTS OF RECLAMATION IN CONNECTION WITH PREPARATION OF RECOMMENDATION REPORT WITH RESPECT TO ASSERTION OF DEFENSES (8.2); RESPOND TO INQUIRY FROM RECLAMATION CREDITOR (.2). |
| TOUSSI S | 06/23/05 | 2.50 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION STATEMENTS (1.0); RESEARCH ISSUES IN CONNECTION WITH PREPARING SUMMARY OF RECLAMATION DEFENSES (1.5). |
| MATHEW J | 06/23/05 | 7.60 | COORDINATE WITH ATTORNEYS ON OTHER CASES REGARDING STAFFING FOR FOLLOWING WEEK (.2); COORDINATE WITH XROADS AND ATTORNEYS REGARDING CLAIMS FOR PEPSI BOTTLING VENTURES, HILLANDALE FARMS, AND SYSCO FOOD SERVICES JACKSONVILLE AND UPDATE FILES WITH NEW INFORMATION (.8); UPDATE FILES WITH REVISED RECONCILIATIONS (1.1); CREATE CHARTS OF AMOUNTS VALUED FOR RECLAMATION DEFENSES ON EACH CLAIM AND ASSIST WITH PRODUCTION OF MEMO AND EXHIBITS TO CLIENT REGARDING RECLAMATION DEFENSES TO BE ASSERTED (5.5). |
| ROMAN JJ | 06/23/05 | 4.30 | CONTINUE WORK ON DEMAND UPDATES RE: RECLAMATION STATEMENTS (2.4); PREPARE TEMPLATES AND RELATED REVIEW RE SAME (1.9). |
| HENRY S | 06/24/05 | 3.60 | MSG MATZ REGARDING PREFERENCES AND DEFENSES MEMO (.2); REVISIONS TO MEMO ON DEFENSES TO SEND TO THE COMPANY (3.4). |
| MATZ TJ | 06/24/05 | 8.20 | WORK ON FINAL PRODUCTIONS, FILING, SERVICE MATTERS AND TIMETABLE FOR 480 STATEMENTS OF RECLAMATION (1.5); WORK ON REVISIONS TO STATEMENTS OF RECLAMATION (2.7); CALLS WITH AND FOLLOW UP INFORMATION FROM XROADS RE: SAME (2.5); WORK ON RECOMMENDATIONS TO COMPANY RE: VARIOUS RECLAMATION DEFENSES (1.5). |

| | | | |
|---|---|---|---|
| EICHEL S | 06/24/05 | 6.20 | TEL. CONF. WITH J. MILTON (CREDITOR'S COMMITTEE) RE: HERITAGE MOTION (.1); TEL. CONF. WITH J. STERN RE: HERITAGE MOTION (.1); REVIEW AND REVISE STIPULATION BETWEEN DEBTORS AND TRADE VENDORS RESOLVING DISPUTES REGARDING RECONCILIATION OF VENDOR CLAIMS (THE "STIPULATION") (1.1); DRAFT EMAILS TO H. ETLIN, F. HUFFARD ET AL. RE: STIPULATION (.2); DRAFT EMAIL TO J. HELFAT AND D. FIORILLO RE: STIPULATION (.2); DRAFT EMAIL TO M. BARR AND D. DUNNE RE: STIPULATION (.2); WORK ON ISSUES RE: SERVICE OF STATEMENT OF RECLAMATION (.1); WORK ON STATEMENT OF RECLAMATION (.7); WORK ON RECOMMENDATION REPORT RE: DEFENSES TO BE ASSERTED IN STATEMENTS OF RECLAMATION (1.1); WORK ON RESPONSE TO H. ETLIN'S EMAIL RE PREFERENCES (.2); WORK ON SERVICE ISSUES IN CONNECTION WITH STATEMENT OF RECLAMATION (.6); WORK ON STATEMENTS OF RECLAMATION (.6); WORK ON ISSUES RE STATEMENTS OF RECLAMATION (.5); REVIEW CORRESPONDENCE RE STATEMENTS OF RECLAMATION (.2); TEL CONF WITH XROADS, T. MATZ AND J. MATHEW RE OUTSTANDING ISSUES RE STATEMENTS OF RECLAMATION (.3). |
| TOUSSI S | 06/24/05 | 7.50 | EDIT AND REVISE MEMORANDUM ON SUMMARY OF RECLAMATION DEFENSES TO BE ASSERTED IN THE CASE, RESEARCH ISSUES RE SAME (2.5); ADDRESS AND RESOLVE ISSUES RE FILING, SERVICE MATTERS AND TIMETABLE FOR 480 STATEMENTS OF RECLAMATION (1.5); WORKING ON REVISIONS TO STATEMENTS OF RECLAMATION (2.0); CALLS WITH AND FOLLOW UP INFORMATION FROM XROADS RE: SAME (1.5). |
| BONACHEA L | 06/24/05 | 1.30 | MEETING RE: RECLAMATION STATEMENT (.8); TC WITH K. WARD RE: FILING OF STATEMENT (.3); ADDRESS VARIOUS ISSUES RE: SAME (.2). |
| MATHEW J | 06/24/05 | 5.40 | UPDATE EXHIBITS IN MEMO REGARDING RECLAMATION DEFENSE (1.4); UPDATE CHART AND DISTRIBUTE TO ATTORNEYS AND XROADS (.9); COORDINATE WITH LEGAL ASSISTANTS REGARDING PREPARATION OF REDWELDS OF RECLAMATION INFORMATION FOR NEW RECONCILIATIONS (.2); UPDATE RECLAMATION FILES WITH NEW INFORMATION AND REVISED RECONCILIATIONS RECEIVED FROM XROADS (2.9). |
| SALAZAR AG | 06/24/05 | 0.90 | RUN CHANGES ON RECLAMATION STATEMENTS AND ASSEMBLE COMPANY FILES. |

| | | | |
|---|---|---|---|
| KREINER ML | 06/24/05 | 1.40 | REVIEW AND REVISE RECLAMATION STATEMENTS. |
| EICHEL S | 06/25/05 | 5.20 | COMMENCE DRAFTING MOTION TO APPROVE STIPULATION RESOLVING DISPUTES REGARDING RECLAMATION CLAIMS (3.2); WORK ON STATEMENTS OF RECLAMATION (1.2); WORK ON ISSUES RE: DEFENSES (.8). |
| MATHEW J | 06/25/05 | 0.30 | UPDATE RECLAMATION FILES WITH UPDATED INFORMATION FROM XROADS. |
| TOUSSI S | 06/26/05 | 3.00 | ADDRESS AND RESOLVE ISSUES STATEMENTS OF RECLAMATION DEFENSES (1.0); EDIT AND REVISE NOTICE OF SPECIFIC RECLAMATION DEFENSES AND WAIVER NOTICES (1.2); REVIEW CORRESPONDENCE RE RECONCILIATION STATEMENTS FROM XROADS (.8). |
| BAKER DJ | 06/27/05 | 3.00 | CONTINUE WORK ON RECLAMATION ISSUES INCLUDING TELEPHONE CALL WITH JAY SKELTON REGARDING RECLAMATION SETTLEMENT DISCUSSIONS (.4); TELEPHONE CALL LARRY APPEL REGARDING SETTLEMENT ISSUES (.3); TELEPHONE CALL FLIP HUFFARD REGARDING HIS DISCUSSIONS WITH MARK FRIEDMAN CONCERNING POSSIBLE SETTLEMENT (.3); REVIEW REVISED TERM SHEET AND WORK ON CHANGES TO SAME (.8); TELEPHONE CALLS FROM RECLAMATION CLAIMANTS REGARDING STATUS OF RECLAMATION CLAIMS (.5); AND CONTINUE WORK ON SETTLEMENT ISSUES FOR RECLAMATION MATTERS (.7). |
| HENRY S | 06/27/05 | 4.90 | REVISE MEMORANDUM REGARDING DEFENSES TO BE ASSERTED (.9); DIRECT FACTUAL FINDING RELATED TO MEMORANDUM (.8); SECOND ROUND OF REVISIONS TO CLARIFY MEMORANDUM IN LIGHT OF REVISED FACT FINDING (.9); T/C GORDAN RE: FACT GATHERING (.3); T/C HUFFARD RE: NEGOTIATIONS (.3); CONFERENCE CALL ETLIN AND HUFFARD RE: PREFERENCES, OFFSETS (.5); WORK ON RECONCILIATION STATEMENTS: DIRECT REVISIONS TO FORM TO COMPLY WITH ORDER (.8); WORK RE: ORGANIZATIONAL ISSUES RE: SAME (.4). |
| MATZ TJ | 06/27/05 | 15.00 | REVIEW AND REVISE STATEMENTS OF RECLAMATION (9.5); PREPARE MEMO FOR L. APPEL, J. CASTLE AND XROADS RE: RECLAMATION CLAIMS AND DEFENSES (2.0); WORK ON NOTICE RE: SPECIFIC RECLAMATION DEFENSES AND WAIVER NOTICE AND SERVICE ISSUES (3.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| EICHEL S | 06/27/05 | 12.00 | DRAFT, REVIEW AND REVISE MOTION TO APPROVE SETTLEMENT AGREEMENT (5.8); REVIEW MEMO RE: RECLAMATION DEFENSES (.1); WORK ON ISSUES RE: OUTSTANDING RECLAMATION CLAIMS (.6); REVIEW AND REVISE NOTICE OF SPECIFIC RECLAMATION DEFENSES (.4); WORK ON ISSUES RE: STATEMENTS OF RECLAMATION (.9); REVIEW AND REVISE STIPULATION AND WORK ON ISSUES RELATED THERETO (2.6); REVIEW RECLAMATION CLAIMS IN CONNECTION WITH ANALYSIS OF POTENTIAL DEFENSES TO RECLAMATION CLAIMS AND WORK ON RELATED ISSUES (1.6). |
| TOUSSI S | 06/27/05 | 11.10 | EDIT AND REVISE SUMMARY OF RECLAMATION DEFENSES TO BE ASSERTED IN THE CASE (3.5); EDIT AND REVISE NOTICE OF SPECIFIC RECLAMATION DEFENSES (1.5); VARIOUS CORRESPONDENCE RE SAME (.6); ADDRESS ISSUES CONFORMING RECONCILIATION STATEMENTS TO SUMMARY OF DEFENSES (1.0); ADDRESS ISSUES RE CUTOFFS TO RECLAMATION PERIOD BASED ON SUPPLEMENTED AND SECOND DEMANDS (1.5); RESEARCH ISSUES RE RECLAMATION DEFENSES (2.0); ORGANIZE AND PREPARE RECLAMATION STATEMENTS FOR FINAL REVIEW (1.0). |
| BONACHEA L | 06/27/05 | 5.50 | PREPARE SERVICE OF RECLAMATION STATEMENT AND UPDATE EMAIL SERVICE LIST. |
| MATHEW J | 06/27/05 | 13.90 | COORDINATE WITH LEGAL ASSISTANTS REGARDING CONFIRMING ALPHABETICAL LIST OF STATEMENTS OF RECLAMATION (3.6); REVIEW FILES AND COORDINATE WITH XROADS REGARDING INCOMPLETE FILES (3.2); REVIEW CHANGES TO RECLAMATION STATEMENTS (2.1); UPDATE FILES WITH FINAL RECONCILIATIONS (2.8); COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING PROCESSING OF RECLAMATION STATEMENTS (1.5); UPDATE EXHIBITS IN MEMO REGARDING RECLAMATION DEFENSES (.7). |
| ROMAN JJ | 06/27/05 | 5.50 | WORK ON RECLAMATION UPDATES RE: DEMAND STATEMENTS (2.7); CATEGORIZE COMPANY DOCUMENTS FOR REVIEW AND FILINGS RE SAME (2.8). |
| BAKER DJ | 06/28/05 | 3.10 | CONTINUE WORK ON RECLAMATION SETTLEMENT WITH VENDORS (2.8); TELEPHONE CALL LARRY APPEL REGARDING RECLAMATION ISSUES (.3). |

