**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 07/20/05
Reorganization Plan / Plan Sponsors              Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| RAVIN AS | 06/02/05 | 0.40 | DRAFT HEARING OUTLINE FOR EXCLUSIVITY MOTION. |
| BAKER DJ | 06/03/05 | 0.80 | WORK WITH RESPECT TO EXTENSION OF PLAN EXCLUSIVITY (.8). |
| HENRY S | 06/03/05 | 0.10 | MEMO RE EXCLUSIVITY HEARING PREPARATIONS AND FOLLOW UP RE SAME. |
| GRAY RW | 06/03/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM S. HENRY RE: EXCLUSIVITY HEARING PREPARATIONS AND COORDINATE WITH A. RAVIN RE: SAME (0.1). |
| RAVIN AS | 06/03/05 | 0.40 | REVIEW AND REVISE HEARING OUTLINE RE: EXCLUSIVITY MOTION (.2); DRAFT Q&A FOR EXCLUSIVITY HEARING (.2). |
| GRAY RW | 06/06/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY HEARING OUTLINE AND Q&A (0.3). |
| RAVIN AS | 06/06/05 | 2.40 | DRAFT Q&A FOR H. ETLIN RE: EXCLUSIVITY (1.6); REVIEW AND REVISE HEARING OUTLINE RE: SAME (.8). |
| BAKER DJ | 06/09/05 | 0.30 | REVIEW EXCLUSIVITY ISSUES (.3). |
| RAVIN AS | 06/13/05 | 0.40 | REVIEW AND REVISE EXCLUSIVITY ORDER (.3); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.1). |
| RAVIN AS | 06/15/05 | 0.20 | REVIEW AND REVISE PROPOSED EXCLUSIVITY ORDER, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME. |
| BAKER DJ | 06/22/05 | 0.90 | TELEPHONE CALL SALLY HENRY WITH RESPECT TO SUBSTANTIVE CONSOLIDATION ISSUES (.2); REVIEW MATERIALS RELATED TO PLAN STRATEGY (.3); CONFERENCE J. CASTLE AND ALEX STEVENSON REGARDING PLAN QUESTIONS (.4). |
| HENRY S | 06/22/05 | 1.90 | IDENTIFY, REVISE, AND SEND RELEVANT MEMORANDUM RE PLAN TO J. CASTLE AND ALEX STEVENSON (1.8); T/C BAKER RE: SAME (.1). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 06/23/05 | 8.90 | T/C STEVENSON RE CONSOLIDATION ISSUES (.1); REVIEW BALANCE SHEET, CORPORATE CHART AND BASIS OF CERTAIN CLAIMS IN PREPARATION FOR TELEPHONE CALL (1.2); T/C CASTLE AND STEVENSON RE CONSOLIDATION ISSUES (.9); FOLLOW UP FACT GATHERING (.5); READING OF LAW REVIEW ARTICLE RE CRITICAL ISSUE (.6); WORK ON MEMORANDUM (4.8); PULL PLAN PROVISIONS FOR PRECEDENTS (.8). |
| LEAMY JM | 06/23/05 | 0.80 | WORK ON ENTITY DESCRIPTIONS. |
| HENRY S | 06/24/05 | 8.50 | WORK ON FACTUAL DEVELOPMENT RE PLAN, REVIEW PUBLIC FILINGS AND OTHER PAPERS RE APPLICABLE ISSUES (4.6); WORK ON MEMO RE SAME (3.9). |
| HENRY S | 06/25/05 | 6.50 | WORK ON MEMORANDUM FOR COMPANY: REVIEW OF CASELAW AND WORK RE: OUTLINE (2.6); REVISIONS TO MEMORANDUM (3.9). · |
| HENRY S | 06/27/05 | 2.80 | CORRESPONDENCE TO CASTLE REGARDING CASELAW IN 11TH CIRCUIT RE PLAN PROVISIONS (.9); GATHER LEGAL AUTHORITY FOR CASTLE (1.1); REVIEW CORRESPONDENCE FROM STEVENSON RE: FACT FINDING AND BRIEF MEMORANDUM TO STEVENSON RE: FOLLOW UP ISSUES (.8). |
| HENRY S | 06/28/05 | 5.50 | WORK ON REVISIONS TO MEMORANDUM (3.7); PREPARE FOR CONFERENCE CALL (.3); REVIEW FACTUAL DEVELOPMENTS FROM XROADS (.7); PARTICIPATE IN CONFERENCE CALL (.8). |
| **MATTER TOTAL** | | **41.20** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)　　　　　　　　　Bill Date: 07/20/05
Reports and Schedules　　　　　　　　　　　　　Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GRAY RW | 06/01/05 | 0.20 | REVIEW MEMO RE: SCHEDULE AMENDMENT ISSUES AND TC WITH J. VANDERHOOVEN RE: SAME (0.2). |
| LEAMY JM | 06/01/05 | 2.20 | PREPARE FOR CONFERENCE CALL (.4); CONFERENCE CALL W/ J. VANDERHOOVEN, B. CROCKER, V. KISH AND E. LANE RE: AMENDED SCHEDULE TOPICS (1.0); ANALYSIS RE: ADDITIONAL ISSUES RAISED ON CALL (.4); REVIEW LOCAL RULE REQUIREMENTS ON AMENDED SCHEDULES AND EMAIL E. CROCKER AND V. KISH RE: SAME (.4). |
| LEAMY JM | 06/02/05 | 0.20 | TC W/ B. CROCKER RE: SCHEDULE AMENDMENTS (.2). |
| GRAY RW | 06/06/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON MOR AFFIDAVIT PER REQUEST OF C. JACKSON (0.2); REVIEW MEMOS RE: ADDITIONAL CONTRACTS FOR SCHEDULE G AND REVIEW LISTING OF SAME (0.1). |
| LEAMY JM | 06/06/05 | 3.70 | WORK ON SCHEDULE AMENDMENTS (2.0); REVIEW SEVERAL EMAILS FROM E. LANE RE: ADDITIONAL CONTRACTS (.3); WORK ON ADDITIONAL NOTICE PARTY MATTERS (1.4). |
| LEAMY JM | 06/07/05 | 1.90 | WORK ON SCHEDULE AMENDMENT ISSUES (1.0); TC'S W/ B. CROCKER AND V. KISH RE: SAME (.7); REVIEW AND RESPOND TO B. CROCKER EMAILS RE: AMENDMENTS (.2). |
| GRAY RW | 06/08/05 | 0.20 | REVIEW MEMO FROM J. LEAMY RE: SCHEDULE AMENDMENT ISSUES AND REPLY (0.1); REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: SCHEDULE AMENDMENT CALENDAR DATES (0.1). |
| LEAMY JM | 06/14/05 | 0.20 | REVIEW B. CROCKER EMAIL RE: AMENDED SCHEDULES. |
| GRAY RW | 06/15/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM C. NASS RE: ORDINARY COURSE ISSUE ON MOR CERTIFICATE (0.1). |
| LEAMY JM | 06/15/05 | 3.90 | PROOF AND MAKE CORRECTIONS TO DRAFT SCHEDULE AMENDMENTS (3.3); TC W/ B. CROCKER AND V. KISH RE: SAME (.3); SEVERAL EMAILS W/ E. LANE RE: SCHEDULE AMENDMENTS (.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 06/16/05 | 2.80 | TC W/ E. LANE RE: AMENDMENTS (.2); WORK ON COVER PAGES AMENDED SCHEDULES (.5); EMAIL TO B. CROCKER RE: SAME (.1); COMPLETE REVIEW OF DRAFT SCHEDULE AMENDMENTS AND EMAIL TO B. CROCKER RE: SAME (1.8); REVIEW E. LANE EMAIL RE: ADDITIONAL CONTRACTS (.1); REVIEW AND RESPOND TO B. CROCKER EMAIL RE: SUMMARY PAGE (.1). |
| LEAMY JM | 06/20/05 | 0.10 | EMAIL E. LANE RE: JACKSONVILLE ELECTRIC AUTHORITY. |
| LAMAINA KA | 06/21/05 | 0.20 | REVIEW STATUS OF SCHEDULES. |
| LEAMY JM | 06/21/05 | 0.50 | TC W/ B. CROCKER AND V. KISH RE: AMENDED SCHEDULES (.2); EMAILS W/ B. CROCKER RE: SAME (.2); REVIEW J. VANDERHOOVEN EMAIL RE: AMENDED SCHEDULES STATUS (.1). |
| GRAY RW | 06/22/05 | 0.70 | REVIEW AND PROVIDE COMMENTS ON SCHEDULE AMENDMENTS (0.7). |
| LEAMY JM | 06/23/05 | 2.70 | TC W/ J. VANDERHOOVEN RE: AMENDED SCHEDULES (.1); REVIEW OF DRAFT SCHEDULES (2.6). |
| LEAMY JM | 06/24/05 | 0.20 | TC'S W/ V. KISH RE: AMENDED SCHEDULES. |
| LEAMY JM | 06/27/05 | 1.90 | REVIEW FINAL DRAFTS OF SCHEDULES, EMAIL TO COMPANY AND XROADS RE: REVIEW OF SAME (1.4); TC W/ E. MAY RE: SCHEDULING OF LANDLORDS, SUBTENANT GOODWILL (.4); EMAIL TO E. MAY RE: SAME (.1). |
| GRAY RW | 06/28/05 | 0.10 | DRAFT MEMO TO C. JACKSON RE: NOTICE OF AMENDED SCHEDULE FILING IN SUBSIDIARY CASES (0.1). |
| LEAMY JM | 06/28/05 | 4.30 | TC W/ E. LANE RE: AMENDED SCHEDULES (.1); TC W/ B. CROCKER RE: SAME (.2); WORK ON MATTERS RE: FINALIZING SCHEDULES FOR FILING (.6); EMAIL TO C. JACKSON RE: SAME (.2); TC W/ E. LANE RE: LANDLORDS (.1); WORK ON AMENDED SCHEDULES (.2); TC W/ B. CROCKER AND V. KISH RE: LANDLORDS (.2); TC W/ E. LANE RE: SAME (.4); WORK ON NOTICE OF SEPARATE SCHEDULES (.4); REVIEW SEVERAL C. JACKSON EMAILS RE: LANDLORD ADDRESSES (.2); EMAILS W/ E. LANE RE: LANDLORD ADDRESSES (.2); ANALYSIS RE: LANDLORD MATTER (1.4); REVIEW E. MAY EMAIL RE: SCHEDULES (.1). |
| GRAY RW | 06/29/05 | 0.20 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: FILING REQUIREMENTS FOR AMENDED SCHEDULES IN VIEW OF PRIOR COURT ORDERS (0.2). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 06/29/05 | 1.40 | EMAILS TO C. JACKSON RE: AMENDED SCHEDULES FILINGS (.2); REVIEW E. LANE EMAIL RE: LANDLORD ADDRESSES (.1); ANALYSIS RE: SAME (.2); EMAIL B. CROCKER RE: LANDLORD ADDRESSES (.2); REVIEW J. CASTLE, M. RICHARDS EMAILS RE: LITIGATION RELATED UNDELIVERABLES (.2); REVIEW C. JACKSON EMAIL RE: FILING OF AMENDED SCHEDULES (.1); WORK ON ISSUES RE: SAME (.4). |
| LEAMY JM | 06/30/05 | 1.40 | EMAIL TO C. JACKSON RE: AMENDED SCHEDULES (.1); WORK ON SAME RE: WAIVER OF UPLOADING OF CREDITOR LISTS (.4); TC W/ K. WARD RE: SAME (.1); EMAILS K. WARD RE: FILING OF AMENDED SCHEDULES, NOTICE OF FILING IN SEPARATE CASES (.2); REVIEW B. CROCKER EMAIL RE: AMENDED SCHEDULES (.1); SEVERAL EMAILS W/ B. CROCKER RE: SERVICE OF AMENDED SCHEDULES (.4); REVIEW ISSUE RE: SCHEDULING CONTINGENT CASH PAYMENTS (.1). |

