# EXHIBIT E-1

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

### TIME SUMMARY
### (JULY 1, 2005 - JULY 31, 2005)

Bill No: 1068316

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------|------|------|------|
| **PARTNERS*** | | | | |
| D. J. (Jan) Baker (1980) | 1973 | $825 | 45.80 | $ 37,785.00 |
| Eric M. Davis (2002) | 1992 | 630 | 1.80 | 1,134.00 |
| Sally McDonald Henry (1991) | 1983 | 680 | 131.50 | 89,420.00 |
| | | 0 | 9.10 | 0.00 |
| | | | | |
| *The year after each partners name indicates the year in which the individual became a partner at Skadden, Arps or at a previous firm. | | | | |
| | **TOTAL PARTNERS** | | **188.20** | **$128,339.00** |
| | | | | |
| **COUNSEL** | | | | |
| Stephanie R. Feld | 1982 | $535 | 114.60 | $ 61,311.00 |
| Rosalie W. Gray | 1982 | 535 | 62.80 | 33,598.00 |
| Thomas J. Matz | 1976 | 535 | 99.60 | 53,286.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **277.00** | **$148,195.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Aileen A. Dowd | 2001 | $460 | 19.70 | $ 9,062.00 |
| Steven Eichel | 1988 | 495 | 108.00 | 53,460.00 |
| Denise Kaloudis | 2003 | 375 | 169.30 | 63,487.50 |
| Suling Lam | 1998 | 480 | 2.30 | 1,104.00 |
| Kimberly A. LaMaina | 2001 | 395 | 188.70 | 74,536.50 |
| | | 0 | 3.00 | 0.00 |
| Jane M. Leamy | 1995 | 495 | 72.60 | 35,937.00 |
| | | 0 | 8.00 | 0.00 |
| Adam S. Ravin | 1995 | 480 | 95.80 | 45,984.00 |
| Sina Toussi | 1995 | 495 | 71.70 | 35,491.50 |
| David M. Turetsky | 2002 | 375 | 91.80 | 34,425.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | **830.90** | **$353,487.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Luisa Bonachea | | $125 | 87.80 | $ 10,975.00 |
| Michael L. Kreiner | | 170 | 61.60 | 10,472.00 |
| Johan Mathew | | 125 | 25.50 | 3,187.50 |

CR098

| | | | | |
|---|---|---|---|---|
| Joseph J. Roman | | 70 | 19.80 | 1,386.00 |
| Adriana G. Salazar | | 125 | 6.90 | 862.50 |
| Andrew F. Zsoldos | | 90 | 18.20 | 1,638.00 |
| | | | | |
| | TOTAL PARAPROFESSIONALS | | 219.80 | $28,521.00 |
| | | | | |
| | TOTAL | 1,515.90 | $658,542.50 |

**BLENDED HOURLY RATE**          $434.42

**\*\*Hourly rates related to non-working travel time are reflected as $0.00 to take into account the reduction in charges made by Skadden, Arps with respect to such time.**

CROSE

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**PROJECT CATEGORY SUMMARY**
**(JULY 1, 2005 - JULY 31, 2005)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Assets Dispositions (General) | 88.70 | $45,512.50 |
| Automatic Stay (Relief Actions) | 2.20 | $953.00 |
| Business Operations / Strategic Planning | 17.00 | $13,155.00 |
| Case Administration | 123.30 | $26,109.50 |
| Claims Administration (General) | 45.10 | $20,701.00 |
| Claims Administration (Reclamation / Trust Funds) | 368.00 | $160,440.00 |
| Claims Administration (PACA / PASA) | 22.70 | $11,161.00 |
| Creditor Meetings / Statutory Committees | 16.20 | $11,791.00 |
| Employee Matters (General) | 48.30 | $23,800.00 |
| Executory Contracts (Personalty) | 110.50 | $49,478.00 |
| Financing (DIP and Emergence) | 2.90 | $1,483.00 |
| Insurance | 45.00 | $19,948.50 |
| Leases (Real Property) | 165.40 | $69,020.00 |
| Litigation (General) | 18.50 | $7,620.00 |
| Non-Working Travel Time | 20.10 | $0.00* |
| Regulatory and SEC Matters | 0.20 | $107.00 |
| Reorganization Plan / Plan Sponsors | 31.00 | $21,181.00 |
| Reports and Schedules | 8.00 | $3,884.00 |
| Retention / Fee Matters (SASM&F) | 127.80 | $59,935.50 |
| Retention / Fee Matters / Objections (Others) | 48.60 | $19,909.50 |
| Tax Matters | 1.50 | $1,070.50 |
| Utilities | 201.90 | $89,713.50 |
| Vendor Matters | 3.00 | $1,569.00 |
| **TOTAL** | **1515.90** | **$658,542.50** |

\* Skadden, Arps is not charging for non-working travel time.

568423.02-New York S2A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 08/12/05
Assets Dispositions (General)                          Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| RAVIN AS | 07/01/05 | 0.10 | DRAFT CORRESPONDENCE TO C. JACKSON RE: RICHARD BEINE INQUIRY. |
| TURETSKY DM | 07/05/05 | 0.10 | E-MAIL TO K. LOGAN RE: CONTACT PERSONS FOR INQUIRIES CONCERNING STORE SALES (0.1). |
| TURETSKY DM | 07/07/05 | 0.10 | TELEPHONE CALL WITH A. O'BYRNE RE: INQUIRY CONCERNING WINN-DIXIE AUCTION (0.1). |
| LAMAINA KA | 07/08/05 | 0.20 | T/C TO S. WARD RE SALE BIBLES (.2). |
| TURETSKY DM | 07/08/05 | 0.10 | TELEPHONE CALL TO J. ROBERTS (LEFT VOICEMAIL) RE: SALE PROCESS (0.1). |
| GRAY RW | 07/12/05 | 0.40 | REVIEW MEMOS FROM C. JACKSON AND B. WALSH RE: PROPERTY TAX ESCROW IN CONNECTION WITH SALE (0.1); TC WITH C. JACKSON RE: SAME (0.1); REVIEW FILES AND DRAFT FURTHER MEMO TO C. JACKSON AND B. WALSH RE: SAME (0.1); REVIEW LETTER FROM A. WILLIAMS RE: SALE MOTION AND DRAFT MEMO TO SAME RE SAME (0.1). |
| BAKER DJ | 07/13/05 | 2.30 | REVIEW OBJECTIONS TO PROPOSED SALE OF STORE LEASEHOLD INTERESTS (1.0); TELEPHONE CALL LARRY APPEL REGARDING SALE OBJECTIONS (.3); CONTINUE PREPARATION FOR LEASE AUCTION (1.0). |
| GRAY RW | 07/13/05 | 0.10 | REVIEW LETTER AND DRAFT MEMO TO C. JACKSON RE: INQUIRY FROM APPLEWOOD SHOPPING CENTER (0.1). |
| TURETSKY DM | 07/13/05 | 0.20 | TELEPHONE CALL WITH N. LAWLER RE: AUCTION PROCESS (0.1); TELEPHONE CALL WITH T. ROUGE RE: SAME (0.1). |
| BAKER DJ | 07/14/05 | 1.30 | REVIEW SALE OF STORE LEASES AND OBJECTIONS TO SAME (1.3). |
| GRAY RW | 07/14/05 | 0.20 | REVIEW MEMOS AND COORDINATE RE: AUCTION SUPPORT FOR C. JACKSON (0.2). |
| LAMAINA KA | 07/14/05 | 0.50 | REVIEW CORRESPONDENCE FROM PROFESSIONALS RE AUCTION AND RESPOND TO INQUIRIES FROM S. HENRY (.3); REVIEW CORRESPONDENCE FROM S. WARD RE PLANE SALES AND T/C TO S. WARD RE SAME (.2). |
| TURETSKY DM | 07/14/05 | 1.10 | TELEPHONE CALL WITH J. SCHELL RE: INQUIRY CONCERNING AUCTION PROCESS (0.3); DILIGENCE IN CONNECTION WITH SAME (0.4); E-MAILS TO C. JACKSON AND B. WALSH RE: SAME (0.4). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| BAKER DJ | 07/15/05 | 1.80 | FINAL PREPARATION FOR LEASE AUCTION (1.2); TELEPHONE CALL LARRY APPEL REGARDING LEASE AUCTION (.3); TELEPHONE CALL HOLLY ETLIN REGARDING LEASE AUCTION (.3). |
|---|---|---|---|
| HENRY S | 07/15/05 | 7.70 | PREPARE FOR AUCTION BY ORGANIZING ALL SALE MATERIALS AND BIDDING PARTIES' INFORMATION. |
| LAMAINA KA | 07/15/05 | 2.50 | IMPLEMENT PROCEDURES FOR AUCTION (2.5). |
| LAMAINA KA | 07/17/05 | 10.00 | COORDINATE BIDDERS AND BIDDING PROCEDURES FOR AUCTION (2.6); PREPARE SHEETS FOR BIDDING PARTY REPRESENTATIVES INCLUDING ASSIGNING BID NUMBERS (1.3); PREPARE AUCTION SHEETS INCLUDING AUCTION SHEETS FOR OTHER PROFESSIONALS (.5); MULTIPLE CORRESPONDENCE WITH KING & SPALDING AND DJM RE AUCTION AND PROCEDURES RE SAME, REVIEW SAME (2.1); REVIEW VENUE AND COORDINATE WITH CONFERENCE SERVICES RE AUCTION REQUIREMENTS AND SET-UP (1.2); CORRESPOND WITH TECH SERVICES RE SAME (.3); MEET WITH MARRIOTT OFFICIALS RE AUCTION AND COORDINATE EVENT (1.4); REVISE ALL AUCTION DOCUMENTS AND MAKE NECESSARY PREPARATIONS FOR AUCTION (.6). |
| BAKER DJ | 07/18/05 | 2.00 | ATTEND AUCTION OF LEASEHOLD INTERESTS (2.0). |
| HENRY S | 07/18/05 | 10.10 | ATTEND AUCTION AT MARRIOTT MARQUIS AND MEETINGS DURING BREAKS WITH BIDDERS, H. ETLIN, COURT REPORTER, B. WALSH, AND DJM REPRESENTATIVES. |
| LAMAINA KA | 07/18/05 | 12.00 | FINALIZE AUCTION PREPARATIONS WITH MARRIOTT AND SKADDEN TECH SERVICES AND CONFERENCE RE SAME WITH A. RAVIN (3.1); CORRESPONDENCE WITH VARIOUS BIDDING PARTIES INCLUDING FOOD LION, HARRIS TEETER, PUBLIX, AND WALMART, AND PROFESSIONALS: DJM, HOULIHAN, KING & SPALDING, MILBANK, OTTERBOURG, BLACKSTONE, THE FOOD PARTNERS AND XROADS RE AUCTION AND AUCTION ISSUES INCLUDING BIDDING PROCEDURES (7.2); REVIEW POST-AUCTION ISSUES SUCH AS FINALIZING BIDS AND SALE AMOUNTS (.6); PREPARE FOR PHARMACY AUCTION TOMORROW (1.1). |
| SALAZAR AG | 07/18/05 | 0.80 | ASSIST WITH WINN-DIXIE PUBLIC AUCTION. |
| ROMAN JJ | 07/18/05 | 1.70 | GENERAL ASSISTANCE RE: PUBLIC AUCTION. |
| BAKER DJ | 07/19/05 | 0.50 | RESPOND TO INQUIRIES WITH RESPECT TO AUCTION ISSUES (.5). |

DOBA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HENRY S            07/19/05        8.90    PARTICIPATE IN AUCTION AND BREAK OUT
                                           MEETINGS WITH H. ETLIN, XROADS, M.
                                           BARR, DIP REPRESENTATIVES (8.4);
                                           PREPARATIONS FOR AUCTION BY REVIEW OF
                                           PAPERS (.5).

LAMAINA KA         07/19/05       11.00    PREPARE ALL AUCTION SHEETS FOR
                                           BIDDERS AND NON-BIDDING PARTIES FOR
                                           2ND DAY AUCTION (2.4); COORDINATE
                                           SAME WITH P. SANDS, COURT REPORTER
                                           (.6); FINALIZE AUCTION PREPARATION
                                           AND CORRESPONDENCE WITH S. HENRY RE
                                           SAME (.3); REVIEW BID PROCEDURES AND
                                           DISTRIBUTE SAME (.3); CORRESPONDENCE
                                           WITH VARIOUS BIDDING PARTIES
                                           INCLUDING CVS, KMART, TARGET AND
                                           WALGREENS AND PROFESSIONALS ALVAREZ
                                           AND MARSAL, DJM, KING & SPALDING,
                                           MILBANK, OTTERBOURG, SMITH GAMBRELL,
                                           AND XROADS DURING AUCTION (6.4);
                                           RESEARCH VARIOUS STORE LOCATIONS AND
                                           REPORT SAME (.3); OBTAIN SALE
                                           AGREEMENTS FROM M. HEINZ OF KING &
                                           SPALDING (.7).

LAMAINA KA         07/20/05        4.00    REVIEW POST AUCTION SALE ISSUES RE
                                           SALES OF LEASES (3.5); CORRESPONDENCE
                                           WITH S. WARD OF LANE POWELL RE PLANE
                                           SALE (.2); RESPOND TO INQUIRY FROM S.
                                           WARD RE SAME (.1); PREPARE MEMO RE
                                           SAME (.2).

RAVIN AS           07/20/05        0.20    REVIEW CORRESPONDENCE FROM AND DRAFT
                                           CORRESPONDENCE TO R. BEINE AND
                                           TELEPHONE CONFERENCE WITH SAME RE:
                                           PLANE SALE (.1); REVIEW
                                           CORRESPONDENCE FROM C. JACKSON RE:
                                           SAME (.1).

GRAY RW            07/21/05        0.10    TC WITH C. JACKSON RE: SALE PROCESS
                                           (0.1).

LAMAINA KA         07/21/05        1.00    COMMENT RE POST-AUCTION
                                           CONFIDENTIALITY.

LEAMY JM           07/21/05        0.20    REVIEW SUPPLEMENT TO SALE MOTION.

HENRY S            07/22/05        0.10    MSG FROM DENVER EDWARDS, KELLY DRYE
                                           RE ASSIGNEE ISSUES #360 AND FOLLOW UP
                                           TO CALL WITH MESSAGES.

GRAY RW            07/25/05        0.10    REVIEW NOTICE OF DEPOSITION FROM
                                           LANDLORD AND DRAFT MEMO TO C. JACKSON
                                           ET AL. RE: SAME (0.1).

