**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                                          Bill Date: 08/12/05
Employee Matters (General)                                            Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 07/01/05 | 1.10 | REVIEW WINN-DIXIE EMPLOYEE ISSUES (1.1). |
| GRAY RW | 07/01/05 | 1.70 | TC WITH J. CASTLE AND M. BYRUM RE: CONTINGENT CASH ISSUE (0.6); DRAFT MEMO TO J. BAKER AND A. DOWD RE: SAME (0.3); REVIEW CONTINGENT CASH DOCUMENTS RECEIVED FROM M. BYRUM AND J. CASTLE (0.6); REVIEW AND RESPOND TO MEMO FROM T. WILLIAMS RE: SIRVA LOAN ISSUE (0.2). |
| DOWD AA | 07/01/05 | 1.10 | CORRESPONDENCE WITH R. GRAY RE CONTINGENT CASH ISSUE (.3); REVIEW BACKGROUND INFORMATION AND CORRESPONDENCE FROM PROFESSIONALS (.4); REVIEW RESTRICTED STOCK PLANS (.4). |
| BAKER DJ | 07/05/05 | 1.20 | ADDRESS CONTINGENT CASH ISSUES (1.2). |
| DOWD AA | 07/06/05 | 2.10 | REVIEW RESTRICTED STOCK PLANS (.4); REVIEW FY 2004 CONTINGENT CASH COMPONENT TO PARS (.3); REVIEW EMPLOYEE COMMUNICATIONS (.4); REVIEW J. CASTLE CORRESPONDENCE RE SAME (.2); REVIEW L. APPEL OFFER LETTER (.3); DRAFT SUMMARY OF CONCLUSION (.5). |
| DOWD AA | 07/08/05 | 0.30 | CORRESPONDENCE WITH J. CASTLE RE: CONTINGENT CASH PLAN. |
| GRAY RW | 07/10/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM T. WILLIAMS RE: PHARMACIST RETENTION ISSUE (0.1). |
| GRAY RW | 07/12/05 | 0.50 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. DOWD RE: CONTINGENT CASH (0.1); TC WITH A. DOWD RE: CONTINGENT CASH ISSUES (0.2); TC WITH J. CASTLE AND A. DOWD RE: SAME (0.2). |
| DOWD AA | 07/12/05 | 1.20 | DISCUSSION WITH JAY CASTLE RE: CONTINGENT CASH PAYMENTS (.2); REVIEW RESTRICTED STOCK PLAN AND EMPLOYEE COMMUNICATIONS (.8); DISCUSSION WITH R. GRAY (.2). |
| BAKER DJ | 07/13/05 | 1.10 | WORK ON CONTINGENT CASH ISSUES AND RELATED EMPLOYEE MATTERS (1.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 07/13/05 | 0.30 | TC WITH L. APPEL RE: PHARMACIST RETENTION ISSUE AND DRAFT MEMO TO J. BAKER RE: SAME (.1); REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: CONTINGENT CASH CALL AND COORDINATE WITH J. BAKER RE: SAME (.1); FURTHER EMAIL EXCHANGE WITH J. CASTLE AND J. BAKER RE: SAME (.1). |
| BAKER DJ | 07/14/05 | 0.30 | TELEPHONE CALL LARRY APPEL AND ROSALIE GRAY REGARDING EMPLOYEE ISSUES (.3). |
| GRAY RW | 07/14/05 | 0.40 | REVIEW MEMO FROM T. WILLIAMS RE: SUB PLAN AND COMMUNICATE WITH A. DOWD RE: SAME (0.2); REVIEW EMPLOYEE LETTER TO P. LYNCH AND DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.2). |
| DOWD AA | 07/14/05 | 0.50 | REVIEW TRUST AGREEMENT ISSUES (.3); CORRESPONDENCE WITH D. TURETSKY RE SAME (.2). |
| GRAY RW | 07/15/05 | 0.40 | REVIEW MEMO FROM B. KICHLER RE: SUBPLAN AND DRAFT MEMO TO A. DOWD RE: CERTAIN PROVISIONS IN COURT FILINGS (.2); REVIEW MEMO FROM T. WILLIAMS RE: VARIOUS EMPLOYMENT ISSUES IN BANKRUPTCY AND DRAFT REPLY (.2). |
| DOWD AA | 07/15/05 | 0.70 | REVIEW ISSUE RE CONSTRUCTIVE TERMINATION (.4); DRAFT RESPONSE TO ISSUE (.3). |
| DOWD AA | 07/17/05 | 0.80 | REVIEW SUB PLAN. |
| GRAY RW | 07/18/05 | 0.10 | TC WITH T. WILLIAMS RE: CONSENT ORDER (.1). |
| DOWD AA | 07/18/05 | 3.60 | REVIEW SUB/SEVERANCE PLAN AND DRAFT COMMENTS. |
| BAKER DJ | 07/19/05 | 0.70 | CONFERENCE CALL JAY CASTLE, ROSALIE GRAY, DEDRA DOGAN REGARDING EMPLOYEE BENEFIT ISSUES (.7). |
| GRAY RW | 07/19/05 | 0.70 | CONF CALL WITH J. CASTLE, J. BAKER AND A. DOWD RE: LONG TERM INCENTIVE ISSUES (0.7). |
| DOWD AA | 07/19/05 | 0.70 | CONFERENCE CALL RE CONTINGENT CASH PAYMENT PLAN AND REVIEW PLAN DOCUMENTS (.7). |
| GRAY RW | 07/20/05 | 0.20 | REVIEW A. DOWD COMMENTS ON SEVERANCE PLAN (.1); REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: INCENTIVE COMPENSATION CALL (.1). |
| DOWD AA | 07/20/05 | 4.60 | DISCUSSION WITH MARC SANDBURG AT BUCK CONSULTANTS RE SUB PLAN (.3); REVISE SUB/SEVERANCE PLAN (4.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRAY RW | 07/21/05 | 0.10 | REVIEW AND RESPOND TO MEMO RE: COMMITTEE INQUIRY ON MORTALITY TABLES (0.1). |
| DOWD AA | 07/21/05 | 2.20 | CORRESPONDENCE WITH B. KILCHER AND T. WILLIAMS RE SUB PLAN COMMENTS (.5); REVIEW SUB PLAN (.5); REVISE COMMENTS (1.2). |
| GRAY RW | 07/22/05 | 0.30 | TC WITH L. APPEL AND B. KICHLER RE: MRP/SRP DEATH BENEFIT ISSUES (.1); COORDINATE WITH D. TURETSKY RE: SAME (.1); TC WITH L. APPEL AND D. TURETSKY RE: SAME (.1). |
| TURETSKY DM | 07/22/05 | 0.60 | DILIGENCE IN CONNECTION WITH INQUIRY FROM L. APPEL RE: DEATH BENEFITS UNDER MSP (0.3); TELEPHONE CALL WITH R. GRAY AND L. APPEL RE: SAME (0.1); FOLLOW-UP CALL WITH R. GRAY RE: SAME (0.2). |
| GRAY RW | 07/24/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: MSP PROOF OF CLAIM DOCUMENTS (0.1). |
| BAKER DJ | 07/25/05 | 0.50 | CONFERENCE LARRY APPEL REGARDING EMPLOYEE ISSUES (.5). |
| GRAY RW | 07/25/05 | 0.30 | TC WITH G. KURZ WITH HHS RE: MEDICARE (0.1); DRAFT MEMO TO J. CASTLE RE: SAME (0.1); DRAFT MEMO TO G. KURZ RE: TAX ID NUMBERS FOR DEBTORS (0.1). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 07/26/05 | 4.70 | REVIEW MEMO FROM J. CASTLE AND DRAFT MEMO TO L. RODRIGUEZ RE: HHS INQUIRY (.1); DRAFT MEMO TO G. KURZ OF HHS AND TC WITH SAME (.1); DRAFT FURTHER MEMO TO L. RODRIGUEZ RE: HHS ISSUES (.1); TC WITH J. BAKER RE: EMPLOYMENT ISSUES (.2); DRAFT MEMO TO L. APPEL RE: SAME AND LEAVE VOICEMAIL FOR A. DOWD RE: SAME (.1); TC WITH T. WILLIAMS ET AL. RE: PROJECT COMPLETION BONUS FOR IT SELF-CHECKOUT PROJECT AND DRAFT MEMO TO J. BAKER RE: SAME (.2); TC WITH J. BAKER RE: SAME AND DRAFT MEMO TO T. WILLIAMS RE: SAME (.1); REVIEW DOCUMENTS AND RESEARCH RE: SEVERANCE (1.2); TCS WITH A. DOWD RE: SEVERANCE PLAN (.2); DRAFT PROPOSED INSERT TO PLAN FOR PREPETITION AGREEMENT (.2); TCS WITH D. TURETSKY RE: ADDITIONAL BANKRUPTCY RESEARCH ON SEVERANCE ISSUE (.2); REVIEW SEVERANCE PLAN DOCUMENT AND PROVIDE COMMENTS TO A. DOWD (.8); TC WITH D. TURETSKY RE: UPDATE ON SEVERANCE RESEARCH (.1); REVIEW MEMOS FROM L. RODRIGUEZ AND J. CASTLE RE: EMPLOYEE MEDICARE ISSUES (.1); TC WITH G. KURZ RE: SAME AND DRAFT FOLLOWUP MEMO TO L. RODRIGUEZ AND J. CASTLE (.1); REVIEW MEMOS FROM L. APPEL AND J. BAKER RE: HANDLING OF STOCK(.1); DRAFT PROPOSED AMENDMENT TO OFFER LETTERS RE: SEVERANCE AND MEMO TO J. BAKER ET AL. RE: SAME (.8). |
| DOWD AA | 07/26/05 | 1.40 | REVIEW BENNETT NUSSBAUM EMPLOYMENT OFFER LETTER (.5); DISCUSSION WITH R. GRAY RE SEVERANCE (.2); REVIEW SUB PLAN (.4); REVIEW OFFER LETTER AMENDMENT (.3). |
| TURETSKY DM | 07/26/05 | 4.90 | RESEARCH RE: STATUS OF PREPETITION SEVERANCE CLAIMS (4.6); TELEPHONE CALL WITH A. DOWD RE: SAME (0.1); TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2). |
| GRAY RW | 07/27/05 | 0.60 | TC WITH J. BAKER RE: AMENDMENT TO OFFER LETTER (0.1); CONF WITH D. TURETSKY RE: RESEARCH ON CLAIM STATUS FOR PREPETITION SEVERANCE AGREEMENT (0.1); REVISE AMENDMENT AND DRAFT MEMO TO L. APPEL RE: SAME (0.4). |
| DOWD AA | 07/27/05 | 0.50 | REVIEW AND PROVIDE COMMENTS TO SUB PLAN (.5). |
| TURETSKY DM | 07/27/05 | 4.00 | FURTHER RESEARCH RE: STATUS OF PREPETITION SEVERANCE CLAIMS (4.0). |
| GRAY RW | 07/28/05 | 0.40 | REVIEW AND PROVIDE COMMENTS ON SEVERANCE MEMO (.4). |

