**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS  07/15/05  8.90 DRAFT CORRESPONDENCE TO M. CHLEBOVEC
RE: COMMONWEALTH AVENUE WAREHOUSE
INC./ WINN-DIXIE STORE (.1); REVIEW
CORRESPONDENCE FROM AND DRAFT
CORRESPONDENCE TO M. CHLEBOVEC RE:
CROWDER FAMILY TRUST (.1); DRAFT MEMO
TO S. HENRY RE: EAGLE HARBOR
INVESTORS (.3); ADDRESS VARIOUS
ISSUES RELATED TO LEASE AUCTION
LOGISTICS INCLUDING DRAFTING
CORRESPONDENCE TO H. ETLIN AND OTHERS
RE: SAME, CONFERENCE WITH K. LAMAINA
RE: SAME, MULTIPLE CONFERENCES WITH
CONFERENCE SERVICE DEPARTMENT RE:
SAME AND RE MOVING AUCTION TO HOTEL,
TELEPHONE CONFERENCE WITH EMILIO OF
DJM RE: SAME, TELEPHONE CONFERENCES
WITH S. KAROL RE: SAME   (7.7);
TELEPHONE CONFERENCE WITH S. EVERETT
RE: LEASE BUYOUT AGREEMENT RE:
FRANKFORD DALLAS (.1); TELEPHONE
CONFERENCE WITH Z. TABANI AND S.
EVERETT RE: FRANKFORD DALLAS (.3);
DRAFT MEMO TO COMPANY RE: SAME (.1);
TELEPHONE CONFERENCE WITH D. GRECCO
RE: BOWDOIN SQUARE (.1); REVIEW
CORRESPONDENCE FROM AND DRAFT
CORRESPONDENCE TO C. JACKSON RE:
STORE #1284, MARTINEZ, GA (.1).

RAVIN AS  07/16/05  1.20 REVIEW TRANSAMERICA OBJECTION TO
ASSET SALE MOTION, DRAFT MEMO TO D.
KALOUDIS RE: SAME (.1); ADDRESS
ISSUES RELATED TO AUCTION LOGISTICS
INCLUDING CALLS WITH K. LAMAINA AND
C. JACKSON RE: SAME (.5); DRAFT
CORRESPONDENCE TO D. SMITH RE: LEASE
AMENDMENT (.1); DRAFT MEMO TO S.
HENRY RE: FRANKFORD DALLAS (.5).

RAVIN AS  07/17/05  2.50 REVIEW NOTICE OF UNPAID POSTPETITION
RENTS FILED BY LANDLORD TO STORE NO.
2101, DRAFT CORRESPONDENCE TO SAME
RE: SAME (.2); ADDRESS ISSUES RELATED
TO AUCTION LOGISTICS INCLUDING
COORDINATING WITH G. BIANCHI (.3);
REVIEW CROWDER FAMILY TRUST
OBJECTION, DRAFT CORRESPONDENCE TO M.
CHLEBOVEC RE: SAME (.2); DRAFT
CORRESPONDENCE TO E. M. BARKER RE:
POSTPETITION AMOUNTS ALLEGEDLY OWED
(.1); DRAFT MEMOS RE: PENMAN/
TRANSAMERICA ISSUES (.3); DRAFT
CORRESPONDENCE TO AND REVIEW
CORRESPONDENCE FROM T. CORCORAN RE:
SCHEDULING ISSUES (.1); DRAFT
FRANKFORD DALLAS MEMO TO S. HENRY
(.4); ADDRESS ISSUES RELATED TO SALE
AUCTION LOGISTICS (.5); DRAFT LENGTHY
CORRESPONDENCE TO J. CASTLE RE:
FRANKFORD DALLAS (.4).

DO8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KALOUDIS D | 07/18/05 | 7.40 | REVISE OBJECTION TO THE MOTION TO COMPEL PAYMENT; RESEARCH AND READ CASES RE: SHOPPING CENTER LEASES AND 365(B)(3)(C) ON WHETHER SECTION 365 APPLIES TO NON DEBTOR LEASES. |
| RAVIN AS | 07/18/05 | 7.50 | COORDINATE STORE LEASE AUCTION, COORDINATE AND ADDRESS AUCTION LOGISTICS AT MARRIOTT HOTEL (6.0); TELEPHONE CONFERENCE WITH W. ALLEN RE: BODOWIN SQUARE (.1); REVIEW CORRESPONDENCE FROM D. NOBLE AND C. JACKSON RE: SAME (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLANSKY RE: AMERICAN KB STATUS (.1); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. TINSLEY RE: LETTER RE: EAGLE HARBOR INVESTORS (.1); REVIEW AND REVISE TRANSAMERICA OBJECTION (1.1). |
| KREINER ML | 07/18/05 | 10.00 | ASSIST WITH AUCTION PROCEEDINGS. |
| FELD SR | 07/19/05 | 0.50 | REVIEW ISSUES RE: ZURICH LEASES. |
| GRAY RW | 07/19/05 | 0.10 | TC WITH C. BOYLE RE: VARIOUS LEASE ISSUES AND DRAFT MEMO TO S. HENRY ET AL. RE: SAME (0.1). |
| KALOUDIS D | 07/19/05 | 4.40 | REVIEW BUEHLERS DOCKET AND DETERMINE APPLICABILITY OF MOTION TO WINN-DIXIE (1.3); REVIEW MARK UP OF OBJECTION TO TRANSAMERICA'S MOTION (.3); MEETING WITH A. RAVIN RE: OBJECTION TO TRANSAMERICA'S MOTION (.3); BEGIN RESEARCH RE: REIT (2.5). |

DO&A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 07/19/05 | 4.10 | REVIEW AND REVISE PENMAN PLAZA OBJECTION (1.0); REVIEW CORRESPONDENCE FROM J. DEWITTE RE: LITTLE EAGLE HARBOR AND DRAFT CORRESPONDENCE TO E. M. BARKER RE: SAME (.1); ADDRESS PHARMACY AUCTION LOGISTICS, CONFERENCES WITH K. LAMAINA RE: SAME (.4); REVIEW CORRESPONDENCE FROM J. ROURKE RE: STORE 2022, DRAFT CORRESPONDENCE TO SAME RE: IPSO FACTO CLAUSE (.2); DRAFT CORRESPONDENCE TO D. SMITH RE: STORE # 207 - AMENDMENT TO LEASE (.1); CONFERENCE WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES (.5); DRAFT RESPONSE TO BARKER (.3); TELEPHONE CONFERENCE WITH W. ALLEN RE: BODOWIN SQUARE (.2); REVIEW CORRESPONDENCE FROM J. CASTLE RE: BUEHLERS, DRAFT MEMO TO AND REVIEW MEMO FROM D. KALOUDIS RE: SAME (.1); DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: WAYNESVILLE NC STORE 1249 (.1); DRAFT CORRESPONDENCE TO J. WINBORNE BOYLES RE: SAME (.2); ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3); CONFERENCE WITH D. KALOUDIS RE: OBJECTION (.3); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND K. DAW RE: LEASE RELATED ISSUES (.3). |
| HENRY S | 07/20/05 | 4.70 | READ CASES ON HANDY ANDY/MONTGOMERY WARD ISSUE ON PREPARATION FOR FILING AND WORK RE SAME. |
| KALOUDIS D | 07/20/05 | 0.30 | REVIEW BUEHLERS DOCKET. |
| RAVIN AS | 07/20/05 | 0.20 | REVIEW MEMO FROM AND DRAFT MEMO TO P. GALLAGHER RE: AUCTION CLEAN UP ISSUES AND DRAFT MEMO TO K. LAMAINA RE: SAME (.1); REVIEW CORRESPONDENCE FROM J. DEWITTE RE: EAGLE HARBOR INVESTORS STATUS (.1). |
| KALOUDIS D | 07/21/05 | 4.70 | REVIEW CASES (.4); MEET WITH S. HENRY RE: SHOPPING CENTER CASES (.3); CONFER WITH M. HORWITZ RE: LEASE ISSUES (.3); CONFER WITH A. RAVIN RE SAME (.1); RESEARCH AND REVISE OBJECTION (3.6). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS          07/21/05          2.20    ADDRESS VARIOUS LEASE RELATED
                                            INQUIRIES INCLUDING TELEPHONE
                                            CONFERENCES (VOICEMAILS) WITH B.
                                            GEINE (.4); REVIEW CORRESPONDENCE
                                            FROM E. BARKER RE: LEASE ISSUE (.1);
                                            DRAFT CORRESPONDENCE TO K. DAW RE:
                                            SAME (.2); REVIEW CORRESPONDENCE FROM
                                            D. NOBLE RE: STORE 1328, REVIEW
                                            CORRESPONDENCE FROM C. JACKSON RE:
                                            SAME (.1); REVIEW CORRESPONDENCE FROM
                                            J. BOYLES RE: WAYNESVILLE NC STORE
                                            1249, DRAFT CORRESPONDENCE TO M.
                                            CHLEBOVEC RE: SAME (.2); REVIEW
                                            CORRESPONDENCE FROM T. SADUTTO RE:
                                            STORE NO. 1560, DRAFT CORRESPONDENCE
                                            TO M. CHLEBOVEC RE: SAME (.2);
                                            TELEPHONE CONFERENCE WITH S. MAGADINO
                                            RE: SAME (.1); REVIEW CORRESPONDENCE
                                            FROM C. IBOLD RE: DECLARATION OF
                                            RESTRICTIONS FOR STORE #2045, REVIEW
                                            MEMOS FROM S. HENRY RE: SAME (.1);
                                            REVIEW CORRESPONDENCE FROM AND DRAFT
                                            CORRESPONDENCE TO T. TINSELY RE:
                                            STORE 2101 (.1); REVIEW
                                            CORRESPONDENCE FROM T. TINSLEY RE:
                                            STORE #1915, TELEPHONE CONFERENCE
                                            WITH SAME RE: SAME (.1); DRAFT
                                            CORRESPONDENCE TO C. JACKSON RE: SAME
                                            (.1); REVIEW CORRESPONDENCE FROM D.
                                            WANDER RE: CHARLESTON SQUARE FLORDIA
                                            LEASE (.1); REVIEW CORRESPONDENCE
                                            FROM M. CHLEBOVEC RE: WAYNESVILLE NC
                                            STORE 1249, REVIEW UNDERLYING
                                            CORRESPONDENCE RE: SAME (.1);
                                            TELEPHONE CONFERENCE WITH SAME RE:
                                            SAME (.1); DRAFT CORRESPONDENCE TO
                                            AND REVIEW CORRESPONDENCE FROM C.
                                            JACKSON RE: EAGLE HARBOR INVESTORS,
                                            DRAFT CORRESPONDENCE TO M. CHLEBOVEC
                                            RE: SAME (.1); CONFERENCE WITH D.
                                            KALOUDIS RE: OBJECTION TO
                                            TRANSAMERICA MOTION (.1).

KALOUDIS D        07/22/05          2.50    FINALIZE OBJECTION (1.5); CONFER WITH
                                            A. RAVIN RE SAME (.2); PROVIDE MORE
                                            EDITS (.8).

                                                                           D48A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS          07/22/05      3.70    TELEPHONE CONFERENCE (VOICEMAIL) RE:
                                        BIG LOTS ASSET PURCHASE, DRAFT
                                        CORRESPONDENCE TO S. KAROL RE: SAME
                                        AND REVIEW CORRESPONDENCE FROM SAME
                                        RE: SAME, REVIEW CORRESPONDENCE FROM
                                        AND DRAFT CORRESPONDENCE TO H. ETLIN
                                        RE: SAME (.3); REVIEW MULTIPLE
                                        CORRESPONDENCE FROM D. J. BAKER RE:
                                        SAME (.1); TELEPHONE CONFERENCE WITH
                                        M. CHLEBOVEC RE: WAYNESVILLE NC STORE
                                        1249 (.1); REVIEW MEMOS FROM S.
                                        KAROL, S. HENRY AND K. DAW RE:
                                        SUBTENANT ISSUES, DRAFT MEMO TO S.
                                        HENRY RE: SAME (.2); TELEPHONE
                                        CONFERENCES WITH M. WESTBROOK RE:
                                        STORE 901 (.3); REVIEW CORRESPONDENCE
                                        FROM SAME RE: SAME (.1); CONFERENCES
                                        WITH S. HENRY RE: STAFFING ISSUES
                                        RELATED TO LEASE ISSUES (.2); REVIEW
                                        AND REVISE OBJECTION TO TRANSAMERICA
                                        MOTION (1.1); CONFERENCES WITH D.
                                        KALOUDIS RE: SAME (.2); REVIEW
                                        OBJECTION FILED BY CATAMOUNT ATLANTA
                                        TO LEASE REJECTION MOTION (.2); DRAFT
                                        MEMO TO S. HENRY RE: SAME (.2);
                                        TELEPHONE CONFERENCE WITH S. EVERETT
                                        RE: FRANKFORD DALLAS OBJECTION TO
                                        LEASE REJECTION MOTION (.1);
                                        TELEPHONE CONFERENCE WITH J. BOYLES
                                        RE: WAYNESVILLE NC STORE 1249 (.1);
                                        DRAFT CORRESPONDENCE TO M. CHLEBOVEC
                                        RE: SAME (.1); REVIEW CORRESPONDENCE
                                        FROM J. CASTLE RE: BOWDOIN SQUARE,
                                        DRAFT CORRESPONDENCE TO C. JACKSON
                                        RE: SAME (.1); TELEPHONE CONFERENCE
                                        FROM J. O'ROURKE RE: STORE 2022 (.1);
                                        ADDRESS VARIOUS LEASE RELATED
                                        INQUIRIES (.2).

KREINER ML        07/22/05      0.40    SEARCH DOCKET FOR MOTION RE REAL
                                        PROPERTY.

RAVIN AS          07/23/05      0.20    REVIEW MULTIPLE CORRESPONDENCE FROM
                                        AND DRAFT MULTIPLE CORRESPONDENCE TO
                                        C. JACKSON RE: WAYNESVILLE, NC STORE
                                        1249 AND RE: BOWDOIN SQUARE.

KALOUDIS D        07/24/05      5.50    BEGIN RESEARCH RE: RETROACTIVE RELIEF
                                        (2.3); CONTINUE TO RESEARCH CAM, TAX
                                        AND INSURANCE ISSUES RE: OBJECTION
                                        (3.2).

KALOUDIS D        07/25/05      5.80    CONTINUE TO RESEARCH AD VALOREM ISSUE
                                        (1.6); CONFER WITH A. RAVIN RE: SAME
                                        AND OTHER SUGGESTED REVISIONS TO
                                        OBJECTION TO MOTION FILED BY
                                        TRANSAMERICA (.1); REVISE OBJECTION
                                        (4.1).

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 07/25/05 | 3.70 | REVIEW CORRESPONDENCE FROM P. SANDS RE: SALE AUCTION TRANSCRIPTS, DRAFT MEMO TO K. LAMAINA RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2); ADDRESS VARIOUS LEASE RELATED ISSUES AND INQUIRIES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER, REVIEW CORRESPONDENCE FROM J. KURTZMAN (.4); TELEPHONE CONFERENCE WITH W. ALLEN RE: BOWDOIN SQUARE (.1); TELEPHONE CONFERENCES WITH J. O'ROURKE RE: STORE 2022, REVIEW CORRESPONDENCE RE: SAME (.2); DRAFT CORRESPONDENCE TO T. SADUTO RE: STORE 1560 (.1); REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2101, DRAFT CORRESPONDENCE TO J. BRANNON RE: SAME (.3); REVIEW M. WESTBROOK LETTER RE: STORE 901, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM J. LOCKE RE: SAME (.2); WORK ON ISSUES RE 365(D)(4) (1.3); DRAFT CORRESPONDENCE TO K. DAW RE: LITTLE EAGLE HARBOR INVESTORS (.1); TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1); REVIEW CORRESPONDENCE FROM E. PIAZZA RE: LANDLORD INQUIRY, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); CONFERENCE WITH D. KALOUDIS RE: ISSUES RELATED TO TRANSAMERICA OBJECTION AND RE: OBJECTION TO LEASE REJECTION MOTION (.1); CONFERENCE WITH S. HENRY RE: TRANSAMERICA MOTION AND CATAMOUNT OBJECTION (.1); REVIEW AND REVISE TRANSAMERICA OBJECTION (.2); TELEPHONE CONFERENCE WITH C. JACKSON RE: CATAMOUNT OBJECTION (.1); DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CHARLESTON SQUARE, LAKE WORTH FLORIDA LEASE (.1). |
| KREINER ML | 07/25/05 | 2.50 | UPDATE LEASE CORRESPONDENCE. |
| KALOUDIS D | 07/26/05 | 2.70 | DRAFT TEMPLATE FOR LEASE REJECTION MOTION (.8); DRAFT TEMPLATE FOR CORRESPONDING ORDER (.5); CONFER WITH A. RAVIN RE: SAME (.2); REVISE RESPONSE (.4); CONTINUE TO RESEARCH ISSUE RE: RETROACTIVE RELIEF (.8). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

RAVIN AS        07/26/05       8.00   REVIEW CORRESPONDENCE FROM P. SANDS RE: TRANSCRIPT FROM AUCTION, DRAFT MEMO TO K. LAMAINA RE: SAME (.1); DRAFT CORRESPONDENCE TO E. PIAZZA RE: ASSET SALE INQUIRY (.1); REVIEW AND REVISE OBJECTION TO TRANSAMERICA MOTION (.7); LEGAL RESEARCH RE: SAME (.5); TELEPHONE CONFERENCES WITH T. TINSLEY RE: SAME (.2); REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); ADDRESS ISSUES RE: SAME (.3); TELEPHONE CONFERENCES WITH J. POST RE: SAME (.3); REVIEW CORRESPONDENCE AND PROPOSED CHANGES FROM J. POST RE: SAME, RUN CHANGES RE: SAME (.4); ADDRESS VARIOUS LEASE INQUIRIES FROM LANDLORDS AND OTHERS INCLUDING TELEPHONE CONFERENCE (VOICEMAIL) FROM T. BREEDLIFF RE: EQUIPMENT PURCHASE INQUIRY, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.4); REVIEW CORRESPONDENCE FROM D. CAHILL RE: STORE 862, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1); TELEPHONE CONFERENCE WITH B. GASTON, M. CHLEBOVEC AND OTHERS RE: SUBLEASE ISSUES (1.0); MULTIPLE TELEPHONE CONFERENCES WITH L. GROSSMAN RE: STORE 31, DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.3); REVIEW CORRESPONDENCE FROM K. DAW RE: LITTLE EGG HARBOR INVESTORS, DRAFT CORRESPONDENCE TO S. BARKER RE: SAME (.3); REVIEW CORRESPONDENCE FROM T. TINSLEY RE: CHARLESTON SQUARE, LAKE WORTH FLORIDA LEASE STORE #260, DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.3); CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO RETROACTIVE REJECTION (.2); TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); REVIEW AND REVISE FRANKFORD DALLAS PROPOSED ORDER (.5); DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS LEASE ISSUES (.1); DRAFT CORRESPONDENCE TO AND FROM B. GASTON RE: VARIOUS LEASE ISSUES (.2); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1); REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.5); REVIEW AND REVISE 365(D)(4) MOTION AND CORRESPONDING PLEADINGS (.5); REVIEW CORRESPONDENCE FROM S. EVERETT RE: FRANKFORD DALLAS CLAIMS (.1); TELEPHONE CONFERENCE WITH D. FIORILLO RE: SALE ORDER (.1).

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRAY RW | 07/27/05 | 0.10 | ASSIST WITH FRANKFORD DALLAS ORDER ISSUE (0.1). |
| RAVIN AS | 07/27/05 | 4.10 | ADDRESS ISSUES RELATED TO FRANKFORD DALLAS (.2); DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); DRAFT CORRESPONDENCE TO B. GASTON RE: 4TH OMNIBUS REJECTION MOTION (.2); REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION, DRAFT MEMO TO S. HENRY RE: SAME (.5); TELEPHONE CONFERENCES WITH J. BOYLES RE: STORE 1249 (.3); DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3); FINALIZE TRANSAMERICA OBJECTION AND EXHIBIT, FORWARD SAME TO J. POST FOR FILING (.4); DRAFT HEARING OUTLINE RE: SAME (.4); DRAFT CORRESPONDENCE TO S. EVERETT RE: FRANKFORD DALLAS, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW PROPOSED ORDER FORWARDED BY S. EVERETT (.2); REVIEW CORRESPONDENCE FROM M. REICH RE: REJECTION MOTION, REVIEW MOTION (.2); DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, DRAFT MEMOS TO D. KALOUDIS RE: SAME (.1); TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS LEASE ISSUES (.4); REVIEW CORRESPONDENCE FROM M. REICH RE: STORE 1618, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); REVIEW CORRESPONDENCE FROM D. STANFORD RE: SUBLEASE SNDAS, REVIEW MULTIPLE SNDAS (.3); REVIEW CORRESPONDENCE FROM B. GASTON RE: SUBTENANT ISSUES AND CORRESPONDING CHART (.2). |
| FELD SR | 07/28/05 | 0.70 | BEGIN REVIEWING PLACEMENT MEMO RE: ZURICH LEASES. |
| GRAY RW | 07/28/05 | 0.10 | REVIEW MEMO FROM A. RAVIN AND TC WITH SAME RE: STORE 1249 ISSUE (0.1). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 07/28/05 | 3.30 | ADDRESS ISSUES RELATED TO 4TH OMNIBUS LEASE REJECTION MOTION AND DRAFT MEMO TO D. KALOUDIS RE: SAME (.2); TELEPHONE CONFERENCE WITH H. BECK RE: ROANOKE STORE (.1); DRAFT MEMO RE: SAME TO M. CHLEBOVEC, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); TELEPHONE CONFERENCE WITH S. KAROL RE: STORE 1249 (.1); DRAFT LENGTHY MEMO TO D. J. BAKER RE: SAME (.4); DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); CONFERENCE WITH R. GRAY RE: SAME (.1); MULTIPLE TELEPHONE CONFERENCES WITH B. NIEMEYER RE: OWENSBORO, KY STORE (.2); DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); DRAFT CORRESPONDENCE TO B. GASTON RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); REVIEW CORRESPONDENCE FROM D. BLANSKY RE: MOTION TO AMEND KB AMERICAN ORDER, FINALIZE MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3); REVIEW CORRESPONDENCE FROM M. REED RE: STORE NUMBER 2101, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); REVIEW VARIOUS E-MAILS AND MEMOS FROM D. STANFORD AND B. GASTON RE: SUBLEASE ISSUES, ADDRESS ISSUES RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.6); REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2101, DRAFT CORRESPONDENCE TO M. REED RE: SAME (.1); REVIEW CORRESPONDENCE AND CHART FROM B. GASTON RE: 4TH OMNIBUS LEASE REJECTIONS (.1); REVIEW AND REVISE 365(D)(4) MOTION (.3); REVIEW REVISED LIMITED OBJECTION FILED BY CATAMOUNT (.1). |
| FELD SR | 07/29/05 | 0.40 | REVIEW ISSUES RE: ZURICH LEASES. |
| RAVIN AS | 07/29/05 | 0.40 | DRAFT MEMO TO S. HENRY AND C. JACKSON RE: REVISED PROPOSED ORDER (.2); DRAFT MEMO TO L. BONACHEA RE: OBJECTIONS TO LEASE REJECTION MOTION (.1); TELEPHONE CONFERENCE (EXCHANGE OF VOICEMAILS) WITH S. EVERETT RE: FRANKFORD DALLAS PROPOSED ORDER (.1). |
| KALOUDIS D | 07/31/05 | 2.50 | FOLLOW UP RESEARCH RE: RETROACTIVE RELIEF OF LEASE REJECTION ORDERS. |
| **MATTER TOTAL** | | **165.40** | |

D04A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)　　　　　　　　Bill Date: 08/12/05
Litigation (General)　　　　　　　　　　　　Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GRAY RW | 07/01/05 | 0.40 | TC WITH E. MACKAY RE: COMMENTS ON SETTLEMENT PROCEDURES DOCS (0.4). |
| KALOUDIS D | 07/05/05 | 4.80 | CALL WITH S. HENRY RE: STATE LAW ISSUE (.2); REVIEW EMAIL RE: STATE JURISDICTION ISSUE (.3); RESEARCH JURISDICTION ISSUE (3.1); DRAFT MEMO RE: SAME (1.2). |
| KALOUDIS D | 07/06/05 | 5.70 | CONTINUE TO LOOK FOR CASES RE: STATE LAW JURISDICTION (3.8); REVISE DRAFT EMAIL (1.1); DRAFT EMAIL RE: SECOND SET OF CASES (.8). |
| KALOUDIS D | 07/07/05 | 1.00 | DRAFT FOLLOW UP EMAIL TO S. HENRY RE: STATE JURISDICTION ISSUE (.4); EMAIL TO J. CASTLE RE: SAME (.2); FORWARD RESEARCH RESULTS TO S. HENRY (.4). |
| HENRY S | 07/11/05 | 0.90 | WEEKLY ROUNDUP CALL WITH APPEL, CASTLE, JACKSON, POST AND RAVIN ON PENDING LITIGATION. |
| GRAY RW | 07/11/05 | 0.20 | REVIEW LETTER RE: LAWSUIT AND TC WITH J. POST RE: SAME (0.1); REVIEW MEMO FROM J. POST AND PROPOSED RESPONSE TO M. BURCH (0.1). |
| GRAY RW | 07/12/05 | 0.20 | REVIEW AND PROVIDE COMMENTS TO J. POST RE: M. BURCH WORKERS COMP CLAIM MEMO (0.2). |
| GRAY RW | 07/14/05 | 2.40 | REVIEW REVISED SETTLEMENT PROCEDURES DOCUMENTS IN PREPARATION FOR CALL (0.6); CONF CALL WITH J. CASTLE, J. POST ET AL. RE: SETTLEMENT PROCEDURES FOR LITIGATION CLAIMS (1.7); FOLLOW-UP TC WITH J. POST RE: SAME (0.1). |
| KALOUDIS D | 07/14/05 | 0.40 | FORWARD CASES TO LOCAL COUNSEL RE: STATE JURISDICTION ISSUES. |
| TURETSKY DM | 07/19/05 | 0.70 | TELEPHONE CALL WITH D. PORTER RE: INQUIRY CONCERNING STATUS OF LITIGATION AGAINST WINN-DIXIE (0.2); E-MAIL TO J. POST AND K. ROMEO RE: SAME (0.2); TELEPHONE CALL WITH S. GOLDSTEIN RE: INQUIRY CONCERNING STATUS OF LITIGATION AGAINST WINN-DIXIE GIVEN CHAPTER 11 FILINGS (0.3). |
| BONACHEA L | 07/19/05 | 0.80 | CONDUCT RESEARCH RE UNSEALING OF REPORT. |
| GRAY RW | 07/25/05 | 0.10 | TC WITH J. POST RE: REDDICK STOKES MEDIATION (0.1). |

DO&A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/25/05 | 0.40 | TELEPHONE CALL WITH S. PALMOR RE: INQUIRY CONCERNING STATUS OF LITIGATION AGAINST WINN-DIXIE (0.2); E-MAIL TO J. POST AND K. ROMEO RE: SAME (0.2). |
| GRAY RW | 07/26/05 | 0.40 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE AND LETTER FROM B. HUMPHREY RE: HANDLING OF ATTORNEY TRUST FUNDS (0.2); REVIEW AND RESPOND TO MEMO FROM J. POST RE: REMOVAL OF POSTPETITION LAWSUITS AND EXCHANGE EMAILS RE: SAME (0.2). |
| GRAY RW | 07/27/05 | 0.10 | DRAFT MEMO TO J. CASTLE RE: ZETTLER DISCHARGE NOTICE (0.1). |
| MATTER TOTAL | | 18.50 | |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 08/12/05
Nonworking Travel Time                                 Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAMAINA KA | 07/17/05 | 1.50 | TRAVEL TO NY FOR AUCTION AND PREPARE FOR AUCTION. |
| LAMAINA KA | 07/19/05 | 1.50 | TRAVEL FROM NY AND REVIEW COURT TRANSCRIPT ISSUE. |
| LEAMY JM | 07/25/05 | 4.00 | TRAVEL FROM WILMINGTON, DEL. TO JACKSONVILLE, FLA. |
| LEAMY JM | 07/26/05 | 4.00 | TRAVEL FROM JACKSONVILLE, FLORIDA TO WILMINGTON, DELAWARE. |
| HENRY S | 07/28/05 | 4.60 | TRAVEL FROM NEW YORK TO JACKSONVILLE (4.6). |
| HENRY S | 07/29/05 | 4.50 | TRAVEL FROM JACKSONVILLE TO NEW YORK. |
| MATTER TOTAL | | 20.10 | |

DO2A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 08/12/05
Regulatory and SEC Matters                       Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 07/13/05 | 0.20 | REVIEW AUDIT LETTER REQUEST AND DRAFT MEMO TO J. SLATER RE: HANDLING SAME (0.2). |
| MATTER TOTAL | | 0.20 | |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                                   Bill Date: 08/12/05
Reorganization Plan / Plan Sponsors                            Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 07/05/05 | 8.20 | WORK ON PLAN ISSUE: ANALYSIS BOND ISSUES, LANDLORD ISSUES, VENDOR INVOICES, EMPLOYEE CLAIMS, ANALYZING DOCUMENTATION WITH RESPECT TO SAME IN LIGHT OF CASE LAW IN 11TH CIRCUIT (5.9); CONTINUE REVIEW OF PLAN ISSUES (2.3). |
| HENRY S | 07/06/05 | 6.80 | PREPARATIONS FOR MEETING ON PLAN ISSUES (4.3); REVIEW SPREADSHEETS IN PREPARATION FOR MEETING (.8); REVIEW RELEVANT CASELAW (1.7). |
| HENRY S | 07/07/05 | 1.40 | PREPARATION FOR CONFERENCE CALL WITH CASTLE, STEVENSON, ET. AL: REVIEW OF PAPERS DISTRIBUTED AND EMAIL TRAFFIC WITH RESPECT TO SAME (1.2); PARTICIPATE IN CONFERENCE CALL (.2). |
| EICHEL S | 07/07/05 | 0.30 | PREPARATION FOR TEL. CONF. WITH S. HENRY RE: PLAN WITH COMPANY AND OTHERS (.1); ATTEND CONF. CALL RE: SAME (.2). |
| HENRY S | 07/11/05 | 8.50 | OBTAIN OUTLINE FOR MEETING (.2); PREPARATION FOR MEETING WITH COMMITTEE REPRESENTATIVES (1.6); MEET WITH DENNIS DUNNE (PART OF TIME), SAUL BURIAN (PART OF TIME), HOULIHAN, MILBANK REPRESENTATIVES, STEVENSON, BOYLE, ET AL RE PLAN ISSUES (3.3); FOLLOW UP ON PLAN ISSUES/FACT FINDING AND LEGAL REVIEW (3.4). |
| GRAY RW | 07/13/05 | 0.10 | REVIEW SUMMARY OF PLAN DISCUSSIONS FROM A. STEVENSON (0.1). |
| BAKER DJ | 07/21/05 | 1.20 | REVIEW PLAN ISSUES RAISED BY JAY SKELTON AND WORK REGARDING SAME (1.2). |
| RAVIN AS | 07/25/05 | 1.30 | DRAFT MOTION AND CORRESPONDING PLEADINGS RE PLAN FILING PERIOD. |
| RAVIN AS | 07/26/05 | 0.60 | REVIEW AND REVISE MOTION AND CORRESPONDING PLEADINGS. |
| BAKER DJ | 07/29/05 | 2.60 | CONTINUE WORK ON PLAN ISSUES AND DEVELOPMENT OF SAME (2.6). |
| **MATTER TOTAL** | | **31.00** | |

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Reports and Schedules**

**Bill Date: 08/12/05**
**Bill Number: 1068316**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LEAMY JM | 07/07/05 | 0.20 | ATTENTION REGARDING FILING STATUS OF AMENDED SCHEDULES. |
| TURETSKY DM | 07/07/05 | 0.50 | DILIGENCE RE: REQUIREMENTS CONCERNING FILING OF AMENDMENTS TO SUBSIDIARY SCHEDULES IN CONNECTION WITH INQUIRY TO K. WARD FROM FLORIDA COURT CLERK (0.2); E-MAIL TO R. GRAY AND J. LEAMY RE: SAME (0.1); TELEPHONE CALL TO K. WARD (LEFT VOICEMAIL) RE: SAME (0.1); TELEPHONE CALL TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (0.1). |
| TURETSKY DM | 07/08/05 | 0.10 | TELEPHONE CALL WITH K. WARD RE: REQUIREMENTS CONCERNING FILING OF AMENDMENTS TO SUBSIDIARY SCHEDULES IN CONNECTION WITH INQUIRY TO K. WARD FROM FLORIDA COURT CLERK (0.1). |
| GRAY RW | 07/12/05 | 0.10 | ADDRESS ISSUES RE: AMENDED SCHEDULES (0.1). |
| LEAMY JM | 07/12/05 | 1.70 | TC W/ B. CROCKER RE: AMENDED SCHEDULES (.2); TC W/ K. WARD RE: SAME (.2); WORK ON REVISIONS TO SCHEDULES (1.0); REVIEW K. WARD EMAIL RE: SCHEDULES (.1); EMAIL TO B. CROCKER RE: NEXT STEPS (.2). |
| LEAMY JM | 07/13/05 | 0.10 | TC K. WARD RE: AMENDED SCHEDULES. |
| LEAMY JM | 07/14/05 | 0.20 | EMAILS W/ E. LANE RE: AMENDED SCHEDULES. |
| LEAMY JM | 07/15/05 | 1.00 | AMEND SCHEDULES (.6); TC E. LANE RE: SAME (.2); REVIEW ISSUE RE: FLORIDA POWER AND LIGHT (.2). |
| LEAMY JM | 07/18/05 | 0.10 | EMAIL K. WARD RE: AMENDED SCHEDULES. |
| LEAMY JM | 07/19/05 | 1.40 | TC W/ K. WARD AND S. CARTER RE: AMENDED SCHEDULES (.2); WORK ON SCHEDULE AMENDMENTS (.8); DRAFT LIST OF POTENTIAL ADDITIONAL AMENDMENTS (.4). |
| LEAMY JM | 07/20/05 | 1.80 | EMAILS WITH B. CROCKER RE: AMENDED SCHEDULES (.2); TC'S W/ B. CROCKER RE: SAME (.3); REVIEW OF REVISED AMENDED SCHEDULES FROM LOGAN (.7); EMAILS TO E. LANE AND WINN-DIXIE TEAM RE: REVISED SCHEDULES (.2); TC W/ E. LANE RE: SAME (.4). |
| GRAY RW | 07/21/05 | 0.10 | EXCHANGE EMAILS WITH J. LEAMY RE: FILING OF AMENDED SCHEDULES (0.1). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| LEAMY JM | 07/21/05 | 0.50 | COORDINATE AND WORK ON AMENDED SCHEDULES TO BE FILED (.4); EMAIL TO C. JACKSON RE: FILING OF SAME (.1). |
| TURETSKY DM | 07/21/05 | 0.10 | TELEPHONE CALL WITH J. LEAMY RE: SCHEDULES (0.1). |
| LEAMY JM | 07/22/05 | 0.10 | FOLLOW UP RE: FILING OF AMENDED SCHEDULES. |

**MATTER TOTAL**                    **8.00**

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 08/12/05
Retention / Fee Matters (SASM&F)                 Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 07/05/05 | 0.80 | REVIEW FEE STATEMENT. |
| EICHEL S | 07/05/05 | 3.00 | WORK ON ISSUES RE: SKADDEN FEE APPLICATION (.6); WORK ON ISSUES RE SENDING MONTHLY FEE STATEMENTS TO LEXIS/NEXIS EXAMEN (.9); TEL CONFS WITH N. RICARDO RE SENDING MONTHLY FEE STATEMENTS TO EXAMEN (.2); TEL CONF WITH CHRIS (EXAMEN) RE SENDING MONTHLY FEE STATEMENTS TO EXAMEN (.3); RESPOND TO INQUIRIES RE FEE APPLICATION AND NOTICE OF HEARING (.4); DRAFT EMAIL TO N. RICARDO RE EXAMEN OPENING ADDITIONAL MATTERS (.2); TEL CONF WITH K. LAMAINA RE REVISIONS TO FEE APPLICATION (.4). |
| LAMAINA KA | 07/05/05 | 1.30 | RESPOND TO INQUIRIES FROM S. EICHEL RE: EXAMEN (.6); REVISE FEE APPLICATION (.5); PREPARE MEMO RE FEE APPLICATION (.2). |
| HENRY S | 07/06/05 | 0.50 | SET UP PROCEDURES WITH LEGAL PRECISION (.4); T/C ASSISTANT TO JAY CASTLE RE SAME (.1). |
| EICHEL S | 07/06/05 | 1.00 | WORK ON ISSUES RE SKADDEN'S MAY FEE STATEMENT (.6); TEL CONF WITH P. BROWN RE FEE STATEMENT FOR MAY (.1); DRAFT LETTER TO L. APPEL RE MAY FEE STATEMENT (.1); WORK ON ISSUES RE SUBMITTING FEE STATEMENTS TO EXAMEN (.1); TEL CONF WITH N. RICARDO RE EMAILING APRIL FEE STATEMENT TO EXAMEN (.1). |
| ROMAN JJ | 07/06/05 | 1.20 | REVIEW AND ORGANIZE FEE APPLICATION FOR ATTORNEY REVIEW AND SERVICE. |
| EICHEL S | 07/07/05 | 0.70 | WORK ON ISSUES RE: SKADDEN FEE APPLICATION (.6); TEL. CONFS. WITH P. BROWN RE: FEE STATEMENTS (.1). |
| LAMAINA KA | 07/07/05 | 0.40 | REVISE FEE DOCUMENT (.4). |
| TOUSSI S | 07/07/05 | 1.20 | EDIT AND REVISE SECTION ON PACA AND RECLAMATION. |
| EICHEL S | 07/08/05 | 4.90 | REVIEW/REVISE FEE APPLICATION (4.8); TEL CONF WITH T. BROWN AND K. LAMAINA RE FEE APPLICATION (.1). |
| LAMAINA KA | 07/08/05 | 4.00 | MULTIPLE CORRESPONDENCE WITH P. BROWN RE TIME SUMMARIES IN CASES (.5); MULT. T/CS WITH WORKING GROUP RE FEE APPLICATION AND UP-DATE DOCUMENTS RE SAME (3.5). |

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/08/05 | 0.40 | TELEPHONE CALLS WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.4). |
| EICHEL S | 07/10/05 | 3.60 | REVIEW AND REVISE SKADDEN FEE APPLICATION (3.6). |
| FELD SR | 07/11/05 | 1.30 | PREPARE UTILITY INFORMATION FOR INTERIM FEE APPLICATION (.9); REVIEW INTERIM FEE APPLICATION (.4). |
| EICHEL S | 07/11/05 | 0.70 | TEL. CONF. WITH K. LAMAINA RE: FEE APPLICATION. |
| KALOUDIS D | 07/11/05 | 2.30 | REVIEW FEE ISSUES RE: UTILITIES (1.7); REVISE DESCRIPTION (.3); CONFER WITH S.FELD RE: SAME (.3). |
| LAMAINA KA | 07/11/05 | 5.60 | T/CS WITH S. EICHEL RE FEE APPLICATION (.7); REVISE SAME (1.2); CORRESPONDENCE WITH P. BROWN RE FEE DOCUMENTS (1.3); CORRESPONDENCE WITH L. BONACHEA RE SAME (.1); DRAFT MEMOS RE COMPENSATION ISSUES (2.3). |
| TURETSKY DM | 07/11/05 | 0.50 | REVIEW AND COMMENT RE: SKADDEN FEE APPLICATION (0.3); TELEPHONE CALL WITH K. LAMAINA RE: SAME (0.2). |
| HENRY S | 07/12/05 | 1.50 | REVIEW FEE APPLICATION. |
| FELD SR | 07/12/05 | 1.30 | REVIEW/REVISE INTERIM FEE APPLICATION. |
| GRAY RW | 07/12/05 | 0.10 | ASSIST WITH SERVICES DESCRIPTION ON FEE APPLICATION (0.1). |
| LAMAINA KA | 07/12/05 | 3.40 | CORRESPONDENCE WITH P. BROWN RE 7/15 FILING DOCUMENTS (.5); REVIEW MAY TIME (2.3); RESPOND TO INQUIRIES RE FEES (.6). |
| TURETSKY DM | 07/12/05 | 0.70 | FURTHER REVIEW AND COMMENT ON SKADDEN FEE APPLICATION (0.3); E-MAIL TO K. LAMAINA RE: SAME (0.2); E-MAIL TO D. J. BAKER RE: SAME (0.2). |
| HENRY S | 07/13/05 | 3.40 | REVIEW FEE APPLICATION. |
| FELD SR | 07/13/05 | 6.10 | REVIEW AND COMMENT ON INTERIM FEE APPLICATION AND NOTICE OF HEARING (2.0); REVIEW REVISED INTERIM FEE APPLICATION (2.5); ADDRESS OPEN ISSUES RELATED TO INTERIM FEE APPLICATION (1.6). |
| GRAY RW | 07/13/05 | 0.10 | REVIEW MEMO FROM L. APPEL RE: LEGAL COORDINATION (0.1). |
| LAMAINA KA | 07/13/05 | 3.50 | CORRESPONDENCE WITH P. BROWN IN ACCOUNTING, S. HENRY AND S. FELD RE FEE APPLICATION (2.5); REVISE FEE APPLICATION (1.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 07/13/05 | 1.10 | EDIT AND REVISE DESCRIPTION OF PACA AND RECLAMATION. |
| TURETSKY DM | 07/13/05 | 1.80 | ADDITIONAL DILIGENCE RE: PARTIES REQUIRING DISCLOSURE (1.8). |
| BONACHEA L | 07/13/05 | 0.10 | TC WITH K. LAMAINA RE SERVICE OF FIRST INTERIM FEE APP. |
| BAKER DJ | 07/14/05 | 0.20 | CONTINUE TO ADDRESS BILLING ISSUES (.2). |
| FELD SR | 07/14/05 | 6.30 | CONTINUE TO WORK ON INTERIM FEE APPLICATION. |
| LAMAINA KA | 07/14/05 | 7.50 | REVISE DOCUMENTS RE EXCLUSION OF MAY TIME (7.5). |
| BONACHEA L | 07/14/05 | 0.30 | TCS AND EMAILS RE SERVICE AND FILING OF FIRST INTERIM FEE APPLICATION. |
| HENRY S | 07/15/05 | 1.60 | ASSIST WITH FINALIZING FEE APPLICATION. |
| FELD SR | 07/15/05 | 4.90 | WORK ON REVISIONS TO FEE APPLICATION (4.5); REVIEW TIME DETAIL (.4). |
| GRAY RW | 07/15/05 | 0.10 | ASSIST WITH DESCRIPTION OF SERVICES FOR FEE APPLICATION (0.1). |
| LAMAINA KA | 07/15/05 | 7.50 | CONTINUE WORK RE FEE APPLICATION REVISIONS RE MAY TIME (3.4); FINALIZE MULTIPLE DOCUMENTS FOR FILING (4.1). |
| TURETSKY DM | 07/15/05 | 1.50 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATING TO SKADDEN FEE APPLICATION (0.2); REVIEW AND COMMENT ON DRAFT SKADDEN FEE APPLICATION (1.1); E-MAIL TO K. LAMAINA RE: SAME (0.2). |
| FELD SR | 07/18/05 | 0.20 | WORK ON INTERIM FEE APPLICATION ISSUES. |
| EICHEL S | 07/18/05 | 0.10 | REVIEW CORRESPONDENCE FROM N. RICARDO RE SKADDEN'S FEE STATEMENT SENT TO EXAMEN (.1). |
| HENRY S | 07/20/05 | 4.50 | ADDRESS NUMEROUS ISSUES RE WINN-DIXIE FEE APPLICATIONS INCLUDING DETAILS TO BE INCLUDED (2.2), CHARTS (1.3), WHICH MONTHS TO INCLUDE (.5), REVISIONS TO TEXT (.5). |
| FELD SR | 07/20/05 | 0.30 | FOLLOWUP ON FEE APPLICATION ISSUE. |
| EICHEL S | 07/20/05 | 0.30 | ADDRESS ISSUE RE SKADDEN'S FEE STATEMENTS SENT TO EXAMEN (.1); WORK ON ISSUES RE: SENDING FEE STATEMENTS TO EXAMEN (.2). |
| HENRY S | 07/21/05 | 5.40 | REVIEW FEE APPLICATION (3.2); REVISIONS RE SAME (.3); SERVICE ISSUES (.2); COMPLIANCE WITH ORDERS, ETC. (1.7). |

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/21/05 | 1.00 | CORRESPONDENCE WITH WORKING GROUP RE JUNE TIME (.5); PREPARE MEMO RE OUTSTANDING ISSUES (.5). |
| LAMAINA KA | 07/24/05 | 5.00 | REVIEW TIME FOR CLIENT CONFIDENTIALITY (5.0). |
| TURETSKY DM | 07/24/05 | 1.30 | FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (1.3). |
| GRAY RW | 07/25/05 | 0.10 | TC WITH D. TURETSKY RE: DISCLOSURE UPDATES (0.1). |
| LAMAINA KA | 07/25/05 | 4.60 | CONTINUE AND COMPLETE REVIEW OF TIME STATEMENTS FOR CONFIDENTIALITY AND REVISIONS (4.0); T/C TO K. WINTERS RE PROJECTS LIST (.1); PREPARE AND DISTRIBUTE DOCUMENTS TO S. HENRY AND PREPARE MEMO TO S. HENRY RE SAME (.5). |
| TURETSKY DM | 07/25/05 | 5.00 | FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (2.0); REVIEW ADDITIONAL SEARCH RESULTS (1.5); DRAFT SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (1.5). |
| GRAY RW | 07/26/05 | 0.30 | REVIEW SECOND SUPPLEMENTAL DECLARATION AND FOLLOWUP RE: ASSET SALE PARTIES (0.2); COORDINATE WITH B. WALSH RE: BIDDER INFORMATION FOR DISCLOSURES AND EXCHANGE EMAILS RE: SAME (0.1). |
| TURETSKY DM | 07/26/05 | 1.20 | ADDITIONAL DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (0.6); E-MAIL TO M. WEXLER AND G. GALARDI RE: SAME (0.2); CONTINUE DRAFTING SECOND SUPPLEMENTAL SKADDEN DECLARATION (0.4). |
| HENRY S | 07/27/05 | 1.90 | REVIEW JUNE STATEMENT. |
| EICHEL S | 07/27/05 | 0.20 | TEL CONF WITH K. LAMAINA RE SKADDEN FEE STATEMENT (.2). |
| LAMAINA KA | 07/27/05 | 1.50 | T/C WITH WORKING GROUP RE SKADDEN FEES (.4); REVIEW EDITS TO FEE STATEMENTS (.2); FURTHER CORRESPONDENCE WITH WORKING GROUP RE FEE STATEMENTS (.5); REVIEW INFORMATION RE TIMEKEEPERS AND PREPARE MEMO RE SAME (.4). |
| RAVIN AS | 07/27/05 | 0.10 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ENTRIES ON FEE APPS. |
| TURETSKY DM | 07/27/05 | 3.00 | FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (2.0); CONTINUE DRAFTING SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (0.8); E-MAIL TO R. GRAY RE: SAME (0.2). |

DOIA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/28/05 | 0.80 | MULTIPLE T/C AND OTHER CORRESPONDENCE WITH P. BROWN RE FEE PROCEDURES AND EDITS TO DOCUMENTS (.8). |
| TURETSKY DM | 07/28/05 | 1.10 | FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (0.9); E-MAIL TO D. J. BAKER RE: SAME (0.1); E-MAIL TO A. HOGAN AND F. KAO RE: SAME (0.1). |
| GRAY RW | 07/29/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: INTERIM FEE APPLICATIONS AND DRAFT MEMO TO J. BAKER AND S. HENRY RE: SAME (0.1). |
| LAMAINA KA | 07/29/05 | 2.10 | CORRESPONDENCE WITH N. RICARDO AND S. EICHEL RE APRIL BILL (.2); PREPARE AND SEND MEMO TO S. EICHEL RE SAME (.2); CORRESPONDENCE WITH S. EICHEL RE EXAMEN AND CONFERENCE WITH S. PUSEY AT EXAMEN RE EXAMEN PROCEDURES (.4); PREPARE MEMO RE EXAMEN (1.3). |
| LAMAINA KA | 07/31/05 | 1.30 | REVIEW REVISIONS TO JUNE TIME (1.3). |
| MATTER TOTAL | | <u>127.90</u> | |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                     Bill Date: 08/12/05
Retention / Fee Matters / Objections (Others)     Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAMAINA KA | 07/01/05 | 0.30 | REVIEW RETENTIONS AND LISTS OF PROFESSIONALS RETAINED IN CASE. |
| TURETSKY DM | 07/01/05 | 0.50 | FINALIZE NOTICE OF 328 RETENTION OF BLACKSTONE, XROADS, ALVAREZ, AND HOULIHAN (0.4); E-MAIL TO K. LOGAN RE: SERVICE OF SAME (0.1). |
| TURETSKY DM | 07/04/05 | 1.20 | DILIGENCE IN CONNECTION WITH RETENTION DOCUMENTS TO WHICH BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ ARE SUBJECT (1.0); E-MAIL TO K. LOGAN RE: SAME (0.2). |
| EICHEL S | 07/05/05 | 0.90 | WORK ON ISSUES RE: NOTICE OF HEARING FOR INTERIM FEE APPLICATION (.2); DRAFT EMAIL TO C. JACKSON RE: NOTICE OF HEARING (.1); TEL CONF WITH J. PETERSON (DELOITTE) RE NOTICE OF HEARING FOR INTERIM FEE APPLICATIONS (.1); TEL CONFS WITH K. LAMAINA RE NOTICE OF HEARING OF INTERIM FEE APPLICATIONS (.2); WORK ON ISSUES RE: NOTICE OF HEARING AND FEE APPLICATIONS OF PROFESSIONALS (.2); TEL CONF WITH R. BEINE RE PAYMENT FOR HIS FIRM'S SERVICES AS AN OCP (.1). |
| LAMAINA KA | 07/05/05 | 4.20 | REVIEW PROFESSIONALS' COMPENSATION AND T/C TO S. EICHEL RE SAME (.3); T/C TO C. JACKSON RE ORDINARY COURSE PROFESSIONALS (.1); REVIEW CORRESPONDENCE FROM R. BEINE AND T/C TO R. BEINE RE COMPENSATION (.5); PREPARE MEMO RE COURT HEARING AND ISSUES RE FEE COMPENSATION AND T/C WITH S. EICHEL RE SAME (1.3); CORRESPONDENCE WITH S. EICHEL AND S. HENRY RE PROFESSIONALS INVOLVED IN CASE (.1); T/C TO M. BARR RE INTERIM FEE APPLICATION INQUIRY (.1); T/C TO A. GRUNSPAN OF CARLTON FIELDS RE FEE STATEMENT (.1); CORRESPONDENCE WITH C. JACKSON RE SAME (.2); CORRESPONDENCE WITH K. KIRSCHNER OF LEGLER LAW RE FEE APPLICATION AND PREPARE MEMO RE COMPENSATION ISSUES TO S. HENRY (.4); REVIEW CORRESPONDENCE FROM J. PETERSON OF DELOITTE RE FEE APPLICATION AND T/C TO J. PETERSON RE SAME AND PREPARE MEMO RE SAME TO S. EICHEL (.3); REVIEW K&S MTN AND ORDERS AND PREPARE MEMO RE DESIGNATED MATTERS (.8). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/05/05 | 0.40 | E-MAIL TO M. BARR, L. MANDEL, AND E. ESCAMILLA RE: SERVICE OF NOTICE OF RETENTION UNDER BANKRUPTCY CODE SECTION 328 OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ (0.1); E-MAIL TO T. DOYLE RE: SAME (0.1); E-MAIL TO C. BOYLE AND F. HUFFARD RE: SAME (0.1); E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (0.1). |
| HENRY S | 07/06/05 | 0.30 | WORK ON NOTICE RE FEE APPLICATION AND NOTICE TO ALL COUNSEL THAT THEY MUST FILE A FEE APPLICATION. |
| EICHEL S | 07/06/05 | 1.20 | TEL CONF WITH M. GAVESTIAN (ALVAREZ AND MARSAL) RE FEE APPLICATION ISSUES (.1); WORK ON ISSUES RE FEE APPLICATIONS (.2); TEL CONF WITH M. RICHARD RE OCP QUESTIONNAIRE (.1); WORK ON ISSUES RE FILING OF OCP QUESTIONNAIRES (.1); WORK ON ISSUES RE FEE APPLICATIONS OF PROFESSIONALS (.7). |
| LAMAINA KA | 07/06/05 | 6.10 | T/C WITH J. PETERSON AT DELOITTE RE RESPONSIBILITY OF FILING INTERIM FEE APPLICATION (.1); REVIEW CORRESPONDENCE RE PROF. FEES AND EXPENSES FROM PROFESSIONALS IN CASE (.2); PREPARE MEMO RE PROF. FEE APPLICATION (.2); CORRESPONDENCE WITH C. BOYLE AND F. HUFFARD AT BLACKSTONE GROUP RE FEE APPLICATION (.3); CORRESPONDENCE WITH P. TATUM OF KPMG RE FEE APPLICATION (.2); RESEARCH AND REVIEW US TR FEE GUIDELINES (.4); CORRESP. WITH M. GAVEJIAN OF ALVAREZ AND MARSAL RE FEE APPLICATION AND PROVIDE DOCUMENTATION (.4); CORRESPONDENCE WITH C. COOPER OF XROADS RE FEE APPLICATION (.1); RESPOND TO REQUEST FOR INFORMATION FROM R. YOUNG OF DELOITTE (.2); CORRESPONDENCE WITH A. TANG FROM HOULIHAN RE INTERIM FEE APPLICATION (.1); CORRESPONDENCE WITH C. BOYLE FROM BLACKSTONE RE CONFIRMATION OF ISSUES RE INTERIM FEE APPLICATION (.2); PREPARE MEMO RE FEE APPLICATION STATUS AND DISTRIBUTE INFORMATION RE SAME (2.5); REVIEW INTERIM COMPENSATION MOTION AND ORDER AND PREPARE MEMO RE PROCEDURES (.5); RESPOND TO INQUIRIES FROM K. KIRSCHNER AND PREPARE MEMO RE SAME (.5); CORRESPONDENCE WITH MILBANK RE INTERIM FEE APPLICATION (.2). |
| EICHEL S | 07/07/05 | 0.20 | WORK ON ISSUES RE: FORM OF ORDER (.1); WORK ON NOTICE ISSUES (.1). |

DGEA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/07/05 | 1.30 | PREPARE DRAFT DOCUMENTS FOR FILING (.4); REVIEW CORRESPONDENCE FROM J. PETERSON AT DELOITTE AND PREPARE MEMO RE INQUIRY ON INTERIM FEE APPLICATION (.2); REVIEW CORRESPONDENCE FROM K. KIRSCHNER AND T/C TO C. JACKSON RE INTERIM FEE APPLICATION (.2); T/C TO K. KIRSCHNER RE SAME (.1); CORRESPONDENCE WITH NEIL BERGER OF TOGUT RE SAME AND PREPARE AND DISTRIBUTE DOCUMENTS (.4). |
| EICHEL S | 07/08/05 | 0.20 | REVIEW RETENTION QUESTIONNAIRE OF DELOITTE FINANCIAL ADVISORY SERVICES LLP ("DELOITTE FAS") (.1); RESPOND TO CREDITORS' COMMITTEE INQUIRY RE SERVICES TO BE RENDERED BY DELOITTE FAS (.1). |
| LAMAINA KA | 07/08/05 | 1.50 | CORRESPONDENCE WITH R. GILBERT OF CARLTON FIELDS RE INTERIM FEE APPLICATION (.3); CORRESPONDENCE WITH COUNSEL FOR BAIN RE SAME (.3); PREPARE MEMO TO COUNSEL FOR TOGUT AND DISTRIBUTE DOCUMENTS RE SAME (.4); MULT. T/CS WITH K. WARD OF SMITH HULSEY RE SAME AND REVIEW DOCUMENTATION RE SAME (.5). |
| TURETSKY DM | 07/08/05 | 0.60 | DILIGENCE RE: FEE APPLICATION PROCEDURES IN CONNECTION WITH INQUIRY FROM R. GILBERT (0.3); E-MAIL TO K. LAMAINA RE: SAME (0.1); COORDINATE FILING OF NOTICE OF RETENTION OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ UNDER SECTION 328 OF BANKRUPTCY CODE (0.1); TELEPHONE CALL WITH K. WARD RE: SAME (0.1). |
| KREINER ML | 07/08/05 | 1.70 | ASSEMBLE RETENTION APPLICATIONS, INTERIM ORDERS AND FINAL ORDERS FOR RETAINED PROFESSIONALS. |
| GRAY RW | 07/10/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM S. EICHEL RE: DELOITTE OCP QUESTIONNAIRE, AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1). |
| EICHEL S | 07/10/05 | 0.40 | TEL CONF WITH C. TIERNEY (DELOITTE FAS) RE RESOLVING COMMITTEE'S ISSUES (.1); DRAFT SUBMISSION OF DELOITTE FAS COMPLETED QUESTIONNAIRE (.2); DRAFT EMAIL RE SUBMISSION OF DELOITTE FAS QUESTIONNAIRE (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/11/05 | 2.80 | CORRESPONDENCE WITH J. PETERSON FROM DELOITTE RE INTERIM FEE APPLICATION AND PREPARE AND DISTRIBUTE INFORMATION RE SAME (.4); PREPARE MEMO RE 8/4 HEARING ISSUES (.3); REVIEW U.S. TRUSTEE FEE GUIDELINES (.3); CORRESPONDENCE WITH C. JACKSON AND K. WARD OF SMITH HULSEY RE 7/15 FILINGS (.3); REVIEW TEMPLATE DOCUMENTS (.3); CORRESPONDENCE WITH BAIN & CO. AND RESPOND TO SEVERAL INQUIRIES AND PREPARE MEMO RE SAME (.5); CORRESPONDENCE WITH E. DANTIN RE FEE APPLICATION (.1); CORRESPONDENCE WITH TOGUT RE FEE APPLICATION (.1); CORRESPONDENCE AGAIN WITH E. DANTIN OF PWCS RE FEE APPLICATION AND PREPARE MEMO RE SAME AND DISTRIBUTE INFORMATION RE SAME (.3); REVIEW OCB ORDER (.2). |
| LAMAINA KA | 07/12/05 | 2.60 | PREPARE MEMO RE PROFESSIONALS' COMPENSATION TO S. FELD (.5); REVIEW CORRESPONDENCE FROM J. PETERSON OF DELOITTE RE INTERIM FEE APPLICATION (.4); T/C TO K. WARD RE FEE HRG. (.1); PREPARE MEMO RE 7/15 FILINGS TO WORKING GROUP (.3); CORRESPONDENCE WITH J. SILVER FROM CARLTON FIELDS RE FEE HEARING AND PREPARE AND DISTRIBUTE INFORMATION RE 7/15 FILINGS (.5); REVIEW FINAL ORDER RE INTERIM COMPENSATION PROCEDURES AND PREPARE MEMO TO L. BONACHEA RE PROCEDURES (.3); PREPARE MEMO TO 16 PROFESSIONALS FOR DISTRIBUTION TOMORROW (.5). |
| GRAY RW | 07/13/05 | 0.30 | TC WITH J. O'CONNELL RE: BLACKSTONE FEE APPLICATION ISSUE AND REVIEW AND RESPOND TO EMAIL FROM K. COOPER RE: XROADS FEE APPLICATION (0.1); REVIEW OCP SPREADSHEET AND TC WITH M. RICHARDS RE: SAME (0.2). |
| LAMAINA KA | 07/13/05 | 6.50 | MULTIPLE CORRESPONDENCE WITH PROFESSIONALS RE 7/15 FILINGS RE NOTICE OF HEARING INFORMATION AND RESPOND TO INQUIRIES RE SAME (6.5). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 07/14/05 | 2.70 | CORRESPONDENCE WITH K. KIRSCHNER RE PROCEDURES (.2); CORRESPONDENCE WITH V. SMITHSON RE SAME (.2); REVIEW CATEGORIES OF TRAVEL AND MISC. CATEGORIES AND CORRESPONDENCE WITH P. BROWN RE SAME (.5); CORRESPONDENCE WITH BAIN & CO. RE FEE APPLICATION (.2); MULTIPLE CONFERENCES WITH D. PERSON, TOGUT, RE PROCEDURES (.5); CORRESPONDENCE WITH E. DANTIN OF PWCS RE SAME AND REVISIONS RE NOTICE (.5); CORRESPONDENCE WITH BLACKSTONE RE PROCEDURES (.2); CORRESPONDENCE WITH M. HEINZ FROM K&S RE SAME (.2); CORRESPONDENCE WITH C. COOPER FROM XROADS RE SAME AND NOTICE DOCUMENTS (.2). |
| BAKER DJ | 07/15/05 | 0.30 | REVIEW FINAL FEE APPLICATION (.3). |
| LAMAINA KA | 07/15/05 | 3.50 | CORRESPONDENCE WITH VARIOUS PROFESSIONALS RE FEE APPLICATIONS (3.0); REVIEW OF LOCAL RULES RE COURT DOCUMENT SUBSTANTIVE REQUIREMENTS (.5). |
| GRAY RW | 07/18/05 | 0.10 | REVIEW AND PROVIDE COMMENTS ON OCP FILINGS (0.1). |
| EICHEL S | 07/18/05 | 1.00 | WORK ON ISSUES RE STATEMENT OF OCP PAYMENTS (.8); DRAFT EMAIL TO M. RICHARD RE STATEMENT OF OCP PAYMENTS (.1); DRAFT EMAIL TO C. JACKSON RE STATEMENT OF PAYMENTS MADE BY DEBTORS TO OCPS (.1). |
| TURETSKY DM | 07/18/05 | 0.10 | TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: ISSUES CONCERNING DELOITTE RETENTION (0.1). |
| TURETSKY DM | 07/19/05 | 0.20 | TELEPHONE CALL WITH R. YOUNG RE: ISSUES CONCERNING RETENTION OF DELOITTE (0.2). |
| GRAY RW | 07/20/05 | 0.30 | REVIEW DELOITTE ENGAGEMENT AND DRAFT MEMO TO D. TURETSKY RE: SUPPLEMENTING EXISTING RETENTION (0.2); REVIEW MEMOS FROM S. EICHEL AND M. RICHARD RE: OCP REPORT SCHEDULING AND DRAFT REPLY RE: SAME (0.1). |
| EICHEL S | 07/20/05 | 0.30 | REVIEW EMAIL FROM C. JACKSON RE REVISIONS TO STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (THE "STATEMENT") (.1); REVIEW AND REVISE STATEMENT ACCORDINGLY (.1); DRAFT EMAIL TO M. RICHARD RE STATEMENT OF OCP PAYMENTS (.1). |
| GRAY RW | 07/21/05 | 0.30 | TC WITH S. EICHEL RE: ORDINARY COURSE PROFESSIONAL PAYMENT ISSUE (0.1); ASSIST WITH DELOITTE INQUIRY ON SERVICE (0.1); REVIEW AND PROVIDE COMMENTS ON OCP PAYMENT FILING (0.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| EICHEL S | 07/21/05 | 1.80 | WORK ON ISSUES RE: OBJECTION DEADLINE TO MOTION TO APPROVE RECLAMATION SETTLEMENT (.1); RESPOND TO L. MANDEL'S INQUIRY RE: SARGENT PET CARE PRODUCTS FILING OF DISAGREEMENT TO STATEMENT OF RECLAMATION (.1); WORK ON ISSUES RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.8); TEL. CONF. WITH M. RICHARD RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1); TEL. CONF. WITH J. CASTLE RE: PAYMENT TO ORDINARY COURSE PROFESSIONALS (.1); WORK ON ISSUES RE STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.2); TEL CONF WITH M. RICHARD RE STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1); REVIEW CORRESPONDENCE RE: REVISED STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1); REVISE STATEMENT ACCORDING TO PROPOSED REVISIONS (.1); DRAFT EMAIL TO C. JACKSON RE: FILING OF STATEMENT (.1). |
| --- | --- | --- | --- |
| LAMAINA KA | 07/21/05 | 0.10 | REVIEW NOTICE OF HEARING (.1). |
| TURETSKY DM | 07/21/05 | 0.60 | TELEPHONE CALLS WITH J. PETERSON RE: ISSUES CONCERNING DELOITTE MONTHLY STATEMENTS (0.2); E-MAILS TO R. GRAY RE: SAME (0.2); DILIGENCE RE: SAME (0.2). |
| EICHEL S | 07/22/05 | 0.30 | TEL CONF WITH M. RICHARD RE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (THE "STATEMENT") (.1); REVIEW AND REVISE STATEMENT (.1); DRAFT EMAIL TO C. JACKSON ATTACHING STATEMENT (.1). |
| EICHEL S | 07/25/05 | 0.50 | REVIEW EMAIL FROM R. GRAY RE SUBMISSION OF DELOITTE FAS QUESTIONNAIRE AND RESPOND TO SAME (.1); WORK ON ISSUES RE SUBMISSION OF DELOITTE FAS QUESTIONNAIRE (.2); DRAFT EMAIL TO J. CASTLE RE FILING OF DELOITTE FAS QUESTIONNAIRE (.1); REVIEW RESPONSE FROM J. CASTLE RE: FILING QUESTIONNAIRE AND DRAFT EMAIL TO C. JACKSON AUTHORIZING FILING OF SAME (.1). |
| LAMAINA KA | 07/25/05 | 0.50 | T/C TO K. WARD RE 8/4 HRG AND NOTICE (.1); REVIEW PROFESSIONAL FEE APP FILINGS (.3); T/C TO R. BEINE RE PAYMENT (.1). |
| EICHEL S | 07/26/05 | 0.10 | DRAFT EMAIL TO C. JACKSON ATTACHING UPDATED SUBMISSION OF DELOITTE FAS QUESTIONNAIRE (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TURETSKY DM | 07/26/05 | 0.60 | DILIGENCE IN CONNECTION WITH FEE RELATED INQUIRY OF J. PETERSON OF DELOITTE (0.2); TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); E-MAIL TO S. HENRY RE: SAME (0.2); TELEPHONE CALL WITH J. PETERSON RE: SAME (0.1). |
| GRAY RW | 07/27/05 | 0.10 | REVIEW MEMOS RE: AIRPLANE BROKER FEE AND DRAFT MEMO TO S. EICHEL RE: OCP REPORT HANDLING (0.1). |
| EICHEL S | 07/27/05 | 0.10 | RESPOND TO INQUIRY RE: SERVICE OF SUBMISSION OF DELOITTE FAS QUESTIONNAIRE. |
| RAVIN AS | 07/27/05 | 0.50 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: BLOOMER DE VERE RETENTION/FEE, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM K. NARODICK RE: SAME (.2); TELEPHONE CONFERENCE WITH K. NARODICK RE: SAME (.1); REVIEW PLEADINGS RE: SAME (.2). |
| LAMAINA KA | 07/28/05 | 0.10 | T/C TO K.WARD RE PROFESSIONALS' FEES AND CERT. OF SERVICE (.1). |
| GRAY RW | 07/29/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM D. CALOGERO RE: OCP RETENTION AND COORDINATE WITH S. EICHEL (0.1). |
| EICHEL S | 07/29/05 | 0.40 | REVIEW DRAFT OF CERTIFICATE OF SERVICE OF STATEMENT OF PAYMENT MADE TO OCPS (.1); WORK ON ISSUES RE: PAYMENT OF SKADDEN'S FEES (.2); TEL CONF WITH EXAMEN REPRESENTATIVE REGARDING SKADDEN'S FEE STATEMENT STATUS (.1). |
| LAMAINA KA | 07/29/05 | 0.70 | INQUIRE RE ORDINARY COURSE PROFESSIONALS SUBMITTED TO COURT AND REVIEW ORIGINAL OCB MTN AND REVIEW INFORMATION AND PREPARE MEMO TO L. BONACHEA (.5); CORRESPONDENCE WITH WORKING GROUP RE SAME (.2). |
| MATTER TOTAL | | 48.60 | |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)                                          Bill Date: 08/12/05
Tax Matters                                                            Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAVIN AS | 07/11/05 | 0.10 | REVIEW CORRESPONDENCE RECEIVED FROM COMMONWEALTH OF PA RE: TAX RETURNS, DRAFT CORRESPONDENCE TO L. CALVERT RE: SAME. |
| RAVIN AS | 07/12/05 | 0.30 | DRAFT CORRESPONDENCE TO L. CALVERT RE: NOTICE FROM COMMONWEALTH OF PA DEPARTMENT OF REVENUE, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.1); DRAFT CORRESPONDENCE TO R. LATIMORE RE: SAME (.2). |
| BAKER DJ | 07/13/05 | 0.40 | REVIEW QUESTIONS RELATED TO TAX ISSUES (.4). |
| BAKER DJ | 07/19/05 | 0.60 | TELEPHONE CALL IRS ATTORNEY REGARDING WINN-DIXIE CLAIM ISSUES (.4); PREPARE AND SEND EMAIL TO COMPANY REGARDING DISCUSSIONS WITH IRS (.2). |
| GRAY RW | 07/28/05 | 0.10 | TC WITH K. BRISTOR RE: SALES TAX ISSUE RAISED BY L. CALVERT (0.1). |

MATTER TOTAL                                    1.50

DO8A

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)                                   Bill Date: 08/12/05
Utilities                                                       Bill Number: 1068316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FELD SR | 07/01/05 | 4.30 | WORK ON COAST ELECTRIC ISSUES (.2); TEL. CONF. WITH J. MCKAY RE: COAST (.1); EMAILS RE: ENTERGY (.3), WORK ON ISSUES RE: GULF POWER (.1); DRAFT STAY LETTER RE: PORT ORANGE, FLORIDA (.4); TEL. CONF. WITH C. LEO RE: CITY OF PORT ORANGE (.4); TEL. CONF. WITH M. ROBERTS RE: CITY OF PORT ORANGE (.2); REVIEW APCO & LAKELAND ISSUES (.4); REVISE FPL STIPULATION (.1); ORGANIZE EMAILS RE: UTILITY ISSUES (.9); COORDINATE RESCISSION AND REDUCTION OF BONDS (1.2). |
| FELD SR | 07/05/05 | 6.00 | WORK ON FPL ISSUES AND NOTICE (1.1); TEL. CONF. WITH G. HAMBERG RE: CHELCO (.1); REVIEW CITY OF FOLEY PROPOSAL (.2); WORK ON PROGRESS ENERGY STIPULATIONS (1.9); WORK ON HUNTSVILLE ISSUES (.5); TEL. CONF. WITH B. KICHLER RE: STATUS (.2); UPDATE UTILITY CHART (.8); FOLLOW RE: COAST STIPULATION (.4); REVIEW STATUS OF VARIOUS UTILITY-RELATED MATTERS (.6); WORK ON FLORIDA KEYS ISSUES (.2). |
| KALOUDIS D | 07/05/05 | 6.30 | CONFER WITH E. SCHULE RE: AGENDA (.4); ANALYZE REVISED PAYMENT HISTORY (.5); CONFER WITH C. BOUCHER RE: PAYMENT HISTORY (.4); FORWARD SAME TO C. BOUCHER AND A. ECKERMAN (.3); ANALYZE EXHIBITS ATTACHED TO CITY OF PLAQUEMINE MOTION (.3); EMAIL L. BONACHEA RE: SERVICE (.3); CONFER WITH L. BONACHEA RE: MISSING EXHIBITS (.3); CONTINUE TO REVISE CLECO STIPULATION (.4); FINALIZE CITY OF FOLEY STIPULATION (.6); CONTINUE TO REVISE RESPONSE TO MOTION FILED (2.1); CONFER WITH S. FELD RE: HUNTSVILLE STAY LETTER AND OTHER OUTSTANDING UTILITIES ISSUES (.5); REVIEW NOTICE OF MOTION FOR DETERMINATION (.2). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FELD SR | 07/06/05 | 7.40 | CONFERENCE CALL WITH E. VOGT & M. JENKINS RE: GEORGIA POWER (.3); REVIEW EMAILS RE: UTILITIES (.6); COORDINATE STIPULATIONS FOR SIGNING AND PAYMENT (1.4); UPDATE UTILITY BOND CHART (.5); PREPARE CHART RE: CASH DEPOSITS (.4); WORK ON APCO ISSUE RE: PAYMENT (.3); REVIEW CORRESPONDENCE FROM SCANA (.1); WORK ON UTILITY BOND REDUCTIONS AND UTILITY BOND DEMAND RESCISSION (2.3); REVIEW UPDATED UTILITY CHART (1.5). |
| KALOUDIS D | 07/06/05 | 1.60 | REVIEW LETTER OF WITHDRAWAL (.2); TELEPHONE CALL WITH C. BOUCHER RE: PAYMENT HISTORY (.3); FORWARD LETTER OF WITHDRAWAL TO SAME (.2); CALL WITH E. KICHLER RE: TAMPA (.3); REVIEW CORRESPONDENCE FROM COMPANY (.3); CONFER WITH S. FELD RE: OUTSTANDING ISSUES (.3). |
| FELD SR | 07/07/05 | 6.00 | WORK ON GEORGIA POWER ISSUES (.4); WORK ON STARKVILLE ELECTRIC ISSUE (.3); WORK ON STAY LETTER RE: HUNTSVILLE BOND (1.8); WORK ON DEMAND RESCISSIONS (.7); TEL. CONF. WITH B. KICHLER RE: MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (.1); REVIEW PAYMENT SCHEDULE (1.3); REVIEW ANNOTATED LIST OF UTILITIES FOR MOTION FOR DETERMINATION (.4); WORK ON HERNANDO VALLEY ISSUE (.2); COORDINATION OF STIPULATION FOR PAYMENT RE: CHELCO & COLUMBUS (.8). |
| KALOUDIS D | 07/07/05 | 3.40 | FINALIZE LETTER TO CAPITOL INSURANCE RE:HUNTSVILLE BOND (1.1); CALL WITH CAPITOL INSURANCE RE: SAME (.5); CONFER WITH S. FELD RE: SAME (.3); REVISE LIST OF UTILITIES (.5); FORWARD TO TEAM (.4); CALL TO STARKVILLE ELECTRIC (.1); DRAFT EMAIL TO R. JOHNSON RE: TAMPA (.3);  CALL TO W. PRESTON RE: CITY OF SMYRNA PROPOSAL (.2). |
| FELD SR | 07/08/05 | 3.20 | EMAIL TO B. KICHLER RE: ENTERGY & TOWN OF DALLAS (.1); EMAIL TO E. CHOU RE: SIGNATURE PAGES (.1); WORK ON HUNTSVILLE BOND ISSUES (.5); WORK ON GEORGIA POWER RATE INCREASE ISSUE (1.5); UPDATE BOND CHART (.9); WORK ON APCO ISSUES (.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KALOUDIS D | 07/08/05 | 6.20 | CALL WITH C. SPELL RE: BOARD OF COUNTY COMMISSIONERS - HERNANDO COUNTY OUTSTANDING INVOICES (.4); CONFER WITH E. SHULE RE: AGENDA ISSUES (.5); RESEARCH BAR DATE ISSUE (.3); CONFER WITH L. BONACHEA RE: HUNTSVILLE, CAPITAL & PLATT RIVER NOTICING (.2); COORDINATE PACKAGES TO SAME (.2); REVIEW LETTER RESPONSE FROM HUNTSVILLE, CAPITAL & PLATT RIVER NOTICING (.3); FORWARD TO TEAM (.1); CONFER WITH S. FELD RE: SAME (.1); REVIEW SIGNED STIPULATIONS SENT BY COMPANY - CITY OF OCALA, TAMPA ELECTRIC, AND ENTERGY NEW ORLEANS (.3); FORWARD TO S. FELD RE: NEW SMYRNA (.1); REVIEW REVISED REPORT OF UTILITIES WITH DEMANDS (.2); REVIEW NEW DEMAND FOR MISSISSIPPI POWER CO. (.3); REVIEW DOCUMENTS RE: TOWN OF DALLAS (.2); REVIEW CORRESPONDENCE FROM COMPANY (1.5); REVIEW UTILITY FILES RE: UTILITY FILES (1.5). |
|---|---|---|---|
| FELD SR | 07/11/05 | 4.30 | COORDINATE VARIOUS STIPULATIONS FOR SIGNING AND PAYMENT (1.1); COORDINATE UTILITY BOND RESCISSION AND REDUCTION LETTERS (.1); REVIEW VARIOUS EMAILS RE: UTILITY ISSUES (.2); WORK ON ISSUE RE: HERNANDO VALLEY (.1); REVIEW CITY OF ALTAMONTE SPRINGS PROPOSAL (.6); WORK ON ISSUES RE: NEW SMYRNA (.3); WORK ON ISSUE RE: CONSTELLATION NEW ENERGY (.5); TEL. CONF. WITH B. KICHLER RE: PROGRESS ENERGY, LAKELAND CONSTELLATION (.5); EMAIL RE: FPL CONTRACTS (.1); REVIEW AND COMMENT ON UTILITY CHART (.8). |
| KALOUDIS D | 07/11/05 | 4.10 | SEND EMAIL STATUS UPDATE RE: HERNNADO COUNTY (.5); EMAIL RE: CASE CALENDAR (.2); CALL TO C. SPELL RE: HERNNADO COUNTY (.3); CALL WITH R. JOHNSON RE: TAMPA (.2); DRAFT EMAIL RE: PAYMENT TO TAMPA (.2); CALL TO C. BOUCHER RE: SAME (.3); CALL WITH COMPANY RE: TAMPA PAYMENT (.3); DRAFT CITY OF ALTAMONTE PROPOSAL (.8); EMAIL TO L. BONACHEA RE: CASE CALENDAR (.3); COORDINATE PAYMENT FOR TAMPA (.3); CALL WITH COMPANY RE: NEW SMYRA BOND (.2); REVIEW CORRESPONDENCE RE: MISSISSIPPI POWER BOND DEMAND (.3); REVIEW EMAILS RE: CONSTELLATION ENERGY (.2). |
| LAMAINA KA | 07/11/05 | 0.50 | PREPARE MEMO TO J. PAOLI RE STATUS OF UTILITY COMPANIES (.3); REVIEW CORRESPONDENCE RE SAME (.2). |
| HENRY S | 07/12/05 | 0.60 | REVIEW ADEQUATE PROTECTION ISSUES AND IMPACT OF CODE AMENDMENTS AND CASH ISSUES. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FELD SR | 07/12/05 | 1.70 | REVIEW STATUS ON OPEN UTILITY ISSUES (.3); FINALIZE ISSUES RE: LAKELAND ELECTRIC (.7); TEL. CONF. WITH C. LEO RE: UTILITY LIENS (.2); WORK ON UTILITY LIEN ISSUES (.1); TEL. CONF. WITH E. HARRINGTON RE: COLUMBUS LIGHT (.1); WORK ON ISSUES RELATING TO PROGRESS ENERGY (.3). |
| KALOUDIS D | 07/12/05 | 3.60 | FINALIZE CITY OF ALMATONTE PROPOSAL (.8); DISCUSS OUTSTANDING ISSUES WITH S. FELD (.3); FINALIZE STIPULATION ISSUES AND PAYMENT WITH TAMPA (2.5). |
| FELD SR | 07/13/05 | 2.40 | FOLLOW-UP ON UTILITY PAYMENTS (.3); UPDATE UTILITY BOND REDUCTION CHART (.3); TEL. CONF. WITH A. ECKERMAN RE: COLUMBUS (.1); REVIEW CITY OF VERO BEACH RESCISSION LETTER (.1); TEL. CONF. WITH R. JOHNSON RE: PROGRESS ENERGY (.2); COORDINATE STIPULATION FOR SIGNING AND PAYMENTS RE: FPL CAROLINA POWER & LIGHT (.7); WORK ON UTILITY ISSUES (.7). |
| KALOUDIS D | 07/13/05 | 2.20 | REVISE PROPOSAL TO HUNTSVILLE (.7); FORWARD TO S. FELD (.1); REVIEW EMAIL RE: MARSH (.1); CALL WITH WD RE: TAMPA STIPULATION (.1); REVIEW TAMPA STIPULATION SENT BY WD (.2); FINALIZE PAYMENT ISSUES RE: TAMPA STIPULATION (.4); REVIEW CORRESPONDENCE FROM WD RE SAME (.3); CONFER WITH S. FELD RE: OUTSTANDING ISSUES (.3). |
| FELD SR | 07/14/05 | 0.70 | TEL. CONF. WITH C. LEO RE: UTILITY ACCOUNTING ISSUES (.4); TEL. CONF. WITH C. SILCOX RE: APCO (.2); UPDATE CALENDAR (.1). |
| KALOUDIS D | 07/14/05 | 3.30 | FORWARD TAMPA EMAIL RE: PAYMENT (.2); CONFIRM PAYMENT TO TAMPA (.3); CONFIRM PACKAGE WAS SENT TO HUNTSVILLE WITH L. BONACHEA (.3); REVISE CLECO STIPULATION (.6); SPEAK WITH ROMEO/WD RE: RECONCILIATION OF PREPETITION INVOICES (.3); FORWARD STIP TO S. FELD RE: SAME (.2); REVISE HUNTSVILLE PROPOSAL (.5); FORWARD TO S. FELD (.1); REVISE CITY OF SMYRNA STIPULATION (.7); FORWARD TO SAME (.1). |
| LAMAINA KA | 07/14/05 | 0.20 | CORRESPONDENCE WITH J. PAOLI RE STATUS OF UTILITY COMPANIES (.2). |
| FELD SR | 07/15/05 | 1.80 | WORK ON ISSUES RE: CAROLINA POWER, MISSISSIPPI POWER, HUNTSVILLE, ENTERGY (1.1); TEL. CONF. WITH E. VOGT RE: APCO (.3); UPDATE UTILITIES BOND CHART (.4). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KALOUDIS D | 07/15/05 | 3.80 | CALL WITH S. FELD RE: ISSUES (.4); CALL WITH S. GARTHAM RE: STARKVILLE (.5); CALL WITH ADDIE RE: MISSISSIPPI POWER AND REVIEW FAX RE: SAME (.6); CALL WITH ADDIE RE: STARKVILLE (.4); DRAFT MISSISSIPPI POWER PROPOSAL (.9); REVIEW DOCUMENTS FORWARDED FROM SAME (.5); CALL WITH C. BOUCHER RE: ANALYSIS (.4); DRAFT EMAIL TO SAME (.1). |
| FELD SR | 07/18/05 | 5.70 | REVISE GULF POWER STIPULATION (1.4); REVIEW FLORIDA KEYS CORRESPONDENCE RE STIPULATION (.2); WORK ON NEW SMYRNA STIPULATION (.7); EMAIL RE: ENTERGY (.1); WORK ON HUNTSVILLE PROPOSAL (1.3); REVIEW CLECO STIPULATION (.9); REVIEW STATUS ON PENDING STIPULATIONS AND PROPOSALS (1.1). |
| KALOUDIS D | 07/18/05 | 5.00 | CALL WITH C. LEO RE: BILLS (.4); CALL WITH S. FELD (.2); MEETING WITH S. FELD (1.4); REVISED CITY OF PLAQUEMINE RESPONSE (.7); CALL WITH L. BONACHEA RE: CALENDAR (.4); REVISE HUNTSVILLE PROPOSAL (.5); FORWARD SAME TO S. FELD (.1); DRAFT EMAIL TO C. SPELL RE: HERNNADO COUNTY TO WD (.2); DRAFT EMAIL TO WD RE: CLOSING STORES AND UTILITIES (.2); REVISE DRAFT LETTER TO MISSISSIPPI POWER (.3); CONFER WITH S. FELD RE SHELL (.2); CALL TO SHELL (.4). |
| FELD SR | 07/19/05 | 5.10 | EMAILS WITH D. DELCAMBRE RE: MISSISSIPPI POWER CO. (.3); EMAIL RE: TOWN OF DALLAS RE: PAYMENT (.1); VIEW VARIOUS EMAILS RE: UTILITY ISSUES (.3); WORK ON ISSUES RE: TOWN OF DALLAS RE: PAYMENT (.3); WORK ON ISSUES RE: BOND REDUCTION RE: OCALA & DOMINION (.3); CONTINUE TO WORK ON HUNTSVILLE PROPOSAL (.5); WORK ON CHELCO RESCISSION LETTER (.4); COORDINATE STIPS AND REVIEW STIPS FOR SATISFACTION OF CONDITIONS (2.9). |
| KALOUDIS D | 07/19/05 | 4.30 | CALL WITH SHELL RE: TERMINATION (1.2); CALL WITH C. SILCOX RE: SAME (.5); DRAFT EMAIL TO TEAM RE: SAME (.3); DRAFT EMAIL TO W. PRESTON RE: CITY OF NEW SMYRNA STIPULATION (.5); REVISE CITY OF NEW SMYRNA STIPULATION (.5); REVISE CLECO STIPULATION (.2); DRAFT LETTER TO CONSTELLATION ENERGY (.8); FORWARD TO SAME (.3). |

DOSA

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FELD SR            07/20/05        6.60    REVIEW EMAILS RE: UTILITIES (.7);
                                           REVIEW STARKVILLE PROPOSAL (.5);
                                           REVIEW REVISED NEW SMYRNA STIPULATION
                                           (1.3); REVIEW AND EDIT LETTER TO
                                           CONSTELLATION NEW ENERGY (.7); EMAILS
                                           TO FPL AND PROGRESS ENERGY CAROLINAS
                                           RE: SIGNATURE PAGES (.2); DRAFT
                                           LETTERS RE: EXECUTED STIPULATION
                                           (.3); RESPOND TO M. HEAVNER EMAIL RE:
                                           WEBSITE (.4); UPDATE CASH DEPOSIT AND
                                           BOND CHART (.5); REVIEW MISSISSIPPI
                                           POWER PROPOSAL (.9); REVIEW STATUS OF
                                           PENDING STIP. (.3); REVIEW AND REVISE
                                           RESPONSE TO CITY OF PLAQUEMINE MOTION
                                           (.8).

KALOUDIS D         07/20/05        5.60    CONFER WITH S. FELD RE: STARKVILLE
                                           PROPOSAL (.4); DRAFT EMAIL TO WD RE:
                                           SAME (.3); CALL WITH S. FELD RE:
                                           SMYRNA (.3); DRAFT EMAIL TO W.
                                           PRESTON RE: SMYRNA (.5); CALL WITH
                                           ADDIE CASTLEBERRY RE: SMYRNA INVOICES
                                           (.4); DRAFT EMAIL TO W. PRESTON RE:
                                           SMYRNA INVOICES AND STIPULATION TERMS
                                           (1.0); READ EMAIL FROM TAMPA ATTORNEY
                                           (.3); READ EMAIL FROM B. PRESTON RE
                                           UTILITY (.3); REVIEW DEMAND FROM
                                           ELECTRIC BOARD OF CHATTANOOGA (.4);
                                           FORWARD TO S. FELD (.1); FINALIZE
                                           LETTER TO CONSTELLATION NEW ENERGY
                                           (.6); CONFER WITH S. FELD RE:
                                           MISSISSIPPI POWER PROPOSAL (.3);
                                           REVIEW PROPOSED CHANGES TO MS
                                           PROPOSAL FROM S. FELD (.3); CONFER
                                           WITH S. FELD RE: HUNTSVILLE AND OTHER
                                           MATTERS ON TO DO LIST (.4).

KALOUDIS D         07/21/05        5.40    CALL WITH A. ECKERMAN RE: ANALYSIS
                                           (.3); CALL WITH C. LEO RE: SMYRNA AND
                                           INVOICES (.3); CALL WITH C. LEO RE:
                                           PLAQUEMINE (.4); REVIEW INFORMATION
                                           FROM WD RE: SAME (.4); FORWARD TO S.
                                           FELD (.1); CALL TO W.PRESTON RE:
                                           SMYRNA AND PAYMENT HISTORY (.3);
                                           UPDATE CHART (1.5); REVIEW
                                           PREPETITION HISTORY OF UTILITY (.5);
                                           REVISE RESPONSE (1.6).

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FELD SR | 07/22/05 | 5.60 | EMAIL TO B. KICHLER RE: TERMINATION OF UTILITY SERVICE (.1); REVIEW NEW SMYRNA CORRESPONDENCE (.1); REVIEW STATUS OF PENDING PROPOSALS AND STIPULATIONS (1.4); WORK ON MISSISSIPPI POWER PROPOSAL (.2); TEL. CONF. WITH B. WHITE RE: FPL (.2); TEL. CONF. WITH M. JENKINS RE: FPL (.2); TEL. CONF. WITH B. KICHLER RE: FPL (.4); PREPARE EMAIL TO B. WHITE RE: FPL STIPULATION (.8); REVIEW CALENDAR RE: CITY OF PLAQUEMINE ADEQUATE ASSURANCE MOTION (.3); WORK ON HUNTSVILLE LETTER (1.1); UPDATE UTILITY BOND CHART (.4); REVIEW PROPOSED EMAIL RE: MISSISSIPPI POWER (.4). |
| KALOUDIS D | 07/22/05 | 3.40 | REVISE STARKVILLE (.2); FORWARD TO S. FELD (.1); SPEAK WITH A. CASTLEBERRY RE: MISSISSIPPI POWER BOND (.2); CONFER WITH MICHAEL JENKINS RE: SAME (.3); FINALIZE AND SEND STARKVILLE (.2); FINALIZE HUNTSVILLE LETTER (.4); CONFER WITH S. FELD RE: MISSISSIPPI (.4); DRAFT EMAIL TO CO. RE: SAME (.3); RECONCILE MISSISSIPPI ACCOUNTS (1.1); REVIEW NEW BOND DEMAND (.2). |
| KALOUDIS D | 07/24/05 | 0.50 | REVISE CLECO STIPULATION (.4); FORWARD TO S. FELD (.1). |
| FELD SR | 07/25/05 | 7.00 | REVIEW PENDING STIPULATIONS & PROPOSALS (.3); WORK ON MS POWER PROPOSAL (.4); WORK ON ALTAMONTE SPRINGS PROPOSAL (1.0); UPDATE UTILITY BOND CHART (.6); WORK ON FPL PAYMENT COORDINATION (.4); WORK ON OBJECTION (4.3). |
| KALOUDIS D | 07/25/05 | 9.50 | FINALIZE HUNTSVILLE PROPOSAL (.5); CALL WITH S. FELD RE: CITY OF PLAQUEMINE (.5); RESEARCH BAPCA AMENDMENT (.7); CONTINUE TO REVIEW MISSISSIPPI POWER ACCOUNTS (1.2); DRAFT EMAIL TO WD RE: SAME (1.5); CALL WITH CITY OF ALTAMONTE SPRINGS RE: PROPOSAL (.4); DRAFT EMAIL TO WD RE: CITY OF ALTAMONTE SPRINGS (.5); RESEARCH CASES FOR RESPONSE (.7); CALL WITH A. ECKERMAN RE: PAYMENT ANALYSIS (.3); REVIEW PAYMENT HISTORY FROM A. ECKERMAN (.4); REVISE PRELIMINARY STATEMENT RE: PLAQUEMINE RESPONSE (.9); CITE CHECK RESPONSE (.2); DRAFT FLORIDA KEY AND ELECTRIC STIPULATION (1.2); CONFER WITH S. FELD RE: SAME (.2); FORWARD DRAFT OF STIPULATION TO SAME (.1); RESEARCH PRECEDENT RE: RESPONSE (.2). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAMAINA KA | 07/25/05 | 0.40 | REVIEW CORRESPONDENCE FROM D. BITTER RE LIBERTY MUTUAL. |
|---|---|---|---|
| FELD SR | 07/26/05 | 8.50 | TELE. CONF. WITH B. KICHLER RE: FLORIDA POWER (.2); EMAIL TO R. JOHNSON RE: FLORIDA POWER (.2); WORK ON ISSUE RE: STARKVILLE (.1); CONTINUE TO WORK ON PLAQUEMINE OBJECTION (7.1); CONTINUE TO COORDINATE PAYMENT SCHEDULE RE: FPL (.4); WORK ON CLECO STIPULATION (.5). |
| KALOUDIS D | 07/26/05 | 9.50 | CALL WITH A. ECKERMAN RE: ANALYSIS (.3); CALL WITH M. JENKINS RE: MISSISSIPPI (.5); CALL WITH S. FELD RE: RESPONSE (.4); REVIEW ACCOUNT LIST (.4); FOLLOW UP CALL WITH A. ECKERMAN RE: ANALYSIS (.4); READ CORRESPONDENCE FROM CO RE UTILITIES (.3); REVISE RESPONSE WITH S. FELD (3.1); CALL WITH BENITA RE: ALABAMA (.2); CALL WITH CYNTHIA LEO RE: CLECO (.4); CALL WITH MICHAEL JENKINS AND CADENCE RE: MISSISSIPPI POWER (.5); DRAFT EMAIL RE: CLECO (.4); CONTINUE TO REVISE OBJECTION (1.5); DRAFT QUESTIONS FOR WD (.9); EMAIL OBJECTION TO TEAM FOR REVIEW (.2). |
| KALOUDIS D | 07/27/05 | 10.20 | CALL WITH C. LEO RE: PLAQUEMINE (.4); CALL WITH JIM DONAHUE RE: CITY OF TALLAHASSEE (.4); CONFER WITH B. KICHLER RE: PLAQUEMINE RESPONSE (.3); CONFER WITH S. HENRY RE: RESPONSE (.5); REVISE OBJECTION (1.8); FORWARD TO TEAM (.3); PREPARE MATERIALS FOR UTILITIES COVERED BY THE MOTION FOR DETERMINATION (2.8); CONFER WITH S. FELD RE: ADDITIONAL REVISIONS TO OBJECTION (.4); REVISE CHART (1.3); BEGIN DRAFTING CITY OF TALLAHASSEE PROPOSAL (.4); FORWARD SAME TO S. FELD (.1); BEGIN DRAFTING PROPOSAL LETTER TO ELECTRIC POWER BOARD OF CHATTANOOGA (.5); BEGIN DRAFTING PROPOSAL LETTER TO CITY OF CLEARWATER, FL. (.5); BEGIN DRAFT PROPOSAL LETTER TO CITY OF FLORENCE (.5). |
| FELD SR | 07/28/05 | 6.70 | COORDINATE FILES OF MOTION FOR DETERMINATION (.6); REVIEW EMAILS RE: UTILITY ISSUES (.2); FINALIZE PLAQUEMINE OBJECTION (4.3); WORK ON CITY OF TALLAHASSEE PROPOSAL (.4); WORK ON FORM OF UTILITY TERMINATION NOTICE (.6); TEL. CONF. WITH B. KICHLER, C. LEO, M. JENKINS RE: UTILITY TERMINATION NOTICE (.2); COORDINATE RESCISSION LETTERS (.4). |

D06A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| KALOUDIS D | 07/28/05 | 9.70 | DRAFT LIST OF WITHDRAWING UTILITIES (1.8); CALL WITH B. KICHLER RE: ACCOUNTS (.4); REVISE OBJECTION (.8); CALL WITH L. BONACHEA RE: SERVICE (.3); CALL WITH S. FELD RE:OBJECTION (.4); CALL WITH M. JENKINS RE: ACCOUNT (.2); EMAIL TO M. JENKINS RE: MISSISSIPPI (.3); CALL WITH CROSSROADS RE: ANALYSIS (.3); EMAIL WITH R. JOHNSON RE: TAMPA (.3); CALL WITH K. WARD RE: OBJECTION SERVICE (.3); CALL WITH J. DUNOFF RE: ANALYSIS (.2); SENT DRAFT STIPULATION RE: FLORIDA KEYS ELECTRIC COOPERATIVE TO J. HASWELL (.5); FINALIZE OBJECTION (.9); REVIEW UTILITY FILES RE: OUTSTANDING ISSUES (2.4); REVIEW BOND REDUCTION LETTER FROM THE CITY OF OCALA AND TAMPA (.3); FORWARD CITY OF OCALA LETTER TO S. FELD (.1); CALL WITH L. BONACHEA RE: SERVICE (.2). |
| SALAZAR AG | 07/28/05 | 1.30 | CREATE TERMINATION NOTICE CHART FOR UTILITIES. |
| FELD SR | 07/29/05 | 7.60 | REVIEW AND REVISE CHART RE: TERMINATION NOTICES (.7); REVIEW EMAILS RE: UTILITY ISSUES (.2); REVIEW LETTER RE: FORT PIERCE (.1); REVIEW LETTER RE: CITY OF OCALA (.1); PREPARE FOR HEARING RE: MOTION FOR DETERMINATION (.7); FOLLOW UP RE: LETTERS OF RESCISSION RE: CHELCO (.3); REVISE FLORIDA POWER STIPULATION (.9); WORK ON MS POWER ISSUE (.1); REVIEW AND REVISE PROPOSALS FOR CLEARWATER, FLORENCE & CHATTANOOGA (.8); TEL. CONF. WITH M. JENKINS RE: MS POWER (.2); REVIEW ALL OPEN UTILITY CASES (.9); EMAIL R. JOHNSON RE: FLORIDA POWER STIPULATION (.2); UPDATE UTILITY BOND CHART (.5); REVIEW SIGNED STIPULATION (1.5); EMAILS RE: CHELCO RE: NOTICE OF TERMINATION & RESCISSION (.3); EMAIL RE: FPL CREDIT (.1). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KALOUDIS D        07/29/05        9.20    CONFER WITH S. FELD RE: 8/4/05
                                          HEARING ISSUES (.5); DRAFT EMAIL TO
                                          C. JACKSON AND S. BUSEY RE: SAME
                                          (.8); FINALIZE DRAFT OF PROPOSAL
                                          LETTER TO ELECTRIC BOARD OF
                                          CHATTANOOGA, CHATTANOOGA, TENNESSEE
                                          (.5); FINALIZE DRAFT OF PROPOSAL
                                          LETTER TO THE CITY OF CLEARWATER
                                          (.5); FINALIZE DRAFT OF PROPOSAL
                                          LETTER TO THE FLORENCE UTILITIES,
                                          FLORENCE ALABAMA (.5); CONFER WITH S.
                                          FELD RE: UTILITIES ISSUES (2.3);
                                          UPDATE UTILITY CHARTS AND REVIEW
                                          FILES (2.5); FORWARD SAME TO S. FELD
                                          (.1); FINALIZE PACKAGE TO C. JACKSON
                                          RE: UTILITIES COVERED BY MOTION FOR
                                          DETERMINATION (1.5).

SALAZAR AG        07/29/05        1.50    UPDATE TERMINATION NOTICES CHART.

MATTER TOTAL                    <u>201.90</u>

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Vendor Matters**

**Bill Date: 08/12/05**
**Bill Number: 1068316**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| TURETSKY DM | 07/07/05 | 0.50 | E-MAIL TO R. GRAY RE: INQUIRY FROM C. WILSON CONCERNING PAYMENTS TO VENDORS (0.2); E-MAIL TO C. WILSON RE: SAME (0.3). |
| LAMAINA KA | 07/11/05 | 0.20 | REVIEW INFORMATION RE PAYMENT ORDER FOR VENDORS (.2). |
| TURETSKY DM | 07/12/05 | 0.20 | E-MAIL TO J. CASTLE AND J. JAMES RE: INVOICE RECEIVED FROM EAST GEORGIA MEDICAL CENTER (0.2). |
| HENRY S | 07/13/05 | 0.70 | STRATEGIZE RE CARDINAL ISSUE. |
| GRAY RW | 07/13/05 | 0.20 | REVIEW AND RESPOND TO MEMO FROM P. WINDHAM RE: CRYSTAL CLEANING AND FOLLOWUP WITH C. JACKSON RE: HANDLING OF FILED LETTER (0.2). |
| LEAMY JM | 07/14/05 | 0.20 | EMAILS W/ B. LANE RE: VENDOR LETTER WITH RESPECT TO CLOSING STORES. |
| GRAY RW | 07/20/05 | 0.20 | REVIEW VOICEMAIL FROM C. PETERSON AND EXCHANGE EMAILS WITH P. WINDHAM RE: HOBART STATUS (0.2). |
| GRAY RW | 07/21/05 | 0.30 | TC WITH C. PETERSEN, HOBART LAWYER, RE: PAYMENT STATUS (0.1); TC WITH P. WINDHAM RE: SAME (0.1); DRAFT MEMO TO C. PETERSEN RE: SAME (0.1). |
| HENRY S | 07/22/05 | 0.10 | REVIEW MESSAGES RE SYLVANIA LIGHTING. |
| LEAMY JM | 07/28/05 | 0.10 | REVIEW DANNON COMPANY MOTION FOR SETOFF. |
| GRAY RW | 07/29/05 | 0.20 | REVIEW VOICEMAIL FROM C. PETERSON RE: HOBART PAYMENT, DRAFT MEMO TO P. WINDHAM RE: SAME AND TC WITH P. WINDHAM (0.2). |
| GRAY RW | 07/31/05 | 0.10 | DRAFT MEMO TO C. PETERSON RE: HOBART PAYMENT STATUS (0.1). |

**MATTER TOTAL**          **3.00**

**CLIENT TOTAL**          **1,515.90**