**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 09/08/05
Litigation (General)                                   Bill Number: 1073264

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 08/01/05 | 0.40 | TC WITH J. POST RE: VARIOUS PENDING MATTERS (0.2); DRAFT MEMOS TO J. POST RE: REMOVAL DEADLINE AND SUBJECT SUITS (0.2). |
| GRAY RW | 08/04/05 | 0.60 | REVIEW MEMO RE: P&G REQUEST FOR AFFIDAVIT (.1); DRAFT MEMO TO J. CASTLE ET AL. RE: SAME (0.1); REVIEW RANDALL COMPLAINT PER REQUEST OF J. POST AND FOLLOW UP WITH SAME (0.2); TC WITH J. POST RE: CLASS COMPLAINT AND RELATED MATTERS (0.2). |
| GRAY RW | 08/11/05 | 0.60 | TC WITH C. JACKSON RE: PLEA ISSUES (0.1); RESEARCH RE: SAME (0.3); REVIEW MEMO FROM E. MACKAY RE: SAME (0.1); FURTHER TC WITH C. JACKSON AND S. BUSEY RE: SAME (0.1). |
| GRAY RW | 08/15/05 | 0.20 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: SUMWALT LITIGATION (0.2). |
| LAMAINA KA | 08/19/05 | 3.20 | STRATEGY RE: PREFERENCE CLAIMS (.4); BEGIN RESEARCH RE: DEFENSES (2.8). |
| RAVIN AS | 08/19/05 | 0.20 | REVIEW CORRESPONDENCE FROM M. MANGRUM RE: BAYER LITIGATION, REVIEW FILES RE: SAME (.1); DRAFT CORRESPONDENCE TO J. EIKNER RE: SAME (.1). |
| LAMAINA KA | 08/22/05 | 0.70 | T/C WITH L.SCHULE RE: CASE CITES (.2); REVIEW CORRESPONDENCE FROM L.SCHULE RE: 11TH CIRCUIT CASES (.1); WORK RE: 11TH CIRCUIT CASES RE: PREFERENCES (.2); REVIEW FURTHER CORRESPONDENCE FROM L.SCHULE RE: SAME (.2). |
| RAVIN AS | 08/22/05 | 0.20 | TELEPHONE CONFERENCE WITH J. EIKNER RE: BAYER LITIGATION ISSUE, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); DRAFT CORRESPONDENCE TO M. MANGRUM RE: SAME (.1). |
| TURETSKY DM | 08/22/05 | 0.10 | E-MAIL TO J. POST RE: INQUIRY FROM S. LABOURDETTE CONCERNING PERSONAL INJURY SUITS (0.1). |
| **MATTER TOTAL** | | **6.20** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 09/08/05
Nonworking Travel Time[1]                              Bill Number: 1073264

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 08/03/05 | 2.10 | TRAVEL FROM NEW YORK TO JACKSONVILLE (4.2). |
| HENRY S | 08/04/05 | 3.20 | RETURN FROM JACKSONVILLE TO NEW YORK (LONG PLANE DELAYS) (6.4). |
| LAMAINA KA | 08/08/05 | 1.00 | TRAVEL TO NY FOR AUGUST 9, 2005 AUCTION AND PREPARE FOR AUCTION (2.0). |
| LAMAINA KA | 08/09/05 | 1.00 | TRAVEL FROM NY AND BEGIN PREPARATIONS RE: COURT TRANSCRIPT (2.0). |
| MATTER TOTAL | | **7.30** | |

---

[1]    Hours billed represent 50% of hours actually spent traveling.

DO8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Regulatory and SEC Matters**

**Bill Date: 09/08/05**
**Bill Number: 1073264**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 08/01/05 | 0.10 | ADDRESS MONTHLY OPERATING REPORT ISSUE WITH R. BARUSCH (0.1). |
| GRAY RW | 08/11/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM A. RESHTICK RE: TAX RESPONSE ON AUDIT LETTER (0.1). |
| GRAY RW | 08/15/05 | 0.30 | WORK ON AUDIT RESPONSE LETTER (0.3). |
| GRAY RW | 08/29/05 | 1.40 | WORK ON AUDIT RESPONSE LETTER (1.4). |
| GRAY RW | 08/30/05 | 0.30 | TC WITH C. JACKSON RE: AUDIT RESPONSE LETTER (0.1); FINALIZE LETTER AND DRAFT MEMO TRANSMITTING SAME TO L. APPEL (0.2). |

**MATTER TOTAL**                     **2.20**

DO8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Winn-Dixie Stores, Inc. (DIP)                        Bill Date: 09/08/05
Reorganization Plan / Plan Sponsors                  Bill Number: 1073264

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 08/01/05 | 0.10 | COORDINATE RE: INFORMATION FOR EXCLUSIVITY MOTION (0.1). |
| RAVIN AS | 08/01/05 | 1.70 | REVIEW AND REVISE EXCLUSIVITY MOTION, REVIEW UCC PRESENTATION RE: SAME (1.5); DRAFT MEMOS TO S. EICHEL, D. KALOUDIS AND J. LEAMY RE: ISSUES RELATED TO EXCLUSIVITY UPDATES (.2). |
| KALOUDIS D | 08/02/05 | 2.00 | RESEARCH AND REVIEW ORDERS RE: EXCLUSIVITY (2.0). |
| RAVIN AS | 08/02/05 | 1.00 | REVIEW AND REVISE EXCLUSIVITY MOTION. |
| KREINER ML | 08/02/05 | 2.10 | RESEARCH EXCLUSIVITY MOTIONS AND ORDERS. |
| GRAY RW | 08/03/05 | 0.10 | CONFER WITH A. RAVIN AND J. BAKER RE: LENGTH OF EXCLUSIVITY EXTENSION (0.1). |
| EICHEL S | 08/03/05 | 0.60 | DRAFT RIDER REGARDING RECLAMATION FOR MOTION TO EXTEND EXCLUSIVELY (.5); DRAFT EMAIL TO A. RAVIN RE: SAME (.1). |
| KALOUDIS D | 08/03/05 | 2.70 | RESEARCH PRECEDENT RE: 2ND EXTENSIONS OF EXCLUSIVITY PERIOD (1.0); DRAFT LANGUAGE FOR EXCLUSIVITY MOTION AS RELATED TO UTILITIES UPDATES (1.5); CALL WITH L. BONACHEA RE: EXCLUSIVITY PRECEDENT (.2). |
| RAVIN AS | 08/03/05 | 0.50 | REVIEW AND REVISE EXCLUSIVITY MOTION (.3); REVIEW MEMOS FROM AND DRAFT MEMOS TO S. EICHEL AND S. TOUSI RE: SAME (.1); CONFERENCE WITH D. J. BAKER AND R. GRAY RE: ISSUES RELATED TO SAME (.1). |
| KREINER ML | 08/03/05 | 1.20 | RESEARCH DOCKETS FOR EXCLUSIVITY MOTIONS AND ORDERS. |
| BAKER DJ | 08/04/05 | 0.60 | WORK ON ISSUES WITH RESPECT TO PLAN EXCLUSIVITY (.6). |
| GRAY RW | 08/04/05 | 0.60 | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MEMO (0.1); REVIEW AND RESPOND TO MEMOS RE: EXCLUSIVITY EXTENSION (0.1); REVIEW DRAFT OF EXCLUSIVITY MOTION AND ORDER (0.4). |
| KALOUDIS D | 08/04/05 | 2.60 | REVISE EXCLUSIVITY MOTION (.6); CALL WITH A. RAVIN RE: SAME (.2); CONTINUE TO REVIEW PRECEDENT RE: SAME (1.6); REVISE UTILITIES LANGUAGE FOR EXCLUSIVITY MOTION (.2). |

DOBA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAVIN AS | 08/04/05 | 1.80 | DRAFT LENGTHY CORRESPONDENCE TO L. APPEL RE: EXCLUSIVITY DEADLINES (.3); REVIEW CORRESPONDENCE FROM D. SIMON, F. HUFFARD, H. ETLIN AND MEMOS FROM R. GRAY RE: SAME, ADDRESS ISSUES RELATED TO SAME (.2); REVIEW AND REVISE EXCLUSIVITY MOTION AND CORRESPONDING PLEADINGS (1.3). |
|---|---|---|---|
| TOUSSI S | 08/04/05 | 0.70 | PREPARE UPDATE FOR SEVERAL SECTIONS OF MOTION TO EXTEND EXCLUSIVITY (.7). |
| GRAY RW | 08/05/05 | 0.60 | FURTHER REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MOTION (0.4); COMMUNICATE WITH A. RAVIN RE: EXCLUSIVITY ISSUES (0.2). |
| RAVIN AS | 08/05/05 | 2.90 | REVIEW AND REVISE EXCLUSIVITY MOTION (2.2); DRAFT MEMO TO D. J. BAKER RE: SAME (.1); DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY AND D. J. BAKER RE: SAME (.2); CONFERENCE WITH R. GRAY RE: COMMENTS TO EXCLUSIVITY MOTION (.2); ADDRESS ISSUES RELATED TO SAME (.2). |
| RAVIN AS | 08/06/05 | 0.50 | REVIEW AND REVISE EXCLUSIVITY MOTION. |
| GRAY RW | 08/08/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON REVISED EXCLUSIVITY MOTION (0.3). |
| RAVIN AS | 08/08/05 | 1.60 | REVIEW AND REVISE EXCLUSIVITY MOTION (1.2); DRAFT CORRESPONDENCE TO K. LOGAN RE: ISSUES RELATED TO SAME (.1); TELEPHONE CONFERENCES WITH B. WALSH RE: SAME (.2); DRAFT CORRESPONDENCE TO SAME RE: SAME (.1). |
| BAKER DJ | 08/09/05 | 1.20 | REVIEW ISSUES WITH RESPECT TO EXCLUSIVITY (.6); TELEPHONE CALL JON HELFAT REGARDING EXCLUSIVITY ISSUES (.3); TELEPHONE CALL DENNIS DUNNE REGARDING EXCLUSIVITY ISSUES (.3). |
| RAVIN AS | 08/09/05 | 0.80 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: EXCLUSIVITY MOTION, REVIEW AND REVISE SAME (.5); ADDRESS ISSUES RELATED TO SAME (.3). |
| BAKER DJ | 08/10/05 | 0.70 | FURTHER TELEPHONE CALL JON HELFAT REGARDING PLAN AND EXCLUSIVITY ISSUES (.3); EMAIL TO L. APPEL AND J. CASTLE REGARDING DISCUSSIONS WITH MR. HELFAT (.2); TELEPHONE CALL R. GRAY REGARDING EXCLUSIVITY ISSUES FOR WINN-DIXIE (.2). |
| GRAY RW | 08/10/05 | 0.30 | REVIEW AND COMMENT ON FINAL VERSION OF EXCLUSIVITY MOTION (0.3). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| RAVIN AS | 08/10/05 | 0.50 | CONFERENCE WITH R. GRAY RE: COMMENTS TO EXCLUSIVITY MOTION (.1); REVIEW AND REVISE SAME (.3); DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SAME (.1). |
| --- | --- | --- | --- |
| BAKER DJ | 08/11/05 | 1.20 | WORK ON EXCLUSIVITY MOTION (1.2). |
| HENRY S | 08/11/05 | 1.20 | PREPARATIONS FOR RESPONSE TO COMMITTEE CONCERNS RE: PLAN ISSUES. |
| RAVIN AS | 08/11/05 | 0.60 | REVIEW AND REVISE EXCLUSIVITY MOTION (.3); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1). |
| BAKER DJ | 08/12/05 | 1.50 | REVIEW AND REVISE DRAFT EXCLUSIVITY PLEADING (1.2); EMAIL MATT BARR WITH RESPECT TO SAME (.3). |
| HENRY S | 08/12/05 | 0.90 | GATHER ADDITIONAL FACTS REQUESTED BY CREDITORS COMMITTEE WITH RESPECT TO ISSUES RELATING TO PLAN (.8); T/C STEVENSON RE: SAME (.1). |
| FELD SR | 08/12/05 | 1.10 | ADDRESS PLAN ISSUES. |
| GRAY RW | 08/12/05 | 1.20 | REVIEW BUSINESS PLAN OVERVIEW FROM BLACKSTONE (0.2); CONF CALL WITH BLACKSTONE, XROADS AND COMPANY RE: BUSINESS PLAN DEVELOPMENT (0.8); EXCHANGE EMAILS RE: EXCLUSIVITY EXTENSION LENGTH AND REVIEW FINAL DRAFT (0.2). |
| RAVIN AS | 08/12/05 | 2.60 | REVIEW MEMOS FROM D. J. BAKER AND R. GRAY RE: EXCLUSIVITY TIMELINE, DRAFT MEMOS TO SAME RE: SAME (.1); REVIEW AND REVISE EXCLUSIVITY MOTION RE: COMMENTS RECEIVED FROM S. KAROL AND OTHERS (.4); DRAFT CORRESPONDENCE TO S. KAROL AND B. GASTON RE: SAME (.1); TELEPHONE CONFERENCES WITH B. GASTON RE: ISSUES RELATED TO EXCLUSIVITY MOTION (.2); ADDRESS ISSUES RELATED TO FINALIZING EXCLUSIVITY MOTION (.8); REVIEW MEMO FROM D. J. BAKER RE: EXCLUSIVITY/COMMITTEE ISSUES (.1); DRAFT EXCLUSIVITY HEARING OUTLINE (.5); DRAFT EXCLUSIVITY Q&A OUTLINE FOR H. ETLIN (.4). |
| HENRY S | 08/15/05 | 7.20 | ADDITIONAL ANALYSIS OF CASE LAW RE: PLAN ISSUES TO COMPLETE MEMORANDA TO CASTLE AND APPEL RE: SAME (.8); ANALYSIS REGARDING PARTICULAR AFFILIATES AND THEIR OBLIGATIONS IN RELATION TO PLAN ISSUES (3.6); FURTHER ANALYSIS IN RESPONSE TO REQUESTS OF CREDITORS COMMITTEE FOR FOLLOW UP INFORMATION (2.8). |

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FELD SR | 08/15/05 | 0.50 | REVIEW PLAN ISSUES. |
| GRAY RW | 08/15/05 | 0.30 | TC WITH R. BARUSCH AND J. BAKER RE: STRATEGY OF PLAN (0.3). |
| RAVIN AS | 08/15/05 | 0.30 | REVIEW AND REVISE HEARING OUTLINE FOR EXCLUSIVITY MOTION. |
| BARUSCH RC | 08/17/05 | 1.40 | WORK ON TIMETABLE. |
| GRAY RW | 08/17/05 | 0.40 | WORK ON PLAN TIMELINE ISSUES (0.4). |
| ULERY CJ | 08/17/05 | 1.70 | WORK ON TRANSACTION TIMELINE. |
| BARUSCH RC | 08/18/05 | 1.30 | ADDRESS PLAN ISSUES AND EFFECT ON TIMETABLE. |
| GRAY RW | 08/18/05 | 0.60 | REVIEW PLAN PROCESS TIMELINE AND PROVIDE COMMENTS (0.6). |
| BAKER DJ | 08/19/05 | 1.50 | REVIEW DRAFT TIMELINE FOR PLAN OF REORGANIZATION AND RELATED ISSUES (1.2); CONFERENCE CALL RON BARUSH AND R. GRAY REGARDING TIMELINE ISSUES (.3). |
| BARUSCH RC | 08/19/05 | 2.40 | BEGIN PROCESS OUTLINE AND TIMETABLE. |
| HENRY S | 08/19/05 | 0.20 | REVIEW CORRESPONDENCE REGARDING COMMITTEE REQUEST FOR INFORMATION RELATING TO FACTS RELATIVE TO PLAN ISSUES (.1); RESPONSE TO CORRESPONDENCE RELATING TO PLAN ISSUES (.1). |
| FELD SR | 08/19/05 | 0.20 | ADDRESS PLAN ISSUES. |
| GRAY RW | 08/19/05 | 0.30 | REVIEW REVISED TIMELINE AND CONF CALL WITH J. BAKER, R. BARUSCH AND C. ULERY RE: PLAN ISSUES AND TIMELINE (0.3). |
| ULERY CJ | 08/19/05 | 2.70 | REVISE TRANSACTION TIMELINE (1.8); INTERNAL MEETINGS RE: SAME (.9). |
| GRAY RW | 08/22/05 | 0.60 | REVIEW TIMETABLE FOR PLAN PROCESS (0.6). |
| FELD SR | 08/24/05 | 4.40 | WORK ON PLAN ISSUE (1.6); REVIEW RECENT CASE LAW RE: SAME (2.8). |
| BAKER DJ | 08/25/05 | 0.30 | TELEPHONE CALL MATT BARR REGARDING EXCLUSIVITY AND POSITION OF COMMITTEE ON SAME (.3). |
| GRAY RW | 08/25/05 | 0.10 | REVIEW MEMOS FROM H. ETLIN AND J. BAKER RE: EXCLUSIVITY AND 365(D)(4) LINK AND RESPOND (0.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| RAVIN AS | 08/25/05 | 0.50 | MULTIPLE TELEPHONE CONFERENCES WITH C. CHAYAVADHANANGKOR RE: EXCLUSIVITY MOTION (.2); DRAFT MEMOS TO D. J. BAKER AND R. GRAY RE: SAME (.1); DRAFT MEMO TO AND REVIEW MEMOS FROM D. J. BAKER AND R. GRAY RE: SAME (.1); REVIEW STATEMENT RE: EXCLUSIVITY FILED BY CREDITORS' COMMITTEE (.1). |
| BAKER DJ | 08/26/05 | 0.50 | REVIEW RESPONSE OF EQUITY COMMITTEE WITH RESPECT TO PROPOSED EXTENSION OF EXCLUSIVITY (.5). |
| GRAY RW | 08/26/05 | 0.20 | REVIEW COMMITTEE STATEMENT ON EXCLUSIVITY ON ARRANGE FOR CIRCULATION TO CLIENT (0.1); REVIEW EQUITY COMMITTEE RESPONSE TO EXCLUSIVITY MOTION (0.1). |
| RAVIN AS | 08/26/05 | 0.10 | REVIEW LIMITED OBJECTION FILED BY EQUITY COMMITTEE RE: EXCLUSIVITY MOTION AND MEMO FROM D. J. BAKER RE: SAME. |
| BAKER DJ | 08/29/05 | 1.40 | FURTHER WORK WITH RESPECT TO ISSUES RELATED TO CASE STRATEGY (1.4). |
| FELD SR | 08/30/05 | 0.20 | REVIEW PLAN ISSUE REQUEST STATUS. |
| HENRY S | 08/31/05 | 3.50 | T/C RISA ROSENBERG REGARDING COMMITTEE PROPOSAL RE: PROCEEDS OF ASSET SALES (.1); RESPOND TO COMMITTEE LETTER RELATING TO ASSET ALLOCATIONS (1.2); PREPARE FOR CONFERENCE CALL WITH COMPANY (1.3); OUTLINE RESPONSE ISSUES (.9). |
| FELD SR | 08/31/05 | 0.20 | FOLLOW UP ON PLAN ISSUE ANALYSIS. |
| **MATTER TOTAL** | | **71.00** | |

D08A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Reports and Schedules**

**Bill Date: 09/08/05**
**Bill Number: 1073264**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LEAMY JM | 08/12/05 | 0.50 | ADDRESS POTENTIAL AMENDMENT ISSUES. |
| LEAMY JM | 08/23/05 | 0.50 | REVIEW AND ANALYSIS RE: E. LANE EMAIL AND ATTACHMENT RE: SCHEDULE G ADDITIONS. |
| LEAMY JM | 08/29/05 | 0.40 | EMAILS TO E. LANE, B. CROCKER RE: SCHEDULE G ADDITIONS (.2); ANALYSIS RE: NEXT STEPS ON SCHEDULE AMENDMENTS (.2). |
| LEAMY JM | 08/31/05 | 0.20 | REVIEW E. LANE, B. CROCKER EMAILS RE: SCHEDULE G ADDITIONS. |
| **MATTER TOTAL** | | **1.60** | |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 09/08/05
Retention / Fee Matters (SASM&F)                 Bill Number: 1073264

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 08/01/05 | 0.70 | WORK RE: COMPLIANCE WITH EXAMEN PROTOCOLS. |
| GRAY RW | 08/01/05 | 0.30 | REVIEW AND EDIT SUPPLEMENTAL RETENTION DECLARATION (0.3). |
| EICHEL S | 08/01/05 | 0.10 | REVIEW EMAIL FROM K. LAMAINA RE: SKADDEN'S APRIL FEE STATEMENT. |
| LAMAINA KA | 08/01/05 | 2.30 | REVIEW AND RESPOND TO EMAIL FROM N.RICARDO RE: APRIL FEES (.2); CORRESPOND WITH EXAMEN RE: SAME AND PREPARE MEMO RE: SAME (.5); CONTINUE WORK RE: TIMEKEEPER REQUEST (1.6). |
| LEAMY JM | 08/01/05 | 0.20 | RESEARCH CITICORP RELATIONSHIP RE: SUPPLEMENTAL AFFIDAVIT DISCLOSURE. |
| TURETSKY DM | 08/01/05 | 1.60 | FURTHER REVISE SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER (0.9); ADDITIONAL DILIGENCE RE: SAME (0.5); E-MAIL TO P. BROWN RE: ISSUES CONCERNING SAME (0.1); E-MAIL TO D. J. BAKER RE: SAME (0.1). |
| GRAY RW | 08/02/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON SUPPLEMENTAL DECLARATION AND ASSIST WITH FINALIZING FOR FILING (0.2); COORDINATE RE: SERVICE REQUIREMENTS ON SUPPLEMENTAL DECLARATION (0.1). |
| EICHEL S | 08/02/05 | 0.40 | TEL. CONFS. WITH K. LAMAINA RE: SKADDEN'S APRIL FEE STATEMENT (.4). |
| TURETSKY DM | 08/02/05 | 1.40 | FURTHER REVISE SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (0.8); FURTHER DILIGENCE IN CONNECTION WITH SAME (0.2); TELEPHONE CALL WITH P. BROWN IN CONNECTION WITH SAME (0.1); E-MAILS TO D. J. BAKER AND R. GRAY RE: SAME (0.2); E-MAIL TO C. JACKSON AND K. WARD RE: FILING OF SAME (0.1). |
| TURETSKY DM | 08/03/05 | 0.60 | ADDITIONAL DILIGENCE RE: POTENTIAL PARTIES REQUIRING DISCLOSURE (0.6). |
| HENRY S | 08/04/05 | 2.00 | NEGOTIATIONS AND MEETING WITH JON HELFAT AND S. BUSEY RE: FEE EXAMINER ISSUES (.4); REVIEW FEE APPLICATION IN ANTICIPATION OF HEARING (.8); ATTEND HEARING (.8). |
| TURETSKY DM | 08/04/05 | 0.80 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL PARTIES REQUIRING DISCLOSURE (0.6); E-MAIL TO S. EICHEL RE: SAME (0.2). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 08/05/05 | 0.30 | TELEPHONE CALL L. APPEL WITH RESPECT TO BILLING ISSUES (.3). |
| TURETSKY DM | 08/05/05 | 0.10 | REVIEW AND COMMENT ON CERTIFICATE OF SERVICE IN CONNECTION WITH SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER (0.1). |
| BAKER DJ | 08/08/05 | 0.30 | TELEPHONE CALL S. HENRY WITH RESPECT TO COURT HEARING ON FEES (.3). |
| HENRY S | 08/08/05 | 0.80 | REVIEW/REVISE JULY STATEMENT. |
| LAMAINA KA | 08/09/05 | 0.30 | CORRESPONDENCE WITH R. NELSON AND K.WINTERS AND S.HENRY RE: JUNE STATEMENT AND APRIL AND MAY STMTS (.3). |
| GRAY RW | 08/10/05 | 0.20 | REVIEW JUNE STATEMENT AND DRAFT MEMO TO S. HENRY RE: SAME (0.2). |
| LAMAINA KA | 08/10/05 | 10.10 | MULTIPLE CORRESPONDENCE WITH N.RICARDO RE: FEE STATEMENT PROCEDURES (.6); REVIEW EXAMEN PROCEDURES AND FEE ENGAGEMENT LETTER (.5); ADDRESS APRIL ISSUES WITH EXAMEN AND C.PUSEY AND N.RICARDO AND K.WINTERS (2.5); REVIEW EXAMEN DOCUMENT RE: APRIL TIME (1.3); REVIEW JUNE TIME AND CORRESPONDENCE WITH K.WINTERS RE: SAME (2.3); REVIEW TIMEKEEPER INFORMATION SENT TO J.CASTLE AND PREPARE MEMOS TO S.HENRY RE: NEW TIMEKEEPERS (.4); PREPARE AND REVISE 5 DOCUMENTS NEEDED FOR FEE APPLICATION (2.5). |
| LAMAINA KA | 08/11/05 | 7.80 | CONTINUE REVIEW OF MAY TIME AND REVIEW EDITS WITH N.RICARDO RE: SAME (2.6); MULTIPLE CORRESPONDENCE WITH K.WINTERS RE: MAY BILL AND REVIEW EXAMEN PROCEDURES WITH N.RICARDO AND REVIEW CORRESPONDENCE WITH C.PUSEY (1.3); REVIEW AND REVISE 5 DOCUMENTS RE: MAY FEE APPLICATION (2.2); PREPARE MEMO RE: MAY TIMEKEEPERS AND PHONE CALLS TO 4 TIMEKEEPERS RE: STATUS OF WORK TO COMPLY WITH EXAMEN PROTOCOL (.6); INQUIRE RE: WRITEOFFS AND PREPARE MEMO TO S.HENRY RE: MAY AND JUNE WRITEOFFS AND TIMEKEEPERS AND PREPARE AND DISTRIBUTE DOCUMENTS RE: SAME (1.1). |
| BAKER DJ | 08/12/05 | 1.50 | REVIEW BILLING ISSUES (.7); CONFERENCE R. GRAY AND S. HENRY WITH RESPECT TO BILLING ISSUES (.8). |
| HENRY S | 08/12/05 | 0.90 | CONTINUE SETTING UP SYSTEMS TO DEAL WITH EXAMEN. |

DC8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 08/12/05 | 3.00 | RECEIVE AND REVIEW CORRESPONDENCE FROM S.HENRY RE: JULY TIME (.1); PREPARE MEMO TO K.WINTERS RE: SAME (.6); CORRESPONDENCE WITH D.FURMAN RE: EXAMEN AND EXAMEN'S PROCEDURES RE: TIME SUBMISSION AND CORRESPONDENCE WITH N.RICARDO RE: SAME AND C.PUSEY OF EXAMEN (2.3). |
| LAMAINA KA | 08/15/05 | 8.90 | MULTIPLE CORRESPONDENCE WITH K.WINTERS AND F.FURMAN RE: EXAMEN PROCEDURES AND STATUS OF APRIL AND MAY BILLS (2.1); REVIEW REVISED MAY TIME (1.6); REVIEW REVISED JUNE TIME (1.3); REVIEW J.CASTLE APPROVED TIMEKEEPER LIST AND PREPARE MEMO RE: MAY AND JUNE AND JULY TIME TO S.HENRY AND CORRESPOND WITH ACCOUNTING DEPT. RE: SAME AND INSTRUCT WRITEOFFS RE: CERTAIN TIMEKEEPERS (1.3); REVIEW S.HENRY EDITS RE: JULY TIME (.1); BEGIN REVIEW OF JULY TIME (2.5). |
| HENRY S | 08/16/05 | 0.40 | REVISIONS TO JUNE STATEMENT (.2); T/C LAMAINA RE: SAME (.2). |
| LAMAINA KA | 08/16/05 | 8.70 | CORRESPONDENCE WITH S.HENRY RE: MAY, JUNE AND JULY BILLS (.2); CORRESPONDENCE WITH D.FURMAN RE: EXAMEN PROCEDURES AND JULY WRITEOFFS FOR TIMEKEEPERS (.2); SAME RE: JUNE TIMEKEEPERS (.1); REVIEW EXAMEN ISSUES RE: MAY (2.7); CORRESPONDENCE WITH D.FURMAN RE: UNDERCHARGES RE: APRIL (.3); CORRESPONDENCE WITH N.RICARDO RE: EXAMEN ISSUES RE: TIME SUBMISSION (.2); CORRESPONDENCE WITH K.WINTERS RE: SAME (.2); REVIEW JUNE EDITS AND CONTINUE REVIEW OF JULY TIME (4.5); RESEARCH ISSUE FROM D.FURMAN OF ACCOUNTING DEPT. RE: ATTORNEYS ON STAFF OF CASE FOR SUBMISSION TO CLIENT. |
| TURETSKY DM | 08/16/05 | 0.60 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (0.3); TELEPHONE CALL WITH D. WRIGHT RE: SAME (0.1); E-MAIL TO D. WRIGHT RE: SAME (0.2). |
| LAMAINA KA | 08/17/05 | 3.70 | CORRESPONDENCE WITH K.WINTERS RE: EXAMEN STATUS AND UNDERBILL AMOUNT (.4); REVIEW JULY TIME (3.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 08/18/05 | 1.70 | TEL CONF WITH K. LAMAINA RE: LEGAL PRECISION (.2); ADDRESS ISSUE RE: SUBMISSION OF SKADDEN'S FEES TO LEGAL PRECISION (.1); TEL CONF WITH N. RICARDO AND K. LAMAINA RE: FEE ISSUES RELATING TO LEGAL PRECISION (.3); TEL CONF WITH S. BELL AND C. BUSEY (LEGAL PRECISION) RE: SKADDEN'S FEES (.4); REVIEW EMAIL FROM N. RICARDO TO C. PUSEY (LEGAL PRECISION) RE: SUBMISSION OF INVOICE TO LEGAL PRECISION (.1); REVIEW EMAIL FROM LEGAL PRECISION RE: SKADDEN'S INVOICES (.2); REVIEW EMAIL FROM N. RICARDO RE: SKADDEN'S INVOICES (.2); TEL. CONF. WITH K. LAMAINA RE: SKADDEN'S INVOICES (.2). |
| LAMAINA KA | 08/18/05 | 4.00 | MULTIPLE CORRESPONDENCE AND DISCUSSIONS WITH N.RICARDO AND S.BELL RE: EXAMEN'S ISSUES RE: TIME ENTRIES (3.2); REVIEW GUIDELINES AND ADVISE RE: SAME (.2); CORRESPONDENCE WITH TEAM RE: EXAMEN (.6). |
| TURETSKY DM | 08/18/05 | 1.00 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.0). |
| HENRY S | 08/19/05 | 0.10 | CORRESPONDENCE RE: COMPLIANCE WITH EXAMEN SUBMISSION. |
| TURETSKY DM | 08/19/05 | 1.40 | ADDITIONAL DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.4). |
| HENRY S | 08/21/05 | 0.20 | REVIEW CORRESPONDENCE RE: SUBMISSION OF STATEMENTS TO EXAMEN (.1); FOLLOW UP CORRESPONDENCE RE: SUBMISSION OF STATEMENTS TO EXAMEN (.1). |
| LAMAINA KA | 08/21/05 | 6.70 | ADDRESS EXAMEN ISSUES RE: JULY TIME (2.3); PREPARE MEMO RE: SAME TO N.RICARDO AND S.BELL RE: SAME (.4); REVIEW ISSUES FROM S.BELL AND N.RICARDO RE: EXAMEN RE: APRIL BILLS (1.3); RESPOND TO SAME (.7); PREPARE AND DISTRIBUTE DOCUMENTS RE: APRIL EXAMEN ISSUES AND JULY EXAMEN ISSUES (1.7); REVIEW CORRESPONDENCE FROM S.HENRY RE EXAMEN AND ADDRESS SAME (.3). |
| BAKER DJ | 08/22/05 | 0.60 | REVIEW BILLING ISSUES AND WORK REGARDING SAME (.6). |
| HENRY S | 08/22/05 | 0.10 | CONFERENCE WITH LAMAINA AND EICHEL RE: COMPLIANCE WITH EXAMEN (.1). |

DCEA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 08/22/05 | 0.90 | REVIEW EMAIL FROM K. LAMAINA RE: EXAMEN'S REVIEW OF FEES (.1); TEL. CONF. WITH K. LAMAINA RE: EXAMEN ISSUES (.2); REVIEW CORRESPONDENCE RE: SUBMISSION OF SKADDEN'S FEE STATEMENTS TO EXAMEN (.2); TEL. CONF. WITH S. HENRY AND K. LAMAINA RE: RECENT EXAMEN ISSUES (.1); REVIEW EMAILS RE: SKADDEN'S FEES IN CONNECTION WITH RECENT EXAMEN ISSUES (.2); TEL. CONF. WITH K. LAMAINA RE: SUBMISSION OF FEE STATEMENT TO EXAMEN (.1). |
| LAMAINA KA | 08/22/05 | 6.20 | REVIEW CORRESPONDENCE TO AND T/C TO K.WINTERS RE: ACCOUNTING DEPT. ISSUES WITH EXAMEN (.2); T/C TO D.FURMAN RE: SAME (.1); CONFERENCE WITH S.BELL AND D.FURMAN RE: EXAMEN AND REVIEW CORRESPONDENCE RE: SAME (.3); PREPARE MEMO TO S.HENRY RE: EXAMEN (.3); REVIEW CORRESPONDENCE FROM D.FURMAN RE: APRIL TIME AND T/C TO K.WINTERS RE: SAME (.5); REVIEW CORRESPONDENCE FROM K.WINTERS RE: JULY TIME AND FORWARD SAME TO S.HENRY AND S.EICHEL (.3); REVIEW APRIL TIME RE: EXAMEN ISSUE AFTER LAST CORRECTIONS MADE (1.3); PREPARE MEMO TO S.HENRY AND S.EICHEL RE: EXAMEN ISSUE AND ATTACH EXAMEN ISSUES AND BILLING GUIDELINES AND WORK ON RE: HOW TO DEAL WITH EXAMEN'S COMMENTS (.6); T/C WITH S.EICHEL RE: EXAMEN SUBMISSION (.3); REVIEW MAY BILL FOR EXAMEN ISSUE RE: TIME (2.3). |
| HENRY S | 08/23/05 | 0.70 | CLARIFY AUCTION DISBURSEMENTS FOR JULY FEE APPLICATION (.3); RESPOND TO EXAMEN PROTOCOLS (.4). |
| EICHEL S | 08/23/05 | 0.70 | TEL. CONFS. WITH K. LAMAINA RE: EXAMEN ISSUES (.3); ADDRESS RECENT EXAMEN ISSUES (.4). |
| LAMAINA KA | 08/23/05 | 8.40 | ADDRESS FURTHER EXAMEN ISSUES RE: APRIL BILL (3.6); CORRESPONDENCE WITH OVER 10 TIME KEEPERS RE: SAME (2.2); PREPARE STATUS MEMO RE: SAME (.2); CONTINUE TO ADDRESS EXAMEN ISSUE RE: MAY BILL (2.4). |
| TURETSKY DM | 08/23/05 | 0.30 | DILIGENCE RE: TIME ENTRY INQUIRY FROM K. LAMAINA (0.3). |
| HENRY S | 08/24/05 | 0.60 | CORRESPONDENCE REGARDING EXAMEN PROTOCOLS WITH TEAM. |
| EICHEL S | 08/24/05 | 0.40 | OVERSEE RECENT EXAMEN ISSUES (.2); TEL. CONF. WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.2). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 08/24/05 | 2.50 | REVIEW CORRESPONDENCE RE: EXAMEN FROM J.PAOLI (.2); REVIEW SAME FROM K.REAVES (.2); REVIEW SAME FROM G.ZIMMERMAN (.2); REVIEW SAME FROM J.WILSON (.2); ADDRESS MEMO FROM T.MATZ RE: EXAMEN (.2); REVIEW SAME FROM S.LAM RE: EXAMEN (.2); ADDRESS EXAMEN ISSUES RE: APRIL (.3); CORRESPONDENCE WITH L.FABIAN, W.SCHWARTZ'S ASSISTANT RE: EXAMEN TIME (.2); CORRESPONDENCE WITH R.BARUSCH RE: SAME (.2); CORRESPONDENCE WITH C.STUART RE: SAME (.2); PREPARE STATUS MEMO OF EXAMEN AND LIST OUTSTANDING ISSUES (.4). |
| EICHEL S | 08/25/05 | 0.20 | TEL. CONFS. WITH K. LAMAINA RE: RECENT EXAMEN ISSUE (.2). |
| LAMAINA KA | 08/25/05 | 8.20 | ADDRESS EXAMEN ISSUE RE: APRIL TIME (.4); T/C TO W.SCHWARTZ'S ASST AND W.SCHWARTZ RE: SAME (.2); T/C TO S.TOUSSI, M.HORWITZ, J.PAOLI RE: EXAMEN MAY ISSUE (.3); ADDRESS ISSUES RE: SAME (.7); T/C TO K.BRISTOR, ELVY RE: SAME (.2); ADDRESS ISSUES RE: SAME (.2); FORWARD INFORMATION TO K.WINTERS FOR EDITS (.1); COMPLETE REVIEW OF MAY TIME RE: EXAMEN LATEST ISSUE FROM APRIL BILL (3.1); CORRESPONDENCE WITH S.HENRY RE: OUTSTANDING EDITS (.2); CONFERENCE CALLS WITH S.EICHEL, N.RICARDO RE: EXAMEN PROCEDURES (.5); BEGIN RE-REVIEW JUNE TIME DUE TO EXAMEN ISSUE (2.3). |
| EICHEL S | 08/26/05 | 0.10 | TEL. CONF. WITH K. LAMAINA RE: RECENT EXAMEN ISSUE. |
| LAMAINA KA | 08/26/05 | 1.00 | ADDRESS EXAMEN ISSUE WITH K.BRISTOR AND K.BRISTOR ASST (.3); ADDRESS EXAMEN RECENT ISSUE WITH K.WINTERS (.4); REVIEW MAY EXAMEN ISSUE (.3). |
| BAKER DJ | 08/29/05 | 0.30 | REVIEW PENDING BILLING ISSUES (.3). |
| EICHEL S | 08/29/05 | 0.10 | TEL. CONFS. WITH K. LAMAINA RE: FEE ISSUES RELATING TO EXAMEN (.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 08/29/05 | 9.70 | COMPLETE REVIEW OF MAY TIME RE: EXAMEN RECENT ISSUE (2.9); T/CS TO TIME BILLERS RE: EXAMEN RECENT ISSUE (.2); PREPARE MEMO TO S.HENRY RE: EXAMEN STATUS AND 3 TIME ENTRIES (.2); DISTRIBUTE SAME TO S.HENRY (.1); T/CS TO K.WINTERS RE: EXAMEN STATUS (.1); T/C TO L.FABIAN RE: W.SCHWARTZ MAY TIME (.1); T/C TO SMITH-GRANT RE: SAME RE: K.BRISTOR TIME (.1); T/C TO S.EICHEL RE: STATUS (.1); T/C TO N.RICARDO RE: SAME (.1); T/C TO F.IULI RE: R.BARUSCH TIME (.1); PREPARE MEMO TO SAME RE: SAME (.1); PREPARE MEMO TO M.HORWITZ RE: SAME (.1); REVIEW CORRESPONDENCE FROM M.HORTWITZ RE: SAME (.1); PREPARE MEMO TO S.LAM AND I.TROY RE: SAME (.1); REVIEW CORRESPONDENCE FROM S.LAM RE: SAME (.1); PREPARE MEMO TO M.GEISLER RE: SAME AND REVIEW CORRESPONDENCE RE: SAME (.1); REVIEW CORRESP. FROM R.BROWN RE: SAME (.1); PREPARE SEVERAL MEMOS RE: EXAMEN JUNE TIME TO K.WINTERS (.4); REVIEW CORRESPONDENCE RE: ROMAN TIME RE: EXAMEN (.2); FORWARD SAME TO K.WINTERS (.1); INQUIRE RE: EXAMEN JULY STATUS TO K.WINTERS (.2); T/CS WITH I.TROY RE: EXAMEN JUNE ISSUE (.3); T/C WITH S.LAM RE: SAME (.1); T/C TO J.LEAMY RE: JUNE TIME FOR EXAMEN ISSUE (.1); EDIT SAME (.1); BEGIN REVIEW OF JULY TIME RE: RECENT EXAMEN ISSUE (2.1); CONTINUE REVIEW OF EXAMEN JULY ISSUE (.6); REVIEW CORRESPONDENCE TO J.CASTLE AND PREPARE MEMO TO S.EICHEL RE: SAME (.3); PREPARE MEMO TO K.WINTERS RE: INSTRUCTION FOR JUNE TIME (.1); REVIEW CORRESPONDENCE FROM S.LAM RE: EXAMEN JUNE ISSUE (.1); PREPARE MEMO TO K.WINTERS RE: SAME (.1); PREPARE MEMO TO W.MACK RE: EXAMEN JUNE ISSUE (.2). |
| TURETSKY DM | 08/29/05 | 1.20 | DILIGENCE IN CONNECTION WITH ISSUES CONCERNING SKADDEN'S RETENTION BY WINN-DIXIE (0.1); FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.1). |
| ROMAN JJ | 08/29/05 | 0.90 | WORK RE: WINN-DIXIE TIME ENTRIES AND UPDATES FOR PERIOD 6/1/05 - 6/30/05. |
| BAKER DJ | 08/30/05 | 0.30 | CONTINUE WORK RE BILLING ISSUES (.3). |
| HENRY S | 08/30/05 | 2.60 | REVIEW COMMENTS BY EXAMEN TO WORK TO COMPLY WITH CLIENT REQUESTS RE: FORM (1.7); DRAFT MEMORANDUM TO BAKER REGARDING EXAMEN PROCESS (.9). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

EICHEL S          08/30/05          0.70    REVIEW EMAIL FROM K. LAMAINA RE:
                                            EXAMEN TIMEKEEPER REQUIREMENT (.1);
                                            TEL. CONFS. WITH K. LAMAINA RE:
                                            STATUS OF EXAMEN FEE ISSUES (.2);
                                            REVIEW EMAIL RE: CHRONOLOGY OF EXAMEN
                                            ISSUES (.2); TEL. CONF. WITH K.
                                            LAMAINA AND N. RICARDO RE: RECENT
                                            EXAMEN FEE ISSUES (.2).

LAMAINA KA        08/30/05         12.80    T/C TO A.ZSOLDOS RE: EXAMEN ISSUE
                                            (.1); T/C TO K.BRISTOR RE: SAME (.1);
                                            REVIEW EMAIL FROM L.STRINGER AT WINN-
                                            DIXIE RE: NEW TIMEKEEPER (.1); T/C
                                            FROM L.FABIAN RE: W.SCHWARTZ EXAMEN
                                            ISSUE (.1); REVIEW FAX RE: SAME (.1);
                                            PREPARE MEMO TO K.WINTERS RE: SAME
                                            (.1); T/C TO N.RICARDO RE:
                                            DISTRIBUTION TO EXAMEN (.1); EDIT
                                            REFERENCE RE: MARRIOTT (.1); REVIEW
                                            CORRESPONDENCE FROM W.MACK RE EXAMEN
                                            (.1); PREPARE MEMO TO K.WINTERS RE:
                                            SAME (.1); DISCUSS EXAMEN ISSUES WITH
                                            N.RICARDO AND K.WINTERS (.2);
                                            MULTIPLE CORRESPONDENCE WITH S.HENRY
                                            RE: EXAMEN (.5); PREPARE MEMOS TO
                                            S.HENRY RE: SAME (.5); PREPARE MEMO
                                            TO TEAM RE: EXAMEN ISSUES FOR
                                            DISTRIBUTION TO WINN-DIXIE (.4); T/C
                                            TO L.SMITH-GRANT RE: K.BRISTOR TIME
                                            (.1); PREPARE MEMO RE: JUNE TIME RE:
                                            EXAMEN ISSUE FOR CORRECTIONS TO
                                            S.HENRY (.5); CORRESPONDENCE WITH
                                            K.WINTERS RE: MAY AND JUNE AND JULY
                                            BILLS (.3); CORRESPONDENCE WITH
                                            N.RICARDO RE: RE-SUBMISSION OF BILLS
                                            TO EXAMEN (.3); ADDRESS MULTIPLE
                                            ISSUES RE: APRIL BILL (1.5); ADDRESS
                                            MULTIPLE ISSUES RE: MAY TIME FIRST
                                            SUBMISSION (1.5); ADDRESS SAME RE:
                                            JUNE AND JULY SUBMISSIONS (1.0);
                                            CORRECT JUNE TIME (.7); CORRECT JULY
                                            TIME (2.5); UPDATE LIST OF RECENT
                                            EXAMEN ISSUES (.4); PREPARE MEMO TO
                                            TEAM RE: EXAMEN (.4); REVIEW ISSUE
                                            RE: EXAMEN'S FAILURE TO INCLUDE TOTAL
                                            TIME ENTRY (.3); MULTIPLE CONFERENCES
                                            WITH ACCOUNTING DEPARTMENT RE: EXAMEN
                                            SOFTWARE (.7).

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 08/31/05 | 2.70 | REVIEW EMAILS FROM K. LAMAINA RE: FEE STATEMENT IN RESPONSE TO EXAMEN ISSUES (.4); REVIEW EMAIL FROM N. RICARDO RE: RESPONDING TO RECENT EXAMEN FEE ISSUE (.1); SUMMARIZE STATUS OF FEE STATEMENTS (.3); TEL. CONF. WITH K. LAMAINA RE: PREPARATION OF SUMMARY OF STATUS OF FEE STATEMENT (.1); REVIEW SUMMARY CHART AND RELATED ISSUE (.4); TEL. CONF. WITH K. LAMAINA RE: TIMEKEEPING AND RECENT EXAMEN ISSUES AND FEE ISSUES (.4); TEL. CONF. WITH K. LAMAINA RE: RESPONDING TO EXAMEN ISSUES (.1); SUMMARIZE STATUS OF FEE STATEMENTS AND EXAMEN ISSUES (.2); REVIEW EMAILS FROM K. LAMAINA RE: RESPONDING TO EXAMEN FEE RELATED ISSUES (.2); TEL. CONF. WITH K. LAMAINA RE: RESPONDING TO EXAMEN FEE RELATED ISSUES (.1); TEL. CONFS. WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.3); REVIEW EMAIL FROM K. LAMAINA TO M. RICHARD RE: ADDING TIMEKEEPER TO CONFORM TO EXAMEN REQUIREMENTS (.1). |
| LAMAINA KA | 08/31/05 | 10.10 | MULTIPLE T/CS WITH S.EICHEL RE: VARIOUS EXAMEN ISSUES (1.0); MULTIPLE T/CS WITH K.WINTERS, N.RICARDO RE: SAME (2.5); REVIEW EXAMEN REJECTION ISSUES RE: APRIL BILL (.5); EDIT SAME (1.5); REVIEW EXAMEN REJECTION ISSUES RE: MAY TIME (.5); EDIT SAME (1.5); REVIEW EXAMEN REJECTION ISSUES RE: JUNE TIME (.5); EDIT SAME (1.5); PREPARE MEMO RE: EXAMEN PROCEDURES TO REDUCE TIME AND EFFORT FOR FUTURE BILLS (.6). |

**MATTER TOTAL**      **145.70**

DO8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**                                   **Bill Date: 09/08/05**
**Retention / Fee Matters / Objections (Others)**                   **Bill Number: 1073264**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 08/01/05 | 0.70 | CONFERENCE CALLS L. APPEL, C. JACKSON, S. HENRY AND R. GRAY WITH RESPECT TO FEE EXAMINER (.4); REVIEW MOTION OF WACHOVIA FOR AN APPOINTMENT OF A FEE EXAMINER (.3). |
| GRAY RW | 08/01/05 | 0.60 | CONF CALL WITH L. APPEL, C. JACKSON, J. BAKER, S. HENRY RE: FEE APPLICATION ISSUES AND HEARING AGENDA (0.3); TCS WITH C. JACKSON AND J. BAKER RE: BANK POSITION ON FEE EXAMINER (0.1); FURTHER TC WITH C. JACKSON RE: BANK MOTION ON FEE EXAMINER (0.1); REVIEW BANK MOTION ON FEE EXAMINER AND CIRCULATE TO CLIENT (0.1). |
| EICHEL S | 08/01/05 | 0.20 | TEL. CONF. WITH D. CALOGERO RE: HIS NEW FIRM'S RETENTION AS AN OCP (.1); DRAFT EMAIL TO D. CALOGERO ATTACHING OCP QUESTIONNAIRE (.1). |
| LAMAINA KA | 08/01/05 | 0.30 | T/C TO T. COPELAND RE: 8/4 HRG (.2); PREPARE MEMO TO L. BONACHEA RE: SERVICE OF NOTICE DOCUMENTS (.1). |
| TURETSKY DM | 08/01/05 | 0.30 | REVIEW MOTION BY WACHOVIA FOR FEE EXAMINER (0.2); E-MAIL TO D. J. BAKER, S. HENRY AND R. GRAY RE: SAME (0.1). |
| HENRY S | 08/02/05 | 0.80 | WORK RE: CIRCULATION OF LANGUAGE REQUESTED BY THE UNITED STATES TRUSTEE. |
| GRAY RW | 08/02/05 | 0.90 | TC WITH C. JACKSON RE: NOTICE TO PROFESSIONALS OF NEED TO REVISE FEE ORDERS AND DRAFT MEMO TO S. HENRY RE: SAME (0.1); CONF CALL WITH J. CASTLE, C. JACKSON AND E. ESCAMILLA RE: FEE EXAMINERS (0.6); FURTHER TC WITH J. CASTLE AND C. JACKSON RE: SAME AND COURT HEARING (0.2). |
| EICHEL S | 08/02/05 | 1.10 | PREPARE FOR FEE HEARING (.4); REVIEW EMAIL FROM OFFICE OF U.S. TRUSTEE REGARDING REVISIONS TO FEE ORDER (.1); TEL. CONF. WITH K. LAMAINA AND E. SCHULE RE: REVISIONS TO FEE ORDER (.1); REVIEW PROPOSED EMAIL TO PROFESSIONALS RE: REVISIONS TO FEE ORDER (.1); TEL. CONF. WITH K. LAMAINA RE: REVISIONS TO FORM OF ORDER (.2); REVIEW EMAIL TO PROFESSIONALS RE: REVISION TO FEE ORDER AND RESPONSES THERETO (.1); TEL. CONF. WITH B. BACHHUBER RE: NO OBJECTIONS TO HIS RETENTION (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LAMAINA KA | 08/02/05 | 5.60 | CORRESPONDENCE WITH B.HILLIARD OF KPMG RE: AUG. 4 HRG (.2); MULTIPLE CORRESPONDENCE RE: AUG 4 HRG WITH KWARD AT SMITH HULSEY, S.HENRY OF SKADDEN AND L.STRINGER OF WINN-DIXIE (1.8); CORRESPONDENCE WITH E.SCHULE RE: MOTION FILED BY WACHOVIA AND PREPARE AND DISTRIBUTE INFORMATION RE: SAME (1.6); CORRESPONDENCE WITH D.PERSON AT TOGUT RE: AUG. 4 HRG (.3); CORRESPONDENCE WITH L.DANTIN AT PWCS RE: SAME (.2); PREPARE AND DISTRIBUTE EMAIL TO PROFESSIONALS (1.0); CORRESPONDENCE WITH S.EICHEL RE: HEARING ISSUES (.2); REVIEW BANK MOTION AND DOCUMENTS (.3). |
| RAVIN AS | 08/02/05 | 0.20 | REVIEW MOTION TO APPOINT FEE EXAMINER. |
| TURETSKY DM | 08/02/05 | 0.20 | TELEPHONE CALL WITH J. PETERSON RE: DELOITTE INQUIRY CONCERNING INTERIM FEE APPLICATION HEARING (0.1); E-MAIL TO J. PETERSON AND T. FORCUM RE: SAME (0.1). |
| HENRY S | 08/03/05 | 1.80 | REVIEW PRECEDENTS RE: EXAMINER (.7); FOLLOW UP TO BANK'S REQUEST (.7); COMMUNICATION OF BANK'S REQUEST (.4). |
| GRAY RW | 08/03/05 | 0.20 | REVIEW MEMOS RE: FEE EXAMINER (0.1); REVIEW MEMOS FROM J. CASTLE TO E. ESCAMILLA RE: LEGAL PRECISION SYSTEM AND DRAFT MEMO TO S. HENRY RE: SAME (0.1). |
| EICHEL S | 08/03/05 | 0.70 | WORK ON ISSUE RE: FEE ORDERS (.4); REVIEW EMAILS RE: REVISIONS TO INTERIM FEE ORDERS (.2); TEL CONF WITH K. LAMAINA AND E. SCHULE RE: REVISED FORM OF FEE ORDER (.1). |
| LAMAINA KA | 08/03/05 | 11.90 | REVISE HEARING DOCUMENTS FOR 8/4 HEARING (4.5); CORRESPONDENCE WITH SMITH HULSEY RE: U.S. TRUSTEE PROPOSED CHANGES (2.5); CORRESPONDENCE WITH D. J. BAKER RE: SAME (.3); DRAFT EMAILS TO ALL PROFESSIONALS RE: MEMO RE: NEW PROCEDURES AND DEADLINES OF TOMORROW AM (2.7); T/CS TO ALL PROFESSIONALS, FOLLOW-UP (1.3); PREPARE MEMO RE: SAME (.6). |
| TURETSKY DM | 08/03/05 | 0.30 | TELEPHONE CALLS WITH R. YOUNG RE: ISSUES RELATED TO DELOITTE RETENTION (0.2); TELEPHONE CALL WITH K. LAMAINA RE: INTERIM FEE APPLICATION ISSUES (0.1). |

DOSA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 08/04/05 | 0.80 | REVIEW EMAILS RE: REVISIONS TO FEE ORDERS (.2); WORK ON EMAIL TO PROFESSIONALS RE: REVISED LANGUAGE IN FEE ORDERS (.1); TEL CONFS WITH K. LAMAINA RE: STATUS OF FEE ORDERS (.1); COMMENCE DRAFT OF SEVENTH OCP SUPPLEMENT TO EXHIBIT A OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF OCPS (.2); TEL CONF WITH M. SARD RE: RETENTION OF HIS FIRM (.1); DRAFT SUBMISSION OF COMPLETED QUESTIONNAIRES OF OCP INCLUDED IN SEVENTH SUBMISSION (.1). |
| LAMAINA KA | 08/04/05 | 5.50 | CONTINUE WORK FOR 8/4 HEARING RE: ALL PROFESSIONAL FEES INCLUDING IMPLEMENTING REQUIRED CHANGES (5.5). |
| RAVIN AS | 08/04/05 | 0.10 | REVIEW CORRESPONDENCE FROM G. BIANCHI AND DRAFT CORRESPONDENCE TO SAME RE: FINE AND BLOCK OCP RETENTION. |
| GRAY RW | 08/05/05 | 0.10 | REVIEW AND PROVIDE COMMENTS ON OCP SUBMISSIONS (0.1). |
| EICHEL S | 08/05/05 | 0.50 | REVIEW AND REVISE SEVENTH OCP SUPPLEMENT (.2); REVIEW AND REVISE SUBMISSION OF OCP QUESTIONNAIRE INCLUDED IN SEVENTH SUPPLEMENT (.1); DRAFT EMAIL TO R. GRAY RE: SAME (.1); ANALYZE ISSUE RE: POTENTIAL ADDITIONAL OCPS AND FILING OF SAME (.1). |
| BAKER DJ | 08/08/05 | 0.30 | TELEPHONE CALL S. BUSEY REGARDING FEE HEARINGS (.3). |
| HENRY S | 08/08/05 | 0.50 | REVIEW DRAFT FROM B. COX (.2); REVIEW COMMITTEE COMMENTS (.2); T/C COX RE: COMMITTEE COMMENTS(.1). |
| EICHEL S | 08/08/05 | 0.20 | REVIEW EMAIL FROM M. SARD ATTACHING COMPLETED QUESTIONNAIRE (.1); DRAFT EMAIL TO M. SARD RE: LIST OF ADDITIONAL OCPS AND REVIEW RESPONSE (.1). |
| GRAY RW | 08/09/05 | 0.20 | REVIEW MEMO FROM J. CASTLE RE: CONTINGENCY FEE ARRANGEMENTS, TC WITH M. RICHARD RE: OCP RETENTION FOR SAME (.1); DRAFT MEMO TO S. EICHEL RE: INSTRUCTIONS FOR HANDLING (0.1). |
| EICHEL S | 08/09/05 | 0.40 | TEL CONF WITH A. OVERALL RE: OCP RETENTION OF W. CHEEK (.2); REVIEW EMAIL RE: DISCLOSURE OF CONTINGENT FEE ARRANGEMENT IN OCP QUESTIONNAIRE (.1); REVIEW ISSUE RE: RETENTION OF OCPS RELATING TO ALCOHOL AND REGULATORY COMPLIANCE (.1). |

DO&A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| EICHEL S | 08/10/05 | 0.50 | REVIEW EMAILS FROM M. RICHARD AND J. CASTLE RE: RETENTION OF J. MATHIAS (.1); DRAFT EMAIL TO J. MATHIAS RE: RETENTION AS AN OCP (.1); REVIEW EMAILS FROM M. SARD RE: RETENTION OF OCPS AND RESPOND TO SAME (.3). |
|---|---|---|---|
| GRAY RW | 08/11/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM J. EIKNER RE: OCP ISSUE (0.1). |
| EICHEL S | 08/11/05 | 2.40 | REVIEW CORRESPONDENCE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.2); DRAFT EMAIL TO D. QUINN RE: RETENTION OF MATT DERBES AS ORDINARY COURSE PROFESSIONAL (.1); DRAFT, REVIEW AND REVISE SEVENTH SUBMISSION TO EXHIBIT A OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS (.2); TEL CONF WITH K. KIRSCHNER RE: RETENTION OF MATT DERBES (.1); TEL CONF WITH C. JACKSON RE: RETENTION OF MATT DERBES AS OCP (.1); DRAFT EMAIL TO M. FRIEDLANDER RE: RETENTION OF MATT DERBES (.1); REVIEW EMAILS FROM C. JACKSON AND M. FREEDLANDER RE: RETENTION OF MATT DERBES (.1); TEL CONF WITH THERESEA (CB FLEET) RE: APPLICATION OF STIPULATION WITH RESPECT TO PREPETITION CREDITS (.2); TEL CONF WITH J. FRANKLIN RE: RETENTION OF HIS FIRM AS AN ORDINARY COURSE PROFESSIONAL (.1); DRAFT EMAIL TO S. MONALTO RE: RETENTION AS AN OCP (.1); WORK ON ISSUES RE: RETENTION OF ADDITIONAL OCPS (.2); DRAFT, REVIEW AND REVISE SEVENTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.3); DRAFT, REVIEW AND REVISE SUBMISSION OF COMPLETED QUESTIONNAIRES OF OCPS INCLUDED IN SEVENTH SUPPLEMENT (.2); WORK ON ISSUES RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.4). |
| GRAY RW | 08/12/05 | 0.20 | REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: OUTPLACEMENT FIRM (0.1); REVIEW AND PROVIDE COMMENTS ON OCP FILINGS (0.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 08/12/05 | 1.10 | WORK ON SEVENTH SUPPLEMENT TO EXHIBIT A OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS (.3); WORK RE SEVENTH SUBMISSION OF COMPLETED QUESTIONNAIRES (.3); REVIEW EMAILS FROM M. RICHARDS RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); DRAFT EMAILS TO M. RICHARD RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); DRAFT EMAIL TO R. GRAY RE: SEVENTH SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS AND SEVENTH SUBMISSION OF COMPLETED QUESTIONNAIRES AND REVIEW RESPONSE (.2); DRAFT EMAIL TO J. CASTLE RE: SEVENTH OCP SUBMISSION (.1). |
| GRAY RW | 08/15/05 | 0.20 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: ADDITIONAL DELOITTE PROJECTS AND FOLLOWUP RE: SAME AS OCP OR CHAPTER 11 RETAINED PROFESSIONAL (0.2). |
| EICHEL S | 08/15/05 | 0.50 | TEL CONF WITH M. RICHARD RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); REVIEW AND REVISE SEVENTH SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS (.2); DRAFT EMAIL TO M. RICHARD RE: SEVENTH SUPPLEMENT TO LIST OF OCPS (.1); REVIEW EMAIL FROM J. CASTLE AUTHORIZING FILING OF SEVENTH SUPPLEMENT AND SUBMISSION OF COMPLETED QUESTIONNAIRES AND DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF SEVENTH OCP SUPPLEMENT AND SUBMISSION OF COMPLETED QUESTIONNAIRES (.1). |
| TURETSKY DM | 08/15/05 | 0.80 | DILIGENCE RE: ISSUES ARISING CONCERNING DELOITTE RETENTION (0.6); E-MAIL TO J. CASTLE RE: SAME (0.1); TELEPHONE CALL TO J. GLEASON (LEFT VOICEMAIL) RE: SAME (0.1). |
| BAKER DJ | 08/16/05 | 0.20 | TELEPHONE CALL S. BUSEY WITH RESPECT TO FEE EXAMINER ISSUES (.1); TELEPHONE CALL L. APPEL AND S. BUSEY REGARDING FEE EXAMINER ISSUES (.1). |
| LAMAINA KA | 08/16/05 | 0.20 | T/C TO R. BEINE RE: STATUS OF PAYMENT. |
| TURETSKY DM | 08/16/05 | 0.30 | TELEPHONE CALL WITH J. GLEASON RE: ISSUES SURROUNDING EXPANDING SCOPE OF DELOITTE RETENTION (0.2); TELEPHONE CALL WITH R. GRAY RE: SAME (0.1). |
| GRAY RW | 08/18/05 | 0.10 | REVIEW AND RESPOND TO MEMO FROM C. BOYLE RE: MONTHLY STATEMENT (0.1). |
| HENRY S | 08/19/05 | 0.10 | RESPOND TO CORRESPONDENCE REGARDING APPOINTMENT OF EXAMINER. |

DO8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GRAY RW          08/19/05        0.60    ADDRESS DELOITTE ADDITIONAL RETENTION
                                         ISSUES (0.1); TC WITH A. RAVIN RE:
                                         ATECH INQUIRY FROM K. DAW (.1);
                                         REVIEW AGREEMENT AND TC WITH K. DAW
                                         (0.2); TC WITH P. WINDHAM RE: ATECH
                                         AGREEMENT (0.2).

EICHEL S         08/19/05        0.10    WORK ON ISSUES RE: IDENTIFICATION OF
                                         DELOITTE ENTITY RETAINED AS ORDINARY
                                         COURSE PROFESSIONAL IN CONNECTION
                                         WITH POTENTIAL ADDITIONAL SERVICES TO
                                         BE RENDERED BY DELOITTE (.1).

RAVIN AS         08/19/05        0.50    REVIEW CORRESPONDENCE FROM K. DAW RE:
                                         APPROVAL OF SECTION 505 TAX
                                         CONSULTANT, DRAFT CORRESPONDENCE TO
                                         SAME RE: SAME, REVIEW AGREEMENT RE:
                                         SAME (.2); TELEPHONE CONFERENCE WITH
                                         K. DAW AND R. GRAY RE: SAME (.2);
                                         ADDRESS ISSUES RELATED TO SAME,
                                         REVIEW FOLLOW-UP MEMOS FROM R. GRAY
                                         RE: SAME (.1).

TURETSKY DM      08/19/05        0.80    TELEPHONE CALL TO C. TIERNEY (LEFT
                                         MESSAGE) RE: ISSUES CONCERNING
                                         EXPANDING SCOPE OF DELOITTE RETENTION
                                         (0.1); TELEPHONE CALL TO J. GLEASON
                                         (LEFT VOICEMAIL) RE: SAME (0.1);
                                         TELEPHONE CALL WITH R. YOUNG RE: SAME
                                         (0.1); DILIGENCE RE: SAME (0.3); E-
                                         MAIL TO J. GLEASON RE: SAME (0.2).

GRAY RW          08/21/05        0.30    DRAFT MEMO TO P. WINDHAM RE: TAX
                                         CONSULTING SERVICE ISSUES (0.3).

GRAY RW          08/22/05        1.50    FINALIZE MEMO TO P. WINDHAM RE: ATECH
                                         SERVICES (0.3); REVIEW AND COMMENT ON
                                         ATECH LETTER OF INTENT (0.7); REVIEW
                                         ATECH INFORMATION FROM P. WINDHAM
                                         (0.3); COORDINATE RE: PREPARATION OF
                                         RETENTION APPLICATION FOR ATECH
                                         (0.1); REVIEW PRECEDENT RE: ATECH
                                         RETENTION IN OTHER CASES (0.1).

EICHEL S         08/22/05        1.20    REVIEW EMAIL FROM M. RICHARD RE:
                                         RETENTION OF KAHAN, SHIR &
                                         ASSOCIATES, P.L. AS AN OCP (.1); TEL.
                                         CONFS. WITH B. KAHAN RE: COMPLETING
                                         RETENTION QUESTIONNAIRE AND PROCESS
                                         TO BE AN OCP (.2); DRAFT EMAIL TO B.
                                         KAHAN RE: RETENTION QUESTIONNAIRE
                                         (.1); WORK ON ISSUES RE: RETENTION OF
                                         WILLIAM CHEEK AS OCP (.1); COMMENCE
                                         DRAFT OF EIGHTH SUPPLEMENT TO OCP
                                         MOTION (.2); COMMENCE DRAFT OF EIGHTH
                                         SUBMISSION OF COMPLETED RETENTION
                                         QUESTIONNAIRES (.2); REVIEW EMAIL
                                         FROM M. FRIEDLANDER (COUNSEL TO MAX
                                         DERBES REALTY) RE: STATUS OF CLIENT'S
                                         RETENTION AS AN OCP (.1); RESPOND TO
                                         M. FRIEDLANDER'S INQUIRY RE: STATUS
                                         OF TIMING (.2).

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

TURETSKY DM    08/22/05    0.90    DILIGENCE RE: ISSUES ARISING IN
CONNECTION WITH PROPOSED RETENTION OF
ASSESSMENT TECHNOLOGIES (0.9).

GRAY RW    08/23/05    0.80    REVIEW AND RESPOND TO MEMOS FROM K.
DAW RE: ATECH (0.2); PRELIMINARY
REVIEW OF REVISED LOI FOR ATECH AND
TC WITH K. DAW RE: COURT APPROVAL
ISSUE (0.2); FURTHER REVIEW AND
COMMENT ON ATECH LOI (0.3); DRAFT
MEMO TO K. DAW AND P. WINDHAM RE: 30
DAY NUNC PRO TUNC ON ATECH (0.1).

EICHEL S    08/23/05    1.10    REVIEW AND REVISE EIGHTH SUPPLEMENT
TO OCP LIST (.2); REVIEW AND REVISE
EIGHTH SUBMISSION OF COMPLETED
RETENTION QUESTIONNAIRE (.2); WORK ON
ISSUES RE: 8TH OCP SUPPLEMENT AND
SUBMISSION (.2); DRAFT EMAIL TO R.
GRAY RE: 8TH OCP SUPPLEMENT AND
SUBMISSION (.1); DRAFT EMAIL TO J.
CASTLE RE: 8TH OCP SUPPLEMENT AND
SUBMISSION (.1); COMMENCE DRAFT OF
SECOND SUBMISSION OF COMPLETED
RETENTION QUESTIONNAIRES (.2); WORK
ON ISSUES RE: RETENTION OF OCP JENNER
& BLOCK (.1).

HENRY S    08/24/05    0.20    RESPOND TO CORRESPONDENCE FROM
HUFFARD RELATING TO FEES PAYABLE
UNDER RECLAMATION STIPULATION.

GRAY RW    08/24/05    0.10    REVIEW AND APPROVE OCP FILINGS (0.1).

EICHEL S    08/24/05    0.80    REVIEW AND REVISE SECOND SUBMISSION
OF 7TH OCP SUPPLEMENT (.2); DRAFT
EMAIL TO R. GRAY RE: SECOND
SUBMISSION OF 7TH OCP SUPPLEMENT
(.1); TEL. CONF. WITH COUNSEL FROM
JENNER & BLOCK RE: SUBMISSION OF ITS
QUESTIONNAIRE (.1); REVIEW JENNER &
BLOCK'S RETENTION QUESTIONNAIRE IN
CONNECTION WITH PREPARING SECOND
SUBMISSION WITH RESPECT TO 7TH OCP
SUPPLEMENT (.1); DRAFT LETTER TO J.
CASTLE RE: SECOND SUBMISSION TO 7TH
OCP SUPPLEMENT (.1); REVIEW EMAIL
FROM M. RICHARD RE: 8TH OCP
SUBMISSION AND SUPPLEMENT (.1); DRAFT
EMAIL TO M. RICHARD RE: SECOND
SUBMISSION OF RETENTION QUESTIONNAIRE
WITH RESPECT TO 7TH OCP SUPPLEMENT
(.1).

BAKER DJ    08/25/05    0.20    TELEPHONE CALL J. CASTLE WITH RESPECT
TO ISSUES RELATED TO FEE EXAMINER
(.2).

GRAY RW    08/25/05    0.10    TC WITH J. JAMES RE: ATECH RETENTION
(0.1).

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 08/25/05 | 1.00 | REVIEW EMAIL FROM M. RICHARD RE: FILING OF SECOND SUBMISSION OF RETENTION QUESTIONNAIRE RELATING TO 7TH OCP SUPPLEMENT (.1); REVIEW AND REVISE SECOND SUBMISSION OF RETENTION QUESTIONNAIRE WITH RESPECT TO 7TH OCP SUPPLEMENT (.1); DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF SECOND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES WITH RESPECT TO 7TH OCP SUPPLEMENT (.1); REVIEW EMAIL FROM K. WARD RE: FILINGS OF OCP SUPPLEMENTS AND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES (.1); REVIEW EMAIL FROM M. RICHARD RE: SECOND SUBMISSION OF 7TH OCP SUPPLEMENT (.1); DRAFT EMAIL TO M. RICHARD RE: SECOND SUBMISSION OF 7TH OCP SUPPLEMENT (.1); REVISE 8TH OCP SUPPLEMENT (.1); REVISE 8TH SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES (.1); DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVING OF 8TH SUPPLEMENT AND SUBMISSION (.1); REVIEW EMAILS FROM K. WARD RE: 7TH OCP SUBMISSION (.1). |
| EICHEL S | 08/27/05 | 0.30 | DRAFT EMAIL TO A. RAVIN AND K. LAMAINA IN CONNECTION WITH RESPONDING TO COMMITTEE'S INQUIRY RE: RETENTION OF MAX DERBES (.1); REVIEW EMAIL FROM A. RAVIN AND K. LAMAINA RE: SAME (.1); DRAFT EMAIL TO C. JACKSON RE: SAME (.1). |
| EICHEL S | 08/29/05 | 0.20 | REVIEW RESPONSE FROM K. KIRSCHNER TO S. NAIK RE: RETENTION OF MAX DERBES (.2). |
| BAKER DJ | 08/30/05 | 0.20 | COLLECT AND FORWARD MATERIALS RELATED TO FEE EXAMINER ISSUES TO J. CASTLE (.2). |
| GRAY RW | 08/30/05 | 0.40 | REVIEW MEMO FROM J. JAMES AND REVISED ATECH AGREEMENT AND DRAFT MEMO TO J. JAMES RE: SAME (0.4). |
| HENRY S | 08/31/05 | 0.30 | REVIEW MEMORANDA FROM J. CASTLE AND L. APPEL REGARDING FEES OF DLA PIPER (.1); RESPONSE TO SAME (.1); VOICEMAIL TO FRIEDMAN RE: SAME (.1). |
| GRAY RW | 08/31/05 | 0.20 | REVIEW OCP ORDER AND DRAFT MEMO TO J. JAMES RE: CAP AS APPLIED TO ATECH (0.1); TC WITH J. JAMES RE: SAME (0.1). |
| EICHEL S | 08/31/05 | 0.30 | REVIEW EMAIL FROM S. NAIK RE: OCP RETENTION OF MAX DERBES (.1); REVIEW EMAIL FROM K. KIRSHNER RE: RETENTION OF MAX DERBES (.1); REVIEW EMAIL FROM M. BARR RE: RETENTION OF MAX DERBES (.1). |

DO8A