| | | | |
|---|---|---|---|
| HENRY S | 06/28/05 | 6.70 | WORK ON NECESSITY OF WAIVER NOTICE RELATED TO KURT GWYNNE'S STATEMENT AT HEARING APPROVING RECLAMATION ORDER: REVIEW TRANSCRIPT, ORDER (1.2); WORK ON REVISIONS TO NOTICE OF ASSERTION OF SPECIFIC DEFENSE (.7); WORK ON ISSUES RE CONSUMPTION AND PRESENTATION OF SAME AND REVIEW CORRESPONDENCE RE SAME (.8); WORK ON STIPULATION (1.7); WORK ON MOTION AND "STANDBY" EXTENSION MOTION IF SETTLEMENT NOT REACHED (2.3). |
| MATZ TJ | 06/28/05 | 14.50 | REVISE AND REVIEW STATEMENTS OF RECLAMATION (11.5); CONFERENCE WITH GROUP AND XROADS RE: SAME (3.0). |
| EICHEL S | 06/28/05 | 13.10 | REVIEW AND REVISE MOTION TO APPROVE SETTLEMENT WITH RECLAMATION VENDORS (4.6); WORK ON ISSUES RE MOTION TO APPROVE SETTLEMENT WITH RECLAMATION VENDORS (.8); RESPOND TO INQUIRY FROM S. DAWSON (RECLAMATION VENDOR) RE SERVICE OF STATEMENT OF RECLAMATION (.1); WORK ON STATEMENTS OF RECLAMATION (1.2); WORK ON ISSUES RE MOTION TO EXTEND TIME FOR RECLAMATION VENDORS TO RESPOND TO STATEMENT OF RECLAMATION (.6); RESPOND TO INQUIRY RE CALCULATION OF CONOPCO CLAIM (.2); TEL CONF WITH F. HUFFARD RE REVISIONS TO NUMERICAL RECLAMATION STATEMENT (.1); TEL CONF WITH XROADS RE REVISIONS TO NUMERICAL RECLAMATION STATEMENT (.2); WORK ON FINALIZING STATEMENTS OF RECLAMATION (1.2); TEL CONF WITH S. WEATHERMON RE HERITAGE MOTION (.1); WORK ON ISSUE RE RESPONDING TO HERITAGE MOTION (.2); DRAFT, REVIEW AND REVISE MOTION TO EXTEND RECLAMATION VENDOR'S TIME TO RESPOND TO STATEMENT OF RECLAMATION (3.4); WORK ON ISSUES RE STATEMENTS OF RECLAMATION (.4). |
| TOUSSI S | 06/28/05 | 12.70 | EDIT AND REVISE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND CONFORM TO RECONCILIATION STATEMENTS FROM XROADS (7.5); ADDRESS ISSUES RE VENDORS (1.2); ADDRESS ISSUES RE PARTICULAR VENDORS (2.0); REVIEW RECONCILIATION STATEMENTS BY XROADS AND ADDRESS ISSUES WITH RESPECT TO SAME (1.0); VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (1.0). |

| | | | |
|---|---|---|---|
| BONACHEA L | 06/28/05 | 4.00 | PREPARE SERVICE OF RECLAMATION STATEMENT (1.5); RETRIEVE REQUESTED CASE RE: RECLAMATION (.5); MEETING RE: FILING OF RECLAMATION STATEMENT (.4); PREPARE CHART RE: TRANSFERRED CLAIMS BELONGING TO RECLAMATION CLAIMANTS (1.6). |
| MATHEW J | 06/28/05 | 16.10 | OBTAIN MAILING INFORMATION FOR RECLAMATION SERVICE (.6); UPDATE FILES WITH REVISED RECONCILIATIONS (3.1); ORGANIZE FILES IN ALPHABETICAL ORDER FOR FILING AND DOUBLE CHECK NAMES ON INDEX (3.4); MEET WITH ATTORNEYS AND LEGAL ASSISTANTS REGARDING PROCESS FOR FILING AND SERVING FINAL STATEMENTS OF RECLAMATION (.6); BEGIN PROCESSING FINAL STATEMENTS OF RECLAMATION FROM RECONCILIATIONS (7.1); COORDINATE WITH XROADS REGARDING RECONCILIATIONS (.6); COORDINATE WITH WORD PROCESSING REGARDING PRINTING OF RECONCILIATIONS (.7). |
| KREINER ML | 06/28/05 | 4.20 | ASSIST WITH PREPARATION OF RECLAMATION SERVICE (3.6); REVIEW AND REVISE RECLAMATION STATEMENTS (.6). |
| ROMAN JJ | 06/28/05 | 12.60 | CONTINUE WORK ON RECLAMATION UPDATES RE: DEMAND STATEMENTS (7.2); PREPARE TEMPLATES W/ STATEMENTS FOR REVIEW AND UPDATING RE SAME (5.4). |
| BAKER DJ | 06/29/05 | 2.20 | TELEPHONE CALL FLIP HUFFARD REGARDING RECLAMATION SETTLEMENT ISSUES (.3); REVIEW DRAFT STIPULATION FOR RECLAMATION SETTLEMENT (.6); REVIEW REVISED SETTLEMENT TERMS FOR RECLAMATION ISSUES (1.3). |
| HENRY S | 06/29/05 | 12.20 | MSG. FROM ELLEN GORDON RE PARTICULAR RECONCILIATION (.1); MSG FROM ETLIN RE RECLAMATION STIPULATION (.2); WORK ON REVISIONS TO STIPULATION BASED ON INTERNAL AND EXTERNAL COMMENTS AND FORWARD TO VENDORS COUNSEL (7.7); CORRESPONDENCE RE TIME TO REVIEW AND REVISE (.7); WORK ON REVISIONS TO MOTION IN LIGHT OF REVISIONS TO STIPULATION (1.4); CORRESPONDENCE WITH FRIEDMAN RE SAME (.3); CONTINUE WORKING ON PROCESS RE PARTICULAR RECONCILIATION REPORTS (1.8). |
| MATZ TJ | 06/29/05 | 12.80 | REVIEW AND REVISE STATEMENTS OF RECLAMATION (9.0); WORK ON SERVICE MATTERS (1.0); WORK ON NOTICE OF RECLAMATION DEFENSES (.8); CONFERENCE WITH GROUP AND XROADS RE: STATEMENTS OF RECLAMATION (2.0). |

| | | | |
|---|---|---|---|
| EICHEL S | 06/29/05 | 17.50 | WORK ON ISSUES RE FORM OF STATEMENT OF RECLAMATION (.3); DRAFT EMAIL TO S. HENRY RE STATEMENT OF RECLAMATION (.1); REVIEW AND REVISE MOTION TO EXTEND RECLAMATION VENDORS' TIME TO RESPOND TO STATEMENT OF RECLAMATION (6.4); WORK ON ISSUES RE CONOPCO CLAIM (.2); WORK ON STATEMENTS OF RECLAMATION (2.4); TEL CONF WITH S. HENRY AND E. GORDON RE CALCULATION OF RECLAMATION WINDOW (.2); TEL CONF WITH S. HENRY AND J. DUBAN RE CALCULATION OF RECLAMATION WINDOW (.2); WORK ON ISSUES RE CALCULATION OF RECLAMATION CLAIMS AND APPROPRIATE RECLAMATION WINDOW (.8); WORK ON ISSUES RE REVISIONS TO STIPULATION (.6); TEL CONF WITH F. HUFFARD RE TRADE VENDORS' REVISIONS TO STIPULATION (.1); WORK ON ISSUES RE CLAIMS OF CERTAIN VENDORS IN SAMPLE GROUP (.3); REVIEW AND REVISE RECLAMATION STIPULATION WITH TRADE VENDORS (5.2); DRAFT ORDER EXTENDING RECLAMATION VENDORS' TIME TO RESPOND TO STATEMENT OF RECLAMATION (.3); WORK ON ISSUES RE FLORAL AND INGREDIENT VENDORS (.4). |
| TOUSSI S | 06/29/05 | 14.20 | EDIT AND REVISE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND CONFORM TO RECONCILIATION STATEMENTS FROM XROADS (6.5); ADDRESS ISSUES RE IDENTIFICATION AND SECOND DEMAND LETTERS (1.0); ADDRESS ISSUES RE SETOFF (1.2); ADDRESS ISSUES WITH RESPECT TO INDIVIDUAL VENDORS SUCH AS HERSHEY, COCO COLA AND 22 SAMPLE GROUP MEMBERS (1.5); VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (2.5); COORDINATE INTEGRATION OF RECLAMATION AND RECONCILIATION STATEMENTS (1.5). |
| BONACHEA L | 06/29/05 | 8.90 | PREPARE SERVICE OF RECLAMATION STATEMENTS (2.6); UPDATE CHART OF TRANSFERRED CLAIMS AND SERVICE LIST RE: SAME (1.0); PREPARE FILING INDEX FOR RECLAMATION STATEMENT AND NOTICE OF FILING (.8); REVIEW RECLAMATION STATEMENTS TO BE FILED (4.5). |

| | | | |
|---|---|---|---|
| MATHEW J | 06/29/05 | 18.70 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING SETTING UP COMPUTERS IN CONFERENCE ROOM FOR PROCESSING OF STATEMENTS OF RECLAMATION (.6); EXPLAIN PROCESS OF CREATING FINALIZED STATEMENTS OF RECLAMATION TO WORD PROCESSORS AND ASSIST WITH QUESTIONS AND PROVIDE MISSING INFORMATION (3.2); MANAGE LEGAL ASSISTANTS, WORD PROCESSORS AND COORDINATE WITH ATTORNEYS REGARDING PROCESS OF CREATING FINAL STATEMENTS OF RECLAMATION (3.9); REVIEW STATEMENTS AND COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING REVIEW OF FINAL STATEMENTS OF RECLAMATION (4.6); MAKE PREPARATIONS FOR SERVICE OF RECLAMATION STATEMENTS (2.3); UPDATE FILES WITH FINAL REVISIONS TO RECONCILIATIONS (2.7); REVIEW FINAL RECONCILIATIONS FOR "TBD"S AND CORRECT CORRESPONDING RECLAMATION STATEMENTS (1.4). |
| KREINER ML | 06/29/05 | 3.00 | REVIEW AND REVISE RECLAMATION STATEMENTS (1.3); REVIEW COMPANY NAMES MATRIX AND CROSS REFERENCE WITH RECLAMATION STATEMENTS (1.7). |
| ROMAN JJ | 06/29/05 | 13.40 | CONTINUE WORK ON RECLAMATION UPDATES RE: CLAIM STATEMENTS (6.1); PREPARE TEMPLATES W/ STATEMENTS FOR REVIEW AND UPDATING RE SAME (7.3). |
| HENRY S | 06/30/05 | 10.80 | WORK ON ISSUES RELATING TO THE FILING OF THE 480 RECONCILIATION REPORTS (1.1); MEMORANDA REGARDING CARDINAL RECONCILIATION (.3); MEMORANDUM TO CLIENTS REGARDING ZERO VALUE CLAIMS AND FACT GATHERING TO PREPARE THE MEMORANDUM (.7); REVISIONS TO DRAFT STIPULATION (1.6); CONFERENCE CALL WITH HUFFARD, DUBAN, EICHEL, FRIEDMAN, ETC. (1.8); MSG. FROM HUFFARD RE VARIOUS ISSUES (.1); REVIEW DRAFT RECONCILIATIONS ON PARTICULAR ISSUES (3.2); CONFERENCE CALL WITH DUBAN, FRIEDMAN, HUFFARD AND ETLIN (1.8); WORK ON PROPOSED ALTERNATIVE MOTION (.2). |
| MATZ TJ | 06/30/05 | 13.90 | REVIEW AND REVISE STATEMENTS OF RECLAMATION FOR FILING AND SERVICE. |

| | | | |
|---|---|---|---|
| EICHEL S | 06/30/05 | 12.90 | WORK ON ISSUES RE RECLAMATION SETTLEMENT (1.8); TEL CONFS WITH K. WARD RE MOTION APPROVING RECLAMATION STIPULATION (.5); DRAFT EMAIL TO C. JACKSON AND K. WARD RE MOTION APPROVING STIPULATION (.1); WORK ON ISSUES RE STATEMENTS OF RECLAMATION (.7); WORK ON ISSUES RE STIPULATION APPROVING RECLAMATION SETTLEMENT (1.8); REVIEW AND REVISE MOTION TO APPROVE RECLAMATION SETTLEMENT (1.6); PARTICIPATE IN CONF CALLS WITH TRADE VENDORS, F. HUFFARD, L. MANDEL AND S. HENRY RE REVISIONS TO RECLAMATION STIPULATION (1.8); REVIEW AND REVISE STIPULATION (.9); WORK ON EXHIBITS TO RECLAMATION STIPULATION (1.4); WORK ON SERVICE AND FILING ISSUES RE RECLAMATION SETTLEMENT (1.4); WORK ON ISSUES RE HERITAGE MOTION (.1); TEL CONF WITH J. METULA RE HERITAGE MOTION (.1); DRAFT EMAIL TO S. HENRY RE MOTION TO EXTEND DEADLINE TO RESPOND TO STATEMENTS OF RECLAMATION (.1); DRAFT NUMEROUS EMAILS TO K. WARD RE: FILING OF MOTION APPROVING STIPULATION (.6). |
| TOUSSI S | 06/30/05 | 13.00 | REVIEW AND ANALYZE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND REVIEW RECONCILIATION STATEMENTS FROM XROADS (6.5); VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (2.5); COORDINATE INTEGRATION OF RECLAMATION AND RECONCILIATION STATEMENTS (1.5); ADDRESS AND RESOLVE ISSUES WITH RESPECT TO FILING AND SERVING SAME (2.5). |
| BONACHEA L | 06/30/05 | 9.50 | REVIEW RECLAMATION STATEMENTS AND PREPARE FOR FILING (6.5); PREPARE SERVICE OF AND SERVE RECLAMATION STATEMENTS (2.0); PREPARE SERVICE FOR STIPULATION WITH TRADE VENDORS (1.0). |
| MATHEW J | 06/30/05 | 9.50 | UPDATE RECLAMATION STATEMENTS WITH REVISED RECONCILIATIONS (1.3); COORDINATE WITH WORD PROCESSORS REGARDING CREATION AND REVIEW OF FINAL STATEMENTS OF RECLAMATION (1.4); PREPARE UPDATED FOOTNOTE FOR CERTAIN RECLAMATION CLAIMS (.8); CREATE FINAL STATEMENTS OF RECLAMATION FOR CERTAIN CLAIMS (2.3); MAKE REVISIONS TO STIPULATION AND MOTION REGARDING TREATMENT OF RECLAMATION CLAIMS (1.1); ASSIST WITH SERVICE OF RECLAMATION STATEMENTS (2.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 06/30/05 | 0.30 | ASSIST WITH RECLAMATION SERVICE. |
| KREINER ML | 06/30/05 | 6.50 | ASSIST WITH PREPARATION AND SERVICE OF RECLAMATION STATEMENTS. |
| ROMAN JJ | 06/30/05 | 8.30 | CONTINUE WORK ON RECLAMATIONS RE: DEMAND STATEMENTS (3.9); PREPARE DOCUMENTS FOR REVIEW, EDITS AND FILING RE SAME (4.4). |
| MATTER TOTAL | | 824.50 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)
Claims Admin. (PACA/PASA)

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HENRY S | 06/01/05 | 0.30 | WORK WITH RESPECT TO PAYMENT TO LEASA. |
| TOUSSI S | 06/01/05 | 2.70 | ADDRESS AND RESOLVE ISSUES RE: HEINZ'S PACA CLAIM (1.1); ADDRESS AND RESOLVE OUTSTANDING ISSUES RE: PACA CLAIMS BY LEASA INDUSTRIES, FRESH DIRECT, FREIDAS AND RUIZ SALES (1.2); REVIEW VARIOUS CORRESPONDENCE RE: SAME (.4). |
| MATZ TJ | 06/02/05 | 0.70 | WORK ON FRESH START PRODUCE CLAIM AND PAYMENT MATTERS (.7). |
| TOUSSI S | 06/02/05 | 2.30 | ADDRESS AND RESOLVE OUTSTANDING ISSUES RE: OPEN PACA CLAIMS, INCLUDING RESOLVING CLAIMS BY HEINZ (.4); OVERPAYMENT ISSUES FOR FRESH EXPRESS (.3); ROSEMONT FARMS AND LEASA INDUSTRIES (.4); ADDRESS ISSUES WITH RESPECT TO USDA'S PACA DIVISION AND PROVIDE DOCUMENTS RE: STATUS OF CLAIMS (.7); REVIEW SETTLED PACA CLAIMS AND CORRESPONDENCE RE: SAME (.5). |
| TURETSKY DM | 06/02/05 | 0.10 | TELEPHONE CALL TO S. TOUSSI (LEFT VOICEMAIL) RE: VOICEMAIL FROM D. MOODY CONCERNING STATUS OF PACA/PASA CLAIMS (0.1). |
| TOUSSI S | 06/03/05 | 2.10 | ADDRESS AND RESOLVE ISSUES RE: OUTSTANDING PACA CLAIMS FROM HEINZ, INCLUDING SETTLEMENT PROPOSAL (.6); FOLLOW-UP ISSUES WITH USDA PACA DIVISION (.3); ADDRESS ISSUES RE: OUTSTANDING PACA CLAIMS BY LEASA INDUSTRIES, DOLE FRUIT, AND AMENDOLA'S CLIENTS (1.2). |
| TOUSSI S | 06/05/05 | 1.20 | ADDRESS AND RESOLVE OUTSTANDING ISSUES RE PACA CLAIMS, FOLLOWUP WITH HEINZ RE POTATO PRODUCTS. |
| MATZ TJ | 06/06/05 | 0.80 | WORK ON RESOLUTION OF HEINZ PACA CLAIM (.4); ROBINSON OBJECTION (.2); MARIJON OBJECTION (.2). |
| TOUSSI S | 06/06/05 | 2.30 | VARIOUS TELECONFERENCES AND SETTLEMENT PROPOSALS WITH HEINZ RE: PACA CLAIM, REVIEW CHARTS AND BACKUP RE: SAME (.8); REVIEW LIMITED OBJECTION FILED BY MARJON AND RELATED ENTITIES, ADDRESS ISSUES RE: SAME (.7); ADDRESS ISSUES RE: LEASA INDUSTRIES AND REMAINING OUTSTANDING PACA CLAIMS (.8). |

| | | | |
|---|---|---|---|
| EICHEL S | 06/07/05 | 0.20 | WORK ON ISSUES RE: PAYMENT TO LEASA, INCLUDING TEL. CONF. WITH S. LANE RE: SAME (.2). |
| TOUSSI S | 06/07/05 | 0.90 | FINALIZE SETTLEMENT OF ATTORNEY FEES AND INTEREST WITH HEINZ (.4); FOLLOWUP ISSUES WITH VARIOUS OUTSTANDING PACA VENDORS (.5). |
| TOUSSI S | 06/08/05 | 0.50 | REVIEW SETTLEMENTS RE: PACA CLAIMS. |
| TOUSSI S | 06/09/05 | 1.90 | ADDRESS OUTSTANDING PACA CLAIMS RE: SETTLEMENTS (.4); RESEARCH ISSUES RE: RESPONSE TO OLD DIXIE (1.5). |
| TOUSSI S | 06/12/05 | 3.00 | RESEARCH ISSUES RE: OLD DIXIE RESPONSE (1.0); DRAFT AND EDIT RESPONSE TO OLD DIXIE (2.0). |
| TOUSSI S | 06/13/05 | 3.70 | EDIT AND REVISE RESPONSE TO OLD DIXIE'S OBJECTION TO THE PACA REPORT (3.5); ADDRESS ISSUES RE: LEASA (.2). |
| HENRY S | 06/14/05 | 1.10 | WORK ON RESPONSE TO OLD DIXIE INCLUDING REVIEW OF DRAFT (.9); MEET WITH SINA TOUSSI RE: SAME (.2). |
| MATZ TJ | 06/14/05 | 0.60 | WORK ON RESPONSES TO OLD DIXIE PACA OBJECTIONS. |
| TOUSSI S | 06/14/05 | 3.50 | EDIT AND REVISE DRAFT RESPONSE TO OLD DIXIE'S OBJECTION TO PACA REPORT (2.5); CHECK CITES AND DISTRIBUTE SAME (1.0). |
| HENRY S | 06/16/05 | 1.40 | REVIEW OLD DIXIE CORRESPONDENCE (.4); FACT GATHERING RE: SAME (.6); LETTER TO COUNSEL TO OLD DIXIE (.4). |
| LAMAINA KA | 06/16/05 | 0.20 | PREPARE MEMO TO S.TOUSSI RE: PACA. |
| EICHEL S | 06/17/05 | 0.20 | RESPOND TO CREDITOR COMMITTEE INQUIRY RE: PACA CLAIMS (.2). |
| LAMAINA KA | 06/23/05 | 0.40 | WORK ON ISSUES RELATING TO PACA WORK. |
| MATTER TOTAL | | 30.10 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)
Creditor Meetings/Statutory Committees

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| TURETSKY DM | 06/01/05 | 0.30 | FURTHER REVISE LETTER TO U.S. TRUSTEE RE: APPOINTMENT OF EQUITY COMMITTEE (0.3). |
| GRAY RW | 06/02/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON EQUITY COMMITTEE LETTER (0.2); REVIEW MEMO FROM D. DUNNE RE: COMMITTEE MEETING AGENDA (0.1). |
| GRAY RW | 06/03/05 | 0.10 | ASSIST WITH FINAL REVISIONS TO EQUITY COMMITTEE LETTER (0.1). |
| TURETSKY DM | 06/03/05 | 1.60 | FURTHER REVISE AND FINALIZE LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE (1.6). |
| GRAY RW | 06/07/05 | 0.20 | REVIEW MEMO FROM M. COMERFORD RE: COMMITTEE MEETING PHONE LOGISTICS, EXCHANGE EMAILS WITH A. STEVENSON AND B. VANZANT RE: SAME AND DRAFT REPLY TO M. COMERFORD (0.2). |
| BAKER DJ | 06/08/05 | 3.60 | PREPARE FOR MEETING WITH CREDITORS COMMITTEE (1.0); ATTEND SAME (2.6). |
| GRAY RW | 06/08/05 | 0.20 | REVIEW CREDITORS COMMITTEE LETTER RE: APPOINTMENT OF EQUITY COMMITTEE (0.2). |
| TURETSKY DM | 06/08/05 | 0.20 | REVIEW LETTER FROM D. DUNNE TO U.S. TRUSTEE RE: REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.2). |
| LAMAINA KA | 06/17/05 | 0.20 | CORRESPONDENCE WITH L.BONACHEA RE: CREDITORS' COMMITTEE MEETINGS. |
| LAMAINA KA | 06/20/05 | 1.50 | REVIEW DOCKET RE: REQUESTS FOR FORMATION OF CREDITORS' COMMITTEE AND PREPARE INFORMATION RE: SAME (1.5). |
| GRAY RW | 06/22/05 | 0.20 | REVIEW LETTER FROM SEC TO WACHOVIA RE: SHAREHOLDERS LIST AND DRAFT MEMO TO CLIENT RE: SAME (0.2). |
| GRAY RW | 06/24/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: SEC REQUEST FOR STOCKHOLDER LIST (0.1). |
| TURETSKY DM | 06/29/05 | 0.20 | REVIEW LETTER FROM M. YETNIKOFF TO U.S. TRUSTEE RENEWING REQUEST FOR EQUITY HOLDERS COMMITTEE (0.2). |
| GRAY RW | 06/30/05 | 0.10 | TC WITH R. BARUSCH RE: EQUITY COMMITTEE FORMATION ISSUES (0.1). |
| MATTER TOTAL | | 8.80 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

51

D08A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)
Disclosure Statement/ Voting Issues

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LEAMY JM | 06/14/05 | 1.30 | WORK ON CASE MATTER DESCRIPTIONS. |
| MATTER TOTAL | | 1.30 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)
Employee Matters (General)

Bill Date: 07/20/05
Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HENRY S | 05/10/05 | 0.10 | MEET WITH NUSSBAUM RE: KEMPER ISSUE. |
| HENRY S | 05/23/05 | 0.80 | WORK ON STRATEGY RE WORKERS' COMPENSATION OBLIGATIONS. |
| BAKER DJ | 05/24/05 | 2.00 | TELEPHONE CALL DENNIS DUNNE REGARDING KERP ISSUES (.2); PREPARE AND TRANSMIT EMAIL TO DENNIS SIMON AND HOLLY ETLIN REGARDING KERP ISSUES (.2); RESPOND TO FOLLOW UP EMAILS FROM DENNIS SIMON AND HOLLY ETLIN REGARDING KERP ISSUES (.3); CONTINUE REVIEW OF DRAFT KERP MOTION AND WORK ON REVISIONS TO SAME (1.3). |
| HENRY S | 05/24/05 | 0.60 | CONTINUED DILIGENCE RE: WORKMAN'S COMPENSATION OBLIGATIONS. |
| GRAY RW | 06/01/05 | 0.30 | REVIEW D. TURETSKY MEMO RE: MSP/SRP ISSUES (0.3). |
| GRAY RW | 06/02/05 | 0.90 | REVIEW VOICEMAIL FROM J. MCDONALD RE: SEVERANCE ISSUE AND TC WITH D. TURETSKY RE: SAME (0.1); TC WITH J. MCDONALD AND D. TURETSKY RE: SEVERANCE, MSP AND SRP ISSUES (0.2); TC WITH J. MCDONALD RE: RESTRICTED STOCK AND DRAFT MEMO TO R. OLSHAN AND A. DOWD RE: SAME (0.2); DRAFT MEMO TO J. BAKER RE: KERP AMENDMENT ISSUES (0.2); REVIEW MEMO FROM D. DOGAN RE: PLANT MANAGERS UNDER KERP (0.1); DRAFT MEMO TO R. OLSHAN ET AL. RE: RESTRICTED STOCK CASH ISSUE (0.1). |
| TURETSKY DM | 06/02/05 | 1.20 | DILIGENCE RE: WINN-DIXIE SEVERANCE PRACTICES IN CONNECTION WITH ISSUES RAISED IN VOICEMAIL OF J. MCDONALD (0.3); TELEPHONE CALL WITH J. MCDONALD AND R. GRAY RE: SAME (0.3); TELEPHONE CALL TO D. DOGAN (LEFT VOICEMAIL) RE: SAME (0.1); REVIEW AND COMMENT ON Q&A FOR PARTICIPANTS IN THE MANAGEMENT SECURITY PLAN (0.4); TELEPHONE CALL WITH R. GRAY RE: SAME (0.1). |
| BAKER DJ | 06/03/05 | 1.40 | WORK WITH RESPECT TO KERP ISSUES AND ISSUES RAISED BY CREDITORS COMMITTEE (1.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 06/03/05 | 1.20 | PREPARE FOR AND PARTICIPATE IN CONF CALL WITH B. KICHLER, H. REILLY, L. RODRIQUEZ AND D. TURETSKY RE: DEATH BENEFIT ISSUES (1.0); REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: KERP HEARING OUTLINE AND DRAFT MEMO TO J. BAKER RE: SAME (0.1); REVIEW MEMO FROM L. APPEL RE: SRP ISSUES (0.1). |
| TURETSKY DM | 06/03/05 | 1.10 | FURTHER DILIGENCE RE: DEATH BENEFITS OFFERED UNDER NON-QUALIFIED PLANS IN PREPARATION FOR CONFERENCE CALL CONCERNING SAME (0.3); PARTICIPATE IN CONFERENCE CALL WITH H. REILLY, B. KICHLER, L. CHAVEZ AND R. GRAY RE: SAME (0.8). |
| GRAY RW | 06/05/05 | 0.10 | DRAFT MEMOS TO D. TURETSKY AND J. BAKER RE: POSSIBLE AMENDMENT ISSUES ON KERP (0.1). |
| BAKER DJ | 06/06/05 | 3.10 | CONTINUE WORK ON KERP SETTLEMENT WITH COMMITTEE AND TERMS OF SAME (2.6); TELEPHONE CALL J. SKELTON REGARDING ISSUES RAISED BY COMMITTEE (.2); CONFERENCE R. GRAY WITH RESPECT TO KERP ISSUES (.1); TELEPHONE CALL LARRY APPEL REGARDING KERP ISSUES (.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/06/05 | 3.90 | REVIEW VOICEMAIL FROM D. O'DONNELL AT MILBANK RE: INFORMATION FOR KERP AND FOLLOWUP WITH D. TURETSKY RE: SAME (0.1); TC WITH J. MCDONALD RE: SRP LUMP SUMS (0.1); DRAFT MEMO TO J. BAKER RE: SAME (0.1); TC WITH D. TURETSKY RE: KERP DOCUMENTS (0.1); CONF CALL WITH J. MCDONALD, L. RODRIGUEZ AND H. REILLY RE: SRP ISSUES (0.3); DRAFT MEMO TO J. BAKER RE: ISSUES ON SRP PAYMENT ALTERNATIVES (0.2); REVIEW MEMO FROM H. REILLY RE: MSP/SRP ISSUES (0.1); TC WITH D. O'DONNELL RE: KERP STATUS ISSUES AND DRAFT MEMO TO J. BAKER RE: SAME (0.2); TC WITH J. BAKER RE: COMMITTEE DIALOGUE ON KERP AND DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.2); TC WITH H. ETLIN RE: KERP AND SUBCOMMITTEE PROPOSAL (0.1); TC WITH D. O'DONNELL RE: SAME (0.1); DRAFT MEMO TO J. BAKER RE: SAME AND REVIEW REPLY (0.1); FURTHER TC WITH J. BAKER AND DRAFT MEMO TO M. BARR RE: CALL TOMORROW (0.1); REVIEW N. BUBNOVICH BACKUP AND COORDINATE WITH CLEARANCE FOR MILBANK REVIEW (0.1); REVIEW EMAILS FROM M. KOPACZ, H. ETLIN AND D. SIMON RE: KERP NEGOTIATIONS (0.1); REVIEW MEMOS FROM H. ETLIN AND D. SIMON RE: KERP ISSUES (0.1); REVIEW MEMO AND SPREADSHEET FROM H. REILLY RE: SRP LUMP SUM ISSUES (0.1); REVIEW MEMO FROM L. APPEL RE: SRP ISSUES (0.1); REVIEW MEMO FROM D. O'DONNELL RE: KERP DISCOVERY (0.1); REVIEW REVISED MSP Q&A (0.1); TC WITH T. WILLIAMS RE: SEVERANCE ISSUES AND DRAFT MEMO TO J. BAKER RE: SAME (0.3); ASSIST WITH PREPARATIONS FOR KERP HEARING (1.1). |
| LEAMY JM | 06/06/05 | 0.30 | TC FROM P. SABBATUS RE: SRP PAYMENT (.2); EMAIL TO H. REILLY RE: SAME (.1). |
| TURETSKY DM | 06/06/05 | 2.10 | DILIGENCE RE: ISSUES RELATING TO KERP (0.7); TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.1); TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); TELEPHONE CALL WITH D. O'DONNEL RE: SAME (0.1); TELEPHONE CALLS WITH N. BUBNOVICH RE: COMPARABLES FOR KERP ANALYSIS (0.2); REVIEW E-MAIL FROM R. GRAY RE BENEFIT PAYMENT (0.1); E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.3); REVIEW E-MAILS BETWEEN H. REILLY, J. MCDONALD, AND L. APPEL RE: SAME (0.2); REVIEW E-MAIL FROM H. REILLY SUMMARIZING DEBTORS' POSITION RE: PAYOUTS UNDER MSP (0.1); E-MAIL TO R. GRAY RE: SAME (0.1). |

| | | | |
|---|---|---|---|
| BAKER DJ | 06/07/05 | 3.80 | REVIEW KERP ISSUES AND POSITION OF CREDITORS COMMITTEE ON SAME (.7); TELEPHONE CALL LARRY APPEL REGARDING KERP ISSUES (.3); CONFERENCE H. ETLIN WITH RESPECT TO KERP ISSUES (.3); TELEPHONE CALL STEVE BUSEY REGARDING KERP ISSUES (.3); REVIEW COMMITTEE INFORMATION REQUEST WITH RESPECT TO KERP (.2); RESPOND TO REQUEST FOR INFORMATION (.2); CONTINUE WORK ON MSP/SRP ISSUES (1.4); CONFERENCE CALL DENNIS SIMON, STEVE BUSEY AND H. ETLIN REGARDING KERP ISSUES (.4). |
| GRAY RW | 06/07/05 | 3.70 | TC WITH D. TURETSKY RE: MSP/SRP ISSUES (0.1); REVIEW MEMOS FROM H. REILLY AND L. APPEL RE: SRP ISSUES (0.1); CONF CALL WITH L. APPEL ET AL. RE: MSP/SRP ISSUES (0.7); REVIEW ISSUES RAISED BY E. ESCAMILLA RE: KERP AND DRAFT MEMO TO H. ETLIN AND J. BAKER RE: SAME (0.2); DRAFT MEMO TO H. ETLIN AND J. BAKER RE: KERP AMENDMENT ISSUES (0.3); CONF CALL WITH D. TURETSKY, J. MCDONALD AND D. DOGAN RE: UST ISSUES (0.5); DRAFT MEMO TO J. BAKER RE: KERP MOTION CLARIFICATION ISSUES (0.1); REVIEW FINAL LETTER AND Q&A FOR MSP PARTICIPANTS (0.2); TC WITH J. BAKER RE: SEVERANCE ISSUES (0.1); TC WITH T. WILLIAMS RE: SAME (0.1); EMAIL EXCHANGE WITH H.ETLIN AND J. BAKER RE: NECESSITY OF CLARIFYING RECORD ON KERP BY FILING (0.2); REVIEW REVISED MEMO ON MSP/SRP ISSUES (0.2); EXCHANGE FOLLOWUP EMAILS WITH J. MCDONALD AND K. RONAN RE: RESTRICTED STOCK ISSUES (0.1); REVIEW T. WILLLIAMS MEMO RE: SEVERANCE ISSUES (0.1); DRAFT MEMO TO D. DOGAN RE: INFORMATION NEEDED FOR UST (0.1); CONF CALL WITH D. DOGAN, J. MCDONALD AND D. TURETSKY RE: INFORMATION REQUESTED BY UST (0.3); REVIEW AND RESPOND TO MEMOS FROM K. LUSSIER AND J. MCDONALD RE: SEVERANCE ISSUE (0.1); DRAFT MEMO TO J. ETLIN AND J. BAKER RE: SAME (0.1); REVIEW REPORT FROM D. DOGAN (0.1). |
| LEAMY JM | 06/07/05 | 0.20 | REVIEW AND RESPOND TO H. REILLY EMAIL RE: P. SABBATUS SRP INQUIRY (.1); VOICEMAIL TO P. SABBATUS RE: SAME (.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/07/05 | 8.80 | REVIEW FURTHER E-MAILS FROM H. REILLY RE: BENEFITS OFFERED UNDER MSP AND SRP (0.1); TELEPHONE CALL WITH R. GRAY RE: SAME (0.3); FURTHER REVISE MEMO RE: STATUS OF BENEFITS OFFERED UNDER NON-QUALIFIED PLANS (3.6); E-MAIL TO D. J. BAKER AND S. BUSEY RE: KERP AND SEVERANCE BACKUP (0.1); DILIGENCE RE: OPEN ISSUES CONCERNING KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.7); TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2); TELEPHONE CALL WITH D. DOGAN RE: SAME (0.3); TELEPHONE CALL WITH R. GRAY, D. DOGAN, AND J. MCDONALD RE: SAME (0.5); TELEPHONE CALL TO N. BUBNOVICH (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); E-MAIL TO D. J. BAKER AND S. BUSEY RE: TREATMENT OF PLANT MANAGERS UNDER RETENTION AND SEVERANCE PLANS (0.5); DRAFT NOTICE OF CLARIFICATION/COMPROMISE IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.2). |
| BAKER DJ | 06/08/05 | 7.10 | ATTEND MEETING WITH COMPANY REGARDING ISSUES RAISED BY COMMITTEE REGARDING KERP (1.8); ATTEND MEETING WITH COMMITTEE PROFESSIONALS REGARDING KERP AND CHANGES PROPOSED BY COMMITTEE TO SAME (3.1); CONTINUE WORK ON REVISIONS TO KERP AND CHANGES IN TERMS OF SAME (2.2). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/08/05 | 4.40 | REVIEW AND PROVIDE COMMENTS ON DRAFT NOTICE OF CLARIFICATION RE: KERP MOTION (0.3); REVIEW MEMOS FROM J. BAKER AND H. ETLIN RE: DIP LENDER POSITION ON KERP MOTION (0.1); REVIEW MEMOS FROM J. BAKER AND D. O'DONNELL RE: KERP OBJECTION AND DISCOVERY ISSUES (0.1); REVIEW MEMO FROM K. RONAN RE: RESTRICTED STOCK AND CONTINGENT CASH ISSUES AND COORDINATE WITH A. DOWD AND R. OLSHAN RE: SAME (0.2); REVIEW MEMO FROM H. REILLY CONFIRMING DECISIONS ON MSP/SRP ISSUES (0.1); TC WITH E. ESCAMILLA RE: KERP ISSUES AND CONFIDENTIALITY CONCERNS (0.1); DRAFT MEMO TO H. ETLIN ET AL. RE: SAME (0.1); DRAFT MEMO TO E. ESCAMILLA RE: EXTENSION OF OBJECTION DEADLINE (0.1); REVIEW INFORMATION FROM J. MCDONALD AND D. DOGAN FOR UST AND DRAFT MEMO SAME RE: DEFERRAL PENDING UST DECISION ON CONFIDENTIALITY (0.2); IDENTIFY PORTIONS OF INFORMATION THAT MAY BE TRANSMITTED WITHOUT CONFIDENTIALITY AND COORDINATE OBTAINING FROM COMPANY (0.3); REVIEW MEMO FROM E. ESCAMILLA RE: CONFIDENTIALITY ON KERP (0.1); REVIEW DOCUMENT PRODUCTION REQUEST FROM MILBANK AND COORDINATE RE: HANDLING (0.2); REVIEW VOICEMAIL FROM J. HELFAT AND TC WITH D. FIORILLO RE: DIP LENDER CONCERNS ON KERP AND OTHER PENDING MATTERS (0.3); DRAFT MEMO TO J. BAKER ET AL. RE: WACHOVIA OBJECTION DEADLINE ISSUES AND CONCERNS ON KERP, ETC. (0.2); DRAFT MEMO TO D. FIORILLO RE: AGREEMENT ON DEADLINE EXTENSION (0.1); REVIEW AND RESPOND TO MEMOS FROM N. BUBNOVICH AND D. TURETSKY RE: 60 DAY ISSUE (0.1); REVIEW INFORMATION RE: PREPETITION RETENTION PAYMENTS AND DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.4); REVIEW MEMO RE: OUTLINE OF KERP SETTLEMENT TERMS (0.1); ASSIST WITH KERP SETTLEMENT/HEARING PREPARATION ISSUES (1.3). |
| DOWD AA | 06/08/05 | 1.90 | REVIEW NOTICE OF CLARIFICATION RE:KERP MOTION (.8); REVIEW RESEARCH RE: SUB PLANS (.5); DISCUSSION WITH R. OLSHAN AND R. GRAY RE:TREATMENT OF ONGOING VESTING OF RESTRICTED STOCK (.3); REVIEW PREVIOUS CORRESPONDENCE RELATING TO TREATMENT OF ONGOING VESTING OF RESTRICTED STOCK (.3). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/08/05 | 3.70 | E-MAILS TO R. GRAY RE: REVISIONS TO NOTICE OF CLARIFICATION CONCERNING THE KERP (0.4); REVISE NOTICE OF CLARIFICATION CONCERNING KERP (1.1); E-MAIL TO D. DOGAN, H. ETLIN, D. SIMON, L. APPEL, M. FREITAG, N. BUBNOVICH RE: SAME (0.3); TELEPHONE CALLS WITH D. DOGAN RE: SAME (0.5); TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.1); REVIEW E-MAIL FROM H. REILLY TO L. APPEL SUMMARIZING BENEFITS OFFERED UNDER MSP AND SRP (0.2); E-MAIL TO R. GRAY AND D. J. BAKER RE: SAME (0.5); TELEPHONE CALL WITH R. GRAY AND J. STERN RE: KERP (0.1); REVIEW LETTER OBJECTING TO KERP FILED BY R. SOLOWAY (0.2); E-MAIL TO D. J. BAKER, H. ETLIN, S. BUSEY, AND C. JACKSON RE: SAME (0.1); TELEPHONE CALLS WITH R. GRAY RE: INFORMATION REQUESTS FROM U.S. TRUSTEE CONCERNING KERP (0.2). |
| BAKER DJ | 06/09/05 | 5.50 | CONFERENCE J. MCDONALD, DEDRA DOGAN AND H. ETLIN REGARDING KERP CHANGES (.6); CONFERENCE DENNIS SIMON AND H. ETLIN REGARDING KERP ISSUES (.3); CONFERENCE PETER LYNCH, DENNIS SIMON AND H. ETLIN REGARDING KERP ISSUES (.3); REVIEW REVISED TOTALS FOR KERP PROGRAM AND WORK REGARDING CHANGES TO SAME (.4); TELEPHONE CALL JOHN HELFAT REGARDING KERP ISSUES (.4); TELEPHONE CALL R. GRAY REGARDING KERP ISSUES (.2); REVIEW EMPLOYEE COMMUNICATIONS PACKAGE FOR KERP AND WORK ON REVISIONS TO SAME (1.1); CONTINUE WORK ON REVISIONS TO KERP PROGRAM (1.2); REVIEW KERP DISCOVERY REQUESTS (.3); REVIEW KERP OBJECTIONS (.7). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/09/05 | 3.40 | TC WITH E. ESCAMILLA RE: KERP (0.1); REVIEW AND RESPOND TO MEMOS FROM D. TURETSKY AND J. MCDONALD RE: MINIMUM ISSUE (0.1); TC WITH C. JACKSON RE: KERP STATUS AND DISCOVERY (0.1); REVIEW AND REVISE PROPOSED MEMO RE: 60 DAY ISSUE (0.2); CONF CALL WITH H. ETLIN, J. BAKER AND D. TURETSKY RE: KERP ISSUES (0.6); DRAFT MEMO TO E. ESCAMILLA RE: KERP SETTLEMENT (0.2); TC WITH M. BARR RE: KERP AND DELOITTE (0.1); REVIEW OBJECTION OF EHSTER TO KERP MOTION (0.2); REVIEW DISCOVERY REQUESTS FROM EHSTER (0.2); TC WITH A. DOWD RE: RESTRICTED STOCK/CONTINGENT CASH ISSUE (0.1); REVIEW INFORMATION FROM D. DOGAN FOR UST (0.1); CONFIRM COMMITTEE SETTLEMENT AND DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1); REVIEW MEMO FROM K. RONAN SUMMARIZING RESTRICTED STOCK ISSUES AND EXCHANGE EMAILS WITH A. DOWD RE: SAME (0.1); TC WITH A. DOWD RE: SAME (0.1); REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: PROVIDING SETTLEMENT TERMS TO EHSTER COUNSEL AND FOLLOWUP WITH J. BAKER RE: SAME (0.1); DRAFT MEMO TO D. MCFARLIN, EHSTER COUNSEL, RE: KERP SETTLEMENT (0.1); REVIEW AND REVISE NOTICE OF COMPROMISE ON KERP (0.6); REVIEW MEMO FROM M. BARR RE: PLAN DOCUMENTS AND FOLLOWUP RE: SAME (0.1); REVIEW AND PROVIDE COMMENTS ON REVISED KERP ORDER (0.2). |
| DOWD AA | 06/09/05 | 2.50 | REVIEW NOTICE OF CLARIFICATION (.5); DRAFT COMMENTS (.3); DISCUSSION WITH D. TURETSKY (.3); CORRESPONDENCE WITH W. EMMANUEL RE: SUB PLAN (.1); FOLLOW-UP RESEARCH RE: SUB PLAN REQUIREMENTS (1.3). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/09/05 | 11.20 | FURTHER DILIGENCE RE: OPEN ISSUES IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.1); TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); DILIGENCE IN CONNECTION WITH WORK PERFORMED RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.1); TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.1); E-MAIL TO D. J. BAKER AND S. BUSEY RE: SAME (0.1); TELEPHONE CALL WITH D. J. BAKER, R. GRAY, AND H. ETLIN RE: SAME (0.5); REVIEW EHSTER OBJECTION TO KERP MOTION (0.3); REVIEW TRADE VENDOR RESPONSE TO KERP MOTION (0.1); E-MAILS TO D. J. BAKER, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, J. CASTLE RE: SAME (0.3); FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (5.2); FURTHER REVISE KERP ORDER (0.9); REVIEW CASES CITED BY EHSTER IN OBJECTION TO KERP (0.6); REVIEW TESTIMONY BY N. BUBNOVICH FROM PREVIOUS CASES AS BACKGROUND FOR Q&A FOR KERP HEARING (0.4). |
| BAKER DJ | 06/10/05 | 5.10 | CONFERENCE CALL JOHN HELFAT, GARY DIXON AND H. ETLIN REGARDING KERP ISSUES (.5); CONTINUE WORK ON REVISIONS TO KERP (1.3); FURTHER CONFERENCE WITH DEDRA DOGAN REGARDING KERP ISSUES (.6); TELEPHONE CALL R. GRAY REGARDING KERP ISSUES (.2); TELEPHONE CALL STEVE BUSEY REGARDING KERP ISSUES (.3); CONFERENCE CALL STEVE BUSEY AND DAVID TURETSKY REGARDING KERP ISSUES (.3); CONTINUE WORK ON RESOLVING KERP OBJECTIONS (1.6); TELEPHONE CALL R. GRAY, DAVID TURETSKY AND H. ETLIN REGARDING KERP ISSUES (.3). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/10/05 | 2.10 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: ADDRESSING UST ISSUES ON KERP (0.1); DRAFT MEMO TO E. ESCAMILLA RE: PRE-FILING RETENTION PAYMENTS (0.3); FURTHER EMAIL EXCHANGE WITH L. APPEL RE: UST ISSUES ON KERP (0.1); ASSIST WITH KERP CLARIFICATION/SETTLEMENT DOCUMENT (0.7); COMMUNICATE WITH D. TURETSKY RE: CONFIDENTIALITY CONCERNS ON INFORMATION FOR UST AND DRAFT MEMO TO J. BAKER, S. BUSEY ET AL. RE: SAME (0.3); CONF CALL WITH H. ETLIN, J. BAKER AND D. TURETSKY RE: KERP ISSUES (0.3); REVIEW R. EHSTER DISCOVERY MOTION AND CIRCULATE TO TEAM (0.1); REVIEW AND COMMENT ON PROPOSED MEMOS TO MILBANK AND OTTERBOURG RE: KERP CLARIFICATION/SETTLEMENT DOCUMENT (0.2). |
| DOWD AA | 06/10/05 | 2.40 | DISCUSSION WITH W. EMMANUEL RE:SUB PLAN AND KERP (.3); DISCUSSION WITH D. TURETSKY RE: NOTICE OF CLARIFICATION (.3); REVIEW REVISED NOTICE (.8); CORRESPONDENCE WITH J. MCDONALD (.2); REVIEW SUMMARY OF CORPORATE SEVERANCE PROGRAM (.8). |
| RAVIN AS | 06/10/05 | 0.20 | REVIEW LETTER RE: FITZGERALD-MARHOLD EEOC, DRAFT CORRESPONDENCE TO T. WILLIAMS RE: SAME REVIEW FROM SAME RE: SAME, ADDRESS ISSUES RE: SAME. |

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/10/05 | 7.80 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RAISED BY U.S. TRUSTEE RE: KEY EMPLOYEE RETENTION PLAN (1.0); PREPARE E-MAIL TO U.S. TRUSTEE CONTAINING INFORMATION REQUESTED RE: KERP (0.5); TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); TELEPHONE CALLS WITH D. DOGAN RE: SAME (0.3); TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); TELEPHONE CALL TO H. ETLIN (LEFT MESSAGE) RE: SAME (0.1); E-MAIL TO H. ETLIN AND D. DOGAN RE: SAME (0.3); TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2); E-MAIL TO R. GRAY RE: SAME (0.1); TELEPHONE CALL WITH D. J. BAKER RE: SAME (0.4); TELEPHONE CALL WITH R. GRAY AND S. BUSEY RE: SAME (0.3); TELEPHONE CALL WITH N. BUBNOVICH RE: PREPARATIONS FOR KERP HEARING (0.1); FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.6); E-MAIL TO M. BARR RE: SAME (0.4); E-MAILS TO D. J. BAKER, R. GRAY, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, AND J. CASTLE RE: SAME (0.3); E-MAIL TO J. HELFAT AND D. FIORILLO RE: SAME (0.2); REVIEW REQUEST FOR PRODUCTION FROM EHSTER (0.4); TELEPHONE CALL WITH S. BUSEY RE: INTERROGATORIES FROM EHSTER (0.3). |
| TURETSKY DM | 06/11/05 | 8.30 | TELEPHONE CALL WITH D. J. BAKER RE: BACKGROUND CONCERNING RETENTION AND SEVERANCE PLANS IN CONNECTION WITH PREPARING Q&AS FOR HEARING WITNESSES (0.3); DRAFT Q&A FOR NICK BUBNOVICH IN CONNECTION WITH KERP HEARING (8.0). |
| GRAY RW | 06/12/05 | 0.30 | ASSIST D. TURETSKY RE: INFORMATION FOR KERP HEARING PREPARATIONS (0.3). |
| TURETSKY DM | 06/12/05 | 10.90 | DRAFT KERP Q&A FOR H. ETLIN IN PREPARATION FOR HEARING (10.1); DRAFT RESPONSES TO EHSTER INTERROGATORIES RE: KERP (0.8). |
| BAKER DJ | 06/13/05 | 1.30 | REVIEW ADDITIONAL KERP INFORMATION REQUESTS (.6); WORK ON RESPONSES TO SAME (.7). |
| GRAY RW | 06/13/05 | 0.10 | DRAFT MEMO TO E. ESCAMILLA RE: KERP TIER INFORMATION (0.1). |

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/13/05 | 8.30 | FURTHER DILIGENCE IN CONNECTION WITH OPEN ISSUES RE: KERP (2.7); TELEPHONE CALL WITH H. ETLIN RE: SEVERANCE PLAN INQUIRY FROM J. HELFAT (0.1); E-MAIL TO H. ETLIN RE: SAME (0.3); E-MAIL TO D. J. BAKER AND N. BUBNOVICH RE: BUBNOVICH DEPOSITION CONCERNING KERP (0.1); E-MAIL TO S. BUSEY AND C. JACKSON RE: SAME (0.1); TELEPHONE CALLS WITH D. DOGAN RE: KERP ISSUES (0.4); TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALLS WITH N. BUBNOVICH RE: SAME (0.2); CONTINUE DRAFTING RESPONSES TO INTERROGATORIES SERVED BY RICHARD EHSTER RE: KERP (2.3); TELEPHONE CALL WITH J. LEAMY RE: ISSUES ARISING IN CONNECTION WITH INTERROGATORY REQUEST FROM RICHARD EHSTER (0.1); E-MAIL TO M. BARR RE: NOTICE OF COMPROMISE RE: KERP (0.1); TELEPHONE CALLS WITH H. ETLIN RE: COMMENTS TO NOTICE OF COMPROMISE (0.3); BEGIN DRAFTING EXHIBITS IN CONNECTION WITH KERP HEARING (1.5). |
| BAKER DJ | 06/14/05 | 3.90 | CONFERENCE J. CASTLE REGARDING EMPLOYEE ISSUES (.2); REVIEW TERMS OF EMPLOYEE ORDER (.1); REVIEW DRAFT OF KERP ORDER AND NOTICE (.4); WORK ON REVISIONS TO SAME (.5); TELEPHONE CALL R. GRAY REGARDING KERP ORDER (.2); TELEPHONE CALL DAVID TURETSKY REGARDING KERP ORDER (.3); CONFERENCE PETER LYNCH WITH RESPECT TO KERP ISSUES (.3); CONFERENCE H. ETLIN REGARDING KERP ISSUES (.3); REVIEW KERP EXHIBITS (.5); FURTHER CONFERENCE H. ETLIN WITH RESPECT TO TERMS OF KERP ORDER (.2); REVIEW KERP COMMUNICATIONS PACKAGE (.6); TELEPHONE CALL J. SKELTON REGARDING KERP ISSUES (.3). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/14/05 | 3.20 | CONF CALL WITH J. MCDONALD ET AL. RE: RESTRICTED STOCK (0.5); CONF CALL WITH C. JACKSON AND E. ESCAMILLA RE: KERP ISSUES (0.2); REVIEW COMMITTEE CHANGES TO KERP NOTICE AND ORDER (0.2); TC WITH J. BAKER RE: COMMITTEE CHANGES (0.2); TC WITH D. TURETSKY RE: SAME (0.1); REVISE KERP NOTICE AND ORDER (0.6); TC WITH H. ETLIN AND J. BAKER RE: KERP ISSUES ON MILBANK COMMENTS (0.2); MAKE FINAL REVISIONS TO NOTICE AND SEND TO MILBANK (0.1); TC WITH M. COMERFORD RE: NOTICE REVISIONS (0.2); TC WITH D. DOGAN RE: SEVERANCE PROMISES IN COMMUNICATION MATERIALS (0.1); REVIEW EMPLOYEE MOTION AND ORDER AND DRAFT MEMO TO J. CASTLE RE: EMPLOYEE INDEMNITIES (0.3); REVIEW KERP DISCOVERY RESPONSE AND PROVIDE COMMENTS TO D. TURETSKY (0.1); CORRESPOND WITH J. MCDONALD AND D. DOGAN RE: TARGET BONUS ISSUES (0.1); TC WITH M. COMERFORD RE: ISSUES ON KERP COMPROMISE NOTICE (0.1); EXCHANGE EMAILS WITH H. ETLIN RE: SIDE LETTER ON $300,000 (0.1); DRAFT MEMO TO M. COMERFORD RE: COMMITMENT ON $300,000 (0.1). |
| TURETSKY DM | 06/14/05 | 8.40 | FURTHER DILIGENCE RE: KERP ISSUES AND FINALIZING NOTICE OF COMPROMISE (1.9); TELEPHONE CALL TO M. BARR (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL WITH G. WHITSETT RE: EHSTER DISCOVERY IN CONNECTION WITH SAME (0.1); FINALIZE RESPONSES TO EHSTER INTERROGATORIES (0.1); CONCERNING KERP AND E-MAIL TO G. WHITSETT FOR SERVICE (0.1); TELEPHONE CALL WITH R. GRAY, C. JACKSON, AND E. ESCAMILLA RE: KERP (0.2); E-MAIL TO E. ESCAMILLA RE: DATA ON KERPS APPROVED IN OTHER CHAPTER 11 CASES (0.1); TELEPHONE CALL WITH J. MCDONALD RE: IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE CONCERNING SEVERANCE PLANS (0.2); E-MAIL TO J. MCDONALD AND D. DOGAN RE: SAME (0.2); TELEPHONE CALLS WITH R. GRAY RE: SAME (0.3); TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.1); MEETING WITH S. BUSEY RE: STRATEGY CONCERNING KERP HEARING (0.8); CONTINUE PREPARING EXHIBITS FOR KERP HEARING (3.0); FURTHER REVISE Q&A FOR H. ETLIN IN CONNECTION WITH KERP HEARING (1.2). |

| | | | |
|---|---|---|---|
| BAKER DJ | 06/15/05 | 1.70 | CONFERENCE H. ETLIN AND J. MCDONALD REGARDING KERP ISSUES (.4); CONTINUE REVIEW OF COMMUNICATIONS PACKAGE (.7); TELEPHONE CALL MATT BARR AND R. GRAY REGARDING KERP ISSUES (.2); REVIEW DRAFT LETTER TO BE SENT TO ASSOCIATES AND WORK ON REVISIONS TO SAME (.3); FORWARD DRAFT LETTER TO MATT BARR (.1). |
| GRAY RW | 06/15/05 | 3.00 | REVIEW MILBANK REVISIONS TO NOTICE OF COMPROMISE AND ORDER (0.1); TC WITH J. BAKER RE: SAME (0.1); TC WITH M. BARR AND J. BAKER RE: SAME (0.2); REVISE NOTICE OF COMPROMISE AND ARRANGE FOR FILING (0.3); REVISE ORDER PER DISCUSSION WITH J. BAKER AND M. BARR (0.2); EXCHANGE EMAILS WITH M. BARR RE: ORDER (0.1); REVIEW EMAIL EXCHANGE RE: PLAN DOCUMENTATION AND ARRANGE TO OBTAIN SAMPLES (0.2); EXCHANGE EMAILS RE: RETENTION AND SEVERANCE PLAN DOCUMENTATION (0.1); ARRANGE FOR A. DOWD TO PROVIDE SAMPLE DOCUMENTS (0.1); TC WITH E. ESCAMILLA RE: KERP ISSUES (0.1); DRAFT MEMO TO H. ETLIN ET AL. RE: SAME (0.1); FURTHER TC WITH E. ESCAMILLA RE: PREPETITON PAYMENTS (0.1); OBTAIN FURTHER INFORMATION ON PREPETITION RETENTION PAYMENTS FOR UST (0.3); TCS AND EMAILS WITH H. ETLIN RE: PREPETITION PAYMENT ISSUES (0.3); DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1); FINALIZE KERP ORDER AND FORWARD TO MILBANK (0.2); FURTHER ATTENTION TO INFORMATION REQUESTS FROM E. ESCAMILLA (0.3); DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1). |
| TURETSKY DM | 06/15/05 | 9.30 | MEETING WITH S. BUSEY AND N. BUBNOVICH RE: WITNESS PREPARATION FOR KERP HEARING (4.0); MEETING WITH S. BUSEY AND H. ETLIN RE: SAME (1.0); TELEPHONE CALLS WITH E. ESCAMILLA, R. GRAY (PARTIAL), AND C. JACKSON RE: U.S. TRUSTEE INQUIRIES CONCERNING RETENTION AND SEVERANCE PLANS (0.5); DILIGENCE RE: SAME (1.1); FURTHER DILIGENCE AND PREPARATION IN CONNECTION WITH KERP HEARING (2.7). |
| BAKER DJ | 06/16/05 | 1.80 | CONTINUE REVIEW OF KERP COMMUNICATIONS PACKAGE AND REVISIONS TO SAME (1.2); TELEPHONE CALL R. GRAY REGARDING COMMUNICATIONS MATERIALS (.2); CONFERENCE J. MCDONALD REGARDING SEVERANCE ISSUES (.2); TELEPHONE CALL STEVE BUSEY REGARDING KERP ORDER (.1); TELEPHONE CALL R. GRAY REGARDING KERP ORDER (.1). |

| | | | |
|---|---|---|---|
| GRAY RW | 06/16/05 | 2.10 | TCS WITH J. MCDONALD AND D. DOGAN RE: SEVERANCE MITIGATION FOR LUMP SUMS (0.1); TC WITH A. DOWD RE: SAMPLE PROVISIONS (0.1); DRAFT MEMO TO E. ESCAMILLA RE: LUMP SUM MITIGATION (0.1); REVIEW MEMO FROM E. ESCAMILLA, TC WITH A. DOWD RE: SAME, AND DRAFT REPLY RE: MITIGATION (0.2); REVIEW AND RESPOND TO MEMO FROM H. ETLIN RE: MITIGATION (0.1); REVIEW REVISED COMMUNICATIONS MATERIALS AND DRAFT MEMO RE: SEVERANCE PROVISIONS (0.4); TCS WITH J. MCDONALD, D. TURETSKY, H. ETLIN AND J. BAKER RE: SEVERANCE ISSUES (0.4); FURTHER TC WITH D. TURETSKY RE: 60 DAY, MITIGATION AND OTHER ISSUES (0.2); TC WITH J. BAKER AND D. TURETSKY RE: SAME (0.2); REVIEW AND RESPOND TO MEMOS FROM H. ETLIN RE: 60 DAY PROVISION AND MITIGATION (0.1); REVIEW HISTORY ON MITIGATION PROVISION AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.2). |
| DOWD AA | 06/16/05 | 2.60 | DISCUSSION WITH R. GRAY RE: MITIGATION OF SEVERANCE PAYMENTS (.2); RESEARCH PRECEDENT WITH MITIGATION LANGUAGE (1.8); CORRESPONDENCE WITH J. MCDONALD. (.2); REVIEW CORRESPONDENCE FOR 401(K) PLAN (.4). |
| TURETSKY DM | 06/16/05 | 7.20 | MEETING WITH S. BUSEY, H. ETLIN, AND N. BUBNOVICH RE: PREPARATION FOR KERP HEARING (1.3); FURTHER PREPARE FOR AND ATTEND TO ISSUES IN CONNECTION WITH KERP HEARING (2.6); ATTEND KERP HEARING (2.5); TELEPHONE CALLS WITH R. GRAY AND D. J. BAKER (PARTIAL) RE: ISSUES ARISING IN CONNECTION WITH FINALIZING KERP ORDER FOR SUBMISSION TO COURT (0.8). |
| GRAY RW | 06/17/05 | 0.30 | REVIEW KERP LETTER COMMENTS FROM MILBANK (0.1); TC WITH H. ETLIN RE: KERP/SEVERANCE ISSUES (0.1); TC WITH C. JACKSON RE: ORDER FINDINGS FOR KERP APPROVAL AND COORDINATE WITH D. TURETSKY RE: SAME (0.1). |
| DOWD AA | 06/17/05 | 1.80 | DRAFT MITIGATION LANGUAGE FOR KEY EMPLOYEE SEVERANCE PLAN DOCUMENT. |
| GRAY RW | 06/18/05 | 0.10 | DRAFT MEMO TO J. MCDONALD RE: FINAL RESOLUTION ON MITIGATION ISSUE (0.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BAKER DJ | 06/20/05 | 2.70 | CONFERENCE PETER LYNCH REGARDING PROVISIONS OF KERP (.2); MEET WITH SENIOR MANAGEMENT REGARDING KERP ISSUES (.3); TELEPHONE CALL J. SKELTON REGARDING SEVERANCE ISSUES (.4); TELEPHONE CALL K. LUSSIER REGARDING SEVERANCE ISSUES (.2); REVIEW FINAL DOCUMENTS AND WORK ON REVISIONS TO SAME (1.6). |
| GRAY RW | 06/20/05 | 0.30 | TCS WITH C. JACKSON AND D. TURETSKY RE: KERP ORDER FINDINGS (0.1); REVIEW AND RESPOND TO MEMO FROM M. COMERFORD RE: SIMMLER MOTION (0.1); REVIEW AND PROVIDE COMMENTS ON KERP ORDER (0.1). |
| DOWD AA | 06/20/05 | 1.60 | DISCUSSION WITH C. NASS RE: FORM 8-K (.3); RESEARCH SECURITIES LAWS RE:OBLIGATIONS RE: NAMED EXECUTIVE OFFICERS (1.3). |
| TURETSKY DM | 06/20/05 | 2.00 | DRAFT PROPOSED ORDER APPROVING KERP WITH FINDINGS OF FACT (1.8); E-MAIL TO C. JACKSON RE: SAME (0.2). |
| BAKER DJ | 06/21/05 | 2.10 | REVIEW FINAL DOCUMENTS TO BE UTILIZED WITH EMPLOYEES REGARDING NEW FOOTPRINT ANNOUNCEMENT (1.8); TELEPHONE CALL K. LUSSIER REGARDING COMMUNICATIONS MATERIALS FOR EMPLOYEES (.3). |
| GRAY RW | 06/21/05 | 0.10 | ASSIST A. DOWD WITH INFORMATION FOR KERP 8-K (0.1). |
| BAKER DJ | 06/22/05 | 0.50 | TELEPHONE CALL STEVE LOFTIN REGARDING KERP ISSUES (.3); REVIEW CLARIFYING ORDER ON KERP MATTER (.2). |
| GRAY RW | 06/22/05 | 0.50 | REVIEW VOICEMAIL FROM AND DRAFT MEMO TO J. MCDONALD RE: KERP ISSUES ON PLANT MANAGERS (0.1); TCS WITH J. MCDONALD AND H. ETLIN RE: SAME (0.1); DRAFT MEMO TO C. JACKSON RE: STATUS OF KERP ORDER (0.1); REVIEW AND INCORPORATE COMMENTS FROM C. JACKSON AND RETURN KERP ORDER FOR LODGING (0.2). |
| DOWD AA | 06/22/05 | 2.10 | REVIEW FORM 8-K AND DRAFT COMMENTS (1.3); REVIEW ORDER AND RELEVANT MOTIONS DESCRIBING KERP AND CSBP (.8). |
| GRAY RW | 06/23/05 | 0.10 | DRAFT MEMO TO J. CASTLE RE: STATUS OF BENEFIT ISSUES LIST (0.1). |
| GRAY RW | 06/24/05 | 0.10 | TC WITH J. CASTLE RE: PLANT MANAGER ISSUE (0.1). |
| GRAY RW | 06/25/05 | 0.20 | TC WITH C. JACKSON RE: SEVERANCE ISSUES AND EXCHANGE EMAILS WITH SAME AND J. BAKER (0.2). |

| | | | |
|---|---|---|---|
| BAKER DJ | 06/27/05 | 2.30 | WORK ON EMPLOYEE CONTINGENT CASH ISSUES (1.1); REVIEW EMPLOYEE COMMUNICATIONS MATERIALS AND WORK ON REVISIONS TO SAME (1.2). |
| GRAY RW | 06/27/05 | 0.20 | REVIEW MEMOS FROM L. APPEL, K. HARDEE AND H. ETLIN RE: RESTRICTED STOCK AND CONSIDER ISSUES (0.2). |
| BAKER DJ | 06/28/05 | 1.30 | REVIEW REVISED COMMUNICATIONS MATERIALS TO BE SENT TO EMPLOYEES RELATED TO STORE CLOSINGS (.8); FURTHER WORK ON CONTINGENT CASH ISSUES IN CONNECTION WITH EMPLOYEES (.5). |
| GRAY RW | 06/28/05 | 1.00 | REVIEW AND RESPOND TO MEMOS RE: STOCK/CONTINGENT CASH (0.2); TC WITH A. DOWD RE: SAME (0.1); REVIEW BACKGROUND DOCUMENTS (0.3); TC WITH J. BAKER RE: SAME (0.1); CONF CALL WITH L. APPEL AND J. BAKER RE: CONTINGENT CASH AND TAX LIABILITY (0.3). |
| DOWD AA | 06/28/05 | 1.10 | REVIEW RESTRICTED STOCK PLANS (.8); DISCUSSION WITH R. GRAY (.3). |
| BAKER DJ | 06/29/05 | 1.30 | CONFERENCE ROSALIE GRAY REGARDING EMPLOYEE ISSUES (.2); CONTINUE REVIEW OF EMPLOYEE MATERIALS (.8); TELEPHONE CALL LARRY APPEL REGARDING EMPLOYEE ISSUES (.3). |
| GRAY RW | 06/29/05 | 0.60 | TC WITH B. KICHLER, J. MCDONALD, ET AL. RE: CONTINGENT CASH ISSUE AND PROOF OF CLAIM LETTER (0.3); DRAFT MEMO TO J. BAKER AND A. DOWD RE: SAME (0.2); REVIEW MEMO FROM L. APPEL RE: CONTINGENT CASH (0.1). |
| GRAY RW | 06/30/05 | 0.30 | REVIEW AND RESPOND TO MEMO FROM M. BYRUM RE: CONTINGENT CASH CLAIM ISSUES (0.2); TC WITH T. WILLIAMS RE: OVERSIGHT ISSUES (0.1). |
| **MATTER TOTAL** | | **187.90** | |