**MATTER TOTAL**          **29.40**

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                              Bill Date: 07/20/05
Retention / Fee Matters (SASM&F)                           Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 05/03/05 | 0.20 | T/C BAKER AND GRAY RE: WRAP UP OF FEE STATEMENT REQUIRED BY ORDER. |
| HENRY S | 05/24/05 | 0.10 | DISC. ISSUES RE: FILING OF PERIODIC STATEMENTS FOR TC WITH BAKER. |
| ENGELHARDT L | 06/01/05 | 2.40 | OBTAIN PRECEDENT FOR RIDER (.3); DRAFT RIDER REGARDING DIP FINANCING FOR FEE APPLICATION (2.1). |
| BONACHEA L | 06/01/05 | 1.10 | SEARCH DOCKETS FOR PRECEDENT ON DIP MATTER DESCRIPTIONS FOR INTERIM FEE APPLICATION. |
| MATHEW J | 06/01/05 | 0.30 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONS FOR POTENTIAL CONFLICTS (.2); UPDATE ATTORNEY CONFLICTS LIST (.1). |
| HENRY S | 06/02/05 | 4.60 | WORK ON FEE STATEMENTS. |
| BONACHEA L | 06/02/05 | 0.70 | SEARCH DOCKETS FOR PRECEDENT INTERIM APPLICATIONS RE: UTILITIES MATTER DESCRIPTIONS (.5); UPDATE FORMAT FOR FIRST INTERIM FEE APPLICATION AND SUBMIT TO S. HENRY (.2). |
| GRAY RW | 06/08/05 | 0.10 | COORDINATE CONFLICTS UPDATE (0.1). |
| TURETSKY DM | 06/08/05 | 0.60 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (0.6). |
| HENRY S | 06/09/05 | 3.60 | WORK ON WINN DIXIE FEE APPLICATION: DIRECTING WORK AND REVIEWING RULES AND ORDERS RE: SAME. |
| GRAY RW | 06/09/05 | 0.10 | DRAFT MEMO TO J. BAKER AND S .HENRY RE: EXAMEN FEE REVIEW ISSUES PER CALL WITH J. CASTLE (0.1). |
| LAMAINA KA | 06/09/05 | 5.40 | REVIEW PRECEDENT FEE APPLICATIONS MATERIALS AND DRAFT OUTLINE RE: APPLICATION (4.2); CONFERENCE WITH S.HENRY AND L.BONACHEA AND ACCT'G DEPT. PROFESSIONALS RE: SAME (1.2). |
| BONACHEA L | 06/09/05 | 1.90 | TC WITH K. LAMAINA AND S. HENRY RE: FIRST INTERIM FEE APPLICATION (.2); REVIEW AND REVISE DRAFT FIRST INTERIM FEE APPLICATION AND CHART RE: VARIOUS MATTERS AND TC WITH K. LAMAINA RE: SAME (1.7). |
| HENRY S | 06/10/05 | 3.40 | WORK ON APRIL AND MAY FEE STATEMENTS, READING ALL ENTRIES FOR PRIVILEGE, STRATEGY, ETCS. |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 06/10/05 | 0.40 | DRAFT SUMMARY FOR FIRST INTERIM FEE APP RE: LEASE RELATED ISSUES. |
| BONACHEA L | 06/10/05 | 2.80 | TCS WITH K. LAMAINA RE: FIRST INTERIM FEE APPLICATION (.2); REVISE DRAFT FIRST INTERIM RE: MATTERS BILLED AND FEBRUARY, MARCH FEE STATEMENTS (.4); COORDINATE WITH ACCOUNTING RE: FEE STATEMENTS AND CUMULATIVE CHARTS (.3); RETRIEVE PRECEDENT FEE APPLICATIONS FOR VARIOUS MATTERS INCLUDING DIP FINANCING, SCHEDULES, LEASES, ETC. (1.3); EXCHANGE EMAILS AND TCS RE: COMPLETION OF DESCRIPTIONS ON VARIOUS MATTERS (.6). |
| ENGELHARDT L | 06/11/05 | 0.10 | RESPOND TO INQUIRY REGARDING RIDER FOR FEE APPLICATION (.1). |
| BAKER DJ | 06/13/05 | 0.70 | REVIEW BILLING ISSUES (.5); CONFERENCE SALLY HENRY REGARDING SAME (.2). |
| EICHEL S | 06/13/05 | 0.50 | WORK ON ISSUES RE: INTERIM FEE APPLICATION. |
| LAMAINA KA | 06/13/05 | 10.40 | CORRESPONDENCE WITH S.HENRY RE: INTERIM FEE APPLICATION AND PROCEDURES (.4); CORRESPONDENCE WITH CLIENT GROUP RE: ATT'G (.3); REVIEW CORRESPONDENCE RE: LEASES (.4); REVIEW DOCKET RE: OBJECTIONS (.3); CORRESPONDENCE RE: INSURANCE (.3); CORRESPONDENCE RE: LITIGATION AND VENUE (.4); CORRESPONDENCE RE: GENERAL AND SECURED CLAIMS AND EXECUTORY CONTRACTS (.5); CORRESPONDENCE RE: UTILITIES AND PACA ISSUES (.3); DRAFT SUMMARIES FOR FEE APPLICATION AND REVISE RE: SAME (4.5); DRAFT AND REVISE MATTERS SUMMARY (1.2); REVIEW RETENTION APPLICATIONS (.7); EDIT APPLICATION (1.1). |
| RAVIN AS | 06/13/05 | 0.90 | DRAFT LEASE RIDER FOR FIRST INTERIM FEE APP (.8); DRAFT MEMO TO C. STUART RE: SAME, REVIEW CHANGES SUBMITTED BY SAME (.1). |
| TURETSKY DM | 06/13/05 | 0.70 | TELEPHONE CALL WITH K. LAMAINA RE: FEE APPLICATION ISSUES (0.6); DILIGENCE IN CONNECTION WITH SAME (0.1). |
| BONACHEA L | 06/13/05 | 1.20 | WORK ON FIRST INTERIM FEE APPLICATION AND EXCHANGE EMAILS AND TCS RE: SAME (1.0); COPY FEE STATEMENTS FOR H. ETLIN (.2). |
| BAKER DJ | 06/14/05 | 0.30 | REVIEW BILLING STATUS (.3). |
| HENRY S | 06/14/05 | 3.80 | WORK ON APRIL AND MAY FEE STATEMENTS FOR COMPLIANCE WITH BANKRUPTCY RULES. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 06/14/05 | 1.00 | WORK ON FEE APPLICATION (1.0). |
| LAMAINA KA | 06/14/05 | 13.20 | MULTIPLE CORRESPONDENCE W/ACCTG DEPT RE TIME DETAIL AND REQUIREMENTS FOR FEE APPLICATION (3.7); CONTINUE TO WORK ON FEE APPLICATION INCLUDING PREPARING TIME SUMMARIES (5.7); REVISE SAME (3.8). |
| RAVIN AS | 06/14/05 | 0.10 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO FEE APP PREPARATION. |
| BONACHEA L | 06/14/05 | 0.50 | TC WITH K. LAMAINA RE: ATTORNEY RESPONSIBILITY FOR ALL MATTERS IN FIRST INTERIM FEE APPLICATION. |
| EICHEL S | 06/15/05 | 1.90 | WORK ON FEE APPLICATION (1.9). |
| LAMAINA KA | 06/15/05 | 5.80 | FINALIZE DRAFT APPLICATION (5.2); DRAFT ORDER (.6). |
| BONACHEA L | 06/15/05 | 0.80 | TCS AND EMAILS RE: FIRST INTERIM FEE APPLICATION. |
| HENRY S | 06/16/05 | 2.50 | WORK ON REVISIONS TO FEE APPLICATION (.9); MEET WITH EICHEL RE: SAME (.4); 2 T/CS LAMAINA RE: SAME (.4); READ DRAFT AND DIRECT FURTHER WORK (.8). |
| LAMAINA KA | 06/16/05 | 3.90 | REVISE FEE APPLICATION (2.1); RUN REDLINES AND CONTINUE REVISIONS (.7); T/C TO S.HENRY RE: INCLUSION OF MAY TIME IN INTERIM FEE APPLICATION AND OTHER SIM. MATTERS (.4); MULTIPLE T/C WITH S.EICHEL RE: SAME (.4); REQUEST TIME INFORMATION FOR MAY (.3). |
| RAVIN AS | 06/16/05 | 0.20 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: FEE APP QUESTIONS (.1); REVIEW MEMO FROM SAME RE: SAME, ADDRESS ISSUES RELATED TO FEE APP PREP (.1). |
| BONACHEA L | 06/16/05 | 0.90 | TCS AND EMAILS RE: FIRST INTERIM FEE APPLICATION (.5); CONVERT MONTHLY STATEMENTS TO PDF AND CIRCULATE (.4). |
| KREINER ML | 06/16/05 | 1.30 | REVIEW TIME ENTRIES ON MAY MONTHLY FEE STATEMENT. |
| LAMAINA KA | 06/17/05 | 3.70 | REVIEW PRE-BILL DOCUMENTS (3.1); CORRESPONDENCE WITH A.WHARFF AND L.BONACHEA RE: SAME (.6). |
| BONACHEA L | 06/17/05 | 1.10 | REVIEW TIME DETAIL FOR FIRST INTERIM (.8); PREPARE COVER LETTER RE: APRIL FEE STATEMENT (.3). |
| LAMAINA KA | 06/20/05 | 2.70 | CONTINUE WORK ON FEE APPLICATION. |
| RAVIN AS | 06/20/05 | 0.40 | REVIEW AND REVISE LEASE RIDER FOR FEE APP. |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 06/21/05 | 0.10 | DRAFT MEMO TO J. BAKER RE: SUPPLEMENTAL DISCLOSURES ON SALE PROCESS (0.1). |
| LAMAINA KA | 06/21/05 | 7.00 | CONTINUE WORK ON FEE APPLICATION (7.0). |
| BONACHEA L | 06/21/05 | 0.60 | SEARCH FOR MATTER DESCRIPTION FOR RECLAMATION CLAIMS RE: FEE APPLICATION. |
| MATHEW J | 06/21/05 | 0.20 | REVIEW RETURNED RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICTS LIST. |
| LAMAINA KA | 06/22/05 | 3.80 | REVISE ORDER (.3); REVISE FEE APPLICATION (3.5). |
| LEAMY JM | 06/22/05 | 0.60 | WORK ON MATTER DESCRIPTIONS FOR INTERIM FEE APPLICATION. |
| HENRY S | 06/23/05 | 0.90 | WORK ON TIMEKEEPERS LIST PER REQUEST OF COMPANY TO COMPLY WITH LEGAL PRECISION REVIEW (.8); MEMO TO AND FROM BAKER RE: SAME (.1). |
| LAMAINA KA | 06/23/05 | 4.00 | REVISE FEE APPLICATION (3.5); PREPARE MEMO RE: COMPENSATION AND DISTRIBUTE RE: SAME (.5). |
| LAMAINA KA | 06/24/05 | 0.30 | REVISE DRAFT APPLICATION (.3). |
| TOUSSI S | 06/26/05 | 1.20 | EDIT AND REVISE DESCRIPTIONS OF PACA AND RECLAMATION WORK. |
| GRAY RW | 06/27/05 | 0.10 | REVIEW AND RESPOND TO MEMOS FROM F. HUFFARD AND J. BAKER RE: FEE APPLICATION INQUIRY (0.1). |
| TURETSKY DM | 06/27/05 | 3.60 | TELEPHONE CALL WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.2); REVIEW AND COMMENT ON DRAFT OF SKADDEN FEE APPLICATION (1.0); E-MAIL TO K. LAMAINA RE: SAME (0.1); ADDITIONAL DILIGENCE IN CONNECTION WITH IDENTIFYING POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (2.3). |
| TURETSKY DM | 06/28/05 | 0.60 | ADDITIONAL DILIGENCE TO IDENTIFY POTENTIAL CONNECTIONS WITH PARTIES IN INTEREST WHICH WOULD REQUIRE DISCLOSURE (0.6). |
| TURETSKY DM | 06/29/05 | 0.90 | REVIEW OF ADDITIONAL SEARCH RESULTS RECEIVED FROM CONFLICTS DEPARTMENT IN CONNECTION WITH IDENTIFYING POTENTIAL CONNECTIONS WITH PARTIES IN INTEREST WHICH WOULD REQUIRE DISCLOSURE (0.9). |
| **MATTER TOTAL** | | **110.20** | |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 07/20/05
Retention / Fee Matters / Objections (Others)          Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 05/05/05 | 0.20 | WORK RE: BLACKSTONE/DJM RETENTION ISSUE. |
| BAKER DJ | 06/01/05 | 4.90 | REVIEW CHANGES TO RETENTION ORDERS FOR HOULIHAN AND ALVAREZ & MARSEL (.4); TELEPHONE CALL R. GRAY REGARDING CHANGES TO RETENTION ORDERS (.2); REVIEW RE: DRAFTS OF ORDERS (.2); TELEPHONE CALL H. ETLIN REGARDING RETENTIONS (.2); TELEPHONE CALL FLIP HUFFARD REGARDING PROPOSED BLACKSTONE ORDER (.1); REVIEW PROPOSED BLACKSTONE ORDER (.3); REVIEW RETENTION ORDER FOR XROADS AND AMENDED ENGAGEMENT LETTER (.4); CONTINUE WORK PREPARING FOR RETENTION HEARINGS (2.8); TELEPHONE CALL J. SKELTON REGARDING RETENTION ISSUES (.3). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

GRAY RW          06/01/05        3.00    EXCHANGE EMAILS WITH J. O'CONNELL AND
                                         F. HUFFARD RE: BLACKSTONE ORDER
                                         (0.1); TC WITH J. O' CONNELL AND F.
                                         HUFFARD RE: BLACKSTONE REVISED
                                         AGREEMENT AND ORDER ISSUES (0.1);
                                         REVIEW XROADS RETENTION AMENDMENT
                                         (0.1); DRAFT MEMO TO T. DOYLE RE:
                                         BASIS FOR CHANGES IN DEAL (0.1);
                                         REVISE XROADS ORDER TO REFLECT
                                         COMMENTS (0.1); DRAFT MEMO TO CLIENT
                                         RE: SIGNOFF ON BLACKSTONE ORDER
                                         (0.1); REVIEW AND RESPOND TO MEMO
                                         FROM J. BAKER RE: PROFESSIONAL
                                         RETENTION MATTERS ON HEARING AGENDA
                                         AND TC WITH SAME (0.1); TC WITH J.
                                         BAKER RE: ISSUES ON HOULIHAN AND A&M
                                         ORDERS (0.1); PLACE CALLS TO M. BARR
                                         AND M. COMERFORD RE: SAME AND DRAFT
                                         MEMO TO M. BARR RE: SAME (0.2);
                                         FURTHER REVISE XROADS ORDER AND DRAFT
                                         MEMO TO T. DOYLE RE: SAME (0.2);
                                         DRAFT MEMO TO M. BARR RE: BLACKSTONE
                                         ORDER AND STATUS OF HIS ORDERS (0.1);
                                         EXCHANGE EMAILS WITH F. HUFFARD RE:
                                         BLACKSTONE ORDER REVIEW BY COMMITTEE
                                         AND UST (0.1); REVIEW COMMENTS FROM
                                         M. BARR RE: BLACKSTONE ORDER AND
                                         FOLLOWUP WITH F. HUFFARD (0.1);
                                         REVIEW VOICEMAIL FROM L. APPEL AND
                                         DRAFT MEMO RE: BLACKSTONE PROVISION
                                         (0.1); DRAFT MEMO TO E. ESCAMILLA RE:
                                         FINANCIAL ADVISOR ORDERS (0.3);
                                         REVIEW MEMO FROM F. HUFFARD RE: M.
                                         BARR COMMENTS AND DRAFT MEMO TO M.
                                         BARR RE: SAME (0.1); REVIEW MEMO FROM
                                         E. ESCAMILLA RE: 30 DAYS ON 328
                                         PROVISION AND FOLLOWUP WITH FINANCIAL
                                         ADVISORS RE: SAME (0.1); TC WITH M.
                                         COMERFORD RE: HOULIHAN AND A&M
                                         REVISIONS (0.1); REVIEW REVISED
                                         LANGUAGE AND CONF WITH J. BAKER RE:
                                         SAME (0.2); DRAFT MEMO TO M.
                                         COMERFORD REJECTING REVISED LANGUAGE
                                         (0.1); TC WITH E. ESCAMILLA RE:
                                         ISSUES ON BLACKSTONE TRANSACTION FEE
                                         AND TC WITH F. HUFFARD RE: SAME
                                         (0.1); CONF CALL WITH E. ESCAMILLA
                                         AND F. HUFFARD RE: SAME (0.2); DRAFT
                                         MEMO TO J. HELFAT RE: FINAL
                                         BLACKSTONE ORDER AND CONFIDENTIAL
                                         INFORMATION (0.2).

TURETSKY DM      06/01/05        0.30    E-MAIL TO R. YOUNG RE: ISSUES
                                         RELATING TO INTERIM COMPENSATION
                                         PROCEDURES (0.2); TELEPHONE CALL TO
                                         P. TATEM (LEFT VOICEMAIL) RE:
                                         RETENTION OF KPMG (0.1).

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 06/02/05 | 5.60 | CONFERENCE J. SKELTON REGARDING ISSUES RELATED TO RETENTION OF PROFESSIONAL FIRMS (.6); CONTINUE PREPARATION FOR HEARINGS REGARDING RETENTION OF ADVISORS (3.0); ATTEND HEARINGS IN BANKRUPTCY COURT RELATED TO PROFESSIONAL RETENTIONS (2.0). |
| GRAY RW | 06/02/05 | 0.80 | REVIEW REVISIONS TO HOULIHAN AND A&M ORDERS AND DRAFT MEMO TO M. COMERFORD RE: SAME (0.1); EXCHANGE EMAILS WITH M. BARR RE: XROADS ORDER (0.1); TC WITH M. BARR RE: XROADS ORDER (0.1); PREPARE REDLINE AGAINST INTERIM ORDER AND FORWARD TO M. BARR (0.1); COORDINATE WITH M. BARR AND C. JACKSON RE: FINAL SIGNOFF ON XROADS (0.1); DRAFT MEMO TO FOLLOWUP ON PWC FEE ISSUE RAISED BY J. STERN (0.1); TC WITH C. JACKSON ASSOCIATE RE: DJB/FP STATUS AND FOLLOWUP CALLS RE: SAME (0.2). |
| EICHEL S | 06/02/05 | 1.10 | WORK ON ISSUES RE: FILING OF OCP QUESTIONNAIRES (.3); DRAFT, REVIEW AND REVISE (I) SUPPLEMENT TO EXHIBIT A TO OCP LIST AND (II) SUBMISSIONS OF COMPLETED QUESTIONNAIRES (.8). |
| BAKER DJ | 06/03/05 | 0.50 | REVIEW RETENTION ORDERS SUBMITTED TO COURT (.5). |
| FELD SR | 06/03/05 | 2.60 | WORK ON UTILITY DESCRIPTIONS. |
| GRAY RW | 06/03/05 | 0.40 | REVIEW MEMO FROM S. EICHEL RE: OCP ISSUES AND TC WITH SAME (0.1); REVIEW PWC BILL AND TC WITH D. TURETSKY RE: ADDRESSING J. STERN INQUIRY (0.1); DRAFT MEMO TO K. LOGAN RE: 328 NOTICE MAILING NEXT WEEK (0.1); DRAFT MEMOS TO L. MANDEL AND D. TURETSKY RE: UPDATING OF 328 NOTICE (0.1). |
| EICHEL S | 06/03/05 | 1.40 | WORK ON ISSUES RE: SUPPLEMENT TO EXHIBIT A TO OCP LIST AND REVIEWING AND REVISING SUPPLEMENT AND SUBMISSIONS ATTACHING RETENTION QUESTIONNAIRES (.9); DRAFT EMAIL TO R. GRAY RE: FILING SUPPLEMENT TO OCP LIST AND SUBMISSION OF RETENTION QUESTIONNAIRES (.2); DRAFT EMAIL TO J. CASTLE AND M. RICHARD RE: OCP SUBMISSIONS (.2); DRAFT EMAIL TO C. JACKSON RE: SERVING AND FILING SUPPLEMENT TO OCP LIST AND SUBMISSIONS WITH RETENTION QUESTIONNAIRES (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/03/05 | 4.00 | TELEPHONE CALL TO P. TATUM (LEFT VOICEMAIL) RE: RETENTION OF KPMG (0.1); DILIGENCE IN CONNECTION WITH MONTHLY STATEMENTS OF WORKED PERFORMED BY PWC (0.4); TELEPHONE CALL TO K. MURPHY (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL WITH J. STERN RE: SAME (0.1); FURTHER REVISE NOTICE OF 328 RETENTION OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ IN CONNECTION WITH FINAL ORDER APPROVING SAME (3.1); E-MAIL TO R. GRAY RE: SAME (0.2). |
| GRAY RW | 06/06/05 | 1.20 | DRAFT MEMO TO S. BUSEY ET AL. RE: COORDINATED FEE APPLICATION FILINGS (0.3); REVIEW AND RESPOND TO MEMO FROM C. COOPER AT XROADS RE: INTERIM FEE APPLICATIONS (0.1); REVIEW OCP ISSUE RE: RAY QUINNEY AND TC WITH S. EICHEL RE: SAME (0.1); WORK ON 328 NOTICE (0.7). |
| EICHEL S | 06/06/05 | 0.20 | TEL CONF WITH S. NAIK RE: RETENTIONS (.1); DRAFT EMAIL TO J. CASTLE RE: COMMITTEE INQUIRY RE: RETENTIONS (.1). |
| TURETSKY DM | 06/06/05 | 0.20 | TELEPHONE CALL WITH K. MURPHY RE: INQUIRY CONCERNING PWC MONTHLY STATEMENTS (0.2). |
| GRAY RW | 06/07/05 | 0.80 | REVIEW AND RESPOND TO MEMO FROM M. HABER AT SMITH GAMBRELL AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); REVIEW MEMO FROM E. ESCAMILLA RE: ISSUES ON DELOITTE AND FOLLOWUP WITH D. TURETSKY RE: DELOITTE CLEARANCE (0.1); REVIEW MEMO FROM D. TURETSKY RE: DELOITTE ISSUES AND TC WITH E. ESCAMILLA RE: SAME AND ALTERNATIVE LANGUAGE (0.2); DRAFT MEMO TO D. TURETSKY FOR DELOITTE RE: UST ISSUES (0.1); DRAFT MEMO TO H. ETLIN ET AL RE: ANY COMMITTEE ISSUES ON DELOITTE RETENTION AND REVIEW REPLY (0.1); COORDINATE WITH S. EICHEL RE: OCP REPORT REQUIREMENTS (0.1). |
| EICHEL S | 06/07/05 | 0.10 | RESPOND TO INQUIRY RE: RETENTIONS (.1). |
| TURETSKY DM | 06/07/05 | 1.80 | DILIGENCE IN CONNECTION WITH COMMENTS FROM U.S. TRUSTEE CONCERNING DELOITTE RETENTION APPLICATION (0.3); TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2); E-MAILS TO R. YOUNG RE: SAME (0.6); REVISE PROPOSED DELOITTE ORDER TO REFLECT COMMENTS FROM U.S. TRUSTEE (0.3); TELEPHONE CALLS WITH K. MURPHY RE: INQUIRY CONCERNING PWC MONTHLY STATEMENTS (0.2); E-MAIL TO J. STERN RE: SAME (0.2). |

DG8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GRAY RW | 06/08/05 | 0.20 | TC WITH S. EICHEL RE: OCP REPORT ISSUES AND REVIEW PROPOSED MEMO TO COMPANY RE: SAME (0.1); REVIEW AND PROVIDE COMMENTS ON REVISED DELOITTE ORDER (0.1). |
|---------|----------|------|---|
| EICHEL S | 06/08/05 | 0.70 | WORK ON ISSUES RE: REPORT IN CONNECTION WITH SUMMARY OF PAYMENTS OF ORDINARY COURSE PROFESSIONALS (.2); TEL. CONF WITH J. CASTLE RE: OCP REPORT (.2); DRAFT EMAIL TO J. CASTLE AND OTHERS RE: PREPARATION OF OCP REPORT (.3). |
| TURETSKY DM | 06/08/05 | 0.80 | FURTHER REVISE PROPOSED DELOITTE RETENTION ORDER (0.3); DILIGENCE IN CONNECTION WITH SAME (0.1); E-MAILS TO R. YOUNG RE: SAME (0.2); TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2). |
| GRAY RW | 06/09/05 | 1.00 | DRAFT MEMO TO S. BUSEY, J. BAKER ET AL. RE: PROFESSIONAL RETENTION ISSUES (0.2); REVIEW AND RESPOND TO MEMO FROM K. LOGAN RE: NOTICE COMPONENTS FOR 328 MAILING (0.1); DRAFT MEMO TO COMPANY RE: COMMITTEE ISSUES ON DELOITTE RETENTION (0.3); REVIEW INFORMATION FROM N. BUBNOVICH AND DRAFT MEMO TO E. ESCAMILLA RE: PROFESSIONAL RETENTION ISSUES (0.3); EXCHANGE EMAILS WITH H. ETLIN RE: DELOITTE (0.1). |
| EICHEL S | 06/09/05 | 1.50 | PREPARE FOR CONF CALL RE: PAYMENTS TO OCPS (.1); TEL CONF WITH J. CASTLE, R. LAMBERTH AND OTHERS RE: OCP STATEMENT OF PAYMENTS (.3); WORK ON ISSUES RE: CREATING CHARTS FOR STATEMENTS OF PAYMENTS (.3); TEL CONF WITH M. RICHARD RE: GATHERING INFORMATION RE: PAYMENTS TO OCPS (.1); TEL CONF WITH D. STANFORD RE: RETENTION ISSUE IN RESPONSE TO INQUIRY FROM CREDITORS' COMMITTEE COUNSEL (S. NAIK) (.1); TEL CONF WITH D. STANFORD AND S. NAIK RE: SERVICES PROVIDED BY OCP (.1); PREPARE CHART ESTABLISHING DEADLINES TO FILE STATEMENT OF PAYMENTS (.2); PREPARE FORM OF SPREADSHEET FOR STATEMENT OF PAYMENTS MADE TO OCPS (.3). |
| TURETSKY DM | 06/09/05 | 0.20 | E-MAIL TO E. ESCAMILLA RE: ISSUES RAISED BY U.S. TRUSTEE IN CONNECTION WITH DELOITTE RETENTION (0.2). |
| GRAY RW | 06/10/05 | 0.50 | ASSIST WITH ADDRESSING COMMITTEE ISSUES ON DELOITTE RETENTION ORDER (0.3); TC WITH B. WALSH RE: INTERIM FEE APPLICATION COORDINATE AND DRAFT MEMO TO C. JACKSON RE: SAME (0.1); EXCHANGE EMAILS WITH S. HENRY RE: FEE APPLICATION TIMING (0.1). |

DCSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 06/10/05 | 0.10 | TEL CONF WITH M. RICHARDS RE: INFORMATION FOR OCP REPORT. |
| LEAMY JM | 06/10/05 | 0.20 | WORK ON INTERIM FEE APPLICATION NARRATIVE. |
| TURETSKY DM | 06/10/05 | 0.80 | FURTHER REVISE PROPOSED DELOITTE RETENTION ORDER BASED ON COMMENTS FROM CREDITORS COMMITTEE (0.8). |
| TURETSKY DM | 06/11/05 | 0.20 | E-MAIL TO R. GRAY RE: ISSUES IN CONNECTION WITH DELOITTE RETENTION (0.2). |
| GRAY RW | 06/12/05 | 0.20 | EXCHANGE EMAILS WITH S. HENRY RE: INTERIM FEE APP PROCESS (0.2). |
| HENRY S | 06/13/05 | 1.60 | WORK TO COORDINATE HEARING ON ALL FEE APPLICATIONS: REVIEW INTERIM ORDER (.4); WORK RE: SCHEDULING (.2); CORRESPONDENCE RE: SAME (.7); T/C B. WALSH RE: SAME (.2); T/C STEVE BUSEY RE: SAME (.1). |
| GRAY RW | 06/13/05 | 0.60 | REVIEW AND COMMENT ON OCP QUARTERLY REPORTING FORMS (0.1); TC WITH M. BARR RE: DELOITTE AND DRAFT MEMO TO H. ETLIN RE: SAME (0.1); REVIEW MEMO FROM H. ETLIN RE: DELOITTE AND EXCHANGE EMAILS WITH M. BARR RE: SAME (0.1); FINALIZE DEAL ON DELOITTE CAP WITH H. ETLIN AND M. BARR (0.1); REVIEW AND PROVIDE COMMENTS ON DELOITTE ORDER (0.1); REVIEW AND RESPOND TO MEMO FROM S. HENRY RE: INTERIM FEE APPLICATION COORDINATION (0.1). |
| EICHEL S | 06/13/05 | 0.60 | REVIEW AND REVISE MEMO TO J. CASTLE RE: DEADLINES TO FILE STATEMENTS OF PAYMENTS MADE TO OCPS (THE "STATEMENT") (.1); REVIEW AND REVISE FORM OF STATEMENT (.1); DRAFT EMAIL TO R. GRAY RE: SAME (.1); TEL CONF WITH M. RICHARD RE: REPORTING OF PAYMENTS TO OCPS (.1); REVIEW CORRESPONDENCE RE: CHARTS PREPARED FOR COMPANY AND WORK ON ISSUES RELATED THERETO (.2). |
| LEAMY JM | 06/13/05 | 0.80 | WORK ON INTERIM FEE APPLICATION MATTER DESCRIPTIONS. |
| TURETSKY DM | 06/13/05 | 1.80 | TELEPHONE CALL WITH J. STERN RE: CARLTON FIELDS FEE STATEMENTS (0.2); TELEPHONE CALL WITH R. GILBERT AND J. STERN RE: SAME (0.4); FURTHER REVISE DELOITTE RETENTION ORDER (0.8); TELEPHONE CALLS WITH R. YOUNG RE: SAME (0.4). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

BAKER DJ             06/14/05        0.40    CONFERENCE J. CASTLE REGARDING SCOPE
                                             OF RETENTION ORDERS (.3); TELEPHONE
                                             CALL J. CASTLE AND R. GRAY REGARDING
                                             RETENTION ORDERS (.1).

GRAY RW              06/14/05        1.00    ASSIST WITH FURTHER REVISION ISSUES
                                             ON DELOITTE ORDER (0.1); TC WITH J.
                                             CASTLE AND J. BAKER RE: RETENTION AND
                                             INDEMNITY ISSUES (0.1); CONF WITH S.
                                             EICHEL RE: OCP PAYMENT REPORTING
                                             (0.1); TCS WITH C. JACKSON, H. ETLIN
                                             AND B. NUSSBAUM RE: BAIN COMPROMISE
                                             MOTION (0.2); TC WITH C. JACKSON RE:
                                             DELOITTE ORDER ISSUES (0.1); REVIEW
                                             K&S ORDER AND DRAFT MEMO TO J. CASTLE
                                             RE: SAME (0.2); REVIEW AKERMAN
                                             FINDINGS AND DRAFT MEMO TO J. CASTLE
                                             RE: SAME (0.2).

EICHEL S             06/14/05        1.50    WORK ON ISSUES RE: RETENTION OF OCPS,
                                             INCLUDING REVIEWING AND REVISING
                                             CHARTS RELATING TO STATEMENTS OF
                                             PAYMENTS TO OCPS (1.2); DRAFT EMAIL
                                             TO M. RICHARD, J. CASTLE AND R.
                                             LAMBERTH RE: REVISED STATEMENT OF
                                             PAYMENTS TO OCPS (.2); REVIEW EMAIL
                                             FROM M. RICHARD RE: COMPLETE OCP LIST
                                             (.1).

LEAMY JM             06/14/05        1.20    WORK ON INTERIM FEE APPLICATION
                                             MATTER DESCRIPTIONS.

TURETSKY DM          06/14/05        1.30    FURTHER REVISE DELOITTE RETENTION
                                             ORDER (0.7); E-MAILS TO R. YOUNG RE:
                                             SAME (0.2); E-MAIL TO M. COMERFORD
                                             RE: SAME (0.1); E-MAIL TO E.
                                             ESCAMILLA RE: SAME (0.2); E-MAIL TO
                                             J. STERN RE: KING & SPALDING MAY FEE
                                             STATEMENT (0.1).

GRAY RW              06/15/05        0.50    ASSIST WITH DIP LENDER INQUIRIES ON
                                             FEE STATEMENTS (0.1); REVISE BAIN
                                             ORDER FOR HEARING AND SEND TO MILBANK
                                             (0.1); DRAFT MEMO TO N. BUBNOVICH RE:
                                             RETENTION REQUIREMENT FOR FUTURE WORK
                                             (0.3).

TURETSKY DM          06/15/05        1.10    E-MAILS TO J. STERN RE: FEE
                                             STATEMENTS FOR PWC, CARLTON FIELDS
                                             AND KING & SPALDING (0.5); E-MAILS TO
                                             K. MURPHY RE: PWC FEE APPLICATION
                                             (0.4); E-MAIL TO L. BONACHEA RE: SAME
                                             (0.2).

GRAY RW              06/16/05        0.30    REVIEW AND RESPOND TO MEMO FROM M.
                                             BYRUM RE: PWC MONTHLY STATEMENT
                                             (0.1); REVIEW MEMO FROM J. CASTLE RE:
                                             CARLTON FIELDS SCOPE, REVIEW
                                             APPLICATION AND DRAFT RESPONSE (0.2).

EICHEL S             06/16/05        0.30    DRAFT FIFTH SUPPLEMENT TO EXHIBIT A
                                             TO OCP MOTION AND WORK ON RELATED
                                             ISSUES (.3).

DORA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GRAY RW | 06/17/05 | 0.60 | REVIEW FIFTH SUPPLEMENTAL OCP FILINGS AND TC WITH S. EICHEL RE: SAME (0.1); DRAFT MEMO TO M. KHAMBATI RE: BAIN ORDER AND MEMO TO T. FORCUM RE: DELOITTE ORDER (0.1); REVIEW MEMO FROM E. ESCAMILLA RE: 328 NOTICE AND TC WITH SAME RE: SAME AND OTHER ISSUES (0.2); REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE FINANCIAL ADVISORY SERVICES AND TC WITH S. EICHEL RE: SAME (0.2). |
|---|---|---|---|
| EICHEL S | 06/17/05 | 1.20 | REVIEW AND REVISE FIFTH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.5); DRAFT, REVIEW AND REVISE FIFTH SUBMISSION OF OCP QUESTIONNAIRE (.3); TEL CONF WITH L. SCOTT RE: RETENTION (.1); TEL CONF WITH R. GRAY RE: REVISIONS TO FIFTH SUPPLEMENT (.1); DRAFT EMAIL TO M. RICHARD AND J. CASTLE RE: FILING OF 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION AND 5TH SUBMISSION OF COMPLETED QUESTIONNAIRES (.1); REVIEW CORRESPONDENCE RE: SAME (.1). |
| GRAY RW | 06/18/05 | 0.10 | REVIEW MEMO FROM J. CASTLE RE: DELOITTE SERVICES AND DRAFT MEMO TO M. RICHARDS RE: CONTRACT FOR SAME (0.1). |
| EICHEL S | 06/18/05 | 0.10 | DRAFT EMAIL RE: REVISIONS TO FIFTH OCP SUPPLEMENT AND 5TH SUBMISSION OF COMPLETED QUESTIONNAIRES (.1). |
| BAKER DJ | 06/20/05 | 0.50 | CONFERENCE J. CASTLE REGARDING IMPLEMENTATION OF LEGAL PRECISION SOFTWARE (.3); PREPARE AND TRANSMIT MEMORANDUM TO R. GRAY AND SALLY HENRY WITH RESPECT TO DISCUSSIONS WITH MR. CASTLE (.2). |
| HENRY S | 06/20/05 | 0.70 | WORK ON MEMORANDUM TO ALL COUNSEL REGARDING HEARING ON FEE APPLICATIONS (.5); REVIEW CORRESPONDENCE RE: SAME AND FOLLOW UP (.2). |
| GRAY RW | 06/20/05 | 0.50 | REVIEW DELOITTE AGREEMENT RE: RETENTION ISSUE (0.1); TC WITH S. EICHEL RE: PROFESSIONALS FOR FEE COORDINATION (0.1); REVIEW AND RESPOND TO MEMO FROM C. COOPER AT XROADS RE: FEE HEARING (0.1); DRAFT MEMO TO J. CASTLE RE: CARLTON FIELDS EXPANDED DUTIES (0.1); PROVIDE MONTHLY STATEMENT ASSISTANCE TO J. PETERSON AT DELOITTE (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 06/20/05 | 2.70 | WORK ON ISSUES IN CONNECTION WITH GATHERING INFORMATION FOR FEE APPLICATIONS FOR PROFESSIONALS (1.4); DRAFT THREE EMAILS TO PROFESSIONALS RE: UPCOMING FIRST INTERIM FEE APPLICATION HEARING (1.0); RESPOND TO QUESTIONS FROM PROFESSIONALS REGARDING FIRST INTERIM FEE APPLICATION (.3). |
| GRAY RW | 06/21/05 | 0.20 | TC WITH E. ESCAMILLA RE: VARIOUS PROFESSIONAL RETENTION ISSUES (0.1); DRAFT MEMO TO J. CASTLE RE: DELOITTE SEPARATE RETENTION OK AS OCP (0.1). |
| EICHEL S | 06/21/05 | 0.50 | REVIEW EMAIL FROM XROADS RE: DRAFTING FEE APPLICATION AND DRAFT EMAIL TO FLORIDA COUNSEL RE: SAME (.2); WORK ON ISSUES RE: RETENTION OCPS (.1); RESPOND TO INQUIRY RE: CALENDARING OCP DEADLINES (.1); WORK ON ISSUES RE: INQUIRY FROM OCP CLAIMAINT RE: HIS RETENTION (.1). |
| LAMAINA KA | 06/21/05 | 0.60 | REVIEW STATUS OF RETENTIONS (.3); PROVIDE INFORMATION RE: SAME TO D. TURETSKY (.3). |
| BAKER DJ | 06/22/05 | 0.60 | REVIEW BLACKSTONE ENGAGEMENT LETTER (.4); CONFERENCE B. NUSSBAUM REGARDING REVISIONS TO LETTER (.2). |
| GRAY RW | 06/22/05 | 0.40 | REVIEW AND RESPOND TO MEMO FROM N. BUBNOVICH RE: PROFESSIONAL RETENTION ISSUES (0.1); ASSIST WITH ISSUES ON BROKERS PER INQUIRY FROM C. JACKSON (0.1); REVIEW FURTHER MEMO FROM N. BUBNOVICH AND TC WITH S. EICHEL RE: OCP RETENTION ISSUES (0.1); FURTHER EMAIL EXCHANGE WITH K. HICKS AND N. BUBNOVICH RE: OCP PROCEDURES (0.1). |
| EICHEL S | 06/22/05 | 1.30 | WORK ON ISSUES RE: FEE APPLICATION (.6); REVIEW EMAIL RE: CONSUMPTION DATA (.1); WORK RE: RETENTION ISSUES (.1); WORK ON NOTICE ISSUES IN CONNECTION WITH FEE APPLICATION (.3); TEL CONF WITH M. COOPER (DELOITTE FINANCIAL ADVISORY SERVICES LLP) RE: OCP QUESTIONNAIRE (.1); DRAFT EMAIL TO M. COOPER ATTACHING OCP RETENTION QUESTIONNAIRE (.1). |
| LAMAINA KA | 06/22/05 | 3.60 | REVIEW KING & SPALDING RETENTION RE: DUTIES (.4); REVIEW SMITH HULSEY RETENTION RE: SAME (.3); REVIEW FINAL ORDERS (.4); OBTAIN FORM NOTICE AND T/C TO C.JACKSON RE: SAME (.3); RESEARCH AND DRAFT DOCUMENTS FOR ALL PROFESSIONALS AND REVISE SAME (1.5); MULTIPLE T/CS TO L.BONACHEA AND A.WHARFF (.5); CORRESPONDENCE WITH S.EICHEL (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 06/22/05 | 0.90 | EXCHANGE EMAILS AND TCS RE: PAYMENTS TO PROFESSIONALS AND INCLUSION OF SAME IN FIRST INTERIM FEE APPLICATION (.2); TCS RE NOTICE OF HEARING FOR FIRST INTERIM FEE APPLICATION (.3); PREPARE LIST OF ALL PROFESSIONALS RETAINED IN CASE (.4). |
| GRAY RW | 06/23/05 | 0.40 | TC WITH C. JACKSON RE: FEE APP HEARING ISSUES AND DRAFT MEMO TO S. HENRY RE: SAME (0.1); DRAFT MEMO TO E. ESCAMILLA RE: RETENTION (0.3). |
| EICHEL S | 06/23/05 | 0.20 | WORK ON ISSUES RE: FEE APPLICATIONS (.2). |
| LAMAINA KA | 06/23/05 | 2.10 | RESPOND TO ISSUES RE: PROFESSIONAL FEE APPLICATIONS INCLUDING ADDRESSING INTERIM COMPENSATION PAYMENT PROCEDURES (1.8); DRAFT MEMOS RE: SAME (.3). |
| GRAY RW | 06/24/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE OCP ISSUE (0.1). |
| EICHEL S | 06/24/05 | 0.50 | WORK ON ISSUES RE FEE APPLICATION (.5). |
| GRAY RW | 06/27/05 | 1.50 | TC WITH C. JACKSON RE: BROKER ISSUES (0.2); TC WITH D. DOGAN RE: RETENTION OF WATSON WYATT (0.1); DRAFT MEMO TO N. BUBNOVICH RE: SAME (0.1); DRAFT MEMO RE: AIRPLANE BROKER (0.1); TC WITH S. HENRY RE: FOOD LION BROKERS AND DRAFT MEMO TO C. JACKSON RE: SAME (0.1); WORK ON REVISIONS TO 328 NOTICE AND PROVIDE INSTRUCTIONS TO D. TURETSKY FOR MOVING FORWARD (0.8); DRAFT MEMO TO S. EICHEL RE: OCP SUPPLEMENT (0.1). |
| EICHEL S | 06/27/05 | 1.30 | WORK ON ISSUES RE: FEE APPLICATIONS FILED BY OTHER PROFESSIONALS (.2); WORK ON FEE APPLICATION AND RELATED ISSUES (.6); RESPOND TO INQUIRY FROM PROFESSIONAL RE: FEE APPLICATION AND DRAFT EMAIL TO HER REGARDING SAME (.2); REVIEW CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONAL (.1); DRAFT EMAIL TO PROFESSIONAL ATTACHING OCB QUESTIONNAIRE (.1); TEL. CONF. WITH R. BEINE RE: RETENTION (.1). |
| LAMAINA KA | 06/27/05 | 2.20 | RESPOND TO INQUIRIES RE FEE APPLICATION (1.9); REVISE NOTICE OF HEARING (.3). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/27/05 | 0.70 | E-MAIL TO C. BOYLE AND F. HUFFARD RE: 328 NOTICE (0.2); E-MAIL TO T. DOYLE RE: SAME (0.1); TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: ISSUES CONCERNING DELOITTE RETENTION (0.1); DILIGENCE IN CONNECTION WITH CARLTON FIELDS FEE STATEMENT (0.2); TELEPHONE CALL TO J. STERN (LEFT VOICEMAIL) RE: SAME (0.1). |
| BAKER DJ | 06/28/05 | 0.30 | REVIEW STATUS OF BILLING ISSUES (.3). |
| GRAY RW | 06/28/05 | 1.10 | ASSIST WITH REVISIONS TO 328 NOTICE AND ISSUES RE: SIGNOFF BY UST AND COMMITTEE (0.2); REVIEW AND RESPOND TO MEMO FROM K. LAMAINA RE: AIRPLANE BROKER AND OCP PROCEDURES (0.1); REVIEW MEMO FROM E. ESCAMILLA RE: PROFESSIONAL RETENTION ISSUES (0.1); DRAFT MEMO TO J. CASTLE RE: RETENTION ISSUES AND REVIEW REPLY (0.1); DRAFT MEMO TO N. BUBNOVICH RE: RETENTION ISSUES AND REVIEW REPLY (0.1); TC WITH S. EICHEL RE: OCP RETENTION (0.1); ASSIST WITH ISSUES ON REQUESTED REVISIONS TO 328 NOTICE (0.1); REVIEW UNDERLYING ENGAGEMENT LETTERS IN CONNECTION WITH MILBANK REVISIONS AND CONFER WITH D. TURETSKY RE: SAME (0.2); DRAFT MEMO TO C. JACKSON RE: RETENTION ISSUE AND REVIEW REPLY (0.1). |
| EICHEL S | 06/28/05 | 2.50 | WORK ON RESPONDING TO ISSUE RAISED BY M. RICHARD REGARDING RETENTION (.2); DRAFT EMAILS IN RESPONSE TO INQUIRY REGARDING RETENTION OF BLOOMER DEVERE GROUP AVIA, INC. (.2); WORK ON OCP ISSUES (.9); WORK ON SECOND SUBMISSION OF OCP QUESTIONNAIRE IN CONNECTION WITH OCPS INCLUDED IN 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.4); WORK ON OCP SUPPLEMENT (.6); DRAFT EMAIL TO R. GRAY RE OCP SUBMISSIONS (.2). |
| LAMAINA KA | 06/28/05 | 1.30 | RESEARCH ISSUES RE ORD. COURSE OF BUSINESS QUESTIONNAIRE (.5); CORRESPONDENCE WITH BROKER (.4); PREPARE AND DISTRIBUTE MEMO RE STATUS OF RETENTION OF ORD. COURSE PROFESSIONAL (.4). |

DGBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 06/28/05 | 4.80 | FURTHER REVISE NOTICE OF APPROVAL OF RETENTION TERMS UNDER BANKRUPTCY CODE SECTION 328 BASED ON COMMENTS RECEIVED FROM BLACKSTONE, XROADS, MILBANK, AND U.S. TRUSTEE (2.5); DILIGENCE IN CONNECTION WITH ISSUES CONCERNING SAME (1.7); E-MAIL TO E. ESCAMILLA, M. BARR, AND L. MANDEL RE: SAME (0.2); E-MAIL TO T. DOYLE RE: SAME (0.1); E-MAIL TO C. BOYLE RE: SAME (0.1); TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2). |
| GRAY RW | 06/29/05 | 0.60 | REVIEW OCP SUPPLEMENTAL FILING AND PROVIDE COMMENTS (0.2); TC WITH C. JACKSON RE: OCP BROKER ISSUE (0.1); TC WITH M. BARR RE: SAME (0.1); REVIEW AND PROVIDE COMMENTS ON MEMO TO MILBANK RE: 328 NOTICE ISSUES (0.1); REVIEW AND RESPOND TO MEMO FROM M. BARR RE: TIMING ON SERVICE OF 328 NOTICE (0.1). |
| EICHEL S | 06/29/05 | 0.80 | WORK ON ISSUES REGARDING FILING OCP SUPPLEMENTS AND ADDITIONAL COMPLETED QUESTIONNAIRES WITH THE COURT (.3); DRAFT EMAIL TO R. GRAY RE SAME (.1); REVIEW EMAIL FROM R. GRAY RE SAME (.1); DRAFT EMAIL TO J. CASTLE AND M. RICHARD RE REVIEW OF PROPOSED OCP FILINGS (.1); TEL CONF WITH R. BEINE RE: RETENTION (.1); DRAFT EMAIL TO K. WARD AND C. JACKSON RE FILING OCP SUBMISSIONS (.1). |
| TURETSKY DM | 06/29/05 | 1.00 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATED TO NOTICE OF 328 RETENTION (0.7); E-MAIL TO L. MANDEL RE: SAME (0.1); TELEPHONE CALL WITH C. BOYLE RE: SAME (0.2). |
| KREINER ML | 06/29/05 | 0.70 | PREPARE RETENTION QUESTIONNAIRE FOR ATTORNEY REVIEW. |
| HENRY S | 06/30/05 | 0.90 | MSG FROM ZIMMER RE: RETENTION (.1); T/C ZIMMER RE: SAME (.1); GATHER INFORMATION REQUESTED BY ZIMMER (.7). |
| GRAY RW | 06/30/05 | 0.50 | REVIEW AND RESPOND TO MEMO FROM D. TURETSKY RE: 328 NOTICE AND COORDINATE RE: MAILING NEXT WEEK AND CLIENT APPROVAL (0.2); REVIEW MEMO FROM E. KAUP RE: CONFLICTS CHECK, CONTACT C. JACKSON TO CONFIRM, AND DRAFT MEMO TO E. KAUP RE: LIST AND SALE/CLOSING PARTIES (0.3). |
| RAVIN AS | 06/30/05 | 0.10 | TELEPHONE CONFERENCE (VOICEMAIL) FROM R. BEINE RE: BROKERAGE FEE STATUS. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

TURETSKY DM          06/30/05          1.10    E-MAIL TO R. GRAY RE: ISSUES
                                               CONCERNING NOTICE OF 328 RETENTION
                                               (0.1); FURTHER REVISE NOTICE OF 328
                                               RETENTION OF BLACKSTONE, XROADS,
                                               HOULIHAN, AND ALVAREZ (0.4); E-MAIL
                                               TO T. DOYLE RE: SAME (0.1); E-MAIL TO
                                               M. BARR, L. MANDEL, AND E. ESCAMILLA
                                               RE: SAME (0.1); E-MAIL TO C. BOYLE
                                               AND F. HUFFARD RE: SAME (0.1); E-MAIL
                                               TO J. CASTLE AND L. APPEL RE: SAME
                                               (0.2); E-MAIL TO K. LOGAN RE: SAME
                                               (0.1).

**MATTER TOTAL**                     **87.70**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 07/20/05
Tax Matters                                            Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 05/26/05 | 0.10 | T/C GRAY RE: 1146 PROVISION AND FOLLOW UP RE: SAME. |
| TURETSKY DM | 06/01/05 | 5.00 | RESEARCH RE: CLAIMS TRADING (5.0). |
| GRAY RW | 06/02/05 | 0.40 | TC WITH D. TURETSKY RE: NOL ISSUES (0.1); REVIEW MEMO AND SAMPLE PLEADINGS FROM D. TURETSKY RE: NOL TRADING INJUNCTION ISSUES AND DRAFT MEMO TO K. BRISTOR RE: SAME (0.3). |
| TURETSKY DM | 06/02/05 | 1.90 | FURTHER RESEARCH RE: CLAIMS TRADING (1.4); DRAFT MEMO RE: SAME (0.5). |
| GRAY RW | 06/06/05 | 0.10 | REVIEW MEMO FROM R. D'AMORE RE: COUNTY TAX OBLIGATIONS (0.1). |
| BRISTOR KM | 06/08/05 | 0.50 | PREPARE FOR TELEPHONE CONFERENCE RE: IRC AND SECTION 382(1)(5). |
| GRAY RW | 06/08/05 | 0.20 | REVIEW AND RESPOND TO MEMO FROM L. CALVERT RE: TAX CALL, DRAFT REMINDER EMAIL RE: SAME, AND EMAIL EXCHANGE WITH H. ETLIN, L. APPEL AND OTHERS RE: SAME (0.2). |
| BAKER DJ | 06/09/05 | 0.50 | PARTICIPATE IN CONFERENCE CALL REGARDING TAX NOL ISSUES WITH R. GRAY, LARRY APPEL, LEON CALVERT, AND K. BRISTOR (.5). |
| BRISTOR KM | 06/09/05 | 1.50 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH BLACKSTONE AND OTHERS RE: SECTION 382(L)(5). |
| GRAY RW | 06/09/05 | 0.80 | CONF CALL WITH L. CALVERT, H. ETLIN, F. HUFFARD, K. BRISTOR ET AL. RE: NOL TAX PLANNING STRATEGIES (0.8). |
| BAKER DJ | 06/13/05 | 0.60 | FURTHER REVIEW OF NOL ISSUES (.6). |
| BAKER DJ | 06/14/05 | 0.30 | CONFERENCE KEITH DAW REGARDING TAX ISSUES RELATED TO SECTION 505 (.1); TELEPHONE CALL K. BRISTOR REGARDING SECTION 505 ISSUES (.2). |
| GRAY RW | 06/14/05 | 0.20 | TC WITH K. DAW RE: 505 ISSUES (0.1); DRAFT MEMO TO AND TC WITH B. SILVERBERG RE: SAME (0.1). |
| BRISTOR KM | 06/15/05 | 0.10 | ANALYSIS OF SECTION 505 OF BANKRUPTCY CODE RE: TAXES PAYABLE. |
| BRISTOR KM | 06/16/05 | 0.30 | SECTION 382(L)(5) ANALYSIS; REVIEW NUBIG RULES. |
| BAKER DJ | 06/17/05 | 0.40 | REVIEW NOL ISSUES (.4). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BRISTOR KM | 06/17/05 | 0.20 | TCS W/BEN SILVERBERG RE: POTENTIAL TAXES RE: DUX OF PREP UNDER B.R.C. SECTION 505. |
| GRAY RW | 06/17/05 | 0.30 | TC WITH J. JAMES RE: SECTION 505 ASSISTANCE AND DRAFT MEMO TO J. BAKER RE: SAME (0.2); REVIEW LETTER FROM TAXING AUTHORITY AND DRAFT MEMO TO M. BYRUM AND J. CASTLE RE: SAME (0.1). |
| BAKER DJ | 06/20/05 | 0.50 | CONTINUE WORK ON SECTION 505 TAX ISSUES (.5). |
| BRISTOR KM | 06/20/05 | 0.30 | EMAIL LEON CALVART RE: 382 (1)(6). |
| GRAY RW | 06/20/05 | 0.20 | FOLLOWUP RE: 505 ISSUES AND EXCHANGE EMAILS WITH J. BAKER AND B. SILVERBERG RE: SAME (0.2). |
| BRISTOR KM | 06/21/05 | 0.10 | TCS. |
| GRAY RW | 06/22/05 | 0.10 | ASSIST WITH INQUIRY RE: SALES AND USE TAXES (0.1). |
| RAVIN AS | 06/22/05 | 0.10 | REVIEW CORRESPONDENCE FROM WENDY L. STEPHENS RE: TAX INQUIRY, ADDRESS ISSUES RE: SAME, REVIEW CORRESPONDENCE FORM M. BYRUM RE: SAME. |
| BAKER DJ | 06/28/05 | 0.60 | REVIEW TAX QUESTIONS RAISED BY COMPANY (.6). |
| **MATTER TOTAL** | | **15.30** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)      Bill Date: 07/20/05
U.S. Trustee Matters        Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 06/01/05 | 1.10 | REVIEW ISSUES WITH RESPECT TO REQUEST TO U.S. TRUSTEE FOR APPOINTMENT OF EQUITY COMMITTEE (1.1). |
| BAKER DJ | 06/03/05 | 2.00 | FINALIZE LETTER TO U.S. TRUSTEE REGARDING EQUITY COMMITTEE (2.0). |
| BAKER DJ | 06/10/05 | 1.20 | REVIEW ISSUES RAISED BY THE REQUEST OF SHAREHOLDERS TO U.S. TRUSTEE TO APPOINT EQUITY COMMITTEE (.8); REVIEW LETTER FROM CREDITORS COMMITTEE TO U.S. TRUSTEE REGARDING SAME (.4). |
| BAKER DJ | 06/20/05 | 1.20 | TELEPHONE CALL STEVE BUSEY REGARDING REQUEST FOR INFORMATION FROM U. S. TRUSTEE (.2); TELEPHONE CALL DENNIS SIMON WITH RESPECT TO U.S. TRUSTEE REQUEST (.3); REVIEW DATA FROM XROADS PREPARED IN RESPONSE TO REQUEST (.5); E-MAIL TO ALEX STEVENSON REGARDING MATERIALS TO BE SUBMITTED TO U.S. TRUSTEE (.2). |
| BAKER DJ | 06/21/05 | 1.70 | CONTINUE WORK ON INFORMATION REQUEST FROM U.S. TRUSTEE (1.2); CONFERENCE J. CASTLE AND B. NUSSBAUM REGARDING REQUEST BY U.S. TRUSTEE (.3); CONFERENCE J. CASTLE, PETER LYNCH AND B. NUSSBAUM REGARDING U.S. TRUSTEE REQUEST (.2). |
| BAKER DJ | 06/22/05 | 0.50 | REVIEW MATERIALS SUBMITTED TO U.S. TRUSTEE (.3); TELEPHONE CALL STEVE BUSEY REGARDING SAME (.2). |
| BAKER DJ | 06/29/05 | 0.70 | WORK ON U.S. TRUSTEE ISSUES (.7). |
| MATTER TOTAL | | 8.40 | |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 07/20/05
Utilities                                              Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 05/23/05 | 0.40 | WORK ON STIPULATION; MEET WITH PAOLI RE: SAME (.4). |
| HENRY S | 06/01/05 | 1.50 | T/C CASTLE RE: UTILITIES (.2); T/C CRAIG BOUCHER RE: UTILITIES AND CONFERENCE RE: SAME (.3); T/C H. ETLIN RE: UTILITIES (WITH FELD) (.3); FOLLOW UP RE: UTILITY ISSUES (.7). |
| FELD SR | 06/01/05 | 9.10 | TEL. CONF. WITH E. RAY RE: APCO STIPULATION (.3); CONFERENCE CALL WITH C. BOUCHER, J. RAY, M. JENKINS RE: PAYMENT HISTORY (.5); TEL. CONF. WITH M. JENKINS RE: FPL (.4); WORK ON MOTIONS FOR DETERMINATION (1.4); WORK ON FPL STIPULATIONS (1.0); WORK ON ADEQUATE ASSURANCE REQUESTS WITHDRAWAL LETTER (.1); UPDATE BOND REDUCTION CHART (.9); CONFERENCE CALL WITH H. ETLIN RE: HEARING (.2); WORK ON NATCHEZ STIPULATION (1.6); CONFERENCE CALL WITH J. MILTON & R. RAY RE: APCO (.3); REVIEW TRANSCRIPT RE: JEA HEARING (.9); PREPARE AND RESPOND TO EMAILS TO AND FROM J. LEE, R. JOHNSON, B. KICHLER, J. CASTLE RE: UTILITY ISSUES (1.5). |
| KALOUDIS D | 06/01/05 | 6.50 | REVIEW CORRESPONDENCE FROM R. SILLIMA (.2); DRAFT EMAIL RE: SILLIMAN'S ORDER REQUEST (.3); REVIEW S. FELD'S RESPONSE RE: SAME (.2); ATTEND TO UTILITIES FILES (4.2); REVIEW CORRESPONDENCE FROM TOWN OF AMITE (.4); REVIEW CORRESPONDENCE FROM CRISP COUNTY COMMISSION (.4); FORWARD SAME TO TEAM (.2); CONFER WITH S. FELD RE: SAME (.3); REVISE LIST OF UTILITIES (.3). |
| PAOLI J | 06/01/05 | 5.30 | DRAFT STIPULATION FOR MISSISSIPPI VALLEY GAS COMPANY (5.1); T/C WITH D. KALOUDIS RE: LETTER TO CITY OF ABBEVILLE (.2). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FELD SR | 06/02/05 | 9.30 | TEL. CONF. WITH B. KICHLER RE: ENTERGY (.4); CONFERENCE CALL WITH E. CHOU, J. MARKEWICZ, B. KICHLER RE: STIPULATION (.5); TEL. CONF. WITH C. BOUCHER RE: UTILITY ISSUES (.7); EMAILS TO K. ROMBO RE: CLECO & NEW SMYRNA (.2); PREPARE NOTICE TO COMMITTEE COUNSEL, AGENT COUNSEL, US TRUSTEE RE: RUSSELLVILLE (.3); WORK ON ENTERGY STIPULATION (2.8); UPDATE BOND CHART (.4); WORK ON CHELCO STIPULATION (3.2); CONFERENCE CALL WITH D. BITTER, K. ROMBO, C. BOUCHER RE: UTILITY ISSUES (.4); REVIEW CLECO FILE (.4). |
| KALOUDIS D | 06/02/05 | 6.10 | REVIEW CORRESPONDENCE FROM CITY OF GASTONIA (.4); REVISE LIST OF UTILITIES (.5); UPDATE CHART (.4); FORWARD ORDER TO SILLMAN (.2); REVIEW CORRESPONDENCE RE: CITY OF SMYRNA AND CLECO (.6); CONFER WITH S. FELD RE: SAME (.6); ATTEND TO FILES (3.4). |
| PAOLI J | 06/02/05 | 5.60 | DRAFT UTILITIES WORK SUMMARY (5.3); UPDATE CHART FOR TAMPA ELECTRIC (.3). |
| HENRY S | 06/03/05 | 0.60 | WORK ON FOLLOW UP STRATEGY RESULTING FROM DUKE RULING AT HEARING AND LETTERS RE: ADEQUATE ASSURANCE TO NUMEROUS UTILITIES. |
| FELD SR | 06/03/05 | 6.20 | PREPARE FOR CONFERENCE CALL RE: UTILITIES (.3); CONFERENCE CALL WITH B. KICHLER, C. BOUCHER RE: VARIOUS UTILITY SETTLEMENTS (.8); TEL. CONF. WITH B. KICHLER RE: STIPULATION (.2); WORK ON LETTER TO UTILITIES, PREPARE AND RESPOND TO EMAILS RE: APCO, DOMINION & CITY OF OCALA (.6); REVIEW STATUS OF UTILITY STIPULATIONS (.3); UPDATE UTILITY BOND CHART (1.5); WORK ON FPL ISSUES (.5); REVIEW ORDERS RE: JEA & DUKE (.3); WORK ON SINGING RIVER STIPULATION (.7); WORK ON MS VALLEY STIPULATION, TOWN OF DALLAS STIPULATION (1.0). |

DO4A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

KALOUDIS D          06/03/05          8.80     TELEPHONE CONFERENCE CALL WITH C.
                                               BOULOX, B. KICHLER, M. JENKINS, K.
                                               ROMEO, S. FELD RE: OUTSTANDING
                                               UTILITIES ISSUES (.8); STRATEGIZE
                                               WITH S. FELD RE: UTILITIES (.3);
                                               DRAFT FOLLOW UP LETTER TO UTILITIES
                                               RE: WITHDRAWAL OF REQUEST (1.6);
                                               REVIEW ORDERS ENTERED RE: JEA, AEP,
                                               OUC, DUKE (.4); FORWARD TO TEAM (.1);
                                               CALL WITH INDIAN RIVER RE:
                                               PREPETITION AMOUNTS (.5); REVIEW
                                               INVOICES FROM INDIAN RIVER (.4);
                                               CONFER WITH K. ROMEO RE: RESIDUAL
                                               BOND (.2); REVIEW HUNSTIVILLE FAX
                                               FROM K. ROMEO (.2); REVISE CHART
                                               (1.6); CONFER WITH J. PAOLI RE: CHART
                                               (.2); FINALIZE FOLLOW UP LETTER (.9);
                                               REVISE LIST OF UTILITIES WITHDRAWING
                                               ADEQUATE ASSURANCE REQUESTS (.4);
                                               CALL WITH BARBARA AMMAN RE:
                                               WITHDRAWAL (.2); DRAFT CORRESPONDENCE
                                               TO KISSIMMEE UTILITIES RE: ADEQUATE
                                               ASSURANCE (.7); CALL WITH CITY OF
                                               SMYRNA (.3).

PAOLI J             06/03/05          2.60     REVISE UTILITIES WORK SUMMARY.

BONACHEA L          06/03/05          2.10     MERGE LETTERS TO UTILITY COMPANIES
                                               RE: WITHDRAWING ADEQUATE ASSURANCE
                                               REQUESTS AND SERVE SAME.

FELD SR             06/05/05          4.80     WORK ON VARIOUS STIPULATIONS:
                                               LAKELAND ELECTRIC, TOWN OF DALLAS,
                                               NC, FLORIDA PUBLIC UTILITIES (3.1);
                                               UPDATE BOND CHART (1.7).

FELD SR             06/06/05          7.10     REVIEW EMAILS RE: UTILITIES (.2);
                                               WORK ON CHELCO STIPULATION (2.5);
                                               COORDINATE OCALA SIGNATURE PAGES
                                               (.1); WORK ON FPL ISSUES (.2); TEL.
                                               CONF. WITH K. ROMEO RE: UTILITY BOND
                                               (.1); TEL. CONF. WITH C. BOUCHER RE:
                                               UTILITY ISSUES (.1); CONFERENCE CALL
                                               WITH K. ROMEO & E. MITCHELL RE:
                                               HUNTSVILLE (.3); EMAILS TO C. BOUCHER
                                               (.3); TEL. CONF. WITH B. KICHLER RE:
                                               STIPULATIONS (.2); WORK ON VARIOUS
                                               STIPULATIONS (1.7); EMAIL TO D.
                                               LEVINE RE: CITY OF PLANT CITY (.2);
                                               REVIEW STATUS OF ADEQUATE ASSURANCE
                                               REQUESTS (1.2).

KALOUDIS D          06/06/05          2.00     MEETING WITH S. FELD RE: UTILITIES
                                               (1.3); TELEPHONE CALLS WITH UTILITY
                                               COMPANIES (.7).

PAOLI J             06/06/05          2.10     REVISE FLORIDA PUBLIC UTILITIES
                                               STIPULATION (1.1); CALL TO ACCOUNTING
                                               DEPARTMENT REGARDING ACCOUNT
                                               INFORMATION RE: SAME (.3); SEND BOND
                                               FOLDER FOR COPYING (.3); CALL TO ST.
                                               LUCIE COUNTY RE: PAYMENTS (.4).

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FELD SR | 06/07/05 | 6.70 | TEL. CONF. WTH B. KICHLER RE: VARIOUS UTILITY ISSUES (.3); WORK ON CHELCO STIPULATION (1.0); REVIEW EMAILS RE: UTILITY (.8); WORK ON JEA ISSUES (.5); WORK ON VARIOUS STIPULATIONS (4.1). |
| KALOUDIS D | 06/07/05 | 10.10 | TELEPHONE CONFERENCE WITH CITY OF ABBEVELLE SOUTH CAROLINA (.5); CONFERENCE CALL WITH C. SPELL RE: SEWERAGE AND WATER BOARD OF NEW ORLEANS (.2); DRAFT LETTER TO SEWERAGE AND WATER BOARD OF NEW ORLEANS RE: VIOLATION OF STAY (.7); CALL WITH M. JENKINS RE: CITY OF ABBEVILLE LA AND SC AND RIVIERA UTILITIES (.5); REVISED UTILITIES LIST FOR MOTION FOR DETERMINATION (.8);  FORWARD TO TEAM (.2); TELEPHONE CALL TO COAST ELECTRIC (.2); CALL TO BOWLING GREEN (.2); TELEPHONE CALL WITH R. SILLIMAN RE: COBBS AND SNAPPING SHOALS (.3); REVISE AND UPDATE LIST OF UTILITIES WITHDRAWING ADEQUATE ASSURANCE REQUEST (.5); CONFER WITH M. JENKINS RE: CITY OF ABBEVILLE (.5);  CONFER WITH K. ROMEO RE: BONDS (.2); DRAFT LETTER TO CITY OF ABBEVILLE RE: WITHDRAWAL OF ADEQUATE ASSURANCE (1.1); REVISE DRAFT LETTER TO SEWERAGE AND WATER BOARD OF NEW ORLEANS RE: VIOLATION OF STAY (1.4); UPDATE LETTER OF WITHDRAWAL TRACKER (.8); REVISE ADEQUATE ASSURANCE CHART (1.4); CONFER WITH S. FELD RE: FURTHER LETTER REVISIONS (.4); CONFER WITH J. PAOLI RE: BONDS (.2). |
| PAOLI J | 06/07/05 | 1.10 | FOLLOWUP CALL TO ST. LUCIE COUNTY RE: PAYMENTS (.4); CALL TO P. DZIKOWSKI AT WD RE: SAME (.3); CALL TO S. FELD RE: SAME (.2); CALL TO D. KALOUDIS RE: BONDS BINDER (.2). |
| FELD SR | 06/08/05 | 8.10 | WORK ON RUSSELLVILLE STIPULATION (1.3); TEL. CONF. WITH C. BOUCHER RE: FPL (.3); WORK ON TOWN OF DALLAS STIPULATION (1.2); TEL. CONFS. WITH M. JENKINS RE: FPL (.7); WORK ON VARIOUS STIPULATIONS (4.3); TEL. CONF. WITH C. JACKSON RE: FPL (.3). |
| GRAY RW | 06/08/05 | 0.10 | REVIEW LETTER FROM CITY OF LAKELAND AND FOLLOWUP WITH S. FELD RE: SAME (0.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KALOUDIS D | 06/08/05 | 12.40 | TELEPHONE CALL WITH K. TORRES RE: HUNTSVILLE (.2); REVIEWED CLECO INFORMATION FROM COMPANY (.3); CONFER WITH S. FELD RE: CITY OF FOLEY AND UTILITIES LIST (.2); FORWARD UTILITIES LIST TO SAME (.2); CONFER WITH S. FELD RE: REVISIONS (1.2); REVISE LIST OF UTILITIES (.6); FORWARDED TO COMPANY (.2); CIRCULATED NEW WITHDRAWAL OF ADEQUATE ASSURANCE REQUEST (.3);  DRAFT PROPOSAL TO HUNSTVILLE (1.5); REVIEW LETTERS OF WITHDRAWAL (.5); UPDATE RESPONSES TO LETTER TRACKER (.7); CONFERENCE CALL WITH S. FELD AND K. ROMEO RE: HUNTSVILLE BOND (.3);  CONFER WITH S. FELD RE: HUNTSVILLE PROPOSAL (.3); REVIEW NEW REQUEST FOR ADEQUATE ASSURANCE (.4); REVISE MOTION FOR DETERMINATION (1.6); CONTINUE TO REVISE UTILITIES CHARTS (2.1); DRAFT EXHIBIT TO MOTION FOR DETERMINATION (1.1); BEGIN RESEARCH RE: SURETY BONDS (.7). |
| PAOLI J | 06/08/05 | 0.40 | CALL TO D. KALOUDIS RE: CITY OF NEW SMYRNA AND INDIAN RIVER ADEQUATE ASSURANCE REQUESTS. |
| FELD SR | 06/09/05 | 9.00 | WORK ON HUNTSVILLE ISSUES RE: TERMINATION OF BOND (.5); TEL. CONF. WITH M. JENKINS RE: FPL (.4); REVIEW SPREADSHEET RE: FPL CREDIT (.3); WORK ON APCO ISSUES (.4); CONFERENCE CALL WITH B. WHITE, R. BUDKE, B. KICHLER RE: FPL CREDIT (.7); TEL. CONF. WITH C. BOUCHER RE: SIGNED STIPULATIONS (.2); TEL. CONF. WITH C. SILCOX RE: VARIOUS UTILITIES (.2); TEL. CONF. WITH G. HAMBERG RE: CHELCO (.8); REVIEW TRANSCRIPT RE: 6/2/05 HEARING (.9); WORK ON VARIOUS UTILITY STIPULATIONS (4.6). |
| KALOUDIS D | 06/09/05 | 8.10 | CALL WITH C. SILCOX RE: COBB (.2); REVIEW NEW LETTERS OF WITHDRAWAL (.5); UPDATE CHARTS RE: LETTERS OF WITHDRAWAL (.6); FINALIZE DRAFT OF MOTION FOR DETERMINATION (1.1); FORWARD TO S. FELD (.1); CONFER WITH S. FELD RE: SURETY BOND ISSUES (.4); CONTINUE RESEARCH RE: SURETY BONDS (2.2); TELEPHONE CONFERENCE CALL WITH R. SILLIMAN RE: COBB ELECTRIC (.3); CALL WITH C. SILCOX WITH COBB ELECTRIC REPRESENTATIVES RE: POSTPETITION PAYMENTS (.9); EMAIL TO C. BOUCHER (.2); CALL WITH C. BOUCHER AND S. FELD: PAYMENTS INSTRUCTIONS (.3); DRAFT PROPOSAL LETTER TO CLECO (1.2); FORWARD HEARING TRANSCRIPT TO S. FELD (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PAOLI J | 06/09/05 | 0.40 | CALL TO ATTORNEY FOR CITY OF NEW SMYRNA REQUESTING PAYMENT HISTORY (.2); CALL TO D. KALOUDIS RE: SAME (.2). |
| HENRY S | 06/10/05 | 0.60 | WORK RE REVISIONS TO TAMPA ELECTRIC STIPULATION (.3); MEET WITH PAOLI RE SAME (.3). |
| FELD SR | 06/10/05 | 8.20 | WORK ON UTILITY BOND TERMINATION ISSUE (.6); WORK ON PORT PIERCE & SINGING RIVER STIPULATIONS (1.4); UPDATE BOND CHART (.1); REVISE CLECO PROPOSAL (1.5); TEL. CONF. WITH M. HEAVNER RE: TOWN OF DALLAS (.2); WORK ON ENTERGY STIPULATION (.7); CONTINUE TO REVIEW TRANSCRIPT RE: 6/2/05 HEARING (1.2); PREPARE EMAILS TO R. JOHNSON RE: PROGRESS (.2); EMAIL TO C. JACKSON RE: APCO (.1); WORK ON HILLSBOROUGH PROPOSAL (.9); PREPARE LETTER TO LAKELAND ELECTRIC (.4); PREPARE EMAILS RE: WIRE TRANSFERS (.3); REVIEW PROGRESS ON STIPULATIONS (.6). |
| KALOUDIS D | 06/10/05 | 9.30 | REVISE CLECO PROPOSAL LETTER (.8); ANALYZE TRANSCRIPT RE: 6/2/05 HEARING ON OBJECTIONS BY AEP, OUC, AND DUKE (1.5); REVIEW LETTERS OF WITHDRAWALS (.6); CONTINUE TO READ CASES RE: SURETY BONDS (2.1); TELEPHONE CALL WITH L. KELLER RE: INDIAN RIVER (.3); DRAFT PROPOSAL LETTER TO NEW SMYRNA (1.2); DRAFT LETTER TO HILLSBOROUGH WATER COMPANY (1.3); CONFER WITH S. FELD RE: FINAL DRAFTS OF STIPULATIONS (1.5). |
| PAOLI J | 06/10/05 | 0.80 | REVISE TAMPA ELECTRIC STIPULATION (.40); MEETING WITH S. HENRY RE: SAME (.30); DRAFT EMAIL TO R. JOHNSON RE: TAMPA ELECTRIC STIPULATION (.10). |
| FELD SR | 06/11/05 | 2.10 | UPDATE REPORT TO LIBERTY MUTUAL (.2); REVISE FLORIDA UTILITY STIPULATION (.6); REVISE NEW SMYRNA PROPOSAL (.3); REVISE CHELCO STIPULATION (.5); REVIEW CASELAW RE: SURETY BONDS (.5). |
| FELD SR | 06/12/05 | 0.40 | REVIEW EMAILS RE: UTILITY ISSUES. |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FELD SR | 06/13/05 | 11.40 | PREPARE EMAILS RE: SINGING RIVER, FORT PIERCE (.2); ORGANIZE EMAILS RE: UTILITIES (1.3); WORK ON HUNTSVILLE & NEW SMYRNA PROPOSALS (.9); WORK ON COAST ELECTRIC STIPULATION (1.6); WORK ON LETTER TO BAY LAUREL (.3); WORK ON STIPULATIONS FOR PROGRESS ENERGY FLORIDA & CAROLINA (1.6); REVIEW STATUS OF UTILITY ISSUES (1.2); TEL. CONF. WITH B. WHITE RE: FPL (.3); REVIEW CITY OF PLAQUEMINE MOTION (.4); REVISE STIPULATION FOR COLUMBUS LIGHT (1.2); WORK ON MISSISSIPPI VALLEY STIPULATION (1.7); UPDATE UTILITY BOND CHART (.7). |
| KALOUDIS D | 06/13/05 | 8.50 | CALL WITH S. FELD RE: TO DO LIST (.3); MEETING WITH S. FELD RE: UTILITIES (1.1); FINALIZE LETTER TO CITY OF SMYRNA (1.2); DRAFT LETTER TO BAY LAUREL CENTER COMMUNITY (.6); DRAFT LETTER TO CITY OF FOLEY, RIVIERA UTILITIES (.7); REVIEW CORRESPONDENCE CITY OF KEY WEST (.3); FORWARD SAME TO C. SILCOX (.1); REVIEW LETTERS FROM SCANA AND SOUTH CAROLINA (.4); FORWARD SAME TO TEAM (.2); REVIEW LETTERS OF WITHDRAWAL (.4); UPDATE CHART RE: LETTERS OF WITHDRAWAL (.4); UPDATE ADEQUATE ASSURANCE CHART RE: NEW REQUEST (.5); CONFER WITH S.FELD RE: BAY LAUREL LETTER (.2); DRAFT LETTER TO COUNSEL RE: SCANA AND SCG&E (.9); REVIEW EMAIL CORRESPONDENCE FROM WD (1.2). |
| PAOLI J | 06/13/05 | 1.20 | REVIEW ADEQUATE ASSURANCE REQUEST FROM BAY LAUREL AND CIRCULATE (.4); T/C WITH C. SILCOX REGARDING PAYMENT TO BAY LAUREL (.4); DRAFT EMAIL TO C. SILCOX RE: SAME (.2); DRAFT EMAIL TO S. FELD RE: SAME (.2). |
| FELD SR | 06/14/05 | 6.10 | WORK ON VARIOUS STIPULATIONS (1.7); TEL. CONF. WITH B. KICHLER RE: ST. PETERSBERG WATER SERVICE (.2); TEL. CONF. B. KICHLER RE: VARIOUS STIPULATIONS (.2); TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2); WORK ON APCO ISSUES (.7); TEL. CONF. WITH B. WHITE RE: FPL (.2); TEL. CONF. WITH J. MILTON RE: APCO (.1); WORK ON CHELCO STIPULATION (.6); REVISE BAY LAUREL LETTER (.4); REVIEW PROPOSAL TO CITY OF FOLEY (.5); REVISE LETTER RE: SCANA & SC&G (.3); CONTINUE TO REVIEW TRANSCRIPT RE: 6/2/05 HEARING (.5); PREPARE AND REVIEW EMAILS RE: UTILITIES (.5). |

DOJA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KALOUDIS D | 06/14/05 | 7.30 | CALL WITH B. KICHLER AND S. FELD RE: CITY OF ST. PETERSBURG (.3); CALL WITH C. SPELL RE:CITY OF ST. PETERSBURG (.5); CONFERENCE CALL WITH CITY OF ST. PETERSBURG AND C. SPELL RE: RECONCILIATION OF ACCOUNTS (.5); DRAFT EMAIL TO WD RE: SAME (.2); CALL WITH E. SCROGGES OF CLECO RE: PROPOSAL (.3);  SEND E.SCROGGES CLECO PROPOSAL (.2); CALL TO COMPANY (.6); REVISE PROPOSAL TO BAY LAUREL (.4); REVISE RESPONSE LETTER TO SCANA AND SCG&E (.5);  REVISE PROPOSAL TO CITY OF FOLEY (.5); CONFER WITH S. FELD RE: REVISIONS (.5); REVIEW EMAIL CORRESPONDENCE FROM COMPANY (1.3); UPDATE CHARTS (1.5). |
| PAOLI J | 06/14/05 | 0.70 | T/C WITH SEWERAGE AND WATER BOARD OF NEW ORLEANS RE: APPLICATION FOR SERVICE (.4); REVIEW PAYMENT HISTORY FOR ST. LUCIE COUNTY (.3). |
| FELD SR | 06/15/05 | 5.80 | REVIEW CASELAW RE: SURETY BONDS (.8); REVIEW VARIOUS EMAILS RE: UTILITIES (.7); PREPARE EMAIL RE: COMMENTS ON COLUMBUS STIPULATION (.6); REVISE TOWN OF DALLAS STIPULATION (.8); COORDINATE SINGING RIVER & RUSSELLVILLE STIPULATION FOR SIGNINGS (.5); WORK ON ISSUES RE: COAST (.8); REVIEW CITY OF PLAQUEMINE MOTION (.6); REVIEW MOTION FOR DETERMINATION (1.0). |
| KALOUDIS D | 06/15/05 | 7.60 | FINALIZE LETTER TO BAY LAUREL (1.5); UPDATE MOTION FOR DETERMINATION (2.0); REVISE ADEQUATE ASSURANCE CHART (.8); REVISE BOND DEMAND CHARTS (1.4); FORWARD SAME TO S.FELD (.2); REVIEW NEW BOND DEMAND (.5); READ EMAIL CORRESPONDENCE FROM COMPANY (1.2). |
| FELD SR | 06/16/05 | 0.50 | WORK ON ISSUES RE: JEFFERSON PARISH (.3); WORK ON COLUMBUS LIGHT ISSUES (.2). |
| KALOUDIS D | 06/16/05 | 8.00 | CALL WITH C. SILCOX RE: JEFFERSON PARISH DEPARTMENT OF WATER (.5); CALL WITH REPRESENTATIVES OF JEFFERSON PARISH DEPARTMENT OF WATER RE: TERMINATION OF WATER SERVICE (.9); DRAFT VIOLATION OF STAY LETTER (1.5); CALL WITH C. SILCOX RE: SCANA (.5); CALL WITH WD RE: JEFFERSON PARISH DEPARTMENT OF WATER (.9); CALL WITH S. WHEELIS RE: CLECO (.2); ANALYZE UTILITY FILES (1.6); REVIEW EMAIL CORRESPONDENCE FROM COMPANY (.9); SPOKE WITH G. ELKIN RE: WASTE MANAGEMENT (.6); FOLLOW UP WITH COMPANY RE: SAME (.4). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 06/16/05 | 0.20 | PREPARE MEMO TO J.PAOLI RE: UTILITIES. |
| FELD SR | 06/17/05 | 5.50 | WORK ON FPL ISSUES RE: CREDIT (.7); TEL. CONF. M. JENKINS RE: CREDIT (.5); TEL. CONF. WITH B. KICHLER RE: VARIOUS ISSUES (.4); REVIEW CITY OF FOLEY PROPOSAL (1.2); WORK ON SCANA & SCEG ISSUES (.9); WORK ON COORDINATING STIPULATIONS FOR SIGNING: RUSSELLVILLE, NATCHEZ (.6); PREPARE NOTICE FOR CHELCO (.7); TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2); REVISE CHELCO STIP (.3). |
| KALOUDIS D | 06/17/05 | 4.80 | REVISE LIST OF UTILITIES (.4); FORWARD SAME TO WD (.2); TELEPHONE CALL WITH C. SILCOX RE: SCANA (.3); CALL WITH J. ROY RE: CITY OF FOLEY (.3); CALL WITH HILLSBOROUGH UTILITIES RE: PROPOSAL (.3); BEGIN DRAFTING CLECO STIPULATION (.3); REVISE LETTER TO SCANA (.2); CONFER WITH S. FELD RE: PROPOSALS AND LETTERS (.6); BEGIN TO REVIEW ORDERS (.5); UPDATE CHART OF OBJECTING UTILITIES AND ADEQUATE ASSURANCE REQUESTS (.9); READ CITY OF PLAQUEMINE MOTION (.8). |
| LAMAINA KA | 06/17/05 | 0.20 | EXCHANGE CORRESPONDENCE WITH J.PAOLI RE: UTILITIES (.2). |
| FELD SR | 06/19/05 | 3.60 | PREPARE NOTICE TO NOTICE PARTIES RE: COLUMBUS LIGHT (.3); UPDATE UTILITY BOND CHART (.1); UPDATE ADEQUATE ASSURANCE CHART (.7); REVISE FPL STIPULATION (1.9); REVIEW AND REVISE THE MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (.6). |
| KALOUDIS D | 06/19/05 | 6.50 | RESEARCH PRECEDENT RE: SURETY BOND FINANCING (2.1); FORWARD SAME TO S. FELD (.1); REVISE CLECO STIPULATION (.4); READ CASES RE: SURETY BONDS (1.1); DRAFT CASE SUMMARIES RE: SURETY BOND AND AUTOMATIC STAY (2.8). |
| HENRY S | 06/20/05 | 0.20 | WORK RE: NOTICE TO U.S. TRUSTEE RE: TAMPA ELECTRIC (.2). |
| FELD SR | 06/20/05 | 10.70 | PREPARE FOR CONFERENCE CALL RE: UTILITIES (1.8); CONFERENCE CALL WITH C. BOUCHER, B. KICHLER, M. JENKINS RE: OPEN ISSUES ON UTILITY STIPULATIONS (1.0); TEL. CONF. WITH M. JENKINS RE: MISSISSIPPI VALLEY GAS (.2); WORK ON FPL ISSUES (.4); WORK ON PROGRESS ENERGY STIPULATIONS (1.6); WORK ON ENTERGY STIPULATION (1.9); WORK ON MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (3.8). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| KALOUDIS D | 06/20/05 | 6.90 | MEETING WITH S. FELD RE: OUTSTANDING ISSUES (1.5); TELEPHONE CONFERENCE WITH B. KICHLER, C. BOUCHER, M. JENKINS, AND S. FELD RE: UTILITIES (1.2); REVISE MOTION FOR DETERMINATION (2.1);  CONTINUE TO REVISE MOTION FOR DETERMINATION WITH S. FELD (2.1). |
|---|---|---|---|
| PAOLI J | 06/20/05 | 1.60 | DRAFT EMAILS TO NOTICE PARTIES RE: TAMPA ELECTRIC STIPULATION (1.1); MEETING WITH S. HENRY RE: SAME (.2); FAX LETTER FROM ST. LUCIE COUNTY FOR DISTRIBUTION (.1); DRAFT EMAIL RE: SAME (.2). |
| FELD SR | 06/21/05 | 8.10 | TEL. CONF. WITH PROGRESS ENERGY RE: STATUS (.1); EMAILS RE: FPL ACCOUNT NUMBERS (.2); REVIEW VARIOUS EMAILS RE: UTILITY ISSUES (.5); REVISE MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (1.7); WORK ON UTILITY ISSUES RE: VERIZON, CITY OF GREEN COVE (1.6); REVISE CITY OF OXFORD & LAKELAND STIPULATIONS (2.8); REVIEW MOTION OF CITY OF PLAQUEMINE (.4); PREPARE NOTICE TO NOTICE PARTIES RE: TOWN OF DALLAS (.5); WORK ON ENTERGY STIPULATION (.3). |
| KALOUDIS D | 06/21/05 | 5.30 | TELEPHONE CALL WITH CLECO RE: INVOICES (.2); CALL WITH C. SPELL RE: CITY OF RICHMOND (.2); REVIEW ADEQUATE ASSURANCE REQUESTS FOR MOTION (2.9); FINALIZE MOTION FOR DETERMINATION (1.4); DRAFT EMAIL AND FORWARD TO TEAM (.2); TELEPHONE CALL WITH CITY OF RICHMOND RE: TERMINATION OF SERVICE AND MISAPPLICATION OF POSTPETITION PAYMENTS (.4). |
| FELD SR | 06/22/05 | 3.70 | CONTINUE TO WORK ON MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (2.0); EMAILS TO NATCHEZ, FORT PIERCE, RUSSELLVILLE (1.4); WORK ON NOTICE TO NOTICE PARTIES RE: ENTERGY (.3). |
| KALOUDIS D | 06/22/05 | 6.00 | CALL WITH WD RE: VERIZON (.5); CALLS WITH VERIZON RE: RECONCILING ACCOUNTS (1.4); DRAFT RESPONSE TO THE CITY OF PLAQUEMINE (2.6); CIRCULATE MOTION (.5); REVIEW COMMENTS (.4); MAKE REVISIONS (.6). |
| LAMAINA KA | 06/22/05 | 0.20 | REVIEW ISSUE RE: UTILITIES. |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FELD SR | 06/23/05 | 6.40 | WORK ON PROCEDURE FOR UTILITY-BASED REDUCTION AND RESCISSION OF DEMAND (.5); WORK ON NOTICE TO NOTICE PARTIES RE: ENTERGY (.7); EMAILS WITH C. BOUCHER RE: PAYMENT HISTORY FOR MOTION OF DETERMINATION (.2); WORK ON GULF POWER STIPULATION (2.6); DRAFT FORM LETTER RE: UTILITY BOND REDUCTION (1.4); REVIEW AND EDIT REVISED DRAFT OF MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (.2); WORK ON FPL ISSUES (.6); EMAIL TO WINN-DIXIE RE: CITY OF CARMELLA (.2). |
| KALOUDIS D | 06/23/05 | 5.50 | CALL WITH CITY OF CAMILLA ATTORNEY (.2); CALL WITH CITY CLERK OF THE CITY OF CAMILLA (.3); CALL WITH K.ROMEO RE: AFCO (.2); FINALIZE MOTION FOR DETERMINATION (3.4); CONFER E.SHCULTE RE: AGENDA (.4); CALL WITH CITY OF RICHMOND RE: MISAPPLICATION OF PAYMENTS (.6); CALL WITH S. HENRY RE: AFCO (.2); CALL WITH A.RAVIN RE: AFCO (.2). |
| PAOLI J | 06/23/05 | 0.50 | MEETING WITH S. FELD RE: PAYMENT CHART (.2); DRAFT EMAIL TO CREDITORS' COMMITTEE RE: SAME (.1); CALL WITH SMITH HULSEY RE: TAMPA STATUS FOR AGENDA (.2). |
| KALOUDIS D | 06/24/05 | 6.20 | FINALIZE MOTION FOR DETERMINATION (3.1); ANALYZE PAYMENT HISTORY (.6); CONFER WITH C. BOUCHER RE: PAYMENT HISTORY (.4); DRAFT SERVICE LIST (.6); TELEPHONE CALL WITH C. LEO FROM WD RE: CITY OF MANGONIA PARK (.4); TELEPHONE CALL WITH KEITH DAVIS RE: CITY OF MANGONIA PARK (.4); CALL WITH B. WHITE RE:CONTINUANCE (.2); TELEPHONE CALL WITH R. JOHSON RE: CONTINUANCE (.2); TELEPHONE CALL WITH J. PAOLI RE: TAMPA UTILITIES (.3). |
| HENRY S | 06/27/05 | 0.30 | WORK RE: DEADLINE FOR COMMENTS ON TAMPA ELECTRIC STIPULATION (.2); REVIEW CORRESPONDENCE RE: SAME AND WORK RE: RESPONSE (.1). |
| FELD SR | 06/27/05 | 4.30 | UPDATE UTILITY BOND CHART (.5); WORK ON CHELCO & COLUMBUS STIPULATIONS (1.8); REVIEW EMAILS RE: UTILITY ISSUES (.4); WORK ON APCO ISSUES (.4); WORK ON STAY LETTER (.6); REVISE STIPULATION TEMPLATE (.2); WORK ON ISSUES RE: ST. LUCIE (.1); WORK ON CLECO STIPULATION (.3). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KALOUDIS D | 06/27/05 | 4.20 | DRAFT VIOLATION OF STAY LETTER (1.6); CONFER WITH K. DAVIS RE: SAME (.6); CONFER WITH S. FELD RE: SAME (.2); CALL WITH STORE 278 RE: COMPACTOR PICK UP (1.2); DRAFT EMAIL RE: SAME (.3); CONFER WITH S. FELD RE: SAME (.3). |
| PAOLI J | 06/27/05 | 0.80 | DRAFT VARIOUS EMAILS REGARDING STATUS OF TAMPA ELECTRIC STIPULATION (.4); DRAFT VARIOUS EMAILS TO P. DZIKOWSKI AND L. HEETER RE PAYMENTS TO ST. LUCIE COUNTY (.4). |
| KALOUDIS D | 06/28/05 | 3.00 | REVIEW EMAIL CORRESPONDENCE (1.3); REVISE CHARTS (.4); FORWARD SAME TO S. FELD (.1); FORWARD CITY OF FOLEY TO SAME (.2); ORGANIZE FILES (1.0). |
| PAOLI J | 06/28/05 | 1.10 | T/C WITH J. MILTON RE TAMPA ELECTRIC STIPULATION (.4); T/C WITH R. JOHNSON RE CHANGES TO TAMPA STIPULATION (.3); DRAFT EMAIL TO CROSS ROADS RE PAYMENT INSTRUCTIONS (.2); REVISE TAMPA STIPULATION (.2). |
| FELD SR | 06/29/05 | 8.00 | TEL. CONFS WITH J. MCKAY RE: COAST (.2); EMAILS RE: CONFERENCE CALL RE: MOTION FOR DETERMINATION (.4); TEL. CONF. WITH C. BOUCHER RE: MOTION FOR DETERMINATION (.3); WORK ON ISSUES RE: MOTION FOR DETERMINATION (.4); ORGANIZE EMAILS RE: UTILITY ISSUES (.6); REVIEW PAYMENT HISTORY RE: MOTION FOR DETERMINATION (.3); WORK ON ISSUE RE: CITY OF WEST PALM BEACH (.1); REVIEW UTILITY PAYMENT SCHEDULE (1.5); WORK ON LAKELAND STIPULATION (.9); WORK ON PROGRESS ENERGY ISSUES (.2); WORK ON FORM LETTER TO DECREASE BOND AND RESCIND DEMAND (.6); WORK ON PROPOSAL FOR FLORIDA KEYS (1.2); WORK ON HUNTSVILLE ISSUE (.2); TEL. CONF. WITH E. CHOU RE: ENTERGY (.2); TEL. CONF. WITH B. KICHLER RE: PROGRESS ENERGY (.1); EMAILS TO A. ECKERMAN RE: PAYMENT SCHEDULE (.5); EMAIL TO J. MCKAY RE: COAST (.3). |
| KALOUDIS D | 06/29/05 | 5.60 | TELEPHONE CALL WITH THE CITY OF WEST PALM BEACH RE: NOTICE OF TERMINATION (.6); EMAIL COMPANY RE: SAME (.2); REVISE STIPULATION TO CLECO (.6); CALL WITH C. SPELL RE: STORE 309 (.4); DRAFT VIOLATION OF STAY LETTER (1.4); FURTHER REVISE STIPULATION TO CLECO (.6); REVISE PROPOSAL TO CITY OF FOLEY, RIVIERA UTILITIES (.7); CALL WITH WITH C. SPELL RE: SCANA (.3); TELEPHONE CALL WITH J. PAOLI RE: TAMPA ELECTRIC STIPULATION (.3); REVIEW EMAILS RE: SAME (.2); CALL WITH S. FELD RE: HUNSTVILLE (.3). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

FELD SR    06/30/05    3.70    REVIEW CITY OF FOLEY PROPOSAL (.5);
                               REVIEW CLECO STIPULATION (.5); TEL.
                               CONF. WITH A. ECKERMAN RE: PAYMENT
                               SCHEDULE (.2); PREPARE FOR CONFERENCE
                               CALL RE: MOTION FOR DETERMINATION
                               (.3); CONFERENCE CALL RE: MOTION FOR
                               DETERMINATION (.5); WORK ON FPL
                               ISSUES (.1); PREPARE NOTICE OF
                               LAKELAND (.5); REVISE FLORIDA KEYS
                               PROPOSAL (.8); WORK ON PROGRESS
                               ENERGY ISSUE (.3).

KALOUDIS D    06/30/05    4.40    TELEPHONE CALL WITH M. JENKINS RE:
                                 CITY OF FOLEY, RIVIERA UTILITIES
                                 (.7); CONFER WITH S. FELD RE:
                                 REVISIONS TO STIPULATIONS AND
                                 PROPOSALS (.5); REVISE CITY OF FOLEY
                                 PROPOSAL (.7); EMAIL SAME TO S. FELD
                                 (.1); REVISE LETTER  RE: VIOLATION OF
                                 STAY (1.3); CALL WITH WD RE: NOTICE
                                 OF CANCELLATION (.3); TELEPHONE
                                 CONFERENCE CALL WITH S. HENRY, S.
                                 FELD, C. BOUCHER,  H. ELKIN, C.
                                 JACKSON, B. KICHLER, S. BUSEY RE:
                                 MOTION FOR DETERMINATION (.5); CONFER
                                 WITH S. FELD RE: SAME (.3).

MATTER TOTAL              332.50

DGSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                              Bill Date: 07/20/05
Vendor Matters                                            Bill Number: 1064633

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 06/01/05 | 0.70 | REVIEW MEMOS FROM K. LAGARDE AND IDELLE LABS CONTACT AND DRAFT REPLY (0.1); REVIEW AND RESPOND TO MEMO FROM K. LAGARDE RE: IDELLE LABS (0.1); REVIEW REVISED LETTER FROM C. PETERSON RE: HOBART AND DRAFT ALTERNATIVE LANGUAGE RE: PRICE INCREASE (0.3); REVIEW SPREADSHEET FROM K. LAGARDE AND DRAFT MEMO TO SAME (0.1); REVIEW FURTHER MEMO FROM C. PETERSON RE: PRICE INCREASE LANGUAGE (0.1). |
| HENRY S | 06/02/05 | 0.60 | WORK ON IDELLE LABS MATTER. |
| GRAY RW | 06/02/05 | 0.90 | TC WITH K. LEGARD RE: IDELLE LABS ISSUES (0.6); TC WITH S. HENRY RE: IDELLE LABS (0.1); DRAFT MEMOS TO S. HENRY AND V. KISH RE: IDELLE LABS ISSUES AND PROOF OF CLAIM (0.2). |
| HENRY S | 06/03/05 | 1.40 | T/C JASON DINOF RE: CARDINAL HEALTH (.1); REVIEW REVISED MEMORANDUM RE: REBATES (.9); T/C H. ETLIN RE: CARDINAL (.1); WORK ON RUSSELL STOVER MATTER (.3). |
| GRAY RW | 06/03/05 | 0.50 | REVIEW MEMOS FROM B. KICHLER RE: RUSSELL STOVER ISSUES AND ECRM ISSUES (0.1); TC WITH S. HENRY RE: HANDLING SAME AND DRAFT MEMOS TO B. KICHLER RE: SAME (0.1); OBTAIN AND REVIEW IDELLE LABS PROOF OF CLAIM AND DRAFT MEMO TO K. LAGARDE RE: SAME AND S. HENRY TO HANDLE (0.2); REVIEW HOBART ISSUES AND DRAFT MEMO TO P. WINDHAM RE: SAME (0.1). |
| GRAY RW | 06/04/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM C. PETERSEN RE: HOBART STATUS AND DRAFT MEMO TO P. WINDHAM RE: CLEARING PRICE INCREASE LANGUAGE (0.1). |
| HENRY S | 06/07/05 | 0.20 | WORK ON HERITAGE MINT ISSUES. |
| GRAY RW | 06/08/05 | 0.10 | DRAFT FOLLOWUP MEMO TO K. CHERRY RE: HOBART LANGUAGE AND EXCHANGE EMAILS WITH P. WINDHAM RE: SAME (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 06/09/05 | 0.50 | REVIEW VOICEMAIL FROM J. STERN AND DRAFT MEMO TO S.HENRY RE: HERITAGE MINT MOTION (0.1); REVIEW MEMO FROM C. JACKSON RE: HERITAGE MINT MOTION AND DRAFT MEMO TO S. HENRY RE: SAME (0.1); FINALIZE HOBART LETTER AND DRAFT MEMO TO C. PETERSEN RE: SAME (0.2); EXCHANGE EMAILS WITH P. WINDHAM RE: EXECUTION AND DISTRIBUTION OF HOBART LETTER (0.1). |
| GRAY RW | 06/10/05 | 0.30 | REVIEW MEMO FROM P. WINDHAM AND EXECUTED LETTER TO COMMITTEE, AND DRAFT MEMOS TO M. BARR AND C. PETERSEN RE: HOBART LETTER (0.3). |
| HENRY S | 06/13/05 | 1.10 | 2 T/CS JAROD STERN RE: TRM MOTION (.2); REVIEW MOTION AND ATTACHMENTS (.7); 2 T/CS JANE LEAMY RE: MOTION (.2). |
| GRAY RW | 06/13/05 | 0.80 | REVIEW MEMO FROM M. BARR RE: HOBART ISSUES AND DRAFT MEMO TO P. WINDHAM RE: SAME (0.1); TC WITH P. WINDHAM RE: COMMITTEE INQUIRY ON HOBART (0.1); TC WITH H. ETLIN RE: HOBART PAYMENT REQUEST (0.2); TC WITH C. PETERSEN RE: HOBART PAYMENT AND COMMITTEE ISSUES (0.2); TC WITH M. BARR RE: HOBART POSITION (0.1); DRAFT MEMO TO M. BARR RE: EXTENSION OF OBJECTION DEADLINE ON HOBART REQUEST (0.1). |
| HENRY S | 06/14/05 | 1.40 | TRM MATTER: ANALYSIS AND STRATEGY (.6); ANALYSIS RE: SET OFF (.8). |
| GRAY RW | 06/14/05 | 0.20 | FOLLOWUP WITH P. WINDHAM RE: HOBART ISSUES (0.1); REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: VENDOR INQUIRY ON PREPETITION STOP PAYMENT (0.1). |
| LEAMY JM | 06/14/05 | 0.30 | REVIEW EMAIL RE: R. PERRY INQUIRY ON STOP PAYMENT CHECKS (.1); TC W/ R. PERRY RE: SAME (.2). |
| HENRY S | 06/15/05 | 2.40 | SUPERVISE RESEARCH REGARDING FINANCIAL ACCOMMODATION ISSUE AND CONTRACT INTERPRETATION. |
| GRAY RW | 06/15/05 | 0.40 | TC WITH P. WINDHAM RE: HOBART (0.1); REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: ARIZONA TBA (0.1); REVIEW MEMO FROM M. BARR RE: HOBART, COORDINATE WITH P. WINDHAM AND PROVIDE FURTHER EXTENSION TO COMMITTEE (0.2). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 06/16/05 | 0.40 | REVIEW AND RESPOND TO MEMO FROM P. WINDHAM RE: WORK IN PROGRESS PAYMENT ACCOUNTING AND REVIEW FOLLOWUP EMAIL FROM P. WINDHAM (0.2); DRAFT MEMO TO M. BARR RE: WORK IN PROGRESS AMOUNTS AND HOBART STATUS (0.1); DRAFT FURTHER MEMO TO M. BARR RE: CONTRACT V. NONCONTRACT FOR HOBART (0.1). |
| HENRY S | 06/17/05 | 0.30 | MSGS TO AND FROM BENITA KICHLER IN PREPARATION FOR CALLS WITH RUSSELL STOVER AND FACT GATHERING RE SAME. |
| GRAY RW | 06/17/05 | 0.40 | TC WITH M. BARR RE: HOBART ISSUES (0.1); DRAFT MEMO TO C. PETERSEN RE: SAME (0.1); TC WITH C. PETERSEN RE: HOBART ACCEPTANCE OF NON-CONTRACT AMOUNTS (0.1); DRAFT MEMO TO M. BARR AND P. WINDHAM RE: SAME (0.1). |
| LEAMY JM | 06/17/05 | 0.10 | EMAILS W/ K. CLARK RE: UNPAID TITLE INVOICES. |
| HENRY S | 06/20/05 | 2.70 | EMAILS TO/FROM KICHLER IN PREPARATION FOR CONFERENCE WITH GENERAL COUNSEL AND BUSINESS PEOPLE AT RUSSELL STOVER AND CALL TO GENERAL COUNSEL'S OFFICE(.5); T/C KICHLER IN PREPARATION FOR CALL (.1); CONFERENCE CALL RE: CHARGEBACKS AND FOLLOW UP CALL WITH KICHLER (.7); 2 T/CS ELLEN GORDON RE: GORTON'S AND REVIEW EMAILS RE: SAME (.4); CORRESPONDENCE RE: HERITAGE MINT MOTION, TIMING, AND RETURNS AND REVIEW OF SAME (.4); MEET WITH STEVEN EICHEL RE: HERITAGE MINT ISSUES (.2); T/CS AND CORRESPONDENCE LEAMY RE: TRM MOTION (.2); T/C STERN RE: PENDING MOTIONS (.1); REVIEW CORRESPONDENCE RE: GORTON SITUATION (.1). |
| GRAY RW | 06/20/05 | 0.70 | PREPARE HOBART ACCEPTANCE LETTER AND DRAFT MEMO TO C. PETERSEN RE: SAME (0.7). |
| GRAY RW | 06/22/05 | 0.10 | REVIEW MEMO FROM C. PETERSEN AND FOLLOWUP W/ M. BARR RE: HOBART STATUS (0.1). |
| LAMAINA KA | 06/22/05 | 0.20 | INQUIRY RE: VENDOR ISSUE (.2). |
| LEAMY JM | 06/22/05 | 0.50 | REVIEW C. FILARDI EMAIL RE: FEDERAL EXPRESS PAYMENTS AND EMAIL TO J. JAMES RE: SAME (.3); ADDITIONAL EMAILS W/ J. CASTLE, J. JAMES RE: SAME (.2). |
| GRAY RW | 06/23/05 | 0.20 | TC WITH M. BARR RE: COMMITTEE OK ON HOBART AND DRAFT MEMO TO C. PETERSEN RE: SAME (0.1); REVIEW MEMO FROM C. PETERSEN AND MAKE CORRECTION IN LETTER PER HIS REQUEST (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| LEAMY JM | 06/23/05 | 0.20 | TC W/ C. FILARDI RE: FEDERAL EXPRESS PAYMENT INQUIRY. |
| GRAY RW | 06/24/05 | 0.20 | PLACE CALL WITH P. PARAS AT SENECA AND DRAFT MEMO TO J. JAMES RE: SAME (0.1); FINALIZE HOBART LETTER AND ARRANGE FOR DISTRIBUTION (0.1). |
| GRAY RW | 06/27/05 | 0.10 | REVIEW LETTER FROM HOBART AND DRAFT MEMO TO P. WINDHAM RE: PROCESSING PAYMENT (0.1). |

**MATTER TOTAL**          **18.00**

**CLIENT TOTAL**        **2,295.30**

DOSA

# EXHIBIT D-2

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**EXPENSE SUMMARY**
**(JUNE 1, 2005 - JUNE 30, 2005)**

| Expense Category | Total Expenses |
|---|---|
| Computer Legal Research | $21,119.20 |
| Long Distance Telephone | $647.61 |
| In-House Reproduction (@ $.10 per page) | $1,349.20 |
| Outside Research | $2,162.48 |
| Out-Of-Town Travel | $5,991.52 |
| Business Meals | $1,042.98 |
| Courier & Express Carriers (e.g., Federal Express) | $179.47 |
| Postage | $1,579.61 |
| Electronic Document Management | $240.00 |
| **TOTAL** | **$34,312.07** |

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Disbursements**

**Bill Date: 07/20/05**
**Bill Number: 1064633**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 06/01/05 | Baker DJ | 524.76 |
| Air/Rail Travel - vendor feed | 06/02/05 | Baker DJ | 416.20 |
| Air/Rail Travel - vendor feed | 06/07/05 | Baker DJ | 957.03 |
| Air/Rail Travel - vendor feed | 06/07/05 | Baker DJ | -434.26 |
| Air/Rail Travel - vendor feed | 06/10/05 | Baker DJ | 479.27 |
| Air/Rail Travel - vendor feed | 06/13/05 | Baker DJ | 1,096.03 |
| Air/Rail Travel - vendor feed | 06/14/05 | Turetsky DM | 522.77 |
| Air/Rail Travel - vendor feed | 06/16/05 | Turetsky DM | 411.20 |
| Air/Rail Travel - vendor feed | 06/17/05 | Turetsky DM | 937.00 |
| Air/Rail Travel - vendor feed | 06/17/05 | Turetsky DM | -937.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,973.00** |
| In-house Reproduction | 06/03/05 | Copy Center, D | 0.30 |
| In-house Reproduction | 06/03/05 | Copy Center, D | 3.20 |
| In-house Reproduction | 06/03/05 | Copy Center, D | 16.90 |
| In-house Reproduction | 06/03/05 | Copy Center, D | 0.90 |
| In-house Reproduction | 06/07/05 | Copy Center, D | 0.20 |
| In-house Reproduction | 06/07/05 | Copy Center, D | 2.90 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 3.80 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 58.30 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 110.70 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 7.00 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 1.10 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 0.30 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 28.80 |
| In-house Reproduction | 06/10/05 | Copy Center, D | 788.50 |

DD01

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 06/14/05 | Copy Center, D | 5.10 |
| In-house Reproduction | 06/14/05 | Copy Center, D | 8.60 |
| In-house Reproduction | 06/17/05 | Copy Center, D | 56.80 |
| In-house Reproduction | 06/17/05 | Copy Center, D | 0.10 |
| In-house Reproduction | 06/17/05 | Copy Center, D | 0.60 |
| In-house Reproduction | 06/17/05 | Copy Center, D | 0.90 |
| In-house Reproduction | 06/17/05 | Copy Center, D | 1.60 |
| In-house Reproduction | 06/17/05 | Copy Center, D | 30.80 |
| In-house Reproduction | 06/21/05 | Copy Center, D | 82.30 |
| In-house Reproduction | 06/21/05 | Copy Center, D | 3.10 |
| In-house Reproduction | 06/21/05 | Copy Center, D | 11.10 |
| In-house Reproduction | 06/24/05 | Copy Center, D | 0.10 |
| In-house Reproduction | 06/24/05 | Copy Center, D | 29.40 |
| In-house Reproduction | 06/24/05 | Copy Center, D | 4.90 |
| In-house Reproduction | 06/24/05 | Copy Center, D | 8.70 |
| In-house Reproduction | 06/27/05 | Copy Center, D | 23.00 |
| In-house Reproduction | 06/28/05 | Copy Center, D | 5.60 |
| In-house Reproduction | 06/28/05 | Copy Center, D | 15.20 |
| In-house Reproduction | 06/28/05 | Copy Center, D | 6.40 |
| In-house Reproduction | 06/28/05 | Copy Center, D | 24.00 |
| In-house Reproduction | 06/28/05 | Copy Center, D | 8.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,349.20** |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.25 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.05 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 2.23 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.51 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.07 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.02 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.03 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.85 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.20 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 11.07 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 2.13 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.57 |

DD01

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.15 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 66.93 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 11.56 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.22 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.05 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.01 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 21.37 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 3.80 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 8.56 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 1.56 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 5.50 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 1.14 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 4.31 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.86 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 25.98 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 4.61 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.50 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.14 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.72 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.15 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.46 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 1.10 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.26 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.85 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.20 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 12.21 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 2.40 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 5.25 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 1.07 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.72 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.15 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.19 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.05 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 28.94 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 06/30/05 | Telecommunications, D | 5.18 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.74 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.16 |
| Telephone Expense | 06/30/05 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$236.04** |
| Postage | 06/01/05 | Office Admin, D | 0.60 |
| Postage | 06/01/05 | Office Admin, D | 9.87 |
| Postage | 06/01/05 | Office Admin, D | 3.41 |
| Postage | 06/03/05 | Office Admin, D | 14.63 |
| Postage | 06/06/05 | Office Admin, D | 0.60 |
| Postage | 06/08/05 | Office Admin, D | 1.20 |
| Postage | 06/08/05 | Office Admin, D | 4.80 |
| Postage | 06/08/05 | Office Admin, D | 13.20 |
| Postage | 06/08/05 | Office Admin, D | 1.20 |
| Postage | 06/10/05 | Office Admin, D | 1.75 |
| Postage | 06/10/05 | Office Admin, D | 3.95 |
| Postage | 06/10/05 | Office Admin, D | 5.90 |
| Postage | 06/10/05 | Office Admin, D | 0.83 |
| Postage | 06/24/05 | Office Admin, D | 0.83 |
| Postage | 06/27/05 | Office Admin, D | 1.29 |
| Postage | 06/27/05 | Office Admin, D | 10.42 |
| Postage | 06/27/05 | Office Admin, D | 0.83 |
| Postage | 06/28/05 | Office Admin, D | 0.60 |
| Postage | 06/30/05 | Office Admin, D | 294.22 |
| Postage | 06/30/05 | Office Admin, D | 1.35 |
| Postage | 06/30/05 | Office Admin, D | 53.00 |
| Postage | 06/30/05 | Office Admin, D | 39.22 |
| Postage | 06/30/05 | Office Admin, D | 334.91 |
| Postage | 06/30/05 | Office Admin, D | 79.31 |
| Postage | 06/30/05 | Office Admin, D | 9.96 |
| Postage | 06/30/05 | Office Admin, D | 118.94 |
| Postage | 06/30/05 | Office Admin, D | 37.56 |
| Postage | 06/30/05 | Office Admin, D | 341.17 |
| Postage | 06/30/05 | Office Admin, D | 194.06 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL POSTAGE** | **$1,579.61** |
| Lexis/Nexis | 06/01/05 | Horwitz MD | 19.39 |
| Lexis/Nexis | 06/04/05 | Horwitz MD | 392.21 |
| Lexis/Nexis | 06/05/05 | Horwitz MD | 3.54 |
| Lexis/Nexis | 06/06/05 | Beaulieu J | 27.09 |
| Lexis/Nexis | 06/07/05 | Jahn CJ | 120.79 |
| Lexis/Nexis | 06/07/05 | Horwitz MD | 238.03 |
| Lexis/Nexis | 06/08/05 | Mao J | 129.39 |
| Lexis/Nexis | 06/09/05 | Mao J | 246.65 |
| Lexis/Nexis | 06/10/05 | Mao J | 102.87 |
| Lexis/Nexis | 06/13/05 | Bonachea L | 10.85 |
| Lexis/Nexis | 06/15/05 | Geisler ML | 3,401.56 |
| Lexis/Nexis | 06/16/05 | Geisler ML | 1,145.53 |
| Lexis/Nexis | 06/27/05 | Bonachea L | 264.54 |
| | | **TOTAL LEXIS/NEXIS** | **$6,102.44** |
| Westlaw | 06/01/05 | Eichel S | 20.15 |
| Westlaw | 06/01/05 | Turetsky DM | 306.48 |
| Westlaw | 06/02/05 | Toussi S | 895.78 |
| Westlaw | 06/02/05 | Kaloudis D | 272.90 |
| Westlaw | 06/02/05 | Turetsky DM | 201.37 |
| Westlaw | 06/02/05 | Leamy JM | 133.49 |
| Westlaw | 06/04/05 | Horwitz MD | 359.65 |
| Westlaw | 06/04/05 | Turetsky DM | 21.27 |
| Westlaw | 06/05/05 | Toussi S | 1,432.48 |
| Westlaw | 06/06/05 | Jahn CJ | 77.36 |
| Westlaw | 06/06/05 | Beaulieu J | 298.51 |
| Westlaw | 06/06/05 | Turetsky DM | 581.90 |
| Westlaw | 06/07/05 | Feld SR | 48.37 |
| Westlaw | 06/07/05 | Jahn CJ | 274.65 |
| Westlaw | 06/07/05 | Bonachea L | 20.26 |
| Westlaw | 06/08/05 | Turetsky DM | 193.40 |
| Westlaw | 06/08/05 | Ravin AS | 18.86 |
| Westlaw | 06/08/05 | Horwitz MD | 90.72 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 06/09/05 | Horwitz MD | 19.85 |
| Westlaw | 06/09/05 | Turetsky DM | 20.26 |
| Westlaw | 06/09/05 | Kaloudis D | 600.10 |
| Westlaw | 06/10/05 | Ravin AS | 77.58 |
| Westlaw | 06/10/05 | Kaloudis D | 206.67 |
| Westlaw | 06/11/05 | Toussi S | 56.73 |
| Westlaw | 06/13/05 | Toussi S | 1,109.69 |
| Westlaw | 06/13/05 | Bonachea L | 172.19 |
| Westlaw | 06/14/05 | Toussi S | 561.85 |
| Westlaw | 06/16/05 | Leamy JM | 15.99 |
| Westlaw | 06/19/05 | Kaloudis D | 249.04 |
| Westlaw | 06/20/05 | Elish DB | 103.91 |
| Westlaw | 06/20/05 | Kaloudis D | 75.58 |
| Westlaw | 06/21/05 | Kaloudis D | 88.39 |
| Westlaw | 06/21/05 | Leamy JM | 104.26 |
| Westlaw | 06/22/05 | Kaloudis D | 4.78 |
| Westlaw | 06/22/05 | Leamy JM | 144.76 |
| Westlaw | 06/23/05 | Eichel S | 19.75 |
| Westlaw | 06/23/05 | Eichel S | 943.61 |
| Westlaw | 06/23/05 | Sullivan MP | 78.38 |
| Westlaw | 06/23/05 | Leamy JM | 104.36 |
| Westlaw | 06/24/05 | LaMaina KA | 195.98 |
| Westlaw | 06/24/05 | Toussi S | 2,863.99 |
| Westlaw | 06/26/05 | LaMaina KA | 12.57 |
| Westlaw | 06/26/05 | Toussi S | 799.08 |
| Westlaw | 06/27/05 | LaMaina KA | 4.50 |
| Westlaw | 06/27/05 | Eichel S | 63.78 |
| Westlaw | 06/27/05 | Toussi S | 506.87 |
| Westlaw | 06/27/05 | Brown, III RN | 48.59 |
| Westlaw | 06/28/05 | Eichel S | 14.01 |
| Westlaw | 06/28/05 | LaMaina KA | 186.26 |
| Westlaw | 06/28/05 | Bonachea L | 136.49 |
| Westlaw | 06/30/05 | LaMaina KA | 63.00 |
| Westlaw | 06/30/05 | Eichel S | 94.58 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL WESTLAW | $14,995.03 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 38.65 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 7.25 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 10.55 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 14.83 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 0.41 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 8.98 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 0.99 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 9.06 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 20.19 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 17.63 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 26.70 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 9.31 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 0.74 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 15.08 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 19.61 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 9.64 |
| Vendor Hosted Teleconferencing | 05/31/05 | Teleconferencing Services, LLC | 25.38 |
| Vendor Hosted Teleconferencing | 06/01/05 | Teleconferencing Services, LLC | 14.06 |
| Vendor Hosted Teleconferencing | 06/01/05 | Teleconferencing Services, LLC | 28.89 |
| Vendor Hosted Teleconferencing | 06/01/05 | Teleconferencing Services, LLC | 17.46 |
| Vendor Hosted Teleconferencing | 06/01/05 | Teleconferencing Services, LLC | 18.54 |

DD01

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 06/17/05 | Teleconferencing Services, LLC | 20.09 |
| Vendor Hosted Teleconferencing | 06/17/05 | Teleconferencing Services, LLC | 65.66 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$399.70** |
| Out-of-Town Travel | 05/06/05 | Toussi S | 18.00 |
| Out-of-Town Travel | 06/13/05 | Baker DJ | 1,365.38 |
| Out-of-Town Travel | 06/13/05 | Baker DJ | 635.14 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,018.52** |
| Messengers/ Courier | 05/14/05 | Dist Serv/Mail/Page, D | 18.36 |
| Messengers/ Courier | 06/06/05 | Dist Serv/Mail/Page, D | 43.52 |
| Messengers/ Courier | 06/06/05 | Dist Serv/Mail/Page, D | 19.17 |
| Messengers/ Courier | 06/07/05 | Dist Serv/Mail/Page, D | 5.86 |
| Messengers/ Courier | 06/14/05 | Dist Serv/Mail/Page, D | 9.63 |
| Messengers/ Courier | 06/15/05 | Dist Serv/Mail/Page, D | 15.39 |
| Messengers/ Courier | 06/16/05 | Dist Serv/Mail/Page, D | 15.39 |
| Messengers/ Courier | 06/17/05 | Dist Serv/Mail/Page, D | 9.63 |
| Messengers/ Courier | 06/30/05 | Dist Serv/Mail/Page, D | 21.26 |
| Messengers/ Courier | 06/30/05 | Dist Serv/Mail/Page, D | 21.26 |
| | | **TOTAL MESSENGERS/ COURIER** | **$179.47** |
| Out-of-Town Meals | 06/13/05 | Baker DJ | 373.63 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$373.63** |
| Outside Research/Internet Services | 04/29/05 | Global Securities | 121.23 |
| Outside Research/Internet Services | 04/29/05 | Global Securities | 230.12 |
| Outside Research/Internet Services | 04/30/05 | Global Securities | 50.76 |
| Outside Research/Internet Services | 05/20/05 | U.S. Document Retrieval Service, Inc. | 35.30 |
| Outside Research/Internet Services | 05/25/05 | U.S. Document Retrieval Service, Inc. | 143.93 |

8

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 05/27/05 | Global Securities | 227.46 |
| Outside Research/Internet Services | 05/31/05 | Global Securities | 1,353.68 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $2,162.48 |
| Telco-Non Astra | 05/27/05 | Telecommunications, D | 11.87 |
| | | TOTAL TELCO-NON ASTRA | $11.87 |
| Printing to paper from TIF | 06/28/05 | Copy Center, D | 144.00 |
| Printing to paper from TIF | 06/30/05 | Copy Center, D | 96.00 |
| | | TOTAL PRINTING TO PAPER FROM TIF | $240.00 |
| Contracted Catering-NY | 06/01/05 | Baker DJ | 65.07 |
| Contracted Catering-NY | 06/07/05 | Baker DJ | 41.88 |
| Contracted Catering-NY | 06/07/05 | Baker DJ | 160.88 |
| Contracted Catering-NY | 06/22/05 | Feld SR | 31.97 |
| Contracted Catering-NY | 06/22/05 | Feld SR | 38.36 |
| Contracted Catering-NY | 06/29/05 | Matz TJ | 331.19 |
| | | TOTAL CONTRACTED CATERING-NY | $669.35 |
| CLR/Disclosure | 05/31/05 | Global Securities | 21.73 |
| | | TOTAL CLR/DISCLOSURE | $21.73 |
| | | TOTAL MATTER | $34,312.07 |
| | | TOTAL CLIENT | $34,312.07 |