DCBA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/25/05 | 1.70 | REVIEW CORRESPONDENCE FROM A. RAVIN RE AUCTION (.2); REVIEW SALE TRANSCRIPT (.5); T/C TO A. RAVIN RE SAME (.1); T/C TO C. JACKSON RE INQUIRY OF WHETHER TO DO NOTICE OF FILING (.2); EMAIL TO C. JACKSON RE AUCTION (.1); T/C TO VERITEXT RE TRANSCRIPT (P.SANDS) (.5); CORRESPONDENCE WITH B.WALSH OF KING & SPALDING RE AUCTION (.1). |
| GRAY RW | 07/26/05 | 0.50 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: DEPOSITION NOTICES AND FURTHER EMAIL EXCHANGE RE: INTERROGATORIES (0.1); TC WITH G. HURZ RE: PHARMACY SALE AND MEDICARE SUPPLIER NUMBERS (0.1); DRAFT MEMO TO B. FISHER AND C. JACKSON RE: SAME (0.1); REVIEW REPLY AND DRAFT MEMO TO G. HURZ RE: SAME (0.1); FURTHER T/C WITH G. HURZ RE: CMS NOTIFICATION OF SALES AND DRAFT FURTHER MEMO TO B. FISHER RE: SAME (0.1). |
| LAMAINA KA | 07/26/05 | 4.00 | CORRESPONDENCE WITH SEVERAL PEOPLE INCLUDING C. JACKSON, K. WARD OF SMITH HULSEY RE AUCTION SALES (.9); REVIEW AUCTION DOCUMENTS (1.0); CORRESPONDENCE WITH ATTORNEYS RE: VERITEXT AUCTION TRANSCRIPTS (.5); REVISE SAME (.6). |
| LAMAINA KA | 07/27/05 | 0.50 | REVIEW CORRESPONDENCE AND DOCUMENTS RE PLANE 072 TRANSACTION (.3); CORRESPONDENCE WITH LANE POWELL RE SAME (.2). |
| LAMAINA KA | 07/28/05 | 0.40 | REVIEW JULY 18-19 SCHEDULED AUCTIONS AND T/C TO K. WARD RE SALE HEARINGS (.2); RETURN CALL TO R. BEINE RE PLANE 2 SALE (.2). |
| LAMAINA KA | 07/29/05 | 0.20 | T/C W/ R. BEINE RE PLANE 2 SALE (.2). |
| MATTER TOTAL | | 88.70 | |

D88A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Winn-Dixie Stores, Inc. (DIP)**
**Automatic Stay (Relief Actions)**

**Bill Date: 08/12/05**
**Bill Number: 1068316**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LAMAINA KA | 07/05/05 | 1.60 | RESEARCH ISSUE RE GOVERNMENT OBLIGATIONS (.8); REVIEW THREE PLEADINGS RE PAYMENT OBLIGATIONS (.5) AND PREPARE MEMO RE SAME (.3). |
| GRAY RW | 07/29/05 | 0.60 | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO WAH MOTION TO LIFT STAY (0.3); REVIEW MEMO FROM J. POST AND JOHNSON MOTION AND COORDINATE RE: CALENDAR INFORMATION (0.1); REVIEW DANNON LIFT STAY MOTION (0.1); REVIEW AND RESPOND TO MEMO FROM J. POST RE: AUTO LIABILITY CLAIM STAY ISSUES (0.1). |
| **MATTER TOTAL** | | **2.20** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                        Bill Date: 08/12/05
Business Operations / Strategic Planning             Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 07/05/05 | 0.80 | CONFERENCE CALL WITH WINN-DIXIE REPRESENTATIVES REGARDING STATUS OF OPERATIONS (.8). |
| BAKER DJ | 07/06/05 | 1.00 | CONFERENCE CALL WITH HOLLY ETLIN AND FLIP HUFFARD TO DISCUSS BUSINESS STRATEGY AND OPERATIONS (1.0). |
| GRAY RW | 07/11/05 | 0.10 | REVIEW AGENDA FOR WEEKLY UPDATE CALL (0.1). |
| GRAY RW | 07/12/05 | 0.90 | REVIEW AND RESPOND TO MEMO FROM H. ETLIN RE: BAHAMAS REMODEL (0.1); PARTICIPATE IN STATUS UPDATE CALL WITH CLIENT AND ADVISORS (0.8). |
| BAKER DJ | 07/13/05 | 1.00 | TELEPHONE CALL JAY SKELTON REGARDING ISSUES RELATED TO BOARD OF DIRECTORS (.5); TELEPHONE CALL DENNIS SIMON WITH RESPECT TO OPERATIONAL ISSUES (.5). |
| BAKER DJ | 07/19/05 | 0.50 | TELEPHONE CALL JAY SKELTON REGARDING BOARD ISSUES (.5). |
| BAKER DJ | 07/20/05 | 1.00 | PARTICIPATE IN CONFERENCE CALL REGARDING OPERATIONS AT WINN-DIXIE (1.0). |
| GRAY RW | 07/20/05 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY (1.0). |
| BAKER DJ | 07/21/05 | 0.80 | REVIEW MEMORANDA WITH RESPECT TO OPERATIONAL ISSUES AND RESPOND TO SAME (.8). |
| BAKER DJ | 07/22/05 | 1.40 | BEGIN REVIEW OF OPERATIONAL MATERIALS IN PREPARATION FOR FORTHCOMING MEETINGS (1.4). |
| BAKER DJ | 07/24/05 | 2.20 | REVIEW FINANCIAL DATA PRIOR TO CONFERENCE CALL ON OPERATIONAL ISSUES (1.2); CONFERENCE CALL LARRY APPEL, BENNETT NUSSBAUM, HOLLY ETLIN AND FLIP HUFFARD WITH RESPECT TO OPERATIONAL AND BUSINESS ISSUES AND GENERAL PREPARATION FOR MEETINGS (1.0). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 07/25/05 | 5.30 | PREPARE FOR MEETING REGARDING OPERATIONAL ISSUES AND REVIEW DATA REGARDING SAME (1.3); ATTEND OPERATIONAL MEETING WITH PETER LYNCH, JAY SKELTON, HOLLY ETLIN, FLIP HUFFARD, LARRY APPEL, BENNETT NUSSBAUM, DENNIS SIMON AND WORK REGARDING SAME (2.5); TELEPHONE CALL JAY SKELTON REGARDING OPERATIONAL ISSUES (.4); CONTINUE REVIEW OF BUSINESS PLAN ISSUES (1.1). |
| GRAY RW | 07/25/05 | 0.10 | REVIEW MEMOS FROM J. YOUNG AND H. ETLIN RE: BAHAMAS REMODEL AND DRAFT REPLY (0.1). |
| GRAY RW | 07/26/05 | 0.90 | CONF CALL WITH CLIENT AND ADVISORS RE: UPDATE AND STRATEGY (0.9). |
| **MATTER TOTAL** | | **17.00** | |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 08/12/05
Case Administration                              Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FELD SR | 07/01/05 | 0.40 | REVIEW CASE UPDATE (.2); REVIEW CASE CALENDAR (.2). |
| GRAY RW | 07/01/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 07/01/05 | 0.30 | REVIEW DOCKET AND CASE CALENDAR (.3). |
| MATHEW J | 07/01/05 | 0.20 | PREPARE DOCKET UPDATE FOR ATTORNEY AND CLIENT REVIEW. |
| LAMAINA KA | 07/05/05 | 0.20 | REVIEW DOCKET AND CASE CALENDAR DATES. |
| TURETSKY DM | 07/05/05 | 0.40 | REVIEW AND COMMENT ON CASE CALENDAR (0.4). |
| BONACHEA L | 07/05/05 | 4.00 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); UPDATE CASE CALENDAR AND DISTRIBUTE (1.6); RETRIEVE REQUESTED PLEADINGS (.5); SERVE UTILITIES MOTION AMENDED NOTICE AND BUCCANEERS REJECTION ORDER (1.3). |
| LAMAINA KA | 07/06/05 | 1.70 | REVIEW ACCOUNTING ISSUE AND T/C WITH P. BROWN RE SAME (.3); CORRESPONDENCE WITH L. BONACHEA RE CHART OF CASE INFORMATION (.1); CORRESPONDENCE WITH ACCOUNTING DEPT. RE SAME (1.0); REVIEW CASE CALENDAR AND REVIEW FILING DEADLINES (.2); PREPARE MEMO RE SAME (.1). |
| RAVIN AS | 07/06/05 | 0.20 | REVIEW AND REVISE CASE CALENDAR, CONFERENCE WITH L. BONACHEA RE: SAME. |
| TURETSKY DM | 07/06/05 | 0.30 | FURTHER REVIEW AND COMMENT ON CASE CALENDAR (0.2); TELEPHONE CALL TO E. ARGENTINE (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1). |

8

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 07/06/05 | 5.80 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); RETRIEVE REQUESTED PLEADINGS (.6); UPDATE AND DISTRIBUTE CASE CALENDAR (.4); PREPARE CERTIFICATES OF SERVICE RE RECLAMATION STATEMENT AND TRADE VENDOR STIPULATION (1.0); SEARCH DOCKETS FOR PRECEDENT RE: CLAIMS-FIXING MOTIONS (.5); SEARCH DOCKETS FOR NOTICES OF FILING AND PREPARE SAME (.3); UPDATE COURT APPROVAL DEADLINES CHART RE NEW OMNIBUS HEARING DATES (1.0); UPDATE MASTER SERVICE LIST (.6); UPDATE LIST OF NOTICE PARTIES (.3); PREPARE SERVICE OF AMENDED NOTICE OF HEARING RE TRADE VENDORS (.5). |
| KREINER ML | 07/06/05 | 0.60 | UPDATE DOCUMENTS ON EXTRANET. |
| FELD SR | 07/07/05 | 0.40 | REVIEW AND COMMENT ON CASE CALENDAR. |
| LAMAINA KA | 07/07/05 | 2.50 | REVIEW DOCUMENTS FOR FILING (2.1); PREPARE MEMO RE SAME (.4). |
| BONACHEA L | 07/07/05 | 7.30 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); UPDATE MASTER SERVICE LIST (.5); PREPARE SERVICE RE AMENDED NOTICE OF HEARING RE TRADE VENDOR STIPULATION (1.4); DRAFT LETTER RE CASE STATUS (.5); FILE CASE DOCUMENTS (.4); RETRIEVE REQUESTED PLEADINGS (.5); TCS WITH K. LAMAINA RE CHART OF ALL PROFESSIONALS RETAINED (.2); PREPARE SAME (.8); TCS AND EMAILS RE SERVICE OF OBJECTION TO HERITAGE MINT MOTION (.5); CHECK INFORMATION PHONE LINE MESSAGES (.1); SERVE MOTION FOR DETERMINATION RE PACA CLAIM (1.8). |
| KREINER ML | 07/07/05 | 2.80 | PREPARE AND SERVE AMENDED NOTICE OF HEARING FOR JULY 29, 2005 (1.8); CONTINUE UPDATE DOCUMENTS ON EXTRANET (1.0). |
| FELD SR | 07/08/05 | 0.10 | REVIEW HEARING AGENDA. |
| TURETSKY DM | 07/08/05 | 0.30 | TELEPHONE CALL TO M. HAGGERTY RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL WITH J. MALKOWSKY RE: SAME (0.2). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 07/08/05 | 3.60 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); TC AND EMAILS WITH LANDLORDS AND LOCAL COUNSEL RE: AUCTION DATES AND LOCATION (.3); UPDATE AND DISTRIBUTE CASE CALENDAR (1.2); FILE CASE DOCUMENTS (.3); SEARCH CERTIFICATES OF SERVICE OF BAR DATE PACKAGE FOR HUNTSVILLE, CAPITAL AND PLATT AND EMAILS RE NOTICING OF SAME (.4); REVIEW CHART RE SUBMISSION OF ORDINARY COURSE PROFESSIONAL'S QUESTIONNAIRES (.8). |
| KREINER ML | 07/08/05 | 0.80 | UPDATE EXTRANET WITH SUBSTANTIVE PLEADINGS. |
| GRAY RW | 07/10/05 | 0.50 | PROVIDE CALENDAR UPDATE INFORMATION (0.1); REVIEW INCOMING EMAILS, CORRESPONDENCE AND PLEADINGS FROM PRIOR WEEK (0.4). |
| FELD SR | 07/11/05 | 0.20 | REVIEW DOCKET UPDATE AND CALENDAR. |
| GRAY RW | 07/11/05 | 0.20 | REVIEW AND PROVIDE COMMENTS ON DRAFT CASE CALENDAR (0.1); REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 07/11/05 | 1.20 | REVIEW CORRESPONDENCE FROM K. WARD AT SMITH HULSEY RE UPCOMING HEARING AND T/C TO K. WARD RE SAME (.2); PREPARE MEMOS RE 8/4 HEARING TO S. FELD AND S. HENRY RE STATUS OF MATTERS (1.0). |
| LEAMY JM | 07/11/05 | 0.10 | REVIEW CASE CALENDAR. |
| TURETSKY DM | 07/11/05 | 0.20 | TELEPHONE CALL WITH C. BROOKS RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL WITH S. AGARWAL RE: SAME (0.1). |
| BONACHEA L | 07/11/05 | 3.90 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); UPDATE CASE CALENDAR (.6); REVIEW INDEX OF LIFT STAY LITIGATION AND EMAILS RE: SAME (.3); FILE CASE DOCUMENTS (.4); RETRIEVE REQUESTED PLEADINGS (.5); CHECK INFORMATION LINE FOR PHONE MESSAGES (.1); RESPOND TO TCS AND EMAILS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE, XROADS, HOULIHAN AND ALVAREZ (1.4). |
| KREINER ML | 07/11/05 | 2.60 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS. |
| GRAY RW | 07/12/05 | 0.40 | REVIEW DOCKET UPDATE (0.1); REVIEW AND COMMENT ON PRELIMINARY AGENDA AND COORDINATE WITH C. JACKSON RE: FINALIZING FOR FILING (0.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 07/12/05 | 0.10 | REVIEW AND COMMENT ON JULY 14 HEARING AGENDA. |
| RAVIN AS | 07/12/05 | 0.10 | REVIEW AND REVISE HEARING AGENDA, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME. |
| BONACHEA L | 07/12/05 | 2.60 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA UPDATE (.2); SEARCH DOCKET FOR REQUESTED NOTICES OF HEARING (.3); RETRIEVE REQUESTED PLEADINGS (.6); UPDATE AND DISTRIBUTE CASE CALENDAR (.3); TCS WITH CREDITORS AND VARIOUS CALLERS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE, XROADS (1.0). |
| GRAY RW | 07/13/05 | 0.30 | REVIEW AND RESPOND TO MEMO FROM K. LUSSIER RE: DISTRIBUTIONS AND FURTHER EMAIL EXCHANGE RE: SAME (0.2); REVIEW DOCKET UPDATE (0.1). |
| TOUSSI S | 07/13/05 | 0.60 | REVIEW FILED MOTIONS AND PLEADINGS. |
| BONACHEA L | 07/13/05 | 4.80 | DOCKET CHECK FOR UPDATES (.2); RETRIEVE REQUESTED PLEADINGS (.2); UPDATE CASE CALENDAR (.2); PREPARE CERTIFICATES OF SERVICE (.6); CONFER WITH J. MURPHY AND A. RAVIN RE: AUCTION STAFFING (.2); ADDRESS SERVICE ISSUES RE: MOTION TO REJECT AS OF 6/30 (.3); UPDATE WORKING GROUP LIST (.5); RETRIEVE REQUESTED PLEADINGS (.6); UPDATE MASTER SERVICE LIST (.5); TCS RE NOTICE OF APPROVAL FOR RETENTION OF XROADS, BLACKSTONE (.9); UPDATE LIST OF NOTICE PARTIES (.4); CONVERT DOWNTOWN TWO STIPULATION TO PDF AND PREPARE FOR FILING (.2). |
| KREINER ML | 07/13/05 | 0.30 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS. |
| GRAY RW | 07/14/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| TOUSSI S | 07/14/05 | 0.40 | REVIEW PLEADINGS AND MOTIONS. |
| BONACHEA L | 07/14/05 | 3.10 | DOCKET CHECK FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); UPDATE MASTER SERVICE LIST (.4); CALLS RE NOTICE OF APPROVAL OF RETENTION OF XROADS, BLACKSTONE (.4); SERVE DOWNTOWN TWO STIPULATION (.3); RETRIEVE REQUESTED PLEADINGS (.3); SEARCH BUEHLERS DOCKET FOR UPDATES (.2); RETRIEVE REQUESTED PLEADINGS FROM BUEHLERS DOCKET (.2); SERVE REJECTION ORDER (.3); PREPARE MASTER SERVICE LIST PLEADING (.2); FILE CASE DOCUMENTS (.2); TCS RE TELEPHONIC ACCESS TO HEARINGS (.2). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KREINER ML | 07/14/05 | 1.10 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS (1.3). |
| GRAY RW | 07/15/05 | 1.60 | REVIEW DOCKET UPDATE (0.1); CONF WITH J. BAKER AND S. HENRY RE: PENDING MATTERS (1.5). |
| TOUSSI S | 07/15/05 | 0.50 | REVIEW DOCKET ENTRIES AND FILED MOTIONS. |
| TURETSKY DM | 07/15/05 | 0.30 | TELEPHONE CALL TO D. PORTER (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL WITH J. HOFFMAN RE: SAME (0.2). |
| KREINER ML | 07/15/05 | 0.80 | UPDATE DOCKET FOR WORKING GROUP (.6); UPDATE BUEHLER'S DOCKET FOR WORKING GROUP (.2). |
| RAVIN AS | 07/16/05 | 0.10 | REVIEW NOTICE OF PREFERENCE CLAIMS. |
| GRAY RW | 07/18/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| BONACHEA L | 07/18/05 | 3.30 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); DISTRIBUTE MEDIA UPDATE (.2); COORDINATE RE STAFFING FOR SALES AUCTIONS (.2); UPDATE CASE CALENDAR (1.0); RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); TC WITH TAX OFFICER RE TAX ID NUMBERS (.2); TC WITH CLAIMANT'S COUNSEL RE STATUS OF CASE (.2); TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE ET AL (.4); EMAILS RE UPDATES FOR CREDITOR MATRIX (.2). |
| GRAY RW | 07/19/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LEAMY JM | 07/19/05 | 0.20 | REVIEW CASE CALENDAR. |
| RAVIN AS | 07/19/05 | 0.20 | REVIEW DOCKET. |
| BONACHEA L | 07/19/05 | 4.20 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); RETRIEVE REQUESTED PLEADINGS FROM BUEHLER'S DOCKET (.3); RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); DISTRIBUTE MEDIA UPDATE (.1); TC WITH K. WARD RE OBJECTION DEADLINE FOR SALES MOTION (.1); PREPARE CERTIFICATE OF SERVICE RE PREFERENCE CLAIMS NOTICE AND REJECTION ORDER (1.1); ATTEND TO SERVICE ISSUES RE PREFERENCE CLAIMS NOTICE (.9); UPDATE MASTER SERVICE LIST (.8). |
| GRAY RW | 07/20/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/20/05 | 0.20 | TELEPHONE CALL WITH CORKY OF LA SCHOOL FOR THE DEAF RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1); TELEPHONE CALL TO K. BRAXTON (LEFT VOICEMAIL) RE: SAME (0.1). |
| BONACHEA L | 07/20/05 | 2.70 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2), DISTRIBUTE MEDIA UPDATE (.1); PREPARE CERTIFICATE OF SERVICE RE PREFERENCE NOTICE (.5); EXCHANGE EMAILS RE SERVICE OF RECLAMATION STATEMENT (.2); UPDATE LIST OF NOTICE PARTIES (.3); FILE CASE DOCUMENTS (.4); RETRIEVE REQUESTED PLEADINGS (.4); ADDRESS ISSUES RE PREFERENCE CLAIMS NOTICE (.4). |
| KREINER ML | 07/20/05 | 0.90 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS. |
| GRAY RW | 07/21/05 | 0.30 | REVIEW DOCKET UPDATE (0.1); TC WITH J. POST RE: VARIOUS PENDING MATTERS (0.2). |
| LAMAINA KA | 07/21/05 | 0.70 | REVIEW CASE CALENDAR (.1); REVIEW OBJECTION DEADLINES, SCHEDULES (.1); T/C TO L. BONACHEA AND C. JACKSON RE JULY 28 MATTERS (.2); CORRESPONDENCE WITH P. BROWN RE CASE INFORMATION (.3). |
| RAVIN AS | 07/21/05 | 0.20 | REVIEW DOCKET. |
| BONACHEA L | 07/21/05 | 4.60 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); DISTRIBUTE MEDIA UPDATE (.2); RETRIEVE REQUESTED PLEADINGS (.5); TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.4); TC WITH CREDITOR RE STATUS OF SALES MOTION (.1); TCS WITH CREDITORS RE FILING OF PROOFS OF CLAIMS (.2); UPDATE CASE CALENDAR AND DISTRIBUTE (.7); FILE CASE DOCUMENTS (.2); PREPARE PDFS OF ORDINARY COURSE PROFESSIONAL PLEADINGS (.4); ADDRESS SERVICE ISSUES RE RECLAMATION PLEADINGS (.7); UPDATE LIST OF NOTICE PARTIES (.3); PREPARE PDFS OF AMENDED SCHEDULES (.3); TCS WITH FLORIDA DEPARTMENT OF REVENUE RE TAX ID NUMBERS (.2). |
| KREINER ML | 07/21/05 | 0.70 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS. |
| BAKER DJ | 07/22/05 | 0.50 | CONFERENCE CALL LARRY APPEL, JAY CASTLE AND STEVE BUSEY WITH RESPECT TO STAFFING AND PENDING TASKS (.5). |
| GRAY RW | 07/22/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |

DOSA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/22/05 | 4.00 | REVIEW CORRESPONDENCE RE: COMPANY REQUEST TO D. J. BAKER RE: CASE HISTORY (.3); PREPARE DOCUMENTS TO COMPLY WITH COMPANY REQUEST (3.7). |
| RAVIN AS | 07/22/05 | 0.20 | REVIEW DOCKETS RE: RECENTLY FILED PLEADINGS (.1); REVIEW DRAFT CASE CALENDAR (.1). |
| BONACHEA L | 07/22/05 | 3.60 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); DISTRIBUTE MEDIA UPDATE (.2); TCS WITH GILETTE COUNSEL RE PROOF OF CLAIM (.2); PREPARE PDFS OF AMENDED SCHEDULES (.5); PREPARE MASTER SERVICE LIST PLEADING (.2); SERVE AMENDED SCHEDULES (.3); UPDATE LIST OF NOTICE PARTIES (.2); UPDATE MASTER SERVICE LIST (.5); TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.3); TCS RE FILING OF PROOFS OF CLAIMS (.2); RETRIEVE REQUESTED PLEADINGS (.6). |
| KREINER ML | 07/22/05 | 1.70 | UPDATE EXTRANET WITH RECENTLY FILED PLEADINGS. |
| GRAY RW | 07/25/05 | 0.30 | PROVIDE CALENDAR WITH UPDATED INFORMATION (0.2); TC WITH A. RAVIN RE: 365(D)(4) DEADLINE AND EXCLUSIVITY DEADLINE (0.1). |
| LAMAINA KA | 07/25/05 | 0.60 | T/C FROM S.EICHEL RE 8/4 HRG AND TESTIMONY (.2); REVIEW MEMO FROM S. HENRY TO L. APPEL (.1); REVIEW DOCKET RE OBJECTIONS (.1); REVIEW CASE CALENDAR AND REVIEW MEMO FROM R. GRAY RE SAME (.2). |
| RAVIN AS | 07/25/05 | 0.10 | REVIEW VARIOUS PLEADINGS FILED (.1). |
| TOUSSI S | 07/25/05 | 1.20 | ADDRESS AND RESOLVE ISSUES RE DEADLINES AND RELATED ISSUES (.8); REVIEW DOCKET ENTRIES AND PLEADINGS (.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 07/25/05 | 4.80 | DOCKET CHECK FOR UPDATES (.2); RESEARCH REQUESTED CASE (.2); RESEARCH RE 365(D)(4) AND EXCLUSIVITY MOTIONS (1.0); UPDATE LIST OF DEBTORS WITH TAX ID NUMBERS AND DISTRIBUTE (.3); TC WITH COURT RE ELECTRONIC NOTICING FOR ASSOCIATED CASES (.2); DISTRIBUTE MEDIA UPDATE (.1); CHECK BUEHLER'S DOCKET FOR UPDATES (.2); CHECK PHONE MESSAGES ON INFORMATION LINE (.1); REVIEW SERVICE LISTS RE INSURANCE NOTICE PARTIES (.2); UPDATE CASE CALENDAR AND DISTRIBUTE (.8); EXCHANGE EMAILS WITH CREDITOR MEAD WESTVACO RE FILING NOTICE OF APPEARANCE (.3); ADDRESS FILING ISSUES WITH K. WARD AND K. LAMAINA (.3); RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); UPDATE MASTER SERVICE LIST (.2); REVIEW LISTS FOR BAR DATE NOTICE (.2). |
| ZSOLDOS AF | 07/25/05 | 0.80 | SCAN DOCKET FOR DISTRIBUTION TO ATTORNEYS. |
| KREINER ML | 07/25/05 | 3.40 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS. |
| GRAY RW | 07/26/05 | 0.10 | REVIEW AGENDA FOR 7/27 HEARING (0.1). |
| TURETSKY DM | 07/26/05 | 0.10 | MULTIPLE TELEPHONE CALLS TO "FELICIA" IN ATTEMPT TO RESPOND TO VOICEMAIL LEFT ON WINN-DIXIE INFORMATION LINE BY SAME (0.1). |
| BONACHEA L | 07/26/05 | 2.80 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.1); ADDRESS ISSUES RE ORDINARY COURSE PROFESSIONALS' SUBMISSIONS (.1); CONVERT T. TINSLEY LETTER TO PDF (.1); TCS AND EMAILS WITH K. LAMAINA RE AUCTION TRANSCRIPTS (.4); FURTHER ADDRESS ISSUES RE SAME (.2); RETRIEVE REQUESTED PLEADINGS (.5); UPDATE MASTER SERVICE LIST (.8); TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.2). |
| KREINER ML | 07/26/05 | 2.70 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS. |
| GRAY RW | 07/27/05 | 0.30 | REVIEW AND DISTRIBUTE INCOMING COURT DOCUMENTS (0.2); REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 07/27/05 | 2.20 | REVIEW DOCKET (.1); REVIEW CASE CALENDAR (.1); T/C TO LEGAL ASSISTANT RE SERVICE (.1); T/C WITH S. EICHEL RE LEGAL PRECISION (.1); RESPOND TO ADG. 4 COURT HEARING ISSUES (1.8). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 07/27/05 | 0.40 | DRAFT MEMO TO S. HENRY RE: UPCOMING HEARINGS (.2); REVIEW AND REVISE RESPONSE TO CREDITORS' COMMITTEE RE: EQUITY COMMITTEE (.1); DRAFT MEMO TO D. J. BAKER RE: SAME (.1). |
| TOUSSI S | 07/27/05 | 0.60 | REVIEW OBJECTIONS AND PLEADINGS. |
| BONACHEA L | 07/27/05 | 4.10 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.2); RETRIEVE REQUESTED PLEADINGS (.5); UPDATE MASTER SERVICE LIST AND UPDATE EMAIL SERVICE LIST TO REFLECT THOSE NOT INCLUDED ON AUTOMATIC NOTICES (1.5); ADDRESS EMAIL SERVICE ISSUES (.4); CONVERT OBJECTION TO TRANSAMERICA MOTION TO PDF (.2); SERVE SAME (.5); ADDRESS ISSUES RE WINN-DIXIE GREENVILLE (.2); CONVERT COURT CORRESPONDENCE TO PDF AND CIRCULATE (.2). |
| GRAY RW | 07/28/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 07/28/05 | 1.30 | REVIEW CORRESPONDENCE FROM L. APPEL (.1); CORRESPONDENCE WITH K. WARD OF SMITH RE 8/4 HRG (.2); REVIEW DOCKET AND 8/4 HEARING MATTERS (.5); PREPARE MEMO TO S. HENRY AND C. JACKSON RE 8/4 HRG AND CASE HEARING MATTERS (.5). |
| LEAMY JM | 07/28/05 | 0.10 | REVIEW CASE CALENDAR. |
| BONACHEA L | 07/28/05 | 3.30 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); RETRIEVE REQUESTED PLEADING FROM BUEHLERS DOCKET (.1); PREPARE MEDIA DISTRIBUTION (.1); RETRIEVE REQUESTED PLEADINGS (.3); UPDATE MASTER SERVICE LIST (.5); UPDATE CASE CALENDAR (.6); SERVE MOTION AND OBJECTION (.5); CIRCULATE ORDERS ENTERED ON DOCKET (.8). |
| FELD SR | 07/29/05 | 0.40 | REVIEW AND COMMENT ON CASE CALENDAR. |
| GRAY RW | 07/29/05 | 0.10 | REVIEW DOCKET UPDATE (0.1). |
| LAMAINA KA | 07/29/05 | 0.60 | REVIEW DOCKET (.1); CORRESPONDENCE WITH T. COPELAND RE AGENDAS AND SERVICE (.2); CORRESPONDENCE WITH N. RICARDO, FROM ACCT'G (.1); PREPARE MEMO RE SAME (.2). |
| RAVIN AS | 07/29/05 | 0.30 | REVIEW VARIOUS PLEADINGS FILED AND ORDERS ENTERED. |
| TOUSSI S | 07/29/05 | 0.70 | REVIEW FILED DOCUMENTS, INCLUDING LIMITED OBJECTIONS TO VARIOUS MOTIONS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/29/05 | 0.10 | TELEPHONE CALL TO G. GRAVETT (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1). |
| BONACHEA L | 07/29/05 | 4.90 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); PREPARE MEDIA DISTRIBUTION (.1); RETRIEVE REQUESTED PLEADINGS (.6); PREPARE CERTIFICATES OF SERVICE (.9); EXCHANGE EMAILS RE ORDINARY COURSE PROFESSIONAL CHART (.3); UPDATE SAME (.2); PREPARE MASTER SERVICE LIST PLEADING AND SEND FOR FILING (.2); COMPARE LEASE REJECTION OBJECTIONS FILED (.3); CIRCULATE ORDERS ENTERED ON THE DOCKET (.5); CHECK PHONE LINE FOR MESSAGES (.1); CONVERT TO PDF AND PREPARE FOR FILING RE REJECTION MOTION AS OF AUGUST 18 (.5); PREPARE SERVICE AND SERVE SAME (.6); UPDATE CASE CALENDAR (.2). |
| LAMAINA KA | 07/31/05 | 0.20 | DRAFT MEMO TO D. BITTER RE HEARING DOCUMENTS (.2). |
| MATTER TOTAL | | 123.30 | |

DG8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 08/12/05
Claims Admin. (General)                                Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| RAVIN AS | 07/05/05 | 0.30 | TELEPHONE CONFERENCE WITH IONA OF MEDICAL REVENUE RE: CLAIM (.1); REVIEW CORRESPONDENCE FROM M. MANGRUM RE: BAYER PPA LITIGATION, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2). |
| RAVIN AS | 07/06/05 | 0.10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: BAYER CORPORATION RE: PPA LITIGATION. |
| TURETSKY DM | 07/06/05 | 0.20 | DILIGENCE IN CONNECTION WITH REQUEST FROM IRS RE: LIMITED EXTENSION OF GOVERNMENT BAR DATE (0.1); E-MAIL TO R. GRAY RE: SAME (0.1). |
| LEAMY JM | 07/07/05 | 0.40 | REVIEW BAR DATE NOTICING WITH RESPECT TO GOVERNMENTAL AGENCIES (.3); EMAIL TO LOGAN RE: SAME (.1). |
| BONACHEA L | 07/07/05 | 0.40 | RESPOND TO TCS AND EMAILS RE: FILING OF PROOFS OF CLAIM. |
| GRAY RW | 07/10/05 | 0.10 | REVIEW MEMOS RE: IRS EXTENSION REQUEST AND DRAFT MEMO TO J. POST RE: SAME (0.1). |
| GRAY RW | 07/11/05 | 0.20 | REVIEW TAXING AUTHORITY CORRESPONDENCE AND FOLLOW UP ON BAR DATE NOTICING (0.1); REVIEW AND RESPOND TO MEMO FROM J. POST RE: IRS CLAIM ISSUES (0.1). |
| LAMAINA KA | 07/11/05 | 0.20 | REVIEW ADMIN. CLAIM BAR DATE. |
| LEAMY JM | 07/11/05 | 0.30 | REVIEW ISSUE RE: IRS CLAIM (.1); EMAIL B. CROCKER RE: TETLEY CLAIM INQUIRY (.1); REVIEW ISSUE RE: PA TAXING AUTHORITY INQUIRY (.1). |
| RAVIN AS | 07/11/05 | 0.10 | REVIEW CORRESPONDENCE FROM EAST GEORGIA REGIONAL MEDICAL CENTER RE: CLAIM, ADDRESS ISSUES RELATED TO SAME. |
| BONACHEA L | 07/11/05 | 0.60 | RESPOND TO TCS AND EMAILS RE FILING OF PROOFS OF CLAIM. |
| GRAY RW | 07/12/05 | 0.20 | ASSIST WITH SERVICE ISSUES (0.1); TC WITH CITY OF WINTER GARDEN RE: PROOF OF CLAIM AND ARRANGE FOR LOGAN TO FORWARD REPLACEMENT FORM (0.1). |
| LEAMY JM | 07/12/05 | 0.20 | REVIEW D. TIMMONS LETTER RE: CLAIM FORM (.1); EMAIL B. CROCKER RE: SAME (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/12/05 | 0.90 | DILIGENCE IN CONNECTION WITH CLAIM HELD BY DIGITAL 1 (0.2); TELEPHONE CALL WITH M. EVANS RE: SAME (0.2); TELEPHONE CALL TO J. VANDERHOOVEN (LEFT VOICEMAIL) RE: SAME (0.1); E-MAIL TO J. VANDERHOOVEN RE: SAME (0.4). |
| GRAY RW | 07/13/05 | 1.10 | DRAFT MEMO TO K. LOGAN AND E. POLLACK RE: CATEGORIZATION OF PROOFS OF CLAIMS TO COMPORT WITH LITIGATION CLAIM SETTLEMENT PROCESS (0.3); REVIEW FILED LETTER FROM CRYSTAL CLEANING AND DRAFT MEMO TO XROADS RE: SAME (0.2); REVIEW AND RESPOND TO MEMO FROM C. NASS RE: BAR DATE MAILING (0.1); COORDINATE WITH J. LEAMY RE: SETTING UP OMNIBUS CLAIMS OBJECTION PROCEDURES (0.1); REVIEW AND RESPOND TO MEMO FROM E. POLLACK RE: COMMENTS ON SETTLEMENT PROCEDURES MOTION AND DRAFT MEMO TO J. POST RE: SAME (0.2); REVIEW MEMO AND SETTLEMENT DOCUMENT AND DRAFT MEMO RE: HANDLING (0.2). |
| LEAMY JM | 07/13/05 | 2.00 | PREPARE CLAIM OBJECTIONS PROCEDURES MOTION (1.1); EMAIL TO C. JACKSON RE: SAME (.2); REVIEW PROPOSED MOTION (.4); TC J. VANDERHOOVEN RE: PEPPERIDGE FARM REQUEST, CLAIMS MEETING (.3). |
| TURETSKY DM | 07/13/05 | 0.20 | TELEPHONE CALL TO M. EVANS (LEFT VOICEMAIL) RE: CLAIM HELD BY DIGITAL 1 (0.1); TELEPHONE CALL WITH L. WEDSALL RE: CLAIM HELD BY DATAWAVE (0.1). |
| BONACHEA L | 07/13/05 | 0.20 | TC WITH CREDITORS RE FILING OF PROOFS OF CLAIM. |
| RAVIN AS | 07/14/05 | 0.20 | TELEPHONE CONFERENCE WITH W. STEPHENS RE: TAX INQUIRY RE: DEPT OF REVENUE OF KY (.1); DRAFT CORRESPONDENCE TO L. CALVERT RE: SAME, REVIEW CORRESPONDENCE FROM C. BURNS RE: SAME (.1). |
| TURETSKY DM | 07/14/05 | 0.40 | DILIGENCE IN CONNECTION WITH LETTER RECEIVED FROM D. SALFI RE: C. MARSHBURN (0.4). |
| GRAY RW | 07/15/05 | 0.10 | REVIEW CAMPBELL SOUP CLAIM DOCUMENTATION LETTER AND PROVIDE COMMENTS (0.1). |
| LEAMY JM | 07/15/05 | 1.10 | REVIEW J. VANDERHOOVEN EMAIL AND REVISE PROPOSED LETTER RE: PEPPERIDGE FARM (.7); REVIEW D. TIMMONS INQUIRY AND EMAIL B. CROCKER RE: SAME (.4). |
| GRAY RW | 07/18/05 | 0.10 | REVIEW MEMO FROM R. WARNE RE: KENTUCKY ISSUES (0.1). |

DCBA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEAMY JM | 07/18/05 | 0.70 | REVIEW AND RESPOND TO SEVERAL EMAILS FROM B. CROCKER RE: CREDITOR INQUIRIES (.4); EMAIL TO J. POST RE: CLAIM OBJECTION PROCEDURES MOTION (.2); REVIEW J. VANDERHOOVEN EMAIL RE: CLAIMS REVIEW MEETING (.1). |
| RAVIN AS | 07/18/05 | 0.10 | REVIEW CORRESPONDENCE FROM L. CALVERT RE: TAX ISSUES RELATED TO WINN-DIXIE PROCUREMENT. |
| BONACHEA L | 07/18/05 | 0.50 | TCS RE FILING OF PROOFS OF CLAIMS. |
| GRAY RW | 07/19/05 | 0.30 | TC WITH J. POST RE: BAR DATE EXTENSIONS AND RELATED ISSUES (0.1); REVIEW BAR DATE ORDER, CONSULT RE: SAME AND DRAFT MEMO TO J. POST RE: SAME (0.2). |
| LEAMY JM | 07/19/05 | 1.20 | ADDRESS MATTERS RE: SPECIAL BAR DATE (.5); REVIEW K. ROMEO EMAIL RE: LITIGATION CLAIMANTS (.1); EMAILS WITH E. LANE RE: FLORIDA LIGHT (.2); REVIEW ATLANTA JOURNAL PROOF OF CLAIM (.1); TC W/ J. POST RE: CLAIM PROCEDURES MOTION (.2); REVIEW EMAIL FROM J. POST RE: SAME (.1). |
| RAVIN AS | 07/19/05 | 0.50 | TELEPHONE CONFERENCE WITH W. STEVENS RE: TAX CLAIM RE: WINN-DIXIE RALEIGH INC. (.2); DRAFT CORRESPONDENCE TO L. CALVERT RE: SAME (.1); TELEPHONE CONFERENCE (VOICEMAIL) WITH B. GRODSKY RE: CLAIM OF NEW ORLEANS PRIVATE PATROL (.1); TELEPHONE CONFERENCE WITH R. BEINE RE: STATUS (.1). |
| TURETSKY DM | 07/19/05 | 0.10 | E-MAIL TO M. MARTINEZ, K. LOGAN, AND E. CROCKER RE: NOTICE OF THE BAR DATE TO D. PORTER (0.1). |
| GRAY RW | 07/20/05 | 0.50 | TC WITH K. LOGAN AND M. MARTINEZ RE: SUPPLEMENTAL BAR DATE NOTICING (0.1); FURTHER TC WITH K. LOGAN AND J. LEAMY RE: SAME AND CLAIMS PROCESS (0.2); REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: OMNIBUS CLAIMS OBJECTION PROCEDURES (0.1); ASSIST WITH INQUIRY FROM NEW ORLEANS PRIVATE PATROL (0.1). |
| LEAMY JM | 07/20/05 | 2.30 | TC W/ K. LOGAN RE: CLAIMS TO DATE (.5); TC W/ J. POST RE: CLAIMS PROCEDURES MOTION (.2); REVIEW OF PROPOSED PEPPERIDGE FARM LETTER ON PROOF OF CLAIM (.3); TC W/ J. VANDERHOOVEN RE: PEPPERIDGE FARM LETTER, ENVIRONMENTAL CREDITORS (.5); ASSIST W/ RESPONSE TO CREDITOR INQUIRY RE: DEBTOR CLASSIFICATION (.4); ANALYSIS RE: PROPOSED CLAIM OBJECTION PROCEDURES (.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 07/20/05 | 0.10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. CALVERT RE: KY TAX CLAIM ISSUES FOR WD PROCUREMENT. |
| TURETSKY DM | 07/20/05 | 0.60 | TELEPHONE CALL WITH B. GRODSKY RE: CLAIM HELD BY NEW ORLEANS PRIVATE PATROL SERVICE (0.2); E-MAIL TO R. GRAY RE: SAME (0.1); TELEPHONE CALL WITH K. JOHNSTON RE: CLAIM HELD BY BROWN BOTTLING (0.2); TELEPHONE CALL WITH J. LEAMY RE: SAME (0.1). |
| GRAY RW | 07/21/05 | 0.10 | REVIEW LETTER FROM IRS AND DRAFT MEMO TO J. POST RE: SAME (0.1). |
| EICHEL S | 07/21/05 | 0.10 | WORK ON ISSUES RE PROPOSED PEPPERIDGE FARM LETTER RE PROOF OF CLAIM. |
| LEAMY JM | 07/21/05 | 0.80 | REVIEW NOTICING ISSUES RE: INSURANCE COMPANIES (.5); RESPOND TO P. CARMACK EMAIL RE: SMITH BARNEY INQUIRY (.2); REVIEW J. VANDERHOOVEN EMAIL RE: GOVERNMENTAL ENTITY NOTICING (.1). |
| TURETSKY DM | 07/21/05 | 0.20 | TELEPHONE CALL TO B. GRODSKY (LEFT VOICEMAIL) RE: CLAIM HELD BY NEW ORLEANS PRIVATE PATROL SERVICE (0.1); TELEPHONE CALL WITH K. JOHNSON RE: CLAIM HELD BY BROWN BOTTLING (0.1). |
| GRAY RW | 07/22/05 | 0.30 | DRAFT MEMO TO J. LEAMY RE: CLAIMS MEETING AND J. POST INCLUSION (0.1); REVIEW AND RESPOND TO MEMO FROM J. CASTLE AND ASSIGNMENT FORM RE: ROYAL CAKE CLAIM (0.2). |
| LEAMY JM | 07/22/05 | 2.50 | EMAIL J. VANDERHOOVEN, J. POST RE: CLAIMS MEETING (.2); TC W/ J. VANDERHOOVEN RE: SAME (.2); REVIEW J. VANDERHOOVEN EMAIL RE: GOVERNMENTAL ENTITIES (.1); TC W/ K. LOGAN RE: SAME (.2); CONTINUE CLAIM OBJECTION PROCEDURES MOTION (1.3); CONTINUE TO ADDRESS ISSUE RE: NOTICING INSURANCE ENTITIES (.3); EMAILS B. CROCKER, J. VANDERHOOVEN RE: SAME (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 07/25/05 | 4.10 | TC WITH R. WARNE RE: KENTUCKY MEDICAID ISSUES (0.1); TC WITH J. LEAMY RE: KEMPER BAR DATE NOTICING ISSUE (0.1); REVIEW EMAILS RE: SAME AND FURTHER TC WITH J. LEAMY (0.1); DRAFT MEMO TO TEAM RE: IDENTIFYING BAR DATE NOTICE HOLES (0.6); DRAFT MEMO TO S. BUSEY ET AL. RE: SAME (0.2); TCS WITH J. LEAMY AND S. HENRY RE: HANDLING KEMPER NOTICING (0.2); REVIEW CASE LAW CITED BY KENTUCKY (1.2); REVIEW FILES AND BACKGROUND MEMOS RE: MEDICAID OBLIGATIONS (0.6); FURTHER TC WITH R. WARNE RE: WHETHER AMOUNTS OWED TO STATES OR CONTRACT PARTIES (0.2); TC WITH B. KICHLER RE: SAME (0.2); DRAFT MEMO TO M. MARTINEZ TO CHECK BAR DATE NOTICING OF CERTAIN PARTIES (0.2); REVIEW LIST OF INSURANCE COMPANIES RECEIVING NOTICE (0.1); REVIEW MEMO AND LIST FROM T. POWERS RE: KEMPER COMPANIES (0.1); TC WITH J. LEAMY RE: CLAIMS MEETING ISSUES (0.1); REVIEW LIST OF RECLAMATION CLAIMANTS RE: BAR DATE NOTICE VERIFICATION AND DRAFT MEMO TO L. BONACHEA (0.1). |
| EICHEL S | 07/25/05 | 0.10 | REVIEW EMAILS FROM R. GRAY AND T. MATZ RE SPECIAL BAR DATE (.1). |
| LAMAINA KA | 07/25/05 | 0.10 | REVIEW EMAIL FROM R. GRAY RE CLAIMS BAR DATE (.1). |
| LEAMY JM | 07/25/05 | 4.70 | TC FROM H. HOYT RE: CLAIM FORM (.1); CONTINUE CLAIM PROCEDURES MOTION (2.5); REVIEW AND COMMENT ON CLAIMS MEETING AGENDA AND EMAIL TO B. CROCKER RE: SAME (.4); TC W/ K. LOGAN RE: CLAIMS MEETING (.2); WORK ON MATTER RE: INSURANCE COMPANY AND OTHER PARTIES NOTICING OF BAR DATE (1.0); SEVERAL EMAILS W/ LOGAN RE: SAME (.4); EMAIL S. OESTRICHER RE: CLAIM INQUIRY (.1). |
| RAVIN AS | 07/25/05 | 0.10 | TELEPHONE CONFERENCE WITH R. GRAY RE: VARIOUS ISSUES, REVIEW MEMO FROM SAME RE: SPECIAL BAR DATE NOTICE (.1). |
| TOUSSI S | 07/25/05 | 0.70 | ADDRESS ISSUES RE BAR DATES (.7). |
| TURETSKY DM | 07/25/05 | 0.20 | TELEPHONE CALL WITH K. ZUCKERMAN RE: KENNESAW CLAIM (0.1); E-MAIL TO M. MARTINEZ RE: SAME (0.1). |
| GRAY RW | 07/26/05 | 0.10 | REVIEW INFORMATION FROM M. MARTINEZ RE: BAR DATE NOTICING OF CERTAIN ENTITIES (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 07/26/05 | 2.30 | PREPARE FOR RECONCILIATION MEETING (.5); ATTEND CLAIMS RECONCILIATION MEETING W/ M. BYRUM, J. ROY, D. YOUNG, K. LOGAN, V. KISH, J. POST AND E. LANE (1.8). |
| TURETSKY DM | 07/26/05 | 0.20 | TELEPHONE CALL WITH P. BRIGGS RE: INQUIRY CONCERNING CLAIM OF POP'S GOLDEN (0.2). |
| BONACHEA L | 07/26/05 | 0.50 | TCS AND EMAILS RE FILING PROOFS OF CLAIMS. |
| GRAY RW | 07/27/05 | 0.80 | DRAFT MEMO TO B. KICHLER RE: BACK UP NOTICING OF PREPETITION SALE PARTIES (0.1); TC WITH J. LEAMY RE: CLAIMS MEETING AND OMNIBUS OBJECTIONS (0.2); REVIEW PROOF OF CLAIM FROM D. TIMMONS AND DRAFT MEMOS TO LOGAN AND J. POST RE: SAME (0.1); DRAFT MEMO TO M. MARTINEZ RE: BAR DATE NOTICE CHECK (0.1); REVIEW IRS MOTION AND DRAFT MEMO RE: SAME (0.2); EXCHANGE EMAILS WITH J. BAKER RE: PROOF OF CLAIM ISSUES (0.1). |
| LEAMY JM | 07/27/05 | 1.50 | REVIEW LETTER FROM K. CLARK RE: FIRST AMERICAN TITLE PROOF OF CLAIM (.1); REVIEW B. CROCKER EMAIL RE: PDX CLAIM (.1); TC FROM E. COX RE: PDX CLAIM (.1); REVIEW J. VANDERHOOVEN EMAIL RE: PEPPERIDGE FARM (.1); EMAIL M. MARTINEZ RE: RECLAMATION NAMES, ADDITIONAL NOTICE PARTIES (.2); EMAIL E. LANE RE: INSURANCE ENTITIES (.1); RESEARCH AND RESPOND TO E. CROCKER EMAIL RE: BALCO (.3); ANALYSIS RE: SPECIAL BAR DATE (.5). |
| GRAY RW | 07/28/05 | 5.20 | TC WITH J. BAKER RE: L. APPEL REQUEST FOR ASSISTANCE ON PROOF OF CLAIM ISSUES (0.1); DRAFT MEMO TO L. APPEL RE: INFORMATION REQUESTED (0.6); REVIEW REPLY FROM L. APPEL AND TC WITH SAME AND D. VANSCHOOR RE: FURTHER INFORMATION AND ASSISTANCE (0.2); TC WITH J. LEAMY RE: BACKGROUND INFORMATION NEEDED FOR L. APPEL PROJECT (0.1); TCS WITH D. VANSCHOOR RE: INFORMATION NEEDED (0.2); PREPARE FORMS AND COORDINATE PROJECT WITH L. BONACHEA (1.4); REVIEW AND COMMENT ON DRAFT FORMS PREPARED BY L. BONACHEA AND DRAFT MEMOS FORWARDING COMPLETED FORMS TO L. APPEL AND D. VANSCHOOR (2.3); REVIEW AND RESPOND TO MEMO FROM G. KURZ RE: WD ENTITIES FOR MEDICARE LIABILITY (0.1); REVIEW AND RESPOND TO MEMO FROM J. POST RE: IRS PROOF OF CLAIM EXTENSION MOTION (0.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 07/28/05 | 0.30 | REVIEW IRS MOTION TO EXTEND TIME TO FILE CLAIM (.1); EMAIL E. LANE RE: INSURANCE PARTIES (.1); EMAIL S. OSTREICHER RE:  BAR DATE INQUIRY (.1). |
| RAVIN AS | 07/28/05 | 0.80 | TELEPHONE CONFERENCE WITH J. HARRIS RE: PROPERTY TAX ISSUE (.2); TELEPHONE CONFERENCE WITH C. LINDLEY RE: CLAIM FOR TAX OWED ON STORE 2062 (.1); TELEPHONE CONFERENCE WITH KIRTH PADSERA RE: CLAIMS QUESTIONS RE: STORE 1432 (.3); REVIEW CORRESPONDENCE FROM W. NEIMEIR RE: CLAIM, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.2). |
| BONACHEA L | 07/28/05 | 2.50 | COORDINATE FILING AND PREPARE PROOFS OF CLAIM FOR DIRECTORS AND OTHER WINN-DIXIE EXECUTIVES. |
| GRAY RW | 07/29/05 | 0.30 | REVIEW MEMO FROM R. WARNE RE: KENTUCKY REGULATIONS, DRAFT RESPONSE AND REVIEW REPLY RE: PAYMENT OF THIRD PARTIES (0.3). |
| LEAMY JM | 07/29/05 | 0.10 | EMAIL E. LANE RE: INSURANCE PARTIES. |
| MATTER TOTAL | | 45.10 | |

DOSA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 08/12/05
Claims Admin. (Reclamation/Trust Funds)          Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 07/01/05 | 3.80 | REVIEW CORRESPONDENCE FROM HUFFARD, HELFAT, ETLIN AND EICHEL RE BANK QUESTIONS ON RECLAMATION SETTLEMENT PROGRAM (.6); T/C FRIEDMAN RE BANK QUESTIONS (.3); T/C F. HUFFARD RE ISSUES WITH BANKS (.4); T/C M. BARR RE RECLAMATION ISSUES (.2); WORK RE RESOLUTION RE SAME (2.3). |
| TOUSSI S | 07/01/05 | 6.20 | ADDRESS FOLLOW-UP ISSUES RE STATEMENTS OF RECLAMATION (2.5); ADDRESS SERVICE ISSUES (1.2); ADDRESS ISSUES RE SERVING MOTION TO APPROVE STIPULATION AND RELATED DOCUMENTS (2.0); REVIEW CORRESPONDENCE FROM PROFESSIONALS RE SAME (.5). |
| MATHEW J | 07/01/05 | 2.70 | PREPARE ELECTRONIC AND MAIL SERVICE OF MOTION AND STIPULATION REGARDING TREATMENT OF RECLAMATION CLAIMS (1.7); COORDINATE WITH XROADS AND LOGAN REGARDING ACCESS TO STATEMENTS OF RECLAMATION (.6); TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH GEORGIA PACIFIC REPRESENTATIVE REGARDING STATEMENT OF RECLAMATION (.4). |
| KREINER ML | 07/01/05 | 3.80 | PREPARE AND SERVE MOTION RE TREATMENT OF RECLAMATION CLAIMS. |
| ROMAN JJ | 07/01/05 | 1.50 | PREPARE AND SERVICE NOTICE. |
| BAKER DJ | 07/05/05 | 0.70 | CONTINUE REVIEW OF RECLAMATION ISSUES (.7). |
| EICHEL S | 07/05/05 | 6.00 | WORK ON ISSUES RE: DEADLINE TO IDENTIFY PREFERENCES (.1); DRAFT EMAIL TO H. ETLIN, E. GORDON AND F. HUFFARD RE: DEADLINE TO IDENTIFY PREFERENCES (.2); REVIEW EMAIL FROM CONSOLIDATED BISCUIT RE ITS REQUEST FOR BACK-UP DETAIL AND FORWARD REQUEST TO E. GORDON (.1); WORK ON ISSUES IN CONNECTION WITH RESPONSE TO HERITAGE MOTION (.7); RESPOND TO RECLAMATION CLAIMANTS' INQUIRIES (.3); TEL. CONF. WITH T. WATLINGTON (CB FLEET) RE: MOTION TO APPROVE RECLAMATION STIPULATION (.2); DRAFT EMAIL TO B. KICHLER RE: HERITAGE MOTION (.1); RESEARCH RE SECTION 365(D)(2) IN CONNECTION WITH DRAFTING RESPONSE TO HERITAGE MOTION (2.5); DRAFT, REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (1.8). |

DGBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 07/05/05 | 2.10 | ADDRESS STATEMENT OF RECLAMATION ISSUES FOR VARIOUS VENDORS (1.1); REVIEW STIPULATION AND RESEARCH ISSUES RE SAME (1.0). |
| MATHEW J | 07/05/05 | 1.60 | RECEIVE PHONE CALLS FROM VARIOUS RECLAMATION CLAIMANTS AND COORDINATE WITH ATTORNEYS AND XROADS REGARDING RESPONSES. |
| SALAZAR AG | 07/05/05 | 3.30 | PRINT RECLAMATION STATEMENTS FROM DOCKET FOR BINDERS. |
| ROMAN JJ | 07/05/05 | 3.40 | REVIEW DOCKET, PULL RECLAMATION STATEMENTS AND ASSEMBLE FOR BINDERS FOR ATTORNEY. |
| BAKER DJ | 07/06/05 | 0.80 | TELEPHONE CALL SALLY HENRY WITH RESPECT TO RECLAMATION ISSUES (.2); THREE TELEPHONE CALLS TO VENDORS REGARDING QUESTIONS RAISED BY VENDORS ABOUT RECLAMATION PROCEDURES (.4); REVIEW TIMETABLE FOR HEARINGS ON RECLAMATION (.2). |
| MATZ TJ | 07/06/05 | 6.40 | T/CS WITH VARIOUS RECLAMATION VENDORS INCLUDING CONSOLIDATED BISCUIT, GEORGIA PACIFIC, RALCORP, DIAZ FOODS, AMERICAN PRIDE, KRISPY KREME, C.F. SAUER (3.0); CORRESPONDENCE WITH XROADS RE: RESPONSES TO RECLAMATION VENDORS (1.4); FOLLOW UP WORK RE: SAME (2.0). |

DO$A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 07/06/05 | 10.20 | REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (.6); TEL CONF WITH S. YANATA RE KRISPY KREME OF S. FLORIDA RECLAMATION CLAIM (.2); REVIEW CORRESPONDENCE FROM COLGATE-PALMOLIVE RE STATEMENT OF RECLAMATION AND TEL CONF WITH REPRESENTATIVE OF COLGATE RE STATEMENT OF RECLAMATION (.1); REVIEW AND REVISE CERTIFICATES OF SERVICE FOR STATEMENTS OF RECLAMATION AND MOTION TO APPROVE RECLAMATION STIPULATION (.1); TEL CONF WITH D. FIORILLO RE OBJECTION TO HERITAGE MOTION (.1); CONTINUE RESEARCH RE OBJECTION TO HERITAGE MOTION (1.2); REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (6.1); TEL CONF WITH C. JACKSON RE OBJECTION TO HERITAGE MOTION (.1); REVIEW HERITAGE'S PROPOSED SETTLEMENT AND WORK ON ISSUES RELATED THERETO (.4); TEL CONF WITH S. WEATHERMON (COUNSEL FOR HERITAGE) REGARDING SETTLEMENT PROPOSAL, REQUIREMENTS OF HERITAGE UNDER CONTRACT AND POTENTIAL NEW SETTLEMENT PROPOSAL (.7); TEL CONF WITH S. HENRY RE SETTLEMENT PROPOSAL WITH HERITAGE AND REVISIONS TO OBJECTION TO HERITAGE MOTION (.3); TEL CONFS WITH G. ESTILL RE HERITAGE MOTION (.3). |
| TOUSSI S | 07/06/05 | 1.70 | ADDRESS QUESTIONS AND ISSUES RAISED BY RECLAMATION VENDORS TO STATEMENTS OF RECLAMATION (1.2); REVIEW CORRESPONDENCE RE SAME FROM SAME (.5). |
| MATHEW J | 07/06/05 | 7.10 | PULL RECLAMATION FILES FOR ATTORNEY REVIEW (.4); UPDATE LIST OF RECLAMATION STATEMENTS WITH NEW DOCUMENT NUMBERS (3.8); ORGANIZE REDWELDS OF RECLAMATION FILES ALPHABETICALLY (1.5); COORDINATE WITH LEGAL ASSISTANTS REGARDING ASSEMBLY OF BINDERS OF RECLAMATION STATEMENTS (.6); PREPARE AND FORWARD DOCUMENT REGARDING HERITAGE LITIGATION (.2); DISTRIBUTE RECLAMATION PLEADINGS TO XROADS (.2); COORDINATE WITH ATTORNEYS REGARDING HANDLING OF QUESTIONS FROM RECLAMATION CLAIMANTS (.4). |
| KREINER ML | 07/06/05 | 3.20 | PREPARE FILED RECLAMATION MATERIALS FOR ATTORNEY REVIEW. |
| ROMAN JJ | 07/06/05 | 3.80 | RECLAMATION STATEMENT WORK THAT INCLUDES PULLING AND REVIEWING APPLICABLE DOCUMENTS AND ORGANIZING MATERIALS IN SYSTEMATIC FASHION. |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HENRY S | 07/07/05 | 1.90 | REVIEW/ADDRESS ELLEN GORDON QUESTION RE STIP (.3); REVIEW/ADDRESS PRE/POST ON PARTICULAR VENDORS' CLAIMS (1.6). |
| MATZ TJ | 07/07/05 | 5.70 | CORRESPONDENCE WITH RECLAMATION VENDORS INCLUDING SARGENTO, RALCORP AND GEORGIA PACIFIC (1.5); CALLS WITH XROADS RE: INFORMATION FOR VENDORS (.5); FOLLOW UP WORK ON SAME (.7); WORK ON TIME-LINE MEMO RE: RECLAMATION STIPULATION DATES (.7); REVIEW AND REVISE HERITAGE MINT MOTION RE: RECLAMATION/EXECUTORY CONTRACT (2.3). |
| EICHEL S | 07/07/05 | 7.30 | TEL CONFS WITH G. ESTILL RE SETTLEMENT DISCUSSIONS WITH HERITAGE AND OBJECTION TO HERITAGE MOTION (.3); REVIEW COMMENTS FROM B. KICHLER RE OBJECTION TO HERITAGE MOTION (.1); RESPOND TO COMMENTS FROM B. KICHLER RE COMMENTS TO THE OBJECTION (.1); REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (2.8); RESPOND TO INQUIRIES FROM RECLAMATION CREDITORS RE STATEMENTS OF RECLAMATION (.8); WORK ON ISSUE RE AMENDED NOTICE OF HEARING WITH RESPECT TO MOTION TO APPROVE RECLAMATION SETTLEMENT (.2); TEL CONF WITH B. KICHLER RE HERITAGE OBJECTION (.2); REVIEW COMMENTS FROM C. JACKSON AND REVISE OBJECTION ACCORDINGLY (1.8); TEL. CONF. WITH C. JACKSON, J. CASTLE AND OTHERS RE: HERITAGE HEARING (.5); DRAFT EMAIL TO J. POST RE: UPCOMING HEARING (.1); TEL. CONF. WITH J. POST RE: LITIGATION STRATEGY WITH RESPECT TO HERITAGE (.2); WORK ON ISSUES RE: HERITAGE LITIGATION (.2). |
| TOUSSI S | 07/07/05 | 1.50 | ADDRESS QUESTIONS AND ISSUES RAISED BY RECLAMATION VENDORS TO STATEMENTS OF RECLAMATION (1.5). |
| BONACHEA L | 07/07/05 | 0.90 | ADDRESS ISSUES RE SERVICE OF RECLAMATION STATEMENTS AND TRADE VENDOR STIPULATIONS AND SERVICE. |
| MATHEW J | 07/07/05 | 2.90 | CORRESPOND WITH CLAIMANTS REGARDING RECLAMATION STATEMENTS AND RELATED QUESTIONS (.6); PREPARE TIMELINE OF IMPORTANT DATES FOR RECLAMATION ISSUES (1.7); CORRESPOND WITH XROADS REGARDING RECLAMATION SERVICE (.6). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 07/08/05 | 8.10 | CALL AND CORRESPONDENCE WITH MADIX STORE FIXTURES (.4); FOLLOW UP WITH XROADS RE: SAME (.4); FOLLOW UP WITH VARIOUS RECLAMATION CLAIMANTS INCLUDING MGM HOME ENTERTAINMENT, BEMIS COMPANY, ROSS PRODUCTS, NEW ORLEANS CUISINE, JOHN PAFFEN (1.5); FOLLOW UP WORK ON LATE-FILED AND SUPPLEMENTARY CLAIMS (1.2); CALLS WITH XROADS RE: SAME (.7); FOLLOW UP CALLS WITH RALCORP (.3); CNS (.3); WORK WITH XROADS RE: RECLAMATION LOG AND RESPONSES (.8); DISCUSSIONS WITH XROADS RE: PREFERENCE ISSUES FOR RECLAMATION STIPULATION, DISCLOSURE AND SCHEDULING (.8); FOLLOW UP WORK RE: SAME (.5); WORK ON UPDATING RECLAMATION/STIPULATION TIMELINE (.8); CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS RE: RECLAMATION INQUIRIES, INCLUDING RED GOLD, INC. (.4). |
| EICHEL S | 07/08/05 | 3.50 | REVIEW CORRESPONDENCE RE RESPONDING TO RECLAMATION CLAIMANTS INQUIRIES (.3); TEL CONF WITH J. MOLDOVAN RE MOTION TO APPROVE RECLAMATION SETTLEMENT (.1); TEL CONF WITH J. POST RE DEPOSING HERITAGE (.1); REVIEW EMAILS RE HERITAGE LITIGATION (.1); REVIEW EMAIL FROM S. WEATHERMON RE PROPOSED TERM SHEET (.1); DRAFT EMAIL TO G. ESTILL AND OTHERS RE HERITAGE TERM SHEET (.1); REVIEW EMAIL FROM HERITAGE MINT RE THEIR RECLAMATION CLAIM AND FORWARD SAME TO E. GORDON (.1); REVIEW EMAIL RE RECONCILING RECLAMATION CLAIMS (.2); WORK ON ISSUE RE HERITAGE TERM SHEET (.2); DRAFT PRELIMINARY OUTLINE FOR HEARING TESTIMONY OF G. ESTILL (1.0); TEL CONF WITH J. POST RE HEARING OUTLINE, UPCOMING HEARING AND COMMENTS TO HERITAGE'S TERM SHEET (.2); REVIEW AND REVISE HERITAGE TERM SHEET AND DISTRIBUTE REVISION (.7); TEL CONFS WITH J. POST RE UPCOMING HERITAGE HEARING (.3). |
| LAMAINA KA | 07/08/05 | 0.20 | CORRESPONDENCE WITH J. MATHEW RE CLAIMS FILED (.2). |
| TOUSSI S | 07/08/05 | 4.50 | ADDRESS AND RESOLVE SERVICE ISSUES WITH VARIOUS RECLAMATION VENDORS AND RESEND CERTAIN DOCUMENTS (1.5); DISCUSS QUESTIONS AND ISSUES RE RECLAMATION WITH VARIOUS VENDORS IN RESPONSE TO CALLS (1.2); FOLLOW-UP ISSUES WITH VARIOUS VENDORS RE SAME (.8); ADDRESS ISSUES INTERNALLY AND WITH XROADS TO RESOLVE SAME (1.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 07/08/05 | 1.00 | MEET WITH T. MATZ AND J. MATHEW RE SERVICE OF RECLAMATION STATEMENTS (.2); ADDRESS FILING ISSUES OF SAME (.4); TCS AND EMAILS RE SERVICE OF SAME AND SEND STATEMENTS (.4). |
| MATHEW J | 07/08/05 | 4.50 | COORDINATE WITH LEGAL ASSISTANT REGARDING RETURNED EMAILS FROM RECLAMATION STIPULATION EMAIL SERVICE (.2); CORRESPOND WITH RECLAMATION CLAIMANTS REGARDING STIPULATION QUESTIONS (.5); COORDINATE WITH LOGAN AND COMPANY REGARDING UPDATING OF WEBSITE TO INCLUDE RECLAMATION INFORMATION (.7); PREPARE FILES OF CORRESPONDENCE REGARDING RECLAMATIONS (3.1). |
| GRAY RW | 07/10/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM SYLVANIA LAWYER RE: RECLAMATION AND DRAFT MEMO TO S. HENRY RE: SAME (0.1). |
| EICHEL S | 07/10/05 | 0.10 | REVIEW EMAIL RE RECONCILIATION OF HERITAGE'S RECLAMATION CLAIM AND FORWARD SAME (.1). |
| HENRY S | 07/11/05 | 1.10 | CALL WITH DUBAN, FRIEDMAN, H. ETLIN (PART OF CALL), GORDON AND BOYLE RE RECONCILIATION AND PREFERENCE PROCESS (.7); CALL WITH H. ETLIN, GORDON AND R. DAMORE RE PREFERENCE PROCESS (.4). |
| GRAY RW | 07/11/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM M. STICKLE RE: HEARING ISSUE (0.1). |
| MATZ TJ | 07/11/05 | 7.50 | WORK ON RECLAMATION/PREFERENCE VALUE RESEARCH AND PROPOSAL (2.0); FOLLOW UP DISCUSSIONS WITH GROUP RE: SAME (.8); CALL WITH M. STICKEL RE: BACK UP INFORMATION, PROCEDURE (.3); CORRESPONDENCE WITH E. GORDON RE: PREFERENCE/RECLAMATION AND NOTICING PROJECT FOR 7/15 (.6); FOLLOW UP WORK RE: SAME (.9); WORK ON RECLAMATION TIME-LINE (.6); CALLS WITH VARIOUS CREDITORS RE: QUESTIONS RE: RECLAMATION PROCESS/STIPULATION (2.0); CORRESPONDENCE WITH XROADS RE: HERITAGE MINT RECONCILIATION, EXECUTORY CONTRACT MOTION (.3). |
| TOUSSI S | 07/11/05 | 4.50 | ADDRESS QUESTIONS AND ISSUES RAISED BY RECLAMATION VENDORS TO STATEMENTS OF RECLAMATION (1.2); RESEARCH ISSUES RE PREFERENCE IN CONNECTION WITH PREFERENCE ANALYSIS (1.5); PREPARE PREFERENCE MEMO, EDIT AND REVISE SAME, ADDRESS QUESTION BY XROADS RE PREFERENCE ANALYSIS (1.8). |

DO&A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 07/12/05 | 6.80 | CONFERENCE WITH ATTORNEYS RE: CONSUMPTION RATE AND PREFERENCES (.5); CALLS AND CORRESPONDENCE WITH XROADS RE: PREFERENCE NOTICE, DEFENSES, AND PREFERENCE INFORMATION (1.8); CALLS AND CORRESPONDENCE RE RECLAMATION WITH M. STICKEL AND M. HAGGERTY (.8); CALLS WITH T. WUERTZ RE: SAME (.7); CORRESPONDENCE RE: HERITAGE MINT MOTION (.2); CALLS AND CORRESPONDENCE RE: EDYS CLAIM (.4); CALLS WITH J. POST RE: 7/14 SCHEDULING, CONFERENCE AND ADJOURNMENT (.2); FOLLOW UP CALLS TO VARIOUS RECLAMATION CREDITORS AND COUNSEL RE: SCHEDULING CONFERENCE ON JULY 14 (.8); FOLLOW UP WORK ON PREFERENCE MATERIAL REQUIRED BY RECLAMATION STIPULATION (.8); CALLS WITH XROADS RE: SAME (.6). |
| TOUSSI S | 07/12/05 | 4.20 | FOLLOW-UP RESEARCH ISSUES RE PREFERENCE ANALYSIS, REVIEW PREFERENCE NOTICE (2.4); ADDRESS AND RESOLVE OUTSTANDING ISSUES RE STATEMENTS OF RECLAMATION AND STIPULATION, DISCUSS SAME WITH TEAM (1.3); REVIEW VARIOUS CORRESPONDENCE RE RECLAMATION FROM VENDORS (.5). |
| TURETSKY DM | 07/12/05 | 0.50 | TELEPHONE CALL WITH M. HAGGERTY RE: MOTION TO APPROVE STIPULATION CONCERNING RECONCILIATION AND TREATMENT OF TRADE VENDOR RECLAMATION CLAIMS (0.2); DILIGENCE RE: SAME (0.1); E-MAIL TO T. MATZ AND S. TOUSSI RE: SAME (0.2). |
| BONACHEA L | 07/12/05 | 2.90 | SCAN REQUESTED VENDOR CORRESPONDENCE RE: RECLAMATION STATEMENT (.2); TC AND EMAILS RE: STATUS OF RECLAMATION STATEMENTS (.1); ADDRESS SERVICES ISSUES AND SEND STATEMENTS RE: TRADE VENDOR STIPULATION SERVICE (.2); PREPARE SERVICE LIST FOR NOTICE OF PREFERENCE CLAIMS (2.4). |
| MATHEW J | 07/12/05 | 2.10 | RESPOND TO EMAILS FROM RECLAMATION CLAIMANTS (.4); REVIEW FILES TO ASCERTAIN TOTAL VALUE OF RECLAMATION CLAIMS AS PER DEBTOR'S RECORDS (.7); COORDINATE WITH LOGAN AND WITH ATTORNEYS REGARDING CHANGES TO RECLAMATIONS TAB ON WEBSITE (.6); COORDINATE WITH ATTORNEYS AND XROADS REGARDING FILING OF PREFERENCE CLAIMS (.4). |
| ROMAN JJ | 07/12/05 | 2.10 | REVIEW, ORGANIZE CLAIMANTS' FILES FOR ATTORNEY REVIEW RE: RECLAMATIONS (1.3); CATEGORIZE CLAIMANTS' DOCUMENTS AND FORWARD TO ATTORNEY FILES RE: SAME (.8). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 07/13/05 | 7.50 | RESPOND TO RECLAIMING VENDORS INQUIRIES (1.2); CORRESPONDENCE WITH XROADS RE: COLE'S QUALITY FOODS, FIXTURES MATTERS, GONNELLA FROZEN PRODUCTS (1.0); FOLLOW UP WORK RE: SAME (.5); CALL WITH COUNSEL FOR GONNELLA (.3); PREPARE NOTICE OF PREFERENCE CLAIMS AND CIRCULATING FOR COMMENTS (1.2); CALL WITH S. DAWSON RE: SAMCO/PREFERENCE (.3); REVIEW AND REVISE PREFERENCE SCHEDULE (2.2); REVISE RESPONSES TO RECLAMATION VENDORS AND RECONCILIATIONS (.8). |
| TOUSSI S | 07/13/05 | 1.50 | ADDRESS AND RESOLVE OUTSTANDING ISSUES RE STATEMENTS OF RECLAMATION AND PREFERENCE ANALYSIS (.8); REVIEW CORRESPONDENCE RE SAME (.7). |
| BONACHEA L | 07/13/05 | 0.20 | ADDRESS RECLAMATION STATEMENT SERVICE ISSUES. |
| KREINER ML | 07/13/05 | 4.10 | PREPARE RECLAMATION HARD COPY SERVICE. |
| ROMAN JJ | 07/13/05 | 2.90 | CONTINUE REVIEW AND ORGANIZATION OF CLAIM DEMANDS FILES FOR ATTORNEY REVIEW RE: RECLAMATIONS. |
| GRAY RW | 07/14/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: PACA LICENSING AND REFER TO S. HENRY (0.1). |
| MATZ TJ | 07/14/05 | 3.90 | RESOLVE RECLAMATION QUESTIONS WITH XROADS (.8); WORK ON RESOLVING MADIX STORE FIXTURES CLAIM (.8); CORRESPONDENCE WITH E. GORDON AND A. LIU RE: SAME (.4); REVIEW AND REVISE RECLAMATION PREFERENCE NOTICE AND SCHEDULE (.7); CALLS WITH XROADS RE: SAME (.6); CALLS WITH CHEVRON, PHILLIPS, MISS BECKY'S, RE: STATEMENT OF RECLAMATION(.6). |
| TOUSSI S | 07/14/05 | 2.80 | FURTHER RESEARCH ON PREFERENCE ISSUES (1.0); ADDRESS OUTSTANDING ISSUES RELATED TO STATEMENTS OF RECLAMATION AND STIPULATION (1.2); FOLLOW-UP ISSUES WITH XROADS RE SAME (.6). |
| MATHEW J | 07/14/05 | 1.90 | COORDINATE WITH ATTORNEYS AND XROADS REGARDING MAILING LIST FOR NOTICE OF PREFERENCE CLAIMS (.7); COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING SERVICE OF NOTICE OF PREFERENCE CLAIMS (.4); REVISE OMNIBUS CLAIMS OBJECTIONS BINDERS (.8). |
| KREINER ML | 07/14/05 | 1.60 | PREPARE FOR RECLAMATION PREFERENCE CLAIM SERVICE (1.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 07/15/05 | 7.20 | FOLLOW UP CALLS WITH RECLAMATION VENDORS RE: STIPULATION AND CALL LOG RESPONSES (2.5); CALLS RE STIPULATION QUESTIONS FROM CHEVRON PHILLIPS, R. JONES, D. GRECO, AND A. LIU (1.4); CALL WITH A. LIU AND XROADS GROUP RE: STIPULATION ISSUES (.6); FOLLOW UP RE AGREEMENT, STIPULATION AND PREFERENCE WITH N. BROWN OF GONNELLA FROZEN PRODUCTS, R. JONES (.9); WORK ON FINAL PREFERENCE NOTICE (.9); WORK ON LIST OF PAYMENT SCHEDULE AND SIGN OFF ON SAME (.9). |
| TOUSSI S | 07/15/05 | 2.40 | ADDRESS EMAILS AND CORRESPONDENCE FROM VARIOUS VENDORS TO STATEMENTS OF RECLAMATION (1.3); FOLLOW-UP ISSUES RE SAME (.4); ADDRESS ISSUES RE PREFERENCE ANALYSIS, REVIEW PROPOSED NOTICE OF PREFERENCES (.7). |
| ZSOLDOS AF | 07/15/05 | 1.30 | CHECK LIST OF ADDRESSEES TO RECEIVE RECLAMATION NOTICES WITH LIST OF THOSE SEEKING RECLAMATION FROM WINN-DIXIE AND MAIL SAME. |
| KREINER ML | 07/15/05 | 5.60 | PREPARE AND SERVE PREFERENCE CLAIM NOTICES. |
| ROMAN JJ | 07/15/05 | 3.20 | PREPARE EXHIBIT AND ATTACHMENT FOR SERVICE RE: PREFERENCE CLAIMS (1.9); ASSEMBLE NOTICE WITH SERVICE MATERIALS AND EXHIBIT RE: SAME (1.3). |
| MATZ TJ | 07/18/05 | 4.40 | WORK ON GEORGIA-PACIFIC RECLAMATION CLAIM (.7); CALL WITH XROADS RE: SAME (.2); CALLS WITH T. CASEY RE: ANSELL HEALTHCARE ANALYSIS, STIPULATION (.4); CALL WITH J. PIROG RE: ADDITIONAL INFO AND STIPULATION (.4); CALLS WITH J. JONES RE: STIPULATION, DEADLINES AND CONSUMPTION RATE (.6); CALL WITH M. FONARI RE: STIPULATION (.2); FOLLOW UP RE: PREFERENCE, CREDITS (.3); CALLS WITH SARGENT'S PET CARE, MC CALL FARMS RE ANALYSIS (.4); FOLLOW UP WORK RE: CALL/RESPONSE LOG WITH XROADS & RESPONSES TO STATEMENTS OF RECLAMATION (1.2). |
| EICHEL S | 07/18/05 | 0.40 | WORK ON RESPONDING TO ISSUES RE RECLAMATION CLAIMS (.2); TEL CONF WITH J. POST RE: HERITAGE MOTION (.1); WORK ON ISSUES RE PEPPERIDGE FARM RECLAMATION CLAIM (.1). |
| MATHEW J | 07/18/05 | 0.50 | COORDINATE WITH ATTORNEYS AND XROADS REGARDING DISAGREEMENTS AND AGREEMENTS TO STATEMENTS OF RECLAMATION RECEIVED FROM CLAIMANTS. |
| MATHEW J | 07/19/05 | 0.20 | SEND PREFERENCE CLAIMS FILINGS TO XROADS. |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| HENRY S | 07/20/05 | 1.50 | REVIEW MARK UP OF DIP LENDERS AND FORWARD TO PARTIES (.7); CALL WITH FRIEDMAN, DUBAN, F. HUFFARD, H. ETLIN RE OPEN ISSUES (.6); T/C F. HUFFARD RE RECLAMATION SETTLEMENT AND FINALITY (.2). |
|---|---|---|---|
| MATZ TJ | 07/20/05 | 4.40 | CALLS WITH VARIOUS RECLAMATION VENDORS, INCLUDING MADIX RE: REVISIONS TO RECLAMATION STATEMENT (.3); CALLS WITH C. ROY OF CHEVRON RE: AMENDMENTS TO STIPULATION (.5); FOLLOW UP WORK RE: SAME (.4); CALLS WITH SARGENTO FOODS RE: SAME (.3); CALLS WITH C. PIRONE RE: STIPULATION AND PREFERENCE CLAIM (.6); CALLS WITH XROADS RE: VARIOUS AMENDMENTS TO CLAIMS (.6); CALLS WITH D. NEWMAN RE: T. MARZETTI AND NEW YORK FROZEN FOODS AND CORRESPONDENCES RE: SAME (.4); CALLS WITH SUNGLASS PRODUCTS RE: SAME (.3); ANSWER QUESTIONS FROM VARIOUS VENDORS RE: NOTICE OF PREFERENCE CLAIMS AND FOLLOW UP RE: SAME (.7); FOLLOW UP CALL WITH MCCALL FARMS RE: SAME (.3). |
| EICHEL S | 07/20/05 | 2.50 | TEL. CONF. WITH J. POST RE: HERITAGE LITIGATION (.1); WORK ON ISSUES RE: HERITAGE SETTLEMENT (.9); DRAFT EMAILS TO J. CASTLE, G. ESTILL AND OTHERS RE: HERITAGE SETTLEMENT (.3); RESPOND TO INQUIRY FROM RECLAMATION CREDITOR RE: RECLAMATION CLAIM (.2); TEL CONF WITH J. POST RE STATUS OF HERITAGE PROPOSED SETTLEMENT (.1); COMMENCE REVIEW OF RESPONSES TO STATEMENTS OF RECLAMATION (.9). |
| MATHEW J | 07/20/05 | 0.20 | SEND SAMPLE RECLAMATION STATEMENT TO XROADS. |
| KREINER ML | 07/20/05 | 1.90 | PREPARE RECLAMATION SERVICE. |
| HENRY S | 07/21/05 | 2.70 | WORK ON PROTOCOLS FOR FINAL RECLAMATION REVISIONS AND HOW TO IMPLEMENT PROGRAM. |
| MATZ TJ | 07/21/05 | 6.10 | FOLLOW UP AND WORK ON CLAIM AMENDMENTS AND PROCESS (1.5); CALLS AND CORRESPONDENCE WITH M.K. SHAVER RE: COLE'S QUALITY FOODS CLAIM AND DISPUTE (.9); FOLLOW UP WORK RE: SAME (.8); CORRESPONDENCE WITH XROADS RE: SAME (.5); CORRESPONDENCE WITH TWO CLAIMANTS (.4); REVIEW AND REVISE AMENDMENTS TO PROPOSED STIPULATION (2.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| EICHEL S | 07/21/05 | 4.60 | TEL. CONF. WITH S. HENRY AND F. HUFFARD RE: COMMENTS TO RECLAMATION STIPULATION AND STATUS (.5); REVIEW RECLAMATION CLAIMANTS' RESPONSES TO STATEMENT OF RECLAMATION (.2); TEL. CONF. WITH M. RICHARD RE: STATEMENT OF OCP PAYMENTS MADE BY DEBTORS (.1); TEL. CONF. WITH J. CASTLE RE: PROPOSED HERITAGE SETTLEMENT (.1); REVIEW EMAIL FROM G. ESTILL RE: PROPOSED HERITAGE SETTLEMENT (.1); WORK ON ISSUES RE: HERITAGE SETTLEMENT (.1); TEL. CONF. WITH J. STERN (BANK COUNSEL) RE: HERITAGE PROPOSED SETTLEMENT (.1); DRAFT EMAIL TO J. STERN RE: PROPOSED HERITAGE SETTLEMENT (.2); TEL. CONF. WITH J. MOLDOVAN (COUNSEL TO SOUTHERN WINE & SPIRITS) RE: RECLAMATION STIPULATION WITH VENDORS (.1); PARTICIPATE IN TEL CONF WITH F. HUFFARD AND OTHERS RE PROPOSED REVISIONS TO RECLAMATION STIPULATION (.6); REVIEW AND REVISE PROPOSED STIPULATION (2.0); TEL CONF WITH S. HENRY AND COUNSEL FOR BEAVER STREET FISHERIES RE RECLAMATION SETTLEMENT (.1); DRAFT EMAIL RE REVISED RECLAMATION STIPULATION (.2); REVIEW BANK'S COMMENTS TO HERITAGE STIPULATION (.1); TEL CONF WITH J. POST RE: BANK'S COMMENTS TO PROPOSED HERITAGE SETTLEMENT (.1). |
| --- | --- | --- | --- |
| KREINER ML | 07/21/05 | 0.70 | UPDATE RECLAMATION CLAIMANTS LIST. |
| MATZ TJ | 07/22/05 | 4.10 | WORK ON PROPOSED REVISIONS TO SETTLEMENT STIPULATION (.8); WORK ON COLE'S QUALITY FOODS ISSUES RE: RECLAMATION CLAIM (2.0); RESPOND TO COUNSEL, XROADS RE: POSITION (.5); WORK ON AND CORRESPONDENCE WITH XROADS RE: RECLAMATION AMENDMENTS AND DEFENSES (.8). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 07/22/05 | 4.80 | TEL CONF WITH L. MANDEL RE REVISED RECLAMATION STIPULATION (.1); TEL CONF WITH J. POST RE HERITAGE ISSUE (.2); TEL. CONF. WITH G. ESTILL RE: HERITAGE (.1); WORK ON HERITAGE ISSUES (.3); REVIEW EMAIL FROM A. LEAVITT RE: HIS ISSUES WITH RECLAMATION STIPULATION (.1); TEL. CONF. WITH S. HENRY AND A. LEAVITT RE: HIS ISSUES TO RECLAMATION STIPULATION (.2); REVIEW AND REVISE RECLAMATION STIPULATION (1.4); DRAFT EMAIL TO M. FRIEDMAN, J. DUBAN AND L. MANDEL RE: REVISIONS TO RECLAMATION STIPULATION (.1); WORK ON ISSUES RE: TREATMENT OF VENDOR LIENS IN OTHER CASES (.5); WORK ON ISSUES RE: PREPARATION FOR HEARING ON MOTION TO APPROVE RECLAMATION SETTLEMENT (.4); COMMENCE DRAFT OF OUTLINE FOR HEARING ON MOTION TO APPROVE RECLAMATION STIPULATION (.5); TEL CONF WITH A. LEAVITT RE EXTENSION TO FILE OBJECTION TO RECLAMATION STIPULATION AND HIS ISSUES RE STIPULATION (.1); DRAFT EMAIL TO A. LEAVITT RE EXTENSION TO FILE OBJECTION (.1); REVIEW L. MANDEL'S COMMENTS TO RECLAMATION STIPULATION (.1); TEL CONF WITH M. HAGAR (BANK'S COUNSEL) RE REVISIONS TO HERITAGE TERM SHEET (.1); WORK ON RESPONSE TO COLE FOODS ISSUES RE CALCULATION OF ITS RECLAMATION CLAIM (.2); REVIEW EMAIL FROM M. HAGAR RE HERITAGE (.1); REVIEW EMAIL FROM S. WEATHERMON RE HERITAGE (.1); DRAFT EMAIL TO S. WEATHERMON RE HERITAGE PROPOSED SETTLEMENT (.1). |
| MATHEW J | 07/22/05 | 0.70 | COORDINATE WITH LEGAL ASSISTANT AND ATTORNEY REGARDING FILING AND TREATMENT OF AGREEMENTS AND DISAGREEMENTS TO STATEMENTS OF RECLAMATION. |
| HENRY S | 07/23/05 | 1.10 | REVIEW CORRESPONDENCE FROM JON HELFAT REGARDING STIPULATION AND VOICEMAIL TO JON RE SAME (.3); REVIEW REVISED DRAFT OF STIPULATION (.8). |
| EICHEL S | 07/23/05 | 2.30 | REVISE RECLAMATION STIPULATION (2.1); DRAFT EMAIL TO J. HELFAT ATTACHING REVISED STIPULATION (.2). |
| HENRY S | 07/25/05 | 8.80 | INCORPORATE BANK COMMENTS TO COURT DOCUMENT (.6); ADDRESS/REVISE DOCUMENTS RE SETTLEMENT BETWEEN THE PARTIES (3.0); SET UP CALL (.1); MEET WITH S. EICHEL (.8); REVIEW DRAFTS (4.3). |

DOZA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 07/25/05 | 4.20 | CALLS WITH D. WOLF (SAFE HARBOR, PACIFIC COAST, ST. JOHNS BEVERAGE) RE: TRANSFER OF CLAIMS, STIPULATION (.6); REVIEW AND REVISE STIPULATION (.5); CALLS WITH J. HERRERA RE: STIPULATION, TRADE CREDIT (.6); FOLLOW UP WORK RE: JUNIOR LIEN PROGRAM & SECURITY (.8); CALLS & CORRESPONDENCE WITH J. PIROG RE: GEORGIA PACIFIC REVISED CLAIM (.4); CORRESPONDENCE & FOLLOW UP WORK RE: MADIX CLAIM, DATE COUNTING INQUIRY, AMENDMENTS TO CLAIM (.8); FOLLOW UP WORK RE: SAME (.5). |

DOBA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

EICHEL S          07/25/05          8.70   WORK ON REVISED RECLAMATION
                                            STIPULATION (1.4); TEL CONF WITH J.
                                            HELFAT RE REVISED RECLAMATION
                                            STIPULATION (.2); DRAFT EMAIL TO J.
                                            HELFAT ATTACHING REVISED RECLAMATION
                                            STIPULATION (.1); TEL CONF WITH L.
                                            MANDEL RE REVISED RECLAMATION
                                            STIPULATION (.1); RESPOND TO CREDITOR
                                            INQUIRY RE RECLAMATION STIPULATION
                                            (.1); TEL CONFS WITH A. LEAVITT
                                            (COUNSEL FOR RECLAMATION CLAIMANT) RE
                                            HIS PROPOSED REVISIONS TO RECLAMATION
                                            STIPULATION (.2); WORK ON ISSUES
                                            RELATING TO PROPOSED REVISIONS OF A.
                                            LEAVITT (.3); WORK ON ISSUES RE THOSE
                                            CLAIMANTS THAT HAVE RESPONDED TO
                                            STATEMENT OF RECLAMATION (.2); WORK
                                            ON RESPONSE TO INQUIRY FROM
                                            RECLAMATION CREDITOR (.1);
                                            PARTICIPATE IN CONF CALL WITH M.
                                            FRIEDMAN AND OTHERS RE STATUS OF
                                            RECLAMATION STIPULATION (.2); DRAFT
                                            EMAILS TO M. FRIEDMAN AND OTHERS RE
                                            REVISED STIPULATION (.2); WORK ON
                                            RESPONSE TO INQUIRY FROM RECLAMATION
                                            CLAIMANT MADIX RE ITS RECLAMATION
                                            CLAIM AND CALCULATION OF RECLAMATION
                                            WINDOW (.9); REVIEW EMAIL FROM H.
                                            ETLIN RE STATUS OF REVISED
                                            RECLAMATION STIPULATION AND FORWARD
                                            SAME TO S. HENRY (.1); TEL CONF WITH
                                            M. HAGER (BANK'S COUNSEL) RE HEARING
                                            ON RECLAMATION STIPULATION (.1);
                                            REVIEW AND REVISE RECLAMATION
                                            STIPULATION (.6); DRAFT EMAILS TO J.
                                            HELFAT ATTACHING REVISED STIPULATION
                                            (.3); DRAFT EMAIL TO M. FRIEDMAN
                                            ATTACHING REVISED STIPULATION (.1);
                                            WORK ON ISSUES RE REVISED RECLAMATION
                                            STIPULATION (.6); TEL CONF WITH E.
                                            GORDON, S. HENRY AND OTHERS RE
                                            QUESTIONS RAISED BY RECLAMATION
                                            CLAIMANTS REGARDING REVISED
                                            RECLAMATION STIPULATION (.4); DRAFT
                                            FORM OF LETTER FOR RECLAMATION
                                            CLAIMANTS TO SEND TO E. GORDON (.2);
                                            DRAFT EMAIL TO E. GORDON AND OTHERS
                                            RE: FORM OF LETTER (.1); DRAFT EMAIL
                                            TO E. GORDON RE: QUANTIFICATION OF
                                            PREFERENCE CLAIMS (.1); REVIEW
                                            RESPONSE FROM H. ETLIN RE:
                                            QUANTIFICATION OF PREFERENCE CLAIMS
                                            (.1); REVISE RECLAMATION STIPULATION
                                            BASED ON ADDITIONAL REVISIONS (.7);
                                            DRAFT EMAIL TO S. HENRY ATTACHING
                                            REVISED STIPULATION (.1); COMMENCE
                                            DRAFTING SECURITY AGREEMENT (1.2).

RAVIN AS          07/25/05          0.10   TELEPHONE CONFERENCE WITH M. HAGER
                                            RE: RECLAMATION SCHEDULING ISSUE
                                            (.1).

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 07/25/05 | 7.00 | CREATE EXCEL SPREADSHEET OF RECLAMATION VENDORS (2.3); PREPARE STATEMENTS OF VENDORS (3.7); CONVERT FILES TO PDF AND DRAFT AND MAIL COVER LETTER ALONG WITH CHARTS AND DOCUMENTS TO APPROPRIATE PARTIES (1.0). |
| HENRY S | 07/26/05 | 9.20 | FURTHER WORK TO RESOLVE OBJECTIONS RE RECLAMATION (3.4); REVIEW REVISED DRAFTS AND SUGGESTIONS FOR COMPROMISES (4.6); T/C F. HUFFARD (.3); MEET WITH S. EICHEL (.9). |
| MATZ TJ | 07/26/05 | 3.00 | WORK ON CLAIMANT INQUIRIES (.6); WORK ON JUNIOR LIEN SECURITY RE: SAME (.6); CALL WITH A. LIU RE: RECLAMATION WINDOW (.4); FOLLOW UP RE: MADIX ADDITIONAL INFORMATION (.3); FOLLOW UP QUESTIONS RE: JUNIOR LIEN SECURITY (.8); CALLS WITH C. JOHNSON RE: SAME (.3). |
| EICHEL S | 07/26/05 | 11.20 | DRAFT, REVIEW AND REVISE JUNIOR SECURITY AGREEMENT (7.8); DRAFT EMAIL TO M. FRIEDMAN RESPONDING TO HIS INQUIRY REGARDING BANK'S COMMENTS TO REVISED RECLAMATION STIPULATION (.1); DRAFT EMAIL REGARDING CONF CALL RE REVISED RECLAMATION STIPULATION (.2); WORK ON ISSUES RE COMMENTS TO REVISED STIPULATION (.3); TEL CONF WITH J. HELFAT RE REVISED RECLAMATION STIPULATION (.1); TEL CONF WITH M. FRIEDMAN RE REVISED STIPULATION (.1); REVIEW EMAILS FROM L. MANDEL RE REVISED RECLAMATION STIPULATION (.2); REVIEW EMAIL FROM M. FRIEDMAN RE HIS COMMENTS TO REVISED RECLAMATION STIPULATION (.1); TEL CONF WITH G. ESTILL RE HERITAGE PICKING UP REMAINING GOODS (.1); DRAFT EMAILS TO A. LEAVITT RE REVISED RECLAMATION STIPULATION (.2); PREPARE FOR CONF CALL RE REVISIONS TO RECLAMATION STIPULATION (.7); PARTICIPATE IN CONF CALL WITH M. FRIEDMAN, J. HELFAT, L. MANDEL AND S. HENRY RE REVISIONS TO RECLAMATION STIPULATION (.5); REVIEW AND REVISE RECLAMATION STIPULATION (.4); WORK ON ISSUES RE OUTLINE FOR HEARING ON MOTION TO APPROVE RECLAMATION STIPULATION (.4). |
| TOUSSI S | 07/26/05 | 2.00 | ADDRESS ISSUES RE HEARING TO APPROVE STIPULATION AND RESEARCH ISSUES RE SAME. |
| BONACHEA L | 07/26/05 | 0.20 | ADDRESS ISSUES RE SERVICE OF RECLAMATION STATEMENT. |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 07/26/05 | 2.90 | ORGANIZE WINN-DIXIE RECLAMATION STATEMENTS (1.3); UPDATE STATUS LIST (.3); CREATE FOLDERS FOR EACH CLAIMANT AND SORT AS NECESSARY (1.3). |
| HENRY S | 07/27/05 | 5.70 | PREPARE FOR HEARING ON RECLAMATION: SUPERVISE PROFFERS AND Q&AS (.6); WORK THOUGH PROPOSED CHANGES FROM FRIEDMAN AND POSSIBLE COMPROMISES (.9); ANALYZE BANK CHANGES AND SEEK TO ACHIEVE COMPROMISE (1.2); ADDRESS SECURITY AGREEMENT ISSUES (.6); ADDRESS COLLATERAL AGENT ISSUES (.4); TC F. HUFFARD RE SAME (.5); MEET WITH S. EICHEL TO DIRECT WORK (.8); CALLS WITH VARIOUS RECLAMATION CREDITORS (.7). |
| MATZ TJ | 07/27/05 | 6.10 | CALLS AND CORRESPONDENCE RE: RESOLUTION OF 6 CLAIMS (3.1); FOLLOW UP WORK WITH XROADS RE: RECLAMATION WINDOW, MULTIPLE CLAIMS ISSUES AND DATE COUNTING (1.5); REVIEW & REVISE SETTLEMENT STIPULATION AND JUNIOR SECURITY AGREEMENT & DISCUSS WITH ATTORNEYS RE SAME (1.5). |

DCSA

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

EICHEL S            07/27/05          10.20   REVIEW AND REVISE JUNIOR SECURITY
                                              AGREEMENT (3.4); TEL CONF. WITH M.
                                              LOESBERG RE: JUNIOR SECURITY
                                              AGREEMENT AND REVISIONS TO
                                              STIPULATION (.1); REVIEW EMAIL RE:
                                              RESPONSE TO STATEMENT OF RECLAMATION
                                              AND RESPOND TO SAME (.1); WORK ON
                                              ISSUE RE: RESPONSE TO RECLAMATION
                                              CLAIMANT RE: INQUIRY REGARDING
                                              REVISED RECLAMATION STIPULATION (.2);
                                              DRAFT EMAIL TO PARTIES RE: SECURITY
                                              AGREEMENT (.1); DRAFT EMAIL TO E.
                                              GORDON RE: RULE 9006 (.1); WORK ON
                                              RESPONDING TO ISSUE RAISED BY
                                              RECLAMATION VENDOR RE: AMENDED NOTICE
                                              OF HEARING (.1); REVIEW AND REVISE
                                              OUTLINE FOR HEARING ON MOTION TO
                                              APPROVE RECLAMATION STIPULATION (.5);
                                              TEL. CONF. WITH B. KICHLER RE:
                                              COMMENTS TO SECURITY AGREEMENT (.1);
                                              DRAFT EMAIL TO M. FRIEDMAN RE
                                              REVISIONS TO RECLAMATION STIPULATION
                                              (.1); TEL CONF WITH A. LEAVITT RE
                                              REVISED RECLAMATION STIPULATION AND
                                              HIS CLIENT'S RECLAMATION CLAIM (.3);
                                              WORK ON RECLAMATION ORDER (.6); TEL
                                              CONF WITH J. POST AND S. HENRY RE
                                              UPCOMING RECLAMATION HEARING (.2);
                                              TEL CONF WITH M. FRIEDMAN RE
                                              RECLAMATION REVISIONS (.2); TEL CONF
                                              WITH D. FIORILLO RE REVISIONS (.2);
                                              TEL CONF WITH J. HELFAT RE: REVISIONS
                                              (.2); DRAFT EMAIL TO E. GORDON, T.
                                              WUERTZ AND H. ETLIN RE FORM OF
                                              CONSENT TO STIPULATION (.2); TEL CONF
                                              WITH B. KICHLER RE TRADEMARKS AND
                                              REVISIONS TO SECURITY AGREEMENT (.2);
                                              REVIEW AND REVISE RECLAMATION
                                              STIPULATION (.4); REVIEW AND REVISE
                                              RECLAMATION ORDER (.1); DRAFT EMAIL
                                              TO PARTIES RE REVISIONS TO ORDER,
                                              STIPULATION, AND UPCOMING CONF CALL
                                              (.4); PREPARE FOR CONF CALL RE
                                              OUTSTANDING RECLAMATION ISSUES (.2);
                                              WORK ON ISSUES RE: RETAINING
                                              COLLATERAL AGENT FOR JUNIOR SECURITY
                                              AGREEMENT (.5); DRAFT EMAIL RE:
                                              RETENTION OF COLLATERAL AGENT (.1);
                                              DRAFT EMAIL TO B. KICHLER RE:
                                              TRADEMARKS IN CONNECTION WITH
                                              SECURITY AGREEMENT (.1); REVIEW EMAIL
                                              FROM W. SPOONER RE: RETENTION AS
                                              COLLATERAL AGENT (.1); TEL. CONF.
                                              WITH W. SPOONER RE: SAME (.1); REVIEW
                                              AND REVISE RECLAMATION STIPULATION
                                              (.1); DRAFT EMAIL TO W. SPOONER RE:
                                              JUNIOR SECURITY AGREEMENT (.1); DRAFT
                                              EMAIL RE: REVISED RECLAMATION
                                              STIPULATION (.1); TEL. CONFS. WITH B.
                                              KICHLER RE: JUNIOR SECURITY AGREEMENT
                                              (.2); TEL. CONF. WITH M. FRIEDMAN RE:
                                              JUNIOR SECURITY AGREEMENT (.1);

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| EICHEL S | 07/27/05 | | TEL. CONF. WITH W. SPOONER RE: RETENTION AS COLLATERAL AGENT (.1); REVIEW AND REVISE FORM OF RECLAMATION ORDER (.3); DRAFT EMAIL TO C. JACKSON RE: FORM OR ORDER (.1); DRAFT EMAIL TO M. FRIEDMAN, J. HELFAT AND OTHERS RE: REVISED FORM OF RECLAMATION ORDER (.1); TEL. CONF. WITH S. TOUSSI RE: REVISIONS TO OUTLINE FOR RECLAMATION HEARING (.1). |
| TOUSSI S | 07/27/05 | 6.20 | EDIT AND REVISE Q&A FOR BLACKSTONE TESTIMONY IN SUPPORT OF STIPULATION (3.0); REVIEW STIPULATION AND AMENDMENTS (.5); PREPARE AND EDIT PROFFER IN SUPPORT OF MOTION APPROVING STIPULATION (2.0); ADDRESS ISSUES RE VARIOUS POTENTIAL OBJECTIONS BY VENDORS (.7). |
| BONACHEA L | 07/27/05 | 2.00 | ADDRESS SERVICE ISSUES RE AMENDED NOTICE OF HEARING RE TRADE VENDOR STIPULATION. |
| HENRY S | 07/28/05 | 3.80 | T/C M. FRIEDMAN RE OBJECTION (.2); WORK ON Q&A PROFFER (.9); SECURITY AGREEMENT (.8); RESPOND TO M. FRIEDMAN REQUEST FOR CHANGE TO STIPULATION (1.3); MEET WITH J, POST AND S. BUSEY RE UPCOMING HEARING AND POSSIBLE OBJECTIONS (.6). |
| MATZ TJ | 07/28/05 | 5.90 | ANSWER QUESTIONS RE: RECLAMATION STIPULATION AND RE: 7/29 COURT HEARING TO APPROVE SAME AND JUNIOR LIEN (2.5); CALLS AND CORRESPONDENCE RE RECONCILIATION OF 6 CLAIMS (2.1); MAKE FINAL AMENDMENTS TO STIPULATION AND SECURITY AGREEMENT (.8); CALLS AND CORRESPONDENCE WITH D. FARRELL AND XROADS RE: BUNGEE NORTH AMERICA CLAIM AND DISPUTE (.5). |

DOBA

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

EICHEL S          07/28/05          10.50    DRAFT EMAILS TO M. FRIEDMAN RE JUNIOR
AGENT AND UPCOMING TELEPHONE
CONFERENCE AND REVIEW RESPONSIVE
EMAILS (.2); WORK ON ISSUE RE FORM OF
CONSENT TO OPT IN TO RECLAMATION
STIPULATION (.1); WORK ON ISSUES RE:
JUNIOR AGENT (.2); TEL. CONF. WITH W.
SPOONER RE: POTENTIAL RETENTION AS
JUNIOR AGENT (.2); TEL. CONF. WITH S.
HENRY RE: STATUS OF STIPULATION,
ORDER, FORM OF CONSENT, JUNIOR
SECURITY AGREEMENT (.5); WORK ON
ISSUES RE: FORM OF CONSENT (.2); TEL.
CONF. WITH L. MANDEL RE: STIPULATION
AND UPCOMING CONF. CALL (.1); WORK ON
ISSUES RE: JUNIOR SECURITY AGREEMENT
(.2); REVIEW LENDER'S REVISION TO
SECURITY AGREEMENT (.7); DRAFT EMAILS
TO L. MANDEL RE: BANK AMENDMENT (.2);
TEL. CONF. WITH L. MANDEL RE: BANK
AMENDMENT (.1); PARTICIPATE IN TEL
CONF WITH J. HELFAT, M. FRIEDMAN, B.
KICHLER AND L. MANDEL (AND OTHERS) RE
REVISIONS TO JUNIOR SECURITY
AGREEMENT (1.3); WORK ON ISSUES RE
RETENTION OF JUNIOR AGENT (.1); TEL
CONF WITH J. HELFAT RE RETENTION OF
JUNIOR AGENT (.1); TEL CONF WITH J.
HELFAT AND F. HUFFARD RE EFFECT OF
PROPOSED REVISIONS TO JUNIOR SECURITY
AGREEMENT (.5); WORK ON ISSUES RE
FILING OF STIPULATION (.4); WORK ON
ISSUES RE REVISIONS TO PROPOSED ORDER
(.9); DRAFT EMAILS RE CIRCULATION OF
REVISED STIPULATION AND ORDER (AND
PREPARE ATTACHMENT IN CONNECTION
THEREWITH) (.4); TEL CONF WITH M.
FRIEDMAN RE REVISIONS TO ORDER (.1);
WORK ON ISSUES RE RETENTION OF JUNIOR
AGENT, INCLUDING TEL CONFS WITH S.
HENRY, B. KICHLER AND M . FRIEDMAN
(.3); TEL CONF WITH J. MARGOLIN RE
HIS ISSUES RE RECLAMATION STIPULATION
AND HIS CLIENT'S RECLAMATION CLAIM
(.2); WORK ON ISSUES IN CONNECTION
WITH PREPARATION FOR RECLAMATION
HEARING (.7); TEL CONFS WITH J. POST
IN CONNECTION WITH PREPARATION OF
RECLAMATION HEARING (.4); REVIEW
REVISED JUNIOR SECURITY AGREEMENT
(.4); DRAFT EMAIL TO E. GORDON RE
INFORMATION NEEDED TO PROVIDE TO
RECLAMATION VENDORS IN CONNECTION
WITH THEM OPTING INTO PROGRAM (.1);
TEL CONF WITH S. HENRY RE SAME (.2);
TEL CONF WITH E. GORDON AND T. WUERTZ
RE SAME (.2); RESPOND TO INQUIRY FROM
R. DAMORE (XROADS) RE FORM OF CONSENT
REQUESTED BY COUNSEL FOR VENDORS
(.1); TEL CONF WITH L. MANDEL RE
STATUS OF STIP AND ORDER (.1);

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| EICHEL S | 07/28/05 | | REVIEW PROPOSED OBJECTIONS TO MOTION TO APPROVE RECLAMATION STIPULATION AND WORK ON RELATED ISSUES (.4); TEL CONF WITH M. FRIEDMAN RE OBJECTIONS (.1); DRAFT EMAIL TO S. HENRY RE RESPONSE TO OBJECTIONS TO RECLAMATION MOTION (.2); REVIEW AND REVISE JUNIOR SECURITY AGREEMENT (.6). |
|---|---|---|---|
| TOUSSI S | 07/28/05 | 6.10 | EDIT AND REVISE HUFF AFFIDAVIT IN SUPPORT OF STIPULATION MOTION (2.5); VARIOUS TELECONFERENCES RE SAME (.7); ADDRESS AND RESOLVE ISSUES RE MOTION AND PREPARING PROFFER IN SUPPORT OF MOTION (2.0); ADDRESS ISSUES RAISED BY CERTAIN VENDORS AND RESOLVE SAME (.9). |
| MATHEW J | 07/28/05 | 0.90 | COORDINATE WITH XROADS AND WITH ATTORNEYS REGARDING UPDATED WORD VERSION OF RECLAMATION STIPULATION (.6); ORGANIZE FILES RECEIVED FROM XROADS (.3). |
| HENRY S | 07/29/05 | 5.30 | PREPARE FOR ATTENDANCE AT HEARING, REVIEW PROFFERS AND WITNESS SHEETS AND REVISED SECURITY AGREEMENT (3.5); MEET WITH F. HUFFARD AND S. BUSEY IN PREPARATION FOR HEARING (.9); ATTEND HEARING (.9). |
| MATZ TJ | 07/29/05 | 4.10 | FOLLOW UP RE: RECLAMATION CREDITORS' INQUIRIES WITH XROADS (1.2); AMEND RECONCILIATIONS RE: FOODONICS AND FRITO LAYS (.6); FOLLOW UP RE: AMENDMENTS RE: BLUE BELL CANNERIES, SARA LEE, VARIOUS NESTLE ENTITIES (1.2); CALLS WITH COUNSEL RE: DREYER'S CLAIM & ADMINISTRATIVE CLAIM (.5); CORRESPONDENCE WITH XROADS RE: AMENDED CLAIMS (.4); CALL WITH XROADS RE: REVISED STIPULATION (.2). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

EICHEL S          07/29/05       3.30    CONTINUE REVIEW OF JUNIOR SECURITY
                                         AGREEMENT (.8); TEL CONF WITH S.
                                         HENRY RE JUNIOR SECURITY AGREEMENT
                                         (.2); WORK ON ISSUES RE JUNIOR
                                         SECURITY AGREEMENT (.3); TEL CONF
                                         WITH D. FIORIOLLO RE REVISIONS TO
                                         JUNIOR SECURITY AGREEMENT (.2); TEL
                                         CONF WITH J. VINCEQUERRA (COUNSEL FOR
                                         2 RECLAMATION CLAIMANTS) RE TREATMENT
                                         OF ALCOHOLIC BEVERAGE SUPPLIERS UNDER
                                         RECLAMATION STIPULATION AND OTHER
                                         ISSUES RAISED BY STIPULATION (.2);
                                         WORK ON ISSUES RE RESPONSES TO
                                         STATEMENT OF RECLAMATION (.2); TEL
                                         CONF WITH A. LIU RE STATEMENT OF
                                         RECLAMATION (.1); RESPOND TO INQUIRY
                                         OF K. WARD RE STATUS OF HERITAGE FOR
                                         PRELIMINARY AGENDA LETTER (.1); TEL
                                         CONFS WITH S. WEATHERMON RE: PROPOSED
                                         HERITAGE SETTLEMENT (.3); TEL CONF
                                         WITH M. HAGER RE PROPOSED HERITAGE
                                         SETTLEMENT (.1); TEL CONF WITH S.
                                         WEATHERMON AND M. HAGER RE PROPOSED
                                         HERITAGE SETTLEMENT (.1); TEL CONF
                                         WITH S. WEATHERMON RE: PAYMENT FOR
                                         RETURN GOODS (.1); TEL CONF WITH J.
                                         POST RE: NOTICE ISSUES RELATED TO
                                         HERITAGE SETTLEMENT (.1); WORK ON
                                         ISSUES RE HERITAGE LITIGATION AND
                                         POTENTIAL SETTLEMENT (.3); DRAFT
                                         EMAIL TO S. WEATHERMON RE HERITAGE
                                         SETTLEMENT (.1); DRAFT EMAIL TO S.
                                         WEATHERMON RE: PAYMENT TERMS (.1).

TOUSSI S          07/29/05       2.80    ADDRESS ISSUES RE MOTION TO APPROVE
                                         STIPULATION (1.2); FOLLOW-UP ISSUES
                                         RE HUFF TESTIMONY AND PROFFER (.8);
                                         ADDRESS ISSUES RE OBJECTIONS FILED BY
                                         VARIOUS PARTIES (.8).

ZSOLDOS AF        07/29/05       6.20    ASSEMBLE RECLAMATION STATEMENTS
                                         (2.0); ORGANIZE FILES (1.4); UPDATE
                                         SKADDEN LIST (1.0); COMPARE SKADDEN
                                         LIST TO XROADS CONSULTING LIST (.6);
                                         CONTACT ASSOCIATES WORKING ON CASE RE
                                         SAME (.4); DRAFT LETTER TO XROADS
                                         (.8).

MATTER TOTAL                   <u>368.00</u>

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Claims Admin. (PACA/PASA)**

**Bill Date:** 08/12/05
**Bill Number:** 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| TOUSSI S | 07/05/05 | 7.50 | DRAFT AND EDIT MOTION FOR DETERMINATION IN RESPONSE TO OLD DIXIE'S OBJECTIONS TO THE PACA REPORT (3.5); RESEARCH CASES IN SUPPORT AND CASES CITED BY OBJECTIONS (2.0); REVISE AND EDIT MOTION (1.0); ADDRESS ISSUES RE TIMING AND SERVICE (1.0). |
| BONACHEA L | 07/05/05 | 1.00 | CITE CHECK/SHEPARDIZE RESPONSE TO PACA OBJECTION. |
| HENRY S | 07/06/05 | 0.90 | WORK ON OLD DIXIE RESPONSE (.6); WORK ON RESPONSE TO EMAIL (.3). |
| MATZ TJ | 07/06/05 | 0.70 | REVIEW AND REVISE MOTION FOR DETERMINATION OF OLD DIXIE CLAIM. |
| TOUSSI S | 07/06/05 | 5.80 | FURTHER REVISIONS TO MOTION FOR DETERMINATION, FINALIZE SAME (2.0); DRAFT AND REVISE NOTICE OF MOTION (1.0); DISCUSS MOTION WITH LOCAL COUNSEL, MAKE FURTHER EDITS BASED ON LOCAL COUNSEL'S COMMENTS (2.0); PREPARE SAME FOR SERVICE AND FILING (.8). |
| MATZ TJ | 07/07/05 | 2.50 | REVIEW AND REVISE MOTION FOR DETERMINATION OF OLD DIXIE CLAIM (1.5); WORK ON NOTICE AND SERVICE MATTERS (.5); CALLS WITH SMITH HULSEY RE: SAME (.5). |
| LAMAINA KA | 07/07/05 | 0.20 | INQUIRE WITH WORKING GROUP RE: STATUS OF PACA CLAIMS (.2). |
| TOUSSI S | 07/07/05 | 1.70 | ADDRESS AND RESOLVE ISSUES RE FILING MOTION FOR DETERMINATION (1.2); VARIOUS CONFERENCE CALLS WITH LOCAL COUNSEL RE SAME (.5). |
| LAMAINA KA | 07/11/05 | 0.20 | CONFERENCE WITH WORKING GROUP RE: STATUS OF RECLAMATION CLAIMS (.2). |
| TOUSSI S | 07/13/05 | 1.20 | ADDRESS OUTSTANDING PACA CLAIMS TO FINALIZE REPORT. |
| MATZ TJ | 07/14/05 | 0.50 | CORRESPONDENCE WITH B. KICHLER ET AL. RE: RENEWAL OF PACA LICENSE (.2); FOLLOW UP RE: RESOLUTION OF OUTSTANDING PACA CLAIMS (.3). |
| MATZ TJ | 07/18/05 | 0.50 | CORRESPONDENCE WITH B. KICHLER, A. GRUNSPAN RE: PACA BONDS (.3); FOLLOW UP WITH B. KICHLER RE: SAME (.2). |
| **MATTER TOTAL** | | **22.70** | |

DOAA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 08/12/05
Creditor Meetings/Statutory Committees            Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 07/01/05 | 0.20 | REVIEW LETTER FROM SEC TO DTC AND FORWARD TO L. APPEL (0.1); REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: UST/SEC COMMUNICATIONS RE: EQUITY COMMITTEE (0.1). |
| LAMAINA KA | 07/06/05 | 0.40 | REVIEW COURT OPINION DENYING MOTION FOR RETIREMENT COMMITTEE AND PREPARE MEMO RE SAME (.4). |
| TURETSKY DM | 07/06/05 | 0.30 | REVIEW FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: MOTION SEEKING APPOINTMENT OF RETIREE COMMITTEE (0.2); E-MAIL TO L. APPEL AND J. CASTLE RE: SAME (0.1). |
| LAMAINA KA | 07/11/05 | 0.30 | CORRESPONDENCE WITH D.TURETSKY RE EQUITY COMMITTEE AND PREPARE MEMO RE SAME (.3). |
| TURETSKY DM | 07/11/05 | 0.10 | E-MAIL TO D. J. BAKER RE: ISSUES CONCERNING EQUITY COMMITTEE (0.1). |
| GRAY RW | 07/13/05 | 0.10 | REVIEW LETTERS FROM SEC TO BROKERS AND DRAFT MEMO TO L. APPEL RE: SAME (0.1). |
| RAVIN AS | 07/15/05 | 0.10 | REVIEW CORRESPONDENCE FROM COMMITTEE RE: APPOINTMENT OF EQUITY COMMITTEE. |
| TURETSKY DM | 07/15/05 | 0.10 | REVIEW LETTER FROM CREDITORS COMMITTEE TO J. SKELTON RE: APPOINTMENT OF EQUITY COMMITTEE (0.1). |
| GRAY RW | 07/18/05 | 0.10 | REVIEW LETTER FROM CREDITORS COMMITTEE TO BOARD RE: EQUITY COMMITTEE (0.1). |
| BAKER DJ | 07/26/05 | 2.40 | WORK ON DRAFT RESPONSE TO LETTER FROM CREDITORS COMMITTEE (1.0); REVIEW DRAFT PRESENTATION TO BE MADE TO CREDITORS COMMITTEE (1.0); TELEPHONE CALL WITH A. STEVENSON AND R. GRAY RE: SAME (.1); TELEPHONE CALL WITH JAY SKELTON REGARDING COMMITTEE ISSUES (.3). |
| GRAY RW | 07/26/05 | 0.20 | TELEPHONE CALLS WITH A. STEVENSON AND J. BAKER RE: COMMITTEE MEETING (0.1); TELEPHONE CALL WITH M. YETNIKOFF RE: EQUITY COMMITTEE INQUIRY (0.1). |
| RAVIN AS | 07/26/05 | 0.10 | TELEPHONE CONFERENCE WITH M. YETNIKOFF RE: QUESTIONS RE: APPOINTMENT OF EQUITY COMMITTEE, DRAFT MEMO TO R. GRAY RE: SAME. |

DO8A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER DJ | 07/27/05 | 5.40 | CONTINUE REVIEW OF REVISED PRESENTATION TO BE MADE TO CREDITORS COMMITTEE (1.2); PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, B. NUSSBAUM, F. HUFFARD, H. ETLIN, D. SIMON AND A. STEVENSON REGARDING COMMITTEE PRESENTATION AND CHANGES TO SAME (1.5); CONTINUE WORK ON DRAFT RESPONSE TO COMMITTEE (2.7). |
| GRAY RW | 07/27/05 | 2.00 | TELEPHONE CALL WITH M. YETNIKOFF RE: EQUITY COMMITTEE (0.1); REVIEW AND PROVIDE COMMENTS ON PROPOSED RESPONSE TO COMMITTEE MEMBER LETTER TO BOARD (0.2); REVIEW DRAFT COMMITTEE PRESENTATION IN PREPARATION FOR CALL (0.2); CONFERENCE CALL WITH COMPANY AND ADVISORS TO REVIEW COMMITTEE PRESENTATION (1.5). |
| TURETSKY DM | 07/27/05 | 0.50 | REVIEW AND COMMENT ON DRAFT LETTER FROM J. SKELTON TO D. GILLESPIE RE: EQUITY COMMITTEE (0.5). |
| BAKER DJ | 07/28/05 | 3.90 | CONTINUE WORK ON DRAFT REPLY TO COMMITTEE (1.7); REVIEW COMMITTEE PRESENTATION AND WORK ON REVISIONS TO SAME (2.2). |
| MATTER TOTAL | | 16.20 | |

DCSA