DOBA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/28/05 | 1.50 | FURTHER RESEARCH RE: STATUS OF PREPETITION SEVERANCE CLAIMS (.7); DRAFT MEMO RE: SAME (.8). |
| GRAY RW | 07/29/05 | 0.40 | REVIEW D. DOGAN'S CONTINGENT CASH MEMO (.1); REVIEW AND PROVIDE COMMENTS ON REVISED SUMMARY RE: EXECUTIVE TERMINATION ISSUES (.2); REVIEW MEMO FROM T. WILLIAMS RE: PREPETITION SEVERANCE ISSUE (.1). |
| TURETSKY DM | 07/29/05 | 1.40 | REVISE MEMO RE: STATUS OF PREPETITION SEVERANCE CLAIMS (.7); FURTHER DILIGENCE IN CONNECTION WITH SAME (.6); TELEPHONE CALL WITH R. GRAY RE: SAME (.1). |
| **MATTER TOTAL** | | **48.30** | |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Winn-Dixie Stores, Inc. (DIP)**                          **Bill Date: 08/12/05**
**Executory Contracts (Personalty)**                       **Bill Number: 1068316**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 07/01/05 | 0.10 | ADDRESS PROJECT ASSISTANTS ISSUES WITH J. LEAMY (0.1). |
| LAMAINA KA | 07/01/05 | 0.60 | REVIEW CORRESPONDENCE FROM PROFESSIONAL RE CONTRACT (.1); PREPARE MEMO RE SAME(.2); INQUIRY RE CONTRACT AND CLAIM ISSUES (.3). |
| LEAMY JM | 07/01/05 | 4.60 | RESEARCH CASE LAW IN SUPPORT OF AND WORK ON RESPONSE TO HERITAGE MINT MOTION TO COMPEL (3.9); RESPOND TO L. BERKOFF LETTERS RE: CITICORP AND GECC (.2); RESPOND TO L. BERKOFF EMAIL RE: SALE MOTION (.1); RESPOND TO C. WILSON EMAIL RE: PROJECT ASSISTANTS AND EMAIL TO M. BUSENKELL RE: SAME (.4). |
| TURETSKY DM | 07/01/05 | 0.40 | DILIGENCE IN CONNECTION WITH ISSUES ARISING UNDER LEASES (0.4). |
| LAMAINA KA | 07/05/05 | 0.40 | RESEARCH ISSUE RE EXECUTORY CONTRACT AND ORDINARY COURSE OF BUSINESS (.4). |
| LEAMY JM | 07/05/05 | 0.10 | EMAIL FROM L. BERKOFF RE: GECC LEASES. |
| TURETSKY DM | 07/05/05 | 8.60 | TELEPHONE CALL WITH C. JACKSON RE: ISSUES CONCERNING PROJECT ASSISTANTS MOTION RE: DISCONTINUANCE OF SOFTWARE LEASE (0.1); DILIGENCE RE: SAME (0.3); E-MAIL TO M. BUSENKELL RE: SAME (0.2); FURTHER RESEARCH IN CONNECTION WITH ISSUES ARISING UNDER EQUIPMENT LEASE (8.0). |
| LEAMY JM | 07/06/05 | 0.30 | ANALYSIS RE: LEASE. |
| RAVIN AS | 07/06/05 | 0.10 | TELEPHONE CONFERENCE (VOICEMAIL) WITH S. LOBAR OF GE CAPITAL RE: COPIER LEASES, ADDRESS ISSUES RE: SAME. |
| TURETSKY DM | 07/06/05 | 6.70 | FURTHER RESEARCH RE: WHETHER LEASE IS TRUE LEASE OR FINANCING (6.5); TELEPHONE CALLS TO C. BOUCHER (LEFT VOICEMAILS) RE: SAME (0.2). |
| TURETSKY DM | 07/07/05 | 5.50 | DILIGENCE RE: INQUIRY FROM GE CAPITAL CONCERNING COPIER LEASE (0.4); TELEPHONE CALL WITH S. LOUVAR RE: SAME (0.1); E-MAIL TO J. JAMES AND J. CASTLE RE: SAME (0.2); DRAFT MEMORANDUM RE: ISSUES CONCERNING EQUIPMENT LEASE (3.8); FURTHER RESEARCH IN CONNECTION WITH SAME (1.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/08/05 | 5.80 | CONTINUE DRAFTING MEMORANDUM RE: ISSUES CONCERNING EQUIPMENT LEASE (3.8); ADDITIONAL RESEARCH IN CONNECTION WITH SAME (2.0). |
| TURETSKY DM | 07/09/05 | 10.00 | CONTINUE DRAFTING MEMORANDUM RE: ISSUES CONCERNING EQUIPMENT LEASE (10.0). |
| TURETSKY DM | 07/10/05 | 1.60 | EDIT AND REVISE MEMORANDUM RE: ISSUES CONCERNING EQUIPMENT LEASE (1.6). |
| GRAY RW | 07/11/05 | 0.50 | REVIEW MEMO FROM D. TURETSKY (.4); ADDRESS INTEREST RATE ISSUE AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.1). |
| LAMAINA KA | 07/11/05 | 0.50 | REVIEW CONTRACT REJECTIONS AND PREPARE MEMO. |
| LEAMY JM | 07/11/05 | 0.80 | ANALYSIS RE: LEASE REJECTIONS (.5); ANALYSIS RE: LEASE OPTIONS (.3). |
| TURETSKY DM | 07/11/05 | 0.70 | E-MAIL TO R. GRAY RE: LEASE ISSUES (.2); TELEPHONE CALLS WITH J. LEAMY RE: SAME (.5). |
| GRAY RW | 07/12/05 | 1.60 | REVIEW MEMOS FROM E. LANE AND J. LEAMY RE: NOTICE TO CONTRACT PARTIES AND REVIEW NOTICE (.1); TC WITH J. LEAMY RE: SAME (.1); REVIEW US BANK AGREEMENT AND DRAFT MEMO TO B. KICHLER AND J. ROY RE: SAME (.7); TC WITH J. ROY RE: SAME (.1); FURTHER REVIEW AND COMMENT ON LETTER TO CONTRACT PARTIES (.1); REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: HALLMARK ISSUES (.1); PRELIMINARY REVIEW OF CONTRACTS (.4). |
| LAMAINA KA | 07/12/05 | 0.20 | CORRESPONDENCE WITH J. LEAMY RE REJECTED CONTRACTS (.2). |
| LEAMY JM | 07/12/05 | 3.00 | REVIEW E. LANE EMAIL RE: KONICA (.2); REVIEW E. LANE EMAIL RE: VENDOR TERMINATION NOTICE (.2); TC W E. LANE RE: KONICA LEASE, VENDOR LETTER (.6); WORK ON VENDOR TERMINATION LETTER (.9); ANALYSIS RE: CLC (.5); TC W/ E. LANE RE: KONICA (.3); SEVERAL EMAILS W/ E. LANE RE: VENDOR LETTER (.3). |
| TURETSKY DM | 07/12/05 | 5.00 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH LEASE (4.5); TELEPHONE CALL WITH J. LEAMY RE: SAME (0.4); E-MAIL TO C. BOUCHER RE: SAME (0.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GRAY RW | 07/13/05 | 1.60 | REVIEW COMPUTER ASSOCIATES DOCUMENTS (0.4); TC WITH C. WILSON RE: ISSUES (0.2); DRAFT MEMO TO C. WILSON RE: PROPOSED LANGUAGE (0.1); REVIEW AND RESPOND TO MEMO FROM C. WILSON RE: SAME (0.2); FURTHER REVIEW OF HALLMARK ISSUES AND DRAFT MEMO TO J. LEAMY AND D. TURETSKY RE: SAME (0.3); REVIEW MEMO FROM D. TURETKSY RE: INTEREST RATE ISSUE AND ARRANGE FOR CALL WITH XROADS TO ADDRESS SAME (0.3); REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: JAGS CONTRACT (0.1). |
|---|---|---|---|
| LEAMY JM | 07/13/05 | 2.30 | ANALYSIS RE: PROJECT ASSISTANTS (.7); EMAIL FROM C. BOUCHER RE: CLC (.1); ANALYSIS RE: CLC (.5); TC C. BOUCHER RE: CLC (.4); TC M. BUSENKELL RE: PROJECT ASSISTANTS MOTION (.4); EMAILS E. LANE RE: LEASE BUYOUTS (.2). |
| TURETSKY DM | 07/13/05 | 3.40 | FURTHER RESEARCH IN CONNECTION WITH ISSUES CONCERNING LEASE (1.3); DRAFT SUPPLEMENTAL E-MAIL MEMO TO R. GRAY AND J. LEAMY RE: SAME (0.7); TELEPHONE CALLS WITH J. LEAMY AND C. BOUCHER (PARTIAL) RE: SAME (1.4). |
| LEAMY JM | 07/14/05 | 4.70 | ANALYSIS RE: JAGUARS CONTRACT OBLIGATIONS (.4); RESEARCH AND ANALYSIS RE: HALLMARK CONTRACT RIGHTS, REMEDIES AND OBLIGATIONS (3.9); REVIEW ISSUE RE: LEASE BUYOUT AGREEMENTS (.4). |
| LEAMY JM | 07/15/05 | 1.30 | TC E. LANE RE: PANASONIC LEASE (.3); HALLMARK EMAIL AND REVIEW CASES (.8); REVIEW M. BUSENKELL LETTER RE: PROJECT ASSISTANTS (.2). |
| GRAY RW | 07/18/05 | 0.10 | REVIEW MEMOS RE: PURCHASE AND COORDINATE W/ J. LEAMY (0.1). |
| LEAMY JM | 07/18/05 | 0.40 | REVIEW AND ANALYSIS RE: C. BOUCHER EMAIL ON IBM LEASE. |
| LEAMY JM | 07/19/05 | 0.70 | TC W/ E. LANE RE: PANASONIC (.4); EMAIL M. CHLEBOVEC RE: LEASE REJECTION (.1); EMAIL E. LANE RE: PANASONIC (.2). |
| GRAY RW | 07/20/05 | 0.90 | REVIEW HALLMARK ISSUES (0.6); REVIEW MEMO FROM C. BOUCHER RE: CLC CHARACTERIZATION AND TC WITH J. LEAMY RE: SAME (0.1); TC WITH A. STEVENSON AND J. LEAMY RE: DAIRY PLANT SUPPLY AGREEMENT AND RE: CLC ISSUES (0.2). |
| LEAMY JM | 07/20/05 | 1.30 | TC W/ A. STEPHENSON AND R. GRAY RE: CLC CONTRACT (.2); ANALYSIS RE: SAME (.9); EMAIL L. BERKOFF RE: GECC (.1); EMAIL C. BOUCHER RE: CLC (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 07/21/05 | 0.10 | TC WITH J. LEAMY AND S. HENRY RE: HALLMARK ISSUES (0.1). |
| LEAMY JM | 07/21/05 | 4.00 | RESEARCH AND ANALYSIS RE: PROJECT ASSISTANTS CONTRACT AND MOTION (3.2); ANALYSIS RE: HALLMARK CONTRACT (.5); EMAIL TO J. JAMES RE: HALLMARK (.1); RESPOND TO L. BERKOFF EMAIL RE: GECC LEASES (.2). |
| GRAY RW | 07/22/05 | 0.90 | REVIEW AND RESPOND TO MEMO FROM C. WILSON RE: NON-ASSUMABLE AMENDMENT INQUIRY, AND FURTHER EMAIL EXCHANGE RE: SAME (0.3); REVIEW MEMO AND AGREEMENT RE: PROJECTS ASSISTANTS AND CONSULT WITH J. LEAMY RE: SAME (0.6). |
| LEAMY JM | 07/22/05 | 2.60 | REVIEW G. ESTILL EMAIL RE: HALLMARK (.1); RESEARCH AND ANALYSIS RE: PROJECT ASSISTANTS MOTION (2.5). |
| GRAY RW | 07/24/05 | 0.80 | REVIEW HALLMARK DOCUMENTS AND REVIEW VOLUME QUANTITY CASES RE: SAME (0.8). |
| GRAY RW | 07/25/05 | 1.20 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: CONTRACT TERMINATION LANGUAGE (0.1); REVIEW MEMO FROM C. WILSON RE: PROPOSED NON-REJECTION ISSUE AND TC WITH SAME (0.2); TC WITH J. LEAMY RE: HALLMARK ISSUES (.3); REVIEW CASES RE: VOLUME SUPPLIER REJECTION CLAIM ISSUES (0.6). |
| LEAMY JM | 07/25/05 | 2.00 | RESEARCH AND ANALYSIS RE: HALLMARK CONTRACT RIGHTS AND REMEDIES (1.8); EMAILS W/ C. WILSON RE: PROJECT ASSISTANTS (.2). |
| GRAY RW | 07/26/05 | 1.10 | REVIEW KONICA DOCUMENTS (0.6); DRAFT MEMO TO AND REVIEW REPLY FROM B. WALSH RE: HALLMARK COMPONENT OF ENTERPRISE SALES AND FURTHER EMAIL EXCHANGE RE: ISSUES (0.2); TC WITH R. SMOLEV RE: BALCO LEASE PROOF OF CLAIM (0.1); FURTHER EMAIL EXCHANGE WITH R. SMOLEV RE: SAME AND NOTICE OF ANY LEASE REJECTIONS (0.1); REVIEW AND RESPOND TO MEMO FROM C. WILSON RE: ASSUMPTION CURE ISSUE (0.1). |
| LEAMY JM | 07/26/05 | 2.80 | MEET W/ C. WILSON AND C. DERRICK RE: PROJECT ASSISTANTS (1.5); MEET W/ E. LANE, J. RAGASE RE: IRI (1.3). |

D9BA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GRAY RW | 07/27/05 | 4.40 | TC WITH J. LEAMY RE: GENERAL CONTRACT ISSUES AND HALLMARK (0.2); WORK ON HALLMARK ISSUES (1.2); REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: ACKERMAN SECURITY CONTRACT (0.1); CONF CALL WITH COMPANY AND ADVISORS RE: HALLMARK, SCHREIBER AND RECLAMATION CLAIM TRANSFERS (0.8); FURTHER WORK ON HALLMARK ISSUES (1.8); BEGIN REVIEW OF ACKERMAN CONTRACT (0.2); FURTHER EMAIL EXCHANGE WITH B. KICHLER RE: SAME (0.1). |
|---|---|---|---|
| LEAMY JM | 07/27/05 | 3.30 | ANALYSIS RE: CLC (.8); EMAIL C. BOUCHER RE: CLC (.2); TC A. STEPHENSON RE: CLC (.2); EMAIL J. POST RE: PANASONIC (.2); EMAIL COMMITTEE AND LENDER COUNSEL RE: CONTRACT STATUS (.2); EMAILS E. LANE RE: PANASONIC (.3); CONTINUE ANALYSIS RE: HALLMARK AGREEMENT (1.4). |
| GRAY RW | 07/28/05 | 0.60 | REVIEW MEMO FROM J. LEAMY RE: CONSIGNMENT ISSUE ON HALLMARK AND FURTHER WORK ON HALLMARK ISSUES (0.4); REVIEW MEMO AND DOCUMENTS FROM B. KICHLER RE: SCAN BASED AGREEMENT ISSUES (0.2). |
| LEAMY JM | 07/28/05 | 4.60 | ANALYSIS RE: HALLMARK AGREEMENT RIGHTS AND REMEDIES (1.5); TC E. LANE RE: PANASONIC (.4); DRAFT MOTION TO REJECT LEASE (2.5); EMAIL TO XROADS AND WINN-DIXIE TEAMS RE: SAME (.2). |
| GRAY RW | 07/29/05 | 2.60 | REVIEW AND PROVIDE COMMENTS ON REJECTION MOTION AND ORDER (0.3); EXCHANGE EMAILS WITH J. POST RE: COMMENTS ON MOTION AND BACKGROUND PARAGRAPH (0.1); REVIEW FAXED REJECTION APPROVALS AND FORWARD TO J. LEAMY (0.1); REVIEW AND RESPOND TO MEMO FROM C. WILSON RE: ORACLE ADDENDUM AND REVIEW ADDENDUM (0.2); REVIEW AND PROVIDE COMMENTS ON REVISED MOTION AND ORDER TO REJECT (0.2); WORK ON HALLMARK MEMO TO CLIENT (1.7). |
| LEAMY JM | 07/29/05 | 5.30 | WORK ON ISSUES RE INFORMATION RESOURCES CONTRACTS (2.9); TC W/ E. LANE RE: SAME (.4); REVIEW J. POST, E. LANE EMAILS RE: SAME (.2); TC J. RAGASE RE: IRI (.4); EMAIL J. RAGASE RE: SAME AND EMAILS M. MARTINEZ RE: SERVICE ADDRESSES (.2); ANALYSIS RE: HALLMARK (.4); EMAILS J. MILTON RE: REJECTION MOTION (.3); TC K. WARD RE: REJECTION MOTION (.2); COORDINATE RE: FINALIZATION AND FILING OF SAME (.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| GRAY RW | 07/30/05 | 0.40 | REVIEW MEMO FROM B. KICHLER RE: EDY AND DREYERS AND PROPOSED SBT/CONSIGNMENT AGREEMENT AND DRAFT MEMO TO S. HENRY RE: SAME (0.4). |
|---------|----------|------|---|

MATTER TOTAL                    110.50

DG&A

# EXHIBIT E-2

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**EXPENSE SUMMARY**
**(JULY 1, 2005 - JULY 31, 2005)**

| Expense Category | Total Expenses |
|---|---|
| Computer Legal Research | $14,937.93 |
| Long Distance Telephone | $500.40 |
| In-House Reproduction (@ $.10 per page) | $4,076.60 |
| Reproduction-Color | $531.50 |
| Outside Reproduction | $562.04 |
| Outside Research | $26.48 |
| Court Reporting | $4,246.50 |
| Out-Of-Town Travel | $4,489.91 |
| Business Meals | $1,446.30 |
| Other Out-Of-Pocket | $2,209.60 |
| Courier & Express Carriers (e.g., Federal Express) | $182.06 |
| Postage | $651.39 |
| Other | $7,000.00 |
| **TOTAL** | **$40,860.71** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Disbursements**

**Bill Date: 08/12/05**
**Bill Number: 1058316**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 07/17/05 | LaMaina KA | 126.00 |
| Air/Rail Travel - vendor feed | 07/24/05 | Baker DJ | 569.76 |
| Air/Rail Travel - vendor feed | 07/25/05 | Leamy JM | 473.39 |
| Air/Rail Travel - vendor feed | 07/26/05 | Baker DJ | 479.20 |
| Air/Rail Travel - vendor feed | 07/26/05 | Baker DJ | -479.20 |
| Air/Rail Travel - vendor feed | 07/26/05 | Baker DJ | 479.20 |
| Air/Rail Travel - vendor feed | 07/28/05 | Henry S | 1,001.90 |
| Air/Rail Travel - vendor feed | 07/29/05 | Henry S | 524.20 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,174.45** |
| In-house Reproduction | 07/01/05 | Copy Center, D | 56.20 |
| In-house Reproduction | 07/01/05 | Copy Center, D | 122.70 |
| In-house Reproduction | 07/01/05 | Copy Center, D | 0.40 |
| In-house Reproduction | 07/01/05 | Copy Center, D | 714.30 |
| In-house Reproduction | 07/01/05 | Copy Center, D | 530.70 |
| In-house Reproduction | 07/01/05 | Copy Center, D | 3.50 |
| In-house Reproduction | 07/05/05 | Copy Center, D | 0.70 |
| In-house Reproduction | 07/05/05 | Copy Center, D | 0.20 |
| In-house Reproduction | 07/05/05 | Copy Center, D | 10.40 |
| In-house Reproduction | 07/08/05 | Copy Center, D | 2.90 |
| In-house Reproduction | 07/08/05 | Copy Center, D | 666.30 |
| In-house Reproduction | 07/08/05 | Copy Center, D | 2.20 |
| In-house Reproduction | 07/08/05 | Copy Center, D | 19.60 |
| In-house Reproduction | 07/08/05 | Copy Center, D | 293.10 |
| In-house Reproduction | 07/12/05 | Copy Center, D | 5.10 |
| In-house Reproduction | 07/12/05 | Copy Center, D | 0.60 |
| In-house Reproduction | 07/12/05 | Copy Center, D | 1,075.00 |
| In-house Reproduction | 07/15/05 | Copy Center, D | 90.40 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 07/15/05 | Copy Center, D | 2.40 |
| In-house Reproduction | 07/15/05 | Copy Center, D | 0.30 |
| In-house Reproduction | 07/19/05 | Copy Center, D | 20.00 |
| In-house Reproduction | 07/19/05 | Copy Center, D | 1.50 |
| In-house Reproduction | 07/19/05 | Copy Center, D | 1.70 |
| In-house Reproduction | 07/19/05 | Copy Center, D | 1.20 |
| In-house Reproduction | 07/19/05 | Copy Center, D | 3.60 |
| In-house Reproduction | 07/19/05 | Copy Center, D | 195.90 |
| In-house Reproduction | 07/22/05 | Copy Center, D | 10.20 |
| In-house Reproduction | 07/22/05 | Copy Center, D | 3.50 |
| In-house Reproduction | 07/22/05 | Copy Center, D | 50.20 |
| In-house Reproduction | 07/26/05 | Copy Center, D | 93.40 |
| In-house Reproduction | 07/26/05 | Copy Center, D | 6.70 |
| In-house Reproduction | 07/26/05 | Copy Center, D | 2.90 |
| In-house Reproduction | 07/29/05 | Copy Center, D | 0.30 |
| In-house Reproduction | 07/29/05 | Copy Center, D | 1.50 |
| In-house Reproduction | 07/29/05 | Copy Center, D | 65.10 |
| In-house Reproduction | 07/29/05 | Copy Center, D | 21.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4,076.60** |
| Telephone Expense | 07/29/05 | Telecommunications, D | 15.87 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 5.37 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.02 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.57 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.20 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 11.37 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 3.87 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 1.04 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.36 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 52.48 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 17.47 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 1.03 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.34 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.81 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.29 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 07/29/05 | Telecommunications, D | 3.01 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 1.07 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 9.48 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 3.19 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.63 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.23 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 4.05 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 1.42 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 15.32 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 5.20 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.37 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.09 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.04 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.02 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.49 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.19 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 14.31 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 4.83 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 8.33 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 2.79 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 9.48 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 3.19 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.16 |
| Telephone Expense | 07/29/05 | Telecommunications, D | 0.11 |
| | | **TOTAL TELEPHONE EXPENSE** | **$199.09** |
| Postage | 07/01/05 | Office Admin, D | 33.92 |
| Postage | 07/01/05 | Office Admin, D | 2.21 |
| Postage | 07/01/05 | Office Admin, D | 399.96 |
| Postage | 07/01/05 | Office Admin, D | 7.00 |
| Postage | 07/07/05 | Office Admin, D | 1.98 |
| Postage | 07/07/05 | Office Admin, D | 97.73 |
| Postage | 07/07/05 | Office Admin, D | 0.60 |
| Postage | 07/07/05 | Office Admin, D | 5.29 |
| Postage | 07/07/05 | Office Admin, D | 0.83 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Postage | 07/07/05 | Office Admin, D | 62.45 |
| Postage | 07/08/05 | Office Admin, D | 0.49 |
| Postage | 07/13/05 | Office Admin, D | 3.95 |
| Postage | 07/14/05 | Office Admin, D | 1.80 |
| Postage | 07/14/05 | Office Admin, D | 3.60 |
| Postage | 07/19/05 | Office Admin, D | 3.95 |
| Postage | 07/19/05 | Office Admin, D | 1.11 |
| Postage | 07/27/05 | Office Admin, D | 0.83 |
| Postage | 07/29/05 | Office Admin, D | 1.43 |
| Postage | 07/29/05 | Office Admin, D | 19.08 |
| Postage | 07/29/05 | Office Admin, D | 3.18 |
| | | **TOTAL POSTAGE** | **$651.39** |
| Non-standard/Outside Reproduction | 05/11/05 | Roman JJ | 35.50 |
| Non-standard/Outside Reproduction | 07/18/05 | Ikon Office Solutions | 526.54 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$562.04** |
| Lexis/Nexis | 07/07/05 | Loehr RC | 49.22 |
| Lexis/Nexis | 07/25/05 | Alcena LS | 8.54 |
| Lexis/Nexis | 07/25/05 | Sargeant G | 381.05 |
| | | **TOTAL LEXIS/NEXIS** | **$438.81** |
| Westlaw | 07/01/05 | Leamy JM | 162.56 |
| Westlaw | 07/05/05 | LaMaina KA | 42.21 |
| Westlaw | 07/05/05 | Eichel S | 354.63 |
| Westlaw | 07/05/05 | Bonachea L | 71.75 |
| Westlaw | 07/05/05 | LaMaina KA | 42.21 |
| Westlaw | 07/05/05 | Turetsky DM | 320.10 |
| Westlaw | 07/05/05 | Bonachea L | 648.75 |
| Westlaw | 07/05/05 | Kaloudis D | 632.31 |
| Westlaw | 07/06/05 | Eichel S | 118.63 |
| Westlaw | 07/06/05 | Toussi S | 229.27 |
| Westlaw | 07/06/05 | LaMaina KA | 8.38 |
| Westlaw | 07/06/05 | Turetsky DM | 339.11 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 07/06/05 | Kaloudis D | 1,799.50 |
| Westlaw | 07/06/05 | Kaloudis D | 63.35 |
| Westlaw | 07/07/05 | Loehr RC | 60.06 |
| Westlaw | 07/07/05 | Toussi S | 145.54 |
| Westlaw | 07/07/05 | Matz TJ | 146.14 |
| Westlaw | 07/07/05 | Feld SR | 34.56 |
| Westlaw | 07/07/05 | Kaloudis D | 775.84 |
| Westlaw | 07/07/05 | Kaloudis D | 72.40 |
| Westlaw | 07/08/05 | Turetsky DM | 48.49 |
| Westlaw | 07/11/05 | Toussi S | 1,249.21 |
| Westlaw | 07/12/05 | Toussi S | 248.29 |
| Westlaw | 07/12/05 | Turetsky DM | 716.98 |
| Westlaw | 07/13/05 | Kaloudis D | 3.08 |
| Westlaw | 07/13/05 | Turetsky DM | 9.05 |
| Westlaw | 07/13/05 | Kaloudis D | 152.28 |
| Westlaw | 07/14/05 | Toussi S | 573.19 |
| Westlaw | 07/14/05 | Leamy JM | 87.45 |
| Westlaw | 07/17/05 | Ravin AS | 24.70 |
| Westlaw | 07/18/05 | Kaloudis D | 1,033.51 |
| Westlaw | 07/19/05 | Kaloudis D | 441.62 |
| Westlaw | 07/20/05 | LaMaina KA | 4.02 |
| Westlaw | 07/20/05 | Turetsky DM | 204.43 |
| Westlaw | 07/21/05 | Kaloudis D | 226.88 |
| Westlaw | 07/21/05 | Kaloudis D | 133.04 |
| Westlaw | 07/21/05 | Leamy JM | 99.27 |
| Westlaw | 07/22/05 | Kaloudis D | 122.77 |
| Westlaw | 07/22/05 | Leamy JM | 93.21 |
| Westlaw | 07/25/05 | Alcena LS | 855.06 |
| Westlaw | 07/25/05 | Burgos BP | 91.56 |
| Westlaw | 07/25/05 | Peart NA | 19.18 |
| Westlaw | 07/25/05 | Leamy JM | 330.66 |
| Westlaw | 07/25/05 | Bonachea L | 67.92 |
| Westlaw | 07/25/05 | Kaloudis D | 498.96 |
| Westlaw | 07/25/05 | Kaloudis D | 45.25 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 07/26/05 | LaManna WK | 8.38 |
| Westlaw | 07/26/05 | Burgos BP | 54.27 |
| Westlaw | 07/26/05 | Twomey MJ | 38.36 |
| Westlaw | 07/26/05 | Turetsky DM | 227.26 |
| Westlaw | 07/26/05 | Kaloudís D | 211.20 |
| Westlaw | 07/27/05 | Turetsky DM | 282.07 |
| Westlaw | 07/28/05 | Leamy JM | 128.94 |
| Westlaw | 07/29/05 | Leamy JM | 83.90 |
| | | **TOTAL WESTLAW** | **$14,481.74** |
| Reproduction - color | 07/08/05 | Copy Center, D | 527.50 |
| Reproduction - color | 07/18/05 | Copy Center, D | 1.00 |
| Reproduction - color | 07/22/05 | Copy Center, D | 3.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$531.50** |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 32.11 |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 13.74 |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 9.45 |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 12.34 |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 3.27 |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 18.27 |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 1.31 |
| Vendor Hosted Teleconferencing | 06/30/05 | Teleconferencing Services, LLC | 12.82 |
| Vendor Hosted Teleconferencing | 07/05/05 | Teleconferencing Services, LLC | 34.61 |
| Vendor Hosted Teleconferencing | 07/05/05 | Teleconferencing Services, LLC | 20.55 |
| Vendor Hosted Teleconferencing | 07/05/05 | Teleconferencing Services, LLC | 84.20 |
| Vendor Hosted Teleconferencing | 07/05/05 | Teleconferencing Services, LLC | 12.36 |
| Vendor Hosted Teleconferencing | 07/18/05 | Teleconferencing Services, LLC | 11.28 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 07/26/05 | Marriott International | 35.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$301.31** |
| Out-of-Town Travel | 06/14/05 | Turetsky DM | 20.50 |
| Out-of-Town Travel | 06/16/05 | Turetsky DM | 20.00 |
| Out-of-Town Travel | 06/16/05 | Turetsky DM | 282.50 |
| Out-of-Town Travel | 06/16/05 | Turetsky DM | 20.88 |
| Out-of-Town Travel | 06/16/05 | Turetsky DM | 30.00 |
| Out-of-Town Travel | 07/19/05 | Ravin AS | 6.00 |
| Out-of-Town Travel | 07/19/05 | LaMaina KA | 753.00 |
| Out-of-Town Travel | 07/26/05 | Leamy JM | 24.00 |
| Out-of-Town Travel | 07/26/05 | Leamy JM | 52.36 |
| Out-of-Town Travel | 07/26/05 | Leamy JM | 106.22 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,315.46** |
| Messengers/ Courier | 06/29/05 | Dist Serv/Mail/Page, D | 9.63 |
| Messengers/ Courier | 07/04/05 | Federal Express Corp. | 4.77 |
| Messengers/ Courier | 07/07/05 | Dist Serv/Mail/Page, D | 21.26 |
| Messengers/ Courier | 07/13/05 | Dist Serv/Mail/Page, D | 5.81 |
| Messengers/ Courier | 07/17/05 | Dist Serv/Mail/Page, D | 21.26 |
| Messengers/ Courier | 07/18/05 | Dist Serv/Mail/Page, D | 21.26 |
| Messengers/ Courier | 07/18/05 | Dist Serv/Mail/Page, D | 31.38 |
| Messengers/ Courier | 07/25/05 | Dist Serv/Mail/Page, D | 21.87 |
| Messengers/ Courier | 07/25/05 | Dist Serv/Mail/Page, D | 5.81 |
| Messengers/ Courier | 07/25/05 | Dist Serv/Mail/Page, D | 15.25 |
| Messengers/ Courier | 07/26/05 | Dist Serv/Mail/Page, D | 8.40 |
| Messengers/ Courier | 07/26/05 | Dist Serv/Mail/Page, D | 5.81 |
| Messengers/ Courier | 07/28/05 | Dist Serv/Mail/Page, D | 9.55 |
| | | **TOTAL MESSENGERS/ COURIER** | **$182.06** |
| Out-of-Town Meals | 07/17/05 | LaMaina KA | 30.83 |
| Out-of-Town Meals | 07/18/05 | LaMaina KA | 36.83 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$67.66** |
| Court Reporting | 07/25/05 | Veritext/New Jersey Reporting Company, L | 1,689.50 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 07/26/05 | Veritext/New Jersey Reporting Company, L | 2,557.00 |
| | | **TOTAL COURT REPORTING** | **$4,246.50** |
| Outside Research/Internet Services | 07/07/05 | Pacer Service Center | 26.48 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$26.48** |
| Rentals-Office Equipment | 07/26/05 | Marriott International | 2,209.60 |
| | | **TOTAL RENTALS-OFFICE EQUIPMENT** | **$2,209.60** |
| Contracted Catering-NY | 07/11/05 | Henry S | 457.45 |
| Contracted Catering-NY | 07/18/05 | Baker DJ | 29.26 |
| Contracted Catering-NY | 07/19/05 | Baker DJ | 38.36 |
| Contracted Catering-NY | 07/19/05 | Baker DJ | 847.46 |
| Contracted Catering-NY | 07/19/05 | Baker DJ | 6.11 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,378.64** |
| Outside Conference Expenditures-Facility Rental for Public Auctions | 07/26/05 | Marriott International | 7,000.00 |
| | | **TOTAL BUSINESS DEV SEMINARS/CONF.** | **$7,000.00** |
| CLR/Disclosure | 06/30/05 | Global Securities | 17.38 |
| | | **TOTAL CLR/DISCLOSURE** | **$17.38** |
| | | **TOTAL MATTER** | **$40,860.71** |
| | | **TOTAL CLIENT** | **$40,860.71** |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Financing (DIP and Emergence)**

**Bill Date: 08/12/05**
**Bill Number: 1068316**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 07/11/05 | 0.10 | REVIEW COMMITTEE MOTION TO ENLARGE TIME AND EXCHANGE EMAILS WITH C. NASS RE: SAME (0.1). |
| HENRY S | 07/20/05 | 0.40 | T/C H. ETLIN RE BANK REPORTING REQUIREMENTS (.2); T/C HELFAT AND H. ETLIN RE SAME (.1); T/C HELFAT RE SAME (.1). |
| GRAY RW | 07/26/05 | 0.10 | TC WITH S. HENRY, P. NECKLES ET AL. RE: AMENDMENT TO CREDIT AGREEMENT (0.1). |
| LAM S | 07/26/05 | 1.70 | ADDRESS DRAFT AMENDMENT NO. 2 ISSUES. |
| LAM S | 07/28/05 | 0.60 | ATTENTION TO QUESTIONS/REQUEST FOR DIP FACILITY AMENDMENT DOCUMENTS. |
| **MATTER TOTAL** | | **2.90** | |

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)                     Bill Date: 08/12/05
Insurance                                         Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAMAINA KA | 07/06/05 | 0.80 | PREPARE MEMO AND T/C TO D. BITTER RE ACE INSURANCE (.4); RESPOND TO INQUIRY RE MOTION (.3); REVISE DOCUMENT (.1). |
| LAMAINA KA | 07/07/05 | 0.50 | RESPOND TO INQUIRY FROM D. BITTER RE COMPANY INSURANCE PROPOSAL (.3); CORRESPONDENCE WITH M. BALCH RE INSURANCE REQUESTS (.2). |
| LAMAINA KA | 07/08/05 | 3.80 | CORRESPONDENCE WITH M. REED OF DUANE MORRIS RE: ACE INSURANCE (.3); CONF. CALLS WITH D. BITTER RE INSURANCE RENEWALS AND ADDRESS ISSUES RELATING THERETO (2.9); REVIEW COURT DOCUMENTS (.3); CORRESPONDENCE WITH M. BALCH RE INSURANCE (.1);  PREPARE MEMO RE SAME (.2). |
| LAMAINA KA | 07/11/05 | 0.90 | CORRESPONDENCE WITH PROFESSIONALS RE ACE INSURANCE (.4); PREPARE MEMOS RE SAME (.3); CORRESPONDENCE WITH C.JACKSON RE DOCUMENTS FOR FILING ON 7/15 (.2). |
| HENRY S | 07/12/05 | 1.90 | FOLLOW UP RE SURETY BOND ISSUE (1.6); ADDRESS ISSUES RELATING TO ACE REQUEST (.3). |
| LAMAINA KA | 07/12/05 | 0.70 | T/C TO A. RAVAL RE ACE INSURANCE (.1); T/C TO M. REED OF DUANE MORRIS RE SAME (.1); T/C WITH M. COMERFORD OF MILBANK RE SAME (.1); PREPARE MEMO TO S. HENRY RE INSURANCE STATUS (.3); CORRESPONDENCE WITH C. JACKSON RE SAME (.1). |
| HENRY S | 07/13/05 | 0.90 | FOLLOW UP ISSUE WITH RESPECT TO ACE MOTION. |
| LAMAINA KA | 07/13/05 | 4.00 | CORRESPONDENCE AND T/CS WITH M. COMERFORD AND M. BARR RE INSURANCE (.5); CORRESPONDENCE WITH J. STERN RE INSURANCE, REVIEW COMMENTS FROM OSHR (1.0); REVIEW COMMITTEE COMMENTS RE INSURANCE (.3); REVIEW INSURANCE POLICY (1.5); PROPOSE RESPONSES ON BEHALF OF DEBTORS (.7). |
| FELD SR | 07/14/05 | 0.50 | CONFERENCE CALL WITH D. BITTER, C. BOUCHER RE: BOND FACILITY. |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/14/05 | 5.00 | MULT. DISCUSSIONS RE ACE INSURANCE WITH PROFESSIONALS INCLUDING D. BITTER FROM WINN-DIXIE AND M. HAGER, COUNSEL FOR WACHOVIA AND M. COMERFORD, COUNSEL FOR CREDITORS' COMMITTEE, AND V. WILLIAMS, BROKER, M. REED, COUNSEL FOR ACE (3.0); REVISE POLICY NUMBERS AND DOCUMENTS (2.0). |
| LAMAINA KA | 07/15/05 | 5.50 | CORRESPONDENCE WITH C. JACKSON RE INSURANCE ISSUES, ADDRESS ISSUES RE SAME (.5); CONTINUE NEGOTIATIONS WITH CREDITORS' COMMITTEE AND ACE COUNSEL INCLUDING PARTICIPATE IN MANY CONFERENCE CALLS RE INSURANCE (2.5); PREPARE AND FILE ALL DOCUMENTS FOR HEARING (2.5). |
| LAMAINA KA | 07/21/05 | 2.20 | CORRESPONDENCE WITH D. BITTER RE INSURANCE (.5); CORRESPONDENCE WITH WACHOVIA'S COUNSEL RE ACE INSURANCE (.2); REVIEW INSURANCE ISSUES (.5); REVIEW PRIOR CORRESPONDENCE RE INSURANCE (.5); PREPARE MEMO TO S. HENRY RE INSURANCE ISSUES (.5). |
| DAVIS EM | 07/25/05 | 0.90 | RESPOND TO INQUIRIES BY D. BITTER RE KEMPER. |
| LAMAINA KA | 07/25/05 | 0.10 | T/C TO K. WARD RE SERVICE OF MOTION AND INSURANCE DOCUMENTS (.1). |
| DAVIS EM | 07/26/05 | 0.90 | CONTINUE TO REVIEW AND RESPOND TO ISSUES RE KEMPER AND DISCOVER. |
| HENRY S | 07/26/05 | 2.90 | CORRESPONDENCE AND DISCUSSIONS WITH DALE BITTER RE KEMPER (.9); REVIEW MEMOS RE SAME (.9); MESSAGE TO B. NUSSBAUM RE SAME (.3); T/CS D. TURETSKY AND D. J. BAKER RE SAME (.8). |
| GRAY RW | 07/26/05 | 0.40 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: KEMPER ISSUE (0.2); REVIEW AND RESPOND TO EMAILS FROM S. HENRY AND E. DAVIS AND TC WITH J. BAKER RE: SAME (0.2). |
| LAMAINA KA | 07/27/05 | 1.60 | T/C TO J. STERN, COUNSEL FOR WACHOVIA, RE INSURANCE (.1); CORRESPONDENCE WITH D. BITTER RE 8/4 HRG (.3); REVIEW MATERIALS RE LIBERTY MUTUAL (.4); CORRESPONDENCE WITH D. BITTER RE SAME (.3); PREPARE MEMO TO S. FELD RE SAME (.2); REVIEW CORRESPONDENCE FROM D. BITTER RE ACE PROGRAM AGREEMENT (.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/28/05 | 4.60 | REVIEW CERT. OF SERVICE RE INSURANCE DOCUMENTS AND T/C WITH K. WARD (.3); REVIEW FILED DOCUMENTS IN PREPARATION FOR 8/4 HRG (.6); DISCUSS PROFFER AND HEARING SUMMARY AND REVIEW INFORMATION RE SAME (.4); OBTAIN INSURANCE RELATED DOCUMENTS AND REVIEW SAME (.3); BEGIN DRAFTING HEARING DOCUMENTS SUCH AS SUMMARY MATERIALS AND PROFFERS (.5); REVIEW DOCKET RE OBJECTION DEADLINE (.1); REVIEW PRIOR MOTION AND ORDERS RE INSURANCE (.4); CONTINUE PREPARATION OF THE DOCUMENTS FOR 8/4 HRG. (2.0). |
| LAMAINA KA | 07/29/05 | 3.70 | CORRESPONDENCE WITH ACE COUNSEL, M. REED, AND WINN-DIXIE, D. BITTER, RE INSURANCE MOTION AND HEARING (1.5); PREPARE PROFFER FOR D. BITTER (.5); PREPARE FOR CONFERENCE CALL RE INSURANCE RENEWAL (1.0); ATTEND CONFERENCE CALL AND PREPARE MEMO RE OUTSTANDING ISSUES (.7). |
| LAMAINA KA | 07/31/05 | 3.20 | CONTINUE DRAFT PROFFER OF D. BITTER AND PREPARE ALL DOCUMENTS FOR DISTRIBUTION FOR HEARING (3.2). |
| **MATTER TOTAL** | | **45.00** | |

DO&A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Winn-Dixie Stores, Inc. (DIP)**
**Leases (Real Property)**

**Bill Date: 08/12/05**
**Bill Number: 1068316**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| RAVIN AS | 04/22/05 | 0.20 | DRAFT MEMO TO S. HENRY RE: UPCOMING TIME SENSITIVE MOTIONS (.2). |
| RAVIN AS | 07/01/05 | 2.50 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: KB AMERICAN ORDER (.1); DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: VARIOUS LEASE REJECTION AND TURNOVER ISSUES (.2); REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE NUMBERS 2480 AND 2438, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); DRAFT CORRESPONDENCE TO D. BLANSKY RE: AMERICAN KB, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); DRAFT STIPULATION AND MOTION RE: STORE 817 SETTLEMENT (.7); DRAFT CORRESPONDENCE TO R. CURRIN RE: SAME (.1); MULTIPLE TELEPHONE CONFERENCES WITH J. DEWITTE RE: LEASE TURNOVER NOTICES (.2); DRAFT CORRESPONDENCE TO SAME RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); TELEPHONE CONFERENCE WITH D. BLANSKY RE: VARIOUS ISSUES RELATED TO KB ORDER (.1); REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: LEASES FOR STORES 1563 AND 1564 (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 817 (.1); ADDRESS VARIOUS LEASE RELATED INQUIRIES (.4). |
| KALOUDIS D | 07/05/05 | 0.20 | REVIEW GARDEN'S PARK PLEADINGS (.2). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| RAVIN AS | 07/05/05 | 2.30 | MULTIPLE TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: ISSUES RELATED TO STORE 1328, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE NO. 1838 - RIVERMONT SQUARE SHOPPING CENTER, ALPHARETTA, GEORGIA, REVIEW CLOSURE LIST RE: SAME, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); REVIEW CORRESPONDENCE FROM C. JACKSON RE: MARIETTA, GA STORE STATUS (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: STORE 817, TELEPHONE CONFERENCE WITH D. SMITH RE: SAME (.2); TELEPHONE CONFERENCE WITH E. MAY RE: LEASE QUESTION (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. NOBLE RE: STATUS ISSUES RELATED TO CONFERENCE CALL (.1); TELEPHONE CONFERENCE WITH A. JUAN RE: LEASE ISSUE (.1); TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE ISSUES (.1); REVIEW CORRESPONDENCE FROM M. PAYUNIC RE: STORE 328, REVIEW CORRESPONDENCE FROM D. STANFORD RE: SAME, DRAFT CORRESPONDENCE TO D. STANFORD RE: SAME (.2); DRAFT STIPULATION AND CORRESPONDING MOTION AND OTHER PLEADINGS RE: LEASE TERMINATION SETTLEMENT (.7); ADDRESS VARIOUS LEASE RELATED INQUIRIES (.4). |
| HENRY S | 07/06/05 | 0.20 | REVIEW CORRESPONDENCE RE MT. EVEREST AND LEASE REJECTION/TERMINATION ISSUES (.1); MEET WITH A. RAVIN RE SAME (.1). |
| KALOUDIS D | 07/06/05 | 0.70 | READ GARDEN PARK PLAZA RESPONSE (.2); MEETING WITH A. RAVIN RE: RESPONSE (.5). |

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

RAVIN AS          07/06/05          4.60   TELEPHONE CONFERENCE WITH B. GASTON
                                           RE: STORE 1838 (.1); TELEPHONE
                                           CONFERENCE (VOICEMAIL) WITH J.
                                           AROGETTI RE: SAME (.1); TELEPHONE
                                           CONFERENCE WITH D. BAKER RE: STORE
                                           2282 (.1); REVIEW LEASE FOR STORE,
                                           DRAFT, REVIEW AND REVISE SETTLEMENT
                                           MOTION AND STIPULATION RE: SAME
                                           (1.7); DRAFT MEMO TO S. HENRY AND C.
                                           JACKSON RE: SAME (.1); CONFERENCE
                                           WITH D. KALOUDIS RE: DRAFTING REPLY
                                           TO TRANSAMERICA AND PENMAN PLAZA
                                           (.3); CONFERENCE WITH D. KALOUDIS RE:
                                           DRAFTING OF TEMPLATE LEASE REJECTION
                                           MOTION (.2); REVIEW MULTIPLE
                                           CORRESPONDENCE FROM S. EVERETT RE:
                                           FRANKFORD DALLAS, DRAFT MULTIPLE
                                           CORRESPONDENCE TO SAME RE: SAME,
                                           ADDRESS ISSUES RELATED TO SAME (.5);
                                           CONFERENCES WITH S. HENRY RE: SAME
                                           (.1); DRAFT LENGTHY MEMO TO SAME RE:
                                           SAME (.2); TELEPHONE CONFERENCE WITH
                                           S. EVERETT RE: SAME (.1); REVIEW
                                           CORRESPONDENCE FROM R. MEADOWS RE:
                                           CROWDER FAMILY TRUST LEASE ISSUES
                                           (.1); REVIEW STORE CLOSING LIST RE:
                                           SAME (.1); TELEPHONE CONFERENCE WITH
                                           M. CHLEBOVEC RE: SAME (.1); ADDRESS
                                           ISSUES RE: CURE CLAIM FOR STORE
                                           NUMBER 1305 - WESTLAND PLAZA
                                           INCLUDING REVIEW OF CORRESPONDENCE
                                           FROM COUNSEL RE: SAME, DRAFT
                                           CORRESPONDENCE TO C. JACKSON RE: SAME
                                           AND REVIEW CORRESPONDENCE FROM SAME
                                           RE: SAME (.2); REVIEW CORRESPONDENCE
                                           FROM E. CROCKER RE: SAME (.1); REVIEW
                                           CORRESPONDENCE FROM D. NOBLE RE:
                                           STORE 1328, DRAFT CORRESPONDENCE TO
                                           AND REVIEW CORRESPONDENCE FROM C.
                                           JACKSON RE: SAME (.1); REVIEW
                                           CORRESPONDENCE FROM M. CHLEBOVEC RE:
                                           BUEHLERS STORE 1618, DRAFT
                                           CORRESPONDENCE TO SAME RE: SAME (.2);
                                           REVIEW CORRESPONDENCE FROM F. WENDELL
                                           SMITH RE: BODOWIN SQUARE, REVIEW
                                           PRIOR E-MAILS RE: SAME (.2).

TURETSKY DM       07/06/05          0.20   E-MAIL TO A. RAVIN RE: REAL ESTATE
                                           RELATED INQUIRY FROM C. SWIFT (0.1);
                                           E-MAIL TO C. SWIFT RE: SAME (0.1).

KALOUDIS D        07/07/05          0.40   REVIEW BUEHLER'S DOCKET ENTRIES (.3);
                                           RESPOND TO EMAIL RE: SAME (.1).

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS          07/07/05          5.80    DRAFT CORRESPONDENCE TO C. JACKSON
RE: STORE 1328 AUCTION QUESTIONS FROM
COUNSEL (.1); DRAFT CORRESPONDENCE TO
C. JACKSON RE: BODOWIN SQUARE (.1);
REVIEW AND REVISE LEASE TERMINATION
STIP (.2); DRAFT CORRESPONDENCE TO K.
DAW RE: SAME (.1); DRAFT
CORRESPONDENCE TO AND REVIEW
CORRESPONDENCE FROM J. MILTON RE:
SAME (.1); TELEPHONE CONFERENCE WITH
R. CURRIN RE: SAME (.1); REVIEW
CORRESPONDENCE FROM AND DRAFT
CORRESPONDENCE TO M. CHLEBOVEC RE:
LEASE FOR STORE 1618 (.1); TELEPHONE
CONFERENCE WITH M. CHLEBOVEC RE:
STORE 1328 AND 1618 (.2); REVIEW
CORRESPONDENCE FROM AND DRAFT
CORRESPONDENCE TO D. NOBLE RE: CURE
ISSUES RELATED TO STORE 1328 (.2);
TELEPHONE CONFERENCES WITH S. EVERETT
RE: FRANKFORD DALLAS (.3); CONFERENCE
WITH D. TURETSKY RE: SAME (.2);
REVIEW AND REVISE STIPULATION RE:
SAME (.6); DRAFT CORRESPONDENCE TO
AND REVIEW CORRESPONDENCE FROM S.
EVERETT RE: SAME (.2); DRAFT
CORRESPONDENCE TO AND REVIEW
CORRESPONDENCE FROM B. WALSH RE:
ISSUES RELATED TO SAME (.1); REVIEW
CORRESPONDENCE FROM LANDLORD'S
COUNSEL RE: WESTLAND PLAZA 2004
CHARGES, DRAFT CORRESPONDENCE TO M.
CHLEBOVEC RE: SAME (.1); REVIEW
MOTIONS RE: ASSET SALES AND RETENTION
OF LIQUIDATING AGENT (.7); REVIEW
CORRESPONDENCE FROM C. JACKSON RE:
CURE COST ISSUES (.1); REVIEW
CORRESPONDENCE FORM A. WILLIAMS RE:
CURE COSTS RE: STORES 2029, 1049 AND
2104, DRAFT CORRESPONDENCE TO SAME
RE: SAME (.1); TELEPHONE CONFERENCE
WITH D. CAHILL RE: RALEIGH, N.
CAROLINA STORE (.1); DRAFT MEMO TO M.
CHLEBOVEC RE: SAME (.1); REVIEW
CORRESPONDENCE FROM B. GASTON RE:
SAME, FOLLOW UP TELEPHONE CONFERENCE
WITH D. CAHILL RE: SAME (.1); REVIEW
CORRESPONDENCE FROM C. JACKSON RE:
COMMENTS TO STIP AND STORE 817,
REVIEW AND REVISE SAME (.2);
TELEPHONE CONFERENCE WITH J. KURTZMAN
RE: STORE 2729 (.1); TELEPHONE
CONFERENCE WITH C. JACKSON RE: SAME,
DRAFT CORRESPONDENCE TO C. JACKSON
RE: SAME (.2); TELEPHONE CONFERENCE
WITH D. NOBLE RE: CROWDER STORE LEASE
(.3); REVIEW OBJECTION FILED BY
FRANKFORD DALLAS, ADDRESS ISSUES
RELATED TO SAME (.2); REVIEW
CORRESPONDENCE FROM C. JACKSON RE:
MARIETTA GEORGIA STORE, DRAFT
CORRESPONDENCE TO SAME RE: SAME (.2);

D68A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| RAVIN AS | 07/07/05 | | REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: SAME, DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2); DRAFT CORRESPONDENCE TO C. JACKSON AND REVIEW CORRESPONDENCE FROM SAME RE: AUCTION LOGISTIC ISSUES, ADDRESS ISSUES RE: SAME (.2); ADDRESS VARIOUS LEASE RELATED INQUIRIES AND ISSUES (.3). |
|---|---|---|---|
| TURETSKY DM | 07/07/05 | 0.20 | MEETING WITH A. RAVIN RE: ISSUES RELATED TO POTENTIAL REJECTION OF WINN-DIXIE REAL PROPERTY LEASE (0.2). |
| KREINER ML | 07/07/05 | 3.40 | UPDATE CORRESPONDENCE RE: LEASES. |
| RAVIN AS | 07/08/05 | 1.90 | TELEPHONE CONFERENCE WITH J. AROGETTI RE: STEINMART SUBLEASE ISSUES (.1); TELEPHONE CONFERENCE (VOICEMAIL) WITH B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA LEASE (.1); TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING 1328 AND 1838 (.2); DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE STORE 1838 (.1); DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CROWDER FAMILY- STORE 1328 (.2); REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM D. NOBLE RE: SAME, AND ADDRESS ISSUES RE: SAME (.1); REVIEW CORRESPONDENCE FROM B. GASTON RE: JULY RENT HOLDS (.1); ADDRESS ISSUES RE: STORE 292 AND PRORATION (.1); CONFERENCE WITH M. HORWITZ RE: ISSUES RELATED TO PRORATION, REVIEW MEMO FROM SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM B. GASTON AND C. JACKSON RE: LEASE REJECTION ISSUES (.1); DRAFT CORRESPONDENCE TO R. CURRIN RE STORE 817, DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.2); TELEPHONE CONFERENCE WITH A. BROWN RE: STORE 360 (.1); DRAFT CORRESPONDENCE TO C. JACKSON AND M. CHLEBOVEC RE: SAME (.1); ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3). |
| TURETSKY DM | 07/08/05 | 0.10 | E-MAIL TO A. RAVIN RE: INQUIRY FROM HELMS ROARK CONCERNING LEASE ISSUES (0.1). |
| KREINER ML | 07/08/05 | 0.60 | UPDATE LEASE CORRESPONDENCE FILES. |
| KALOUDIS D | 07/11/05 | 1.10 | REQUEST LEASES FROM COMPANY (.3); EMAIL TO A. RAVIN RE: STORE 942 (.3); REVIEW HUNTSVILLE LEASE- STORE 1908 (.3); EMAIL A. RAVIN RE: SAME (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS      07/11/05      4.10    REVIEW CORRESPONDENCE FROM M. WEATHERLY RE: NORTHCROSS CENTER-HUNTERSVILLE, NC- RELOCATION OF ACCESS POINT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); REVIEW CORRESPONDENCE FROM V. YAMASHITA RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS STATUS (.1); REVIEW MEMO FROM R. GRAY RE: SAME, CONFERENCE WITH SAME RE: SAME (.1); REVIEW DEMAND LETTER RE: STORE 529, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 817 (.1); REVIEW CORRESPONDENCE FROM R. CURRIN RE: SAME (.1); TELEPHONE CONFERENCE WITH J. BARBER RE: SCHOOL STREET LLC, TELEPHONE CONFERENCE WITH M. DAVIS RE: SAME (.1); REVIEW CORRESPONDENCE FROM M. COMERFORD RE: LEASE LETTERS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); REVIEW REVISED DEMAND LETTER RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); CONFERENCE WITH S. HENRY RE: FRANKFORD DALLAS STIP (.1); REVIEW AND REVISE SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1); REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 529 (.1); REVIEW FOLLOW UP CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.1); REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 817, DRAFT CORRESPONDENCE TO R. CURRIN RE: SAME (.1); REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA LEASE (.1); TELEPHONE CONFERENCE WITH C. JACKSON, S. HENRY, J. CASTLE, L. APPEL RE: FRANKFORD DALLAS (.6); REVIEW AND REVISE PROPOSED ORDER (.3); DRAFT CORRESPONDENCE TO S. EVERETT RE: SAME (.1); CONFERENCE WITH S. HENRY RE: ZURICH LEASE ISSUES (.1); TELEPHONE CONFERENCE WITH S. EVERETT RE: DRAFT ORDER (.4); ADDRESS VARIOUS LEASE RELATED ISSUES (.4).

KREINER ML      07/11/05      1.90    ORGANIZE CORRESPONDENCE RE LEASES.

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KALOUDIS D | 07/12/05 | 2.90 | DRAFTED OMNIBUS REJECTION MOTION RE: TRANSAMERICA AND PENMAN PLAZA'S MOTIONS (2.6); REVISE MOTION AND INCLUDE FOOTNOTE (.3). |
| RAVIN AS | 07/12/05 | 4.30 | REVIEW CORRESPONDENCE FROM R. CURRIN RE: STORE 817 LEASE (.1); DRAFT MEMO TO C. JACKSON RE: LEASE REJECTIONS (.1); DRAFT CORRESPONDENCE TO T. TINSLEY RE: STORE 292 (.1); REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2480 AND STORE 2438, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); DRAFT CORRESPONDENCE TO T. SADUTTO RE: SAME (.1); DRAFT CORRESPONDENCE TO C. JACKSON RE: BODOWIN SQUARE (.1); TELEPHONE CONFERENCE WITH K. NEIL RE: ISSUES RELATED TO STORE 942, ADDRESS ISSUES RELATED TO SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.3); REVIEW CORRESPONDENCE FROM K. KIRSCHNER RE: ZURICH LEASES (.1); REVIEW CORRESPONDENCE FROM D. BLANSKY RE: STATUS OF AMENDED KB ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM SAME, DRAFT CORRESPONDENCE TO D. BLANSKY (.2); MULTIPLE TELEPHONE CONFERENCES WITH S. EVERETT RE: FRANKFORD DALLAS (.2); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); DRAFT MEMO TO C. JACKSON RE: SAME (.1); DRAFT CORRESPONDENCE TO V. YAMASHITA RE: STORE LEASE (.1); REVIEW CORRESPONDENCE FROM T. TINSLEY RE: SAME (.1); REVIEW AND REVISE STORE 817 STIP AND CORRESPONDING PLEADINGS, DRAFT E-MAIL TO R. CURRIN RE: SAME (.8); REVIEW AND REVISE PROPOSED ORDER RE: LEASE REJECTIONS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.8); CONFERENCE WITH S. FELD RE: LIENS FILED AGAINST PROPERTIES BY UTILITY COMPANIES (.1); REVIEW CORRESPONDENCE FROM C. LEO RE: SAME (.1); REVIEW LEASE CHART PREPARED BY C. STUART AND CORRESPONDENCE TO J. MILTON RE: SAME (.2); ADDRESS VARIOUS LEASE INQUIRIES (.4). |
| BONACHEA L | 07/12/05 | 0.30 | EXCHANGE EMAILS RE: NOTICING OF STORE NO. 942. |
| KREINER ML | 07/12/05 | 0.90 | ORGANIZE CORRESPONDENCE RE LEASES. |
| HENRY S | 07/13/05 | 0.80 | ADDRESS ISSUE RELATING TO PRE-POST DISTRIBUTION OF OBLIGATIONS. |

DOSA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KALOUDIS D          07/13/05          5.90   CALL WITH K. NEIL RE: NOTICE ADDRESS
                                             FOR 3RD OMNIBUS LEASE REJECTION (.3);
                                             READ CASES RE: 2 MOTIONS (1.9); DRAFT
                                             OBJECTION TO MOTIONS FILED (2.1);
                                             CALL WITH M. CHLEBOVEC RE SAME (.4);
                                             CALL WITH B. GASTON RE: SAME (.3);
                                             CALL WITH TELSA RE: LEASES (.2); CALL
                                             WITH M. HORWITZ RE: RESEARCH RE LEASE
                                             REJECTIONS (.3); CALL WITH PENMAN
                                             COUNSEL RE LEASE (.4).

71

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS     07/13/05     6.30   DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 2096, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); DRAFT MEMO TO S. HENRY RE: UTILITY LIENS (.1); DRAFT CORRESPONDENCE TO V. YAMASHITA RE: STORE 1587 (.2); TELEPHONE CONFERENCE WITH J. SUMMERLAND RE: PROPOSED ASSET SALE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); TELEPHONE CONFERENCE WITH N. BIDDLE RE: STORE 1696 (.2); REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT MEMO RE: SAME (.1); DRAFT MOTION RE: AMENDED KB ORDER (1.0); TELEPHONE CONFERENCE WITH Z. TABANI RE: FRANKFORD DALLAS, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); COORDINATE ISSUES RELATED TO LOGISTICS FOR AUCTION, CONFERENCE WITH COURT REPORTER, CONFERENCE SERVICES, JOHN MURPHY (.9); REVIEW AND REVISE STORE 817 MOTION, STIP AND ORDER (.4); ADDRESS ISSUES RELATED TO SAME INCLUDING DRAFTING CORRESPONDENCE TO J. MILTON RE: SAME (.2); ADDRESS ISSUES RELATED TO MOTION, DRAFT CORRESPONDENCE TO D. BLANSKY RE: SAME (.2); REVIEW CORRESPONDENCE FROM LANDLORD RE: STORE 1915 (.1); TELEPHONE CONFERENCE WITH D. NOBLE RE: CROWDER (.4); DRAFT LENGTHY MEMO TO C. JACKSON RE: STORE #1328 IN YAZOO CITY, MS- CROWDER FAMILY TRUST (.4); DRAFT CORRESPONDENCE TO C. IBOLD RE: STORE 254 (.1); REVIEW AND REVISE OMNIBUS OBJECTION TO PENMAN PLAZA (.3); CONFERENCE WITH D. KALOUDIS RE: SAME (.2); REVIEW CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME (.1); TELEPHONE CONFERENCE WITH S. EVERETT RE: SAME (.1); REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA STORE, REVIEW RESPONSE FROM C. JACKSON RE: SAME (.1); REVIEW COMMENTS FROM C. JACKSON RE: MOTION AND ORDER (.1); REVIEW AND REVISE MOTION AND ORDER RE: SAME AND RE: COMMENTS FROM R. GRAY (.4); ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3).

KREINER ML     07/13/05     0.90   ORGANIZE CORRESPONDENCE RE LEASES.

KALOUDIS D     07/14/05     0.70   CALL WITH PENMAN ATTORNEY (.2); CALL WITH A. RAVIN RE: SAME (.2); REVIEW BUEHLERS DOCKET (.3).

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS          07/14/05        6.10    DRAFT CORRESPONDENCE TO M. CHLEBOVEC
                                          RE: FRANKFORD DALLAS (.1); TELEPHONE
                                          CONFERENCE WITH M. CHLEBOVEC RE: SAME
                                          (.3); REVIEW AND REVISE STORE 817
                                          SETTLEMENT MOTION, ORDER AND STIP
                                          BASED UPON COMMENTS RECEIVED,
                                          FINALIZE SAME FOR FILING (.6); DRAFT
                                          CORRESPONDENCE TO C. JACKSON RE: SAME
                                          (.1); DRAFT CORRESPONDENCE TO AND
                                          REVIEW CORRESPONDENCE FROM R. CURRIN
                                          RE: SAME (.2); REVIEW AND REVISE
                                          MOTION TO AMEND KB ORDER AND PROPOSED
                                          ORDER RE: SAME, DRAFT CORRESPONDENCE
                                          TO C. JACKSON RE: SAME (.4); DRAFT
                                          CORRESPONDENCE TO D. BLANSKY RE: SAME
                                          (.1); REVIEW CORRESPONDENCE FROM T.
                                          TINSLEY RE: DEMAND LETTER RE: STORE
                                          1473, DRAFT CORRESPONDENCE TO T.
                                          SADUTTO RE: SAME (.2); REVIEW
                                          CORRESPONDENCE FROM CHASE COMMERCIAL
                                          AND DRAFT CORRESPONDENCE TO T.
                                          TINSLEY RE: SAME (.1); REVIEW AND
                                          REVISE OMNIBUS OBJECTION TO LEASE
                                          REJECTION MOTION (1.7); REVIEW
                                          CORRESPONDENCE FROM P. WINDHAM RE:
                                          STORE #1284, MARTINEZ, GA (.1);
                                          COORDINATE AUCTION LOGISTICS WITH S.
                                          HENRY, J. MURPHY, C. JACKSON AND
                                          OTHERS (.5); CONFERENCE WITH D.
                                          KALOUDIS RE: OMNIBUS OBJECTION (.2);
                                          TELEPHONE CONFERENCE WITH T. CORCORAN
                                          RE: ISSUES RELATED TO SAME (.1);
                                          CONFERENCE WITH S. HENRY RE: SAME
                                          (.1); REVIEW CORRESPONDENCE FROM R.
                                          CURRIN RE: RETURN OF KEYS TO
                                          PREMISES, DRAFT CORRESPONDENCE TO M.
                                          CHLEBOVEC RE: SAME (.1); REVIEW MEMO
                                          FROM AND DRAFT MEMO TO J. LEAMY RE:
                                          LEASE BUYOUT AGREEMENTS (.1); REVIEW
                                          CORRESPONDENCE FROM D. SMITH RE:
                                          STORE # 207 - AMENDMENT TO LEASE,
                                          REVIEW LEASE AMENDMENT RE: SAME,
                                          DRAFT MEMO TO S. HENRY RE: SAME (.2);
                                          TELEPHONE CONFERENCE WITH D. NOBLE
                                          RE: CROWDER FAMILY TRUST (.2);
                                          TELEPHONE CONFERENCE WITH S. EVERETT
                                          RE: FRANKFORD DALLAS (.1); REVIEW
                                          CORRESPONDENCE FROM E. M. BARKER RE:
                                          EAGLE HARBOR INVESTORS (.2); DRAFT
                                          CORRESPONDENCE TO M. CHLEBOVEC RE:
                                          ISSUES, DRAFT CORRESPONDENCE TO K.
                                          DAW RE: ISSUES (.2); REVIEW
                                          CORRESPONDENCE FROM K. DAW RE: SAME
                                          (.1); REVIEW CORRESPONDENCE FROM L.
                                          VALENTOVISH RE: COMMONWEALTH AVENUE
                                          WAREHOUSE INC./WINN-DIXIE STORE (.1).

KALOUDIS D        07/15/05        0.60    MULTIPLE CALLS WITH ATTORNEYS RE:
                                          PENMAN PLAZA (.3); CALL WITH A. RAVIN
                                          RE: SAME (.3).