# EXHIBIT G-1

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

## TIME SUMMARY
## (SEPTEMBER 1, 2005 - SEPTEMBER 30, 2005)

Bill No: 1076965

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------|------|------|------|
| **PARTNERS*** | | | | |
| D. J. (Jan) Baker (1980) | 1973 | $835 | 97.40 | $ 81,329.00 |
| Ronald C. Barusch (1987) | 1978 | 795 | 35.80 | 28,461.00 |
| Sally McDonald Henry (1991) | 1983 | 730 | 82.20 | 60,006.00 |
| Peter J. Neckles (1987) | 1980 | 835 | 29.80 | 24,883.00 |
| | | | | |
| *The year after each partner's name indicates the year in which the individual became a partner at Skadden, Arps or at a previous firm. | | | | |
| | **TOTAL PARTNERS** | | **245.20** | **$194,679.00** |
| | | | | |
| **COUNSEL** | | | | |
| Stephanie R. Feld | 1982 | $560 | 84.10 | $ 47,096.00 |
| Rosalie W. Gray | 1982 | 560 | 56.70 | 31,752.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **140.80** | **$ 78,848.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Steven Eichel | 1988 | $540 | 155.40 | $ 83,916.00 |
| Denise Kaloudis | 2003 | 440 | 162.10 | 71,324.00 |
| Suling Lam | 1998 | 540 | 10.70 | 5,778.00 |
| Kimberly A. LaMaina | 2001 | 465 | 107.20 | 49,848.00 |
| Jane M. Leamy | 1995 | 540 | 100.60 | 54,324.00 |
| Adam S. Ravin | 1995 | 540 | 50.90 | 27,486.00 |
| Douglas W. Squasoni | 2001 | 485 | 25.50 | 12,367.50 |
| David M. Turetsky | 2002 | 440 | 165.20 | 72,688.00 |
| Christopher J. Ulery | 1997 | 540 | 16.60 | 8,964.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | **794.20** | **$386,695.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Luisa Bonachea | | $175 | 64.50 | $ 11,287.50 |
| Bella P. Burgos | | 175 | 6.20 | 1,085.00 |
| Joseph J. Roman | | 75 | 7.60 | 570.00 |
| Andrew F. Zsoldos | | 145 | 27.60 | 4,002.00 |

| | | | |
|---|---|---|---|
| | **TOTAL PARAPROFESSIONALS** | **105.90** | **$ 16,944.50** |
| | | | |
| | **TOTAL** | **1,286.10** | **$677,167.00** |
| **BLENDED HOURLY RATE** | | | **$526.53** |

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

## TIME SUMMARY
## (SEPTEMBER 1, 2005 - SEPTEMBER 30, 2005)

Bill No: 1076965

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS*** | | | | |
| D. J. (Jan) Baker (1980) | 1973 | $835 | 97.40 | $ 81,329.00 |
| Ronald C. Barusch (1987) | 1978 | 795 | 35.80 | 28,461.00 |
| Sally McDonald Henry (1991) | 1983 | 730 | 82.20 | 60,006.00 |
| Peter J. Neckles (1987) | 1980 | 835 | 29.80 | 24,883.00 |
| | | | | |
| *The year after each partner's name indicates the year in which the individual became a partner at Skadden, Arps or at a previous firm. | | | | |
| | **TOTAL PARTNERS** | | 245.20 | $194,679.00 |
| **COUNSEL** | | | | |
| Stephanie R. Feld | 1982 | $560 | 84.10 | $ 47,096.00 |
| Rosalie W. Gray | 1982 | 560 | 56.70 | 31,752.00 |
| | | | | |
| | **TOTAL COUNSEL** | | 140.80 | $ 78,848.00 |
| **ASSOCIATES** | | | | |
| Steven Eichel | 1988 | $540 | 155.40 | $ 83,916.00 |
| Denise Kaloudis | 2003 | 440 | 162.10 | 71,324.00 |
| Suling Lam | 1998 | 540 | 10.70 | 5,778.00 |
| Kimberly A. LaMaina | 2001 | 465 | 107.20 | 49,848.00 |
| Jane M. Leamy | 1995 | 540 | 100.60 | 54,324.00 |
| Adam S. Ravin | 1995 | 540 | 50.90 | 27,486.00 |
| Douglas W. Squasoni | 2001 | 485 | 25.50 | 12,367.50 |
| David M. Turetsky | 2002 | 440 | 165.20 | 72,688.00 |
| Christopher J. Ulery | 1997 | 540 | 16.60 | 8,964.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | 794.20 | $386,695.50 |
| **PARAPROFESSIONALS** | | | | |
| Luisa Bonachea | | $175 | 64.50 | $ 11,287.50 |
| Bella P. Burgos | | 175 | 6.20 | 1,085.00 |
| Joseph J. Roman | | 75 | 7.60 | 570.00 |
| Andrew F. Zsoldos | | 145 | 27.60 | 4,002.00 |

CK09E

| | | | |
|---|---|---|---|
| | **TOTAL PARAPROFESSIONALS** | 105.90 | **$ 16,944.50** |
| | | | |
| | **TOTAL** | **1,286.10** | **$677,167.00** |
| **BLENDED HOURLY RATE** | | | **$526.53** |

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

## PROJECT CATEGORY SUMMARY
### (SEPTEMBER 1, 2005 - SEPTEMBER 30, 2005)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 41.20 | $33,298.50 |
| Asset Analysis and Recovery | 14.10 | $6,556.50 |
| Assets Dispositions (General) | 4.30 | $2,851.50 |
| Asset Dispositions (Real Property) | 1.10 | $918.50 |
| Automatic Stay (Relief Actions) | 84.10 | $43,292.00 |
| Business Operations / Strategic Planning | 16.70 | $13,180.50 |
| Case Administration | 62.80 | $16,667.00 |
| Claims Administration (General) | 57.40 | $31,289.00 |
| Claims Administration (Reclamation / Trust Funds) | 144.00 | $65,626.50 |
| Claims Administration (PACA / PASA) | 0.80 | $359.00 |
| Creditor Meetings / Statutory Committees | 232.10 | $125,556.50 |
| Employee Matters (General) | 5.30 | $3,004.50 |
| Executory Contracts (Personalty) | 68.30 | $36,744.50 |
| Financing (DIP and Emergence) | 76.80 | $50,205.00 |
| Insurance | 10.30 | $7,095.50 |
| Leases (Real Property) | 204.90 | $97,346.00 |
| Litigation (General) | 8.00 | $5,030.00 |
| Regulatory and SEC Matters | 1.70 | $952.00 |
| Reorganization Plan / Plan Sponsors | 50.60 | $33,393.50 |
| Reports and Schedules | 3.90 | $2,106.00 |
| Retention / Fee Matters (SASM&F) | 80.50 | $40,039.00 |
| Retention / Fee Matters / Objections (Others) | 8.30 | $4,269.00 |
| Tax Matters | 3.00 | $1,909.50 |
| Utilities | 93.40 | $48,024.50 |
| Vendor Matters | 12.50 | $7,452.50 |
| **TOTAL** | **1286.10** | **$677,167.00** |

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**General Corporate Advice**

**Bill Date: 10/06/05**
**Bill Number: 1076965**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 09/01/05 | 7.20 | PREPARE FOR MEETING OF BOARD OF DIRECTORS (3.1); ATTEND MEETING OF BOARD OF DIRECTORS (4.1). |
| BAKER DJ | 09/02/05 | 0.20 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO ISSUES RELATING TO BOARD OF DIRECTORS (.2). |
| BAKER DJ | 09/06/05 | 1.10 | CONTINUE REVIEW OF ISSUES RELATED TO BOARD OF DIRECTORS (1.1). |
| BARUSCH RC | 09/15/05 | 3.20 | REVIEW PRESS RELEASE ON STORE OPENINGS (1.2); WORK ON ISSUES RELATED TO 10-K AND AUDITOR'S OPINION (2.0). |
| BARUSCH RC | 09/16/05 | 2.20 | WORK ON PRESS RELEASE ISSUES (2.0); TELECONFERENCE RE: SAME (.2). |
| BARUSCH RC | 09/19/05 | 2.60 | REVISE 10-K (2.6). |
| BARUSCH RC | 09/20/05 | 3.20 | TELECONFERENCE WITH ATTORNEYS RE 10-K COMMENTS (3.2). |
| BAKER DJ | 09/21/05 | 1.80 | REVIEW QUESTIONS REGARDING ANNUAL MEETING (.3); RESPOND TO SAME (.4); REVIEW DRAFTS OF FORM 10K (.8); TELECONFERENCE WITH R. BARUSCH WITH RESPECT TO 10K ISSUES (.3). |
| BARUSCH RC | 09/21/05 | 3.40 | TELECONFERENCE WITH ATTORNEYS RE: 10-K REVISIONS AND DISCLOSURES (3.4). |
| BAKER DJ | 09/22/05 | 0.30 | TELECONFERENCE WITH S. BUSEY REGARDING ISSUES RELATED TO ANNUAL MEETING (.3). |
| BARUSCH RC | 09/22/05 | 2.90 | REVISIONS TO DRAFT OF 10-K (2.9). |
| BARUSCH RC | 09/23/05 | 0.80 | REVISE 10-K DISCLOSURES (.8). |
| BAKER DJ | 09/26/05 | 1.00 | BEGIN PREPARATION FOR MEETING OF BOARD OF DIRECTORS (1.0). |
| BARUSCH RC | 09/26/05 | 2.10 | REVIEW DRAFT 10-K (2.1). |
| BAKER DJ | 09/27/05 | 2.60 | TELECONFERENCE WITH J. SKELTON REGARDING ISSUES RELATED TO BOARD OF DIRECTORS (.5); BEGIN PREPARATION FOR MEETING OF BOARD OF DIRECTORS (.3); PARTICIPATE IN MEETING OF BOARD OF DIRECTORS  (1.8). |
| BARUSCH RC | 09/27/05 | 2.50 | ADDRESS BANK COVENANT ISSUE RE: FINANCIAL STATEMENTS (2.5). |
| BARUSCH RC | 09/28/05 | 2.30 | ADDRESS 8-K ISSUE ON BANK COVENANT RE: FINANCIAL STATEMENTS (2.3). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 09/29/05 | 0.10 | TELECONFERENCE WITH L. JORDAN OFFICE RE: VISA/MASTERCARD PARTICIPATION AND DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.1). |
| BARUSCH RC | 09/30/05 | 1.70 | ADDRESS DELIVERY OF FINANCIAL STATEMENT AND BANK AND DISCLOSURES DOCUMENT (1.7). |
| MATTER TOTAL | | **41.20** | |

2

DO8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**                                    **Bill Date: 10/06/05**
**Asset Analysis and Recovery)**                                     **Bill Number: 1076965**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAMAINA KA | 09/19/05 | 5.10 | RESEARCH ISSUES RE: PAYMENT TERMS/BUSINESS PRACTICE AND REVIEW 7 CASES (1.5); RESEARCH ADDITIONAL CASES (2.6); PREPARE MEMORANDUM RE: ASSET RECOVERY (1.0). |
| LAMAINA KA | 09/20/05 | 7.50 | CONTINUE REVIEW OF CASES RE: 547(C)(2) (.5); PREPARE MEMOS RE: SAME TO S. EICHEL (.5); CONDUCT RESEARCH RE: ANOTHER ISSUE RE: 547(C)(2) (2.0); PREPARE MEMORANDUM RE: STRATEGY (.5); REVIEW ISSUES RE: 553(B) (3.6); REQUEST THE DILIGENCE MATERIALS RE: SAME FROM S. EICHEL TO BETTER ANALYZE ISSUES (.3); PREPARE NOTES FOR MEETING RE: 553(B) (.1). |
| LAMAINA KA | 09/21/05 | 1.50 | RESPOND TO INQUIRY RE: 547(C)(2) INFORMATION (1.5). |
| MATTER TOTAL | | **14.10** | |

D08A

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Assets Dispositions (General)**

**Bill Date: 10/06/05**
**Bill Number: 1076965**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAMAINA KA | 09/02/05 | 0.20 | REVIEW INQUIRY RE: SOLD STORES FROM V. JACKSON (.1); COMMUNICATE WITH B. GASTON RE: SAME (.1). |
| GRAY RW | 09/06/05 | 0.40 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH L. APPEL AND S. HENRY RE: SALE PROCEEDS ISSUE RAISED BY COMMITTEE (.4). |
| TURETSKY DM | 09/12/05 | 0.30 | TELECONFERENCE WITH S. ROSS (LEFT MESSAGE) RE: INQUIRY CONCERNING EQUIPMENT AT NORTH CAROLINA STORE (.1); DILIGENCE RE: SAME (.1); E-MAIL TO C. JACKSON RE: SAME (.1). |
| LAMAINA KA | 09/16/05 | 0.30 | RESPOND TO INQUIRY FROM WACHOVIA RE: ASSET DISPOSITION (.2); TELECONFERENCE WITH M. HAGER RE: SAME (.1). |
| HENRY S | 09/19/05 | 2.40 | WORK ON 365 ISSUE (.8); REVIEW CORRESPONDENCE RE: SAME (.9); WORK ON ADMINISTRATIVE/502 ISSUES (.7). |
| HENRY S | 09/26/05 | 0.70 | REVIEW CORRESPONDENCE REGARDING COMMITTEE QUESTION ABOUT STORES AFFECTED BY KATRINA (.3); DRAFT EMAIL RE: SAME (.1); TELECONFERENCE WITH MILTON RE: SAME (.1); FOLLOW UP EMAIL RE: SAME (.2). |

**MATTER TOTAL** **4.30**

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**                          **Bill Date: 10/06/05**
**Asset Dispositions (Real Property)**                      **Bill Number: 1076965**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 09/22/05 | 1.10 | REVIEW QUESTIONS WITH RESPECT TO PASS THROUGH CERTIFICATES (.4); FORWARD INQUIRY TO COMPANY WITH RECOMMENDATIONS FOR RESPONSE TO SAME (.2); TELECONFERENCE WITH P. NECKLES REGARDING INQUIRY (.2); REVIEW DRAFT REPLY CONCERNING PASS THROUGH ISSUES (.3). |

**MATTER TOTAL**                       **1.10**

D08A

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Automatic Stay (Relief Actions)**

**Bill Date: 10/06/05**
**Bill Number: 1076965**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| EICHEL S | 09/01/05 | 0.60 | RESPOND TO INQUIRY FROM R. DESHONG RE: HERITAGE MINT SETTLEMENT (.2); REVIEW EMAIL FROM S. WEATHERMON RE: HERITAGE MINT WIRE TRANSFER (.1); DRAFT EMAIL TO S. WEATHERMON RE: HERITAGE PAYMENT (.1); REVIEW EMAIL FROM A. LIU RE: HERITAGE MINT (.1); DRAFT EMAIL TO A. LIU RE: STATUS OF HERITAGE MINT ISSUE (.1). |
| EICHEL S | 09/07/05 | 0.30 | REVIEW EMAIL FROM M. HAGER RE: STATUS OF DANNON ISSUE (.1); DRAFT EMAILS TO R. DAMORE RE: DANNON (.2). |
| EICHEL S | 09/08/05 | 0.60 | TELECONFERENCE WITH M. HAGER RE: DANNON (.1); REVIEW EMAILS FROM R. DAMORE RE: DANNON (.1); TELECONFERENCE WITH R. DAMORE RE: DANNON (.1); TELECONFERENCE WITH D. SUDOCK RE: DANNON ISSUES (.3). |
| EICHEL S | 09/09/05 | 0.60 | TELECONFERENCE WITH M. HAGER RE: DANNON (.1); TELECONFERENCE WITH J. CARR RE: UPCOMING DANNON NEGOTIATIONS (.1); TELECONFERENCE WITH D. SUDDOCK RE: DANNON (.1); TELECONFERENCE WITH R. DAMORE RE: DANNON (.2); REVIEW EMAIL FROM R. DAMORE RE: DANNON NEGOTIATIONS (.1). |
| EICHEL S | 09/10/05 | 0.10 | REVIEW EMAIL FROM R. TIBERIO RE: DANNON STRATEGY MEETING (.1). |
| EICHEL S | 09/13/05 | 0.40 | DRAFT EMAIL TO R. DAMORE AND T. MCNAMARA RE: DANNON NEGOTIATIONS AND FILING RESPONSE (.2); REVIEW EMAIL FROM P. TIBERIO RE: DANNON DISCUSSIONS (.1); REVIEW EMAIL FROM R. DAMORE RE: DANNON MEETING AND STRATEGY (.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

EICHEL S          09/14/05      3.70   TELECONFERENCE WITH R. DAMORE RE:
                                       STRATEGY RE: DANNON (.5); RESPOND TO
                                       DANNON MOTION (.4); CONTINUE SAME
                                       (.3); TELECONFERENCE WITH D. SUDOCK
                                       RE: NEGOTIATION WITH DANNON (.2);
                                       REVIEW DANNON ISSUES (.2); DRAFT
                                       EMAIL TO P. TIBERIO, T. ROBBINS AND
                                       OTHERS RE: NEGOTIATIONS WITH DANNON
                                       (.2); CONTINUE REVIEW OF DANNON
                                       ISSUES (.5); TELECONFERENCE WITH J.
                                       POST RE: DEPOSING DANNON (.1);
                                       TELECONFERENCE WITH B. KICHLER RE:
                                       DANNON AND FRONT END SERVICES (.3);
                                       PREPARE DANNON DEPOSITION (.2);
                                       REVIEW DANNON'S PROPOSED ORDER (.1);
                                       DRAFT EMAIL TO B. KICHLER RE:
                                       DANNON'S PROPOSED ORDER (.1);
                                       TELECONFERENCE WITH R. DAMORE RE:
                                       DANNON LITIGATION AND STRATEGY (.2);
                                       REVIEW EMAIL FROM R. DAMORE RE:
                                       STRATEGY RE: DANNON MOTION (.1);
                                       DRAFT EMAIL TO M. MARTIN REQUESTING
                                       COPY OF DANNON PROOF OF CLAIM IN
                                       CONNECTION WITH RESPONSE TO DANNON
                                       MOTION (.1).

EICHEL S          09/15/05      6.70   REVIEW NOTICE OF DEPOSITION OF DANNON
                                       (.1); TELECONFERENCE WITH J. CASTLE
                                       RE: DANNON LITIGATION (.2); ANALYZE
                                       DANNON ISSUES (.4); TELECONFERENCE
                                       WITH R. DAMORE AND J. POST RE: DANNON
                                       LITIGATION (.3); TELECONFERENCE WITH
                                       M. HAGER RE: DANNON LITIGATION (.2);
                                       DRAFT EMAIL TO M. HAGER RE: DANNON
                                       NOTICE OF DEPOSITION (.1); DRAFT
                                       EMAIL TO B. KICHLER RE: NOTICE OF
                                       DEPOSITION SERVED UPON DANNON (.1);
                                       TELECONFERENCE WITH D. SUDOCK (DANNON
                                       COUNSEL) RE: DANNON LITIGATION (.2);
                                       DRAFT EMAIL TO R. DAMORE, J. CASTLE
                                       AND OTHERS RE: STATUS OF DANNON
                                       DISCUSSIONS (.5); REVIEW T.
                                       MCNAMARA'S EMAIL RE: DANNON SHIPMENTS
                                       (.1); CONTINUE RESPONSE TO DANNON
                                       MOTION (4.4); REVIEW EMAIL FROM T.
                                       ROBBINS RE: DISCUSSIONS WITH DANNON
                                       (.1).

LAMAINA KA        09/15/05      5.90   RESEARCH ISSUE RE: EQUITY RULE AT
                                       DIRECTION OF S. EICHEL (3.0); PREPARE
                                       MEMORANDUM TO S. EICHEL RE: SAME AND
                                       PROVIDE SUGGESTIONS (1.4); PREPARE
                                       LIST OF SET OFF SUGGESTIONS (1.0);
                                       RESEARCH WAIVER ISSUE (.3); PREPARE
                                       MEMORANDUM RE: SAME (.2).

HENRY S           09/16/05      0.90   ASSIST WITH PREPARATION OF RESPONSE
                                       TO LIFT STAY MOTION (.9).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| EICHEL S | 09/16/05 | 2.40 | REVIEW EMAILS RE: DISCUSSION WITH DANNON (.1); TELECONFERENCE WITH B. KICHLER RE: DANNON DISCUSSION (.2); CONTINUE RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (.4); DRAFT EMAIL TO A. LIU AND R. DESHONG RE: INFORMATION FOR DANNON MOTION (.1); REVIEW RESPONSE EMAIL FROM R. DESHONG AND RESPOND TO SAME (.1); PREPARE DANNON RESPONSE (1.4); TELECONFERENCE WITH D. SUDOCK RE: DANNON MOTION (.1). |
|---|---|---|---|
| EICHEL S | 09/17/05 | 5.40 | RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION TO MODIFY STAY (2.8); DRAFT, REVIEW AND REVISE OBJECTION TO DANNON MOTION TO MODIFY STAY (2.6). |
| LAMAINA KA | 09/17/05 | 4.40 | RESEARCH ISSUES INCLUDING BURDEN OF PROVING SETOFF, WAIVER AND EQUITY (3.4); PROVIDE INFORMATION TO S. EICHEL RE: SAME (1.0). |
| GRAY RW | 09/18/05 | 0.10 | REVIEW MOTION TO LIFT STAY RE: DOLLAR STORE CASE AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.1). |
| EICHEL S | 09/18/05 | 9.60 | RESEARCH RE: SECTION 553 IN CONNECTION WITH DANNON'S MOTION FOR RELIEF FROM AUTOMATIC STAY TO ALLOW SETOFF (3.2); TELECONFERENCES WITH K. LAMAINA RE: OBJECTION TO DANNON'S MOTION (.6); REVISE OBJECTION TO DANNON MOTION (5.8). |
| LAMAINA KA | 09/18/05 | 6.90 | RESEARCH ISSUE RE: PAROL EVIDENCE RULE (.4); INQUIRE RE: DUE DILIGENCE RE: POST OR PRE CLAIMS (1.0); RESEARCH ISSUES RE: 553(B) (2.1); RESEARCH ISSUE RE: AQUASPORT (.3); REVISE RESEARCH RE: BURDEN (.6); RESEARCH ISSUE RE: 90 DAY PRE-BANKRUPTCY PERIOD (1.0); PREPARE MEMOS RE: SAME TO S. EICHEL (1.5). |
| GRAY RW | 09/19/05 | 0.10 | REVIEW AND RESPOND TO MEMORANDUM FROM D. SMITH RE: T. GLASRUD MOTION TO LIFT STAY AND PROVIDE COPY OF SAME (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| EICHEL S | 09/19/05 | 5.60 | REVIEW REVISIONS TO DANNON OBJECTION (.3); REVISE DANNON OBJECTION (2.0); CONFIRM FACTS IN CONNECTION WITH OBJECTION TO DANNON MOTION (.3); DRAFT EMAIL TO J. POST RE: DANNON OBJECTION DEADLINE (.1); REVIEW EMAILS FROM J. POST RE: DEADLINE TO FILE OBJECTION TO DANNON MOTION (.1); TELECONFERENCE WITH J. POST RE: OBJECTION TO DANNON MOTION (.1); DRAFT EMAIL TO R. DAMORE AND OTHERS RE: CONFIRMING FACTS FOR DANNON OBJECTION (.1); RESEARCH RE: SETOFF IN CONNECTION WITH RESPONDING TO DANNON MOTION (.3); REVIEW EMAILS RE: GATHERING FACTS FOR DANNON OBJECTION (.2); TELECONFERENCE WITH B. KICHLER RE: DANNON OBJECTION AND DEADLINES (.1); TELECONFERENCE WITH D. SUDOCK RE: DEPOSITION OF WINN-DIXIE IN CONNECTION WITH DANNON'S SETOFF MOTION (.1); REVIEW DANNON'S NOTICE OF DEPOSITION (.1); DRAFT EMAIL TO B. KICHLER AND J. CASTLE RE: DANNON'S NOTICE OF DEPOSITION (.1); DRAFT EMAILS RE: UPCOMING DANNON TELECONFERENCE (.2); TELECONFERENCE WITH P. TIBERIO RE: DANNON AND OBJECTION TO DANNON MOTION (.3); TELECONFERENCE WITH B. KICHLER RE: DANNON OBJECTION (.1); DRAFT EMAIL TO B. KICHLER RE: DRAFT OF DANNON OBJECTION (.1); PREPARE FOR UPCOMING TELECONFERENCE (.2); PREPARE OUTLINE FOR DIRECT EXAMINATION OF COMPANY REPRESENTATIVES FOR HEARING (.4); PREPARE FOR DEPOSITION OF DANNON REPRESENTATIVE (.4). |
|---|---|---|---|
| BONACHEA L | 09/19/05 | 0.40 | REVIEW STAY LITIGATION INDEX (.4). |
| HENRY S | 09/20/05 | 2.60 | REVIEW PAPERS RE: MOTION TO LIFT THE AUTOMATIC STAY (.2); TELECONFERENCE WITH J. CASTLE, T. MCNAMARA, P. TIBERIO, AND S. EICHEL RE: SAME (1.0); REVIEW REVISED RESPONSE (.7); STRATEGIZE RE: LIFT STAY MOTION DISCOVERY (.4); REVIEW DEPOSITION NOTICE (.3). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 09/20/05 | 10.80 | REVIEW J. CASTLE'S EMAIL RE: DANNON'S NOTICE OF DEPOSITION (.1); WORK ON ISSUES RE: SETOFF (.5); RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (.6); TELECONFERENCE WITH J. CARR RE: DANNON LITIGATION (.1); WORK ON ISSUES RE: RESPONSE TO DANNON MOTION (1.8); DRAFT EMAILS TO T. MCNAMARA AND OTHERS RE: UPCOMING TELECONFERENCE AND ISSUES TO BE DISCUSSED (.2); PARTICIPATE IN TELECONFERENCE WITH J. CASTLE, T. MCNAMARA, P. TIBERIO, B. KICHLER AND S. HENRY RE: DANNON STRATEGY TELECONFERENCE (1.0); DRAFT MOTION TO CONTINUE DANNON HEARING (1.4); PREPARE FOR DANNON TELECONFERENCE RE: FILING OBJECTION (.2); TELECONFERENCE WITH J. POST, T. MCNAMARA AND P. TIBERIO RE: FILING OBJECTION TO DANNON MOTION (.7); CONTINUE RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (2.2); REVIEW AND REVISE OBJECTION TO DANNON MOTION (1.8); REVIEW AMENDED NOTICE OF DEPOSITION (.1); DRAFT EMAIL TO J. POST RE: OBJECTIONS TO DOCUMENT REQUEST IN AMENDED NOTICE OF DEPOSITION (.1). |
| LAMAINA KA | 09/20/05 | 2.40 | STRATEGIZE POST PETITION VS PREPETITION CLAIMS ISSUES AND LIST ISSUES FOR POTENTIAL RESEARCH (2.0); PROVIDE INFORMATION TO S. EICHEL RE: SAME (.4). |
| BURGOS BP | 09/20/05 | 2.50 | CITECHECK DEBTORS' OBJECTION TO THE MOTION OF DANNON COMPANY, INC (2.5). |

DORA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| EICHEL S | 09/21/05 | 4.50 | TELECONFERENCE WITH J. POST AND J. CARR RE: DANNON HEARING AND MOTION TO CONTINUE HEARING (.5); TELECONFERENCE WITH J. POST RE: STATUS AND STRATEGY (.1); REVIEW AND REVISE DANNON OBJECTION (.9); DRAFT EMAIL TO B. KICHLER AND OTHERS RE: DANNON OBJECTION (.1); WORK ON ISSUES RELATED TO OBJECTION TO AMENDED NOTICE OF DEPOSITION (.5); TELECONFERENCE WITH J. POST RE: STATUS OF DANNON DISCUSSIONS (.1); WORK ON ISSUES RE: DANNON OBJECTION (.1); TELECONFERENCE WITH J. POST AND T. MCNAMARA RE: REVISED OBJECTION TO DANNON MOTION (.7); REVIEW DRAFT OF MOTION FOR CONTINUANCE (.2); REVIEW AND REVISE OBJECTION TO DANNON MOTION (.6); TELECONFERENCE WITH J. POST, T. MCNAMARA (PART OF TELECONFERENCE), B. KICHLER (PART OF TELECONFERENCE) AND P. TIBERIO (PART OF TELECONFERENCE) RE: CONTINUANCE OF DANNON HEARING (.3); TELECONFERENCE WITH T. MCNAMARA RE: DANNON OBJECTION (.1); REVIEW EMAIL FROM J. CARR RE: TERMS OF ADJOURNMENT (.1); REVIEW EMAIL FROM J. POST TO J. CASTLE RE: PROPOSED RESPONSE TO EMAIL FROM J. CARR (.1); TELECONFERENCE WITH M. HAGER RE: STATUS OF DANNON LITIGATION (.1). |
| LAMAINA KA | 09/21/05 | 3.50 | REVIEW OBJECTION SENT BY S. EICHEL (.3); INQUIRE TO SAME RE: GOAL/END RESULT, DUE DILIGENCE, STRATEGY RE: CLAIMS, ETC. (3.2). |
| EICHEL S | 09/22/05 | 1.40 | TELECONFERENCE WITH J. POST RE: OBJECTION TO DANNON MOTION (.2); REVISE OBJECTION TO DANNON MOTION (.6); REVIEW EMAIL FROM R. DAMORE RE: UNIVERSE OF SLOTTING ALLOWANCE RECORDED PREPETITION (.1); DRAFT EMAIL TO A. LIU AND OTHERS RE: UNIVERSE OF SETOFF ALLOWANCE (.1); TELECONFERENCE WITH T. WUERTZ RE: OBJECTIONS TO CERTAIN RECLAMATION VENDORS (.2); TELECONFERENCE WITH J. POST RE: DANNON MOTION (.2). |
| EICHEL S | 09/23/05 | 0.40 | REVIEW EMAIL FROM J. POST RE: DANNON STRATEGY (.1); DRAFT RESPONSE TO J. POST RE: STRATEGY (.1); TELECONFERENCE WITH J. POST RE: DANNON (.1); REVIEW EMAIL FROM J. POST RE: POTENTIAL RESOLUTION OF DANNON DISPUTE (.1). |
| EICHEL S | 09/27/05 | 0.10 | TELECONFERENCE WITH J. POST RE: DANNON STRATEGY (.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| EICHEL S | 09/29/05 | 0.70 | REVIEW EMAIL FROM J. POST RE: DANNON UNSECURED CLAIM (.1); TELECONFERENCE WITH J. POST RE: DANNON UNSECURED CLAIMS AND SETOFF STIPULATION (.1); DRAFT EMAIL TO R. DAMORE AND T. MCNAMARA RE: DANNON UNSECURED CLAIM AND STIPULATION (.1); TELECONFERENCE WITH R. DAMORE RE: DANNON'S PROPOSAL (.1); REVIEW EMAIL FROM R. DAMORE RE: SETTLEMENT DANNON AND RESPOND TO SAME (.1); REVIEW EMAIL FROM R. DAMORE RE: GATHERING INFORMATION RE: DANNON INVOICES (.1); DRAFT EMAIL TO J. POST RE: DANNON INVOICES (.1). |
| EICHEL S | 09/30/05 | 0.50 | TELECONFERENCE WITH R. DAMORE AND J. POST RE: DANNON STRATEGY (.5). |
| **MATTER TOTAL** | | **84.10** | |

DORA

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**                **Bill Date: 10/06/05**
**Business Operations / Strategic Planning**      **Bill Number: 1076965**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER DJ | 09/02/05 | 0.30 | TELECONFERENCE WITH D. SIMON WITH RESPECT TO OPERATIONAL ISSUES (.3). |
| BAKER DJ | 09/07/05 | 0.60 | TELECONFERENCE WITH P. LYNCH, L. APPEL, B. NUSSBAUM, J. SKELTON, H. ETLIN, F. HUFFARD AND S. BUSEY REGARDING OPERATIONAL ISSUES (.6). |
| HENRY S | 09/07/05 | 0.60 | TELECONFERENCE WITH P. LYNCH, L. APPEL, B. NUSSBAUM, S. BUSEY, J. BAKER ET AL. REGARDING OPERATIONAL/PLAN ISSUES (.6). |
| BAKER DJ | 09/09/05 | 1.40 | CONTINUE REVIEW OF OPERATING ISSUES RAISED IN MANAGEMENT DISCUSSIONS (1.4). |
| BAKER DJ | 09/12/05 | 3.20 | REVIEW UPDATED OPERATIONAL REPORT (1.0); TELECONFERENCE WITH P. LYNCH, J. SKELTON, D. SIMON, F. HUFFARD AND H. ETLIN REGARDING OPERATIONAL REPORT (2.2). |
| BAKER DJ | 09/13/05 | 1.20 | PREPARE FOR TELECONFERENCE WITH SENIOR MANAGEMENT REGARDING OPERATIONS (.4); PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT, F. HUFFARD, D. SIMON, H. ETLIN, S. BUSEY AND A. STEVENSON TO DISCUSS OPERATIONAL RESULTS (.8). |
| GRAY RW | 09/13/05 | 0.80 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.8). |
| BAKER DJ | 09/18/05 | 1.70 | REVIEW OPERATIONAL MATERIALS PRIOR TO TELECONFERENCE (1.2); TELECONFERENCE WITH F. HUFFARD, H. ETLIN AND A. STEVENSON REGARDING SAME (.5). |
| BAKER DJ | 09/20/05 | 1.30 | PREPARE FOR STRATEGY TELECONFERENCE WITH SENIOR MANAGEMENT (.5); PARTICIPATE IN SAME (.8). |
| HENRY S | 09/20/05 | 1.20 | PREPARE FOR TELECONFERENCE ON BUSINESS/REORGANIZATION EFFORT STRATEGY (.4); PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT AT COMPANY RE: SAME (.8). |
| GRAY RW | 09/20/05 | 0.80 | STATUS TELECONFERENCE WITH CLIENT AND ADVISORS (.8). |
| BAKER DJ | 09/22/05 | 1.70 | REVIEW REVISED OPERATIONAL ANALYSIS AND OUTLINE (1.7). |
| BAKER DJ | 09/26/05 | 0.60 | FURTHER ADDRESS BUSINESS STRATEGY ISSUES (.6). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BAKER DJ | 09/27/05 | 0.50 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT REGARDING STATUS OF OPERATIONS (.5). |
| HENRY S | 09/27/05 | 0.50 | TELECONFERENCE WITH P. LYNCH, L. APPEL, S. BUSEY AND OTHERS REGARDING BUSINESS OPERATIONS (.5). |
| GRAY RW | 09/27/05 | 0.30 | PARTICIPATE (PARTIAL) IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.3). |

**MATTER TOTAL**                              <u>**16.70**</u>

DC2A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                          Bill Date: 10/06/05
Case Administration                                    Bill Number: 1076965

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FELD SR | 09/01/05 | 0.10 | REVIEW CASE CALENDAR (.1). |
| GRAY RW | 09/01/05 | 0.10 | REVIEW 9/1 DOCKET UPDATE (.1). |
| BONACHEA L | 09/01/05 | 1.90 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); TELECONFERENCE WITH ATTORNEY RE: STATUS OF PROOF OF CLAIM (.1); TELECONFERENCE WITH K. WARD RE: FILING ISSUES (.1); UPDATE MASTER SERVICE LIST (.3); RETRIEVE REQUESTED PLEADINGS (.4); CIRCULATE ORDERS ENTERED ON DOCKET (.5). |
| ZSOLDOS AF | 09/01/05 | 0.90 | UPDATE STATUS CHART (.4); FILE FOR RECORDS (.5). |
| FELD SR | 09/02/05 | 0.20 | REVIEW DOCKET UPDATE AND CASE CALENDAR (.2). |
| GRAY RW | 09/02/05 | 0.30 | REVIEW AND PROVIDE COMMENTS ON HEARING AGENDA (.2); REVIEW 9/2 DOCKET UPDATE (.1). |
| LEAMY JM | 09/02/05 | 0.10 | TELECONFERENCE WITH J. VANDERHOOVEN RE: TIME OF FILING OF PETITIONS (.1). |
| BONACHEA L | 09/02/05 | 3.90 | DOCKET CHECK FOR UPDATES (.2); TELECONFERENCE WITH K. WARD RE: AGENDA (.1); EMAILS AND TELECONFERENCES RE: SALES MOTION AND ORDERS (.2); CIRCULATE MEDIA UPDATE (.1); CHECK BUEHLERS DOCKET FOR UPDATES (.2); TELECONFERENCE AND EMAILS WITH SMITH HULSEY RE: TODAY'S FILINGS AND SERVICE ISSUES (.2); UPDATE MASTER SERVICE LIST AND PREPARE PLEADING OF SAME (.4); UPDATE CASE CALENDAR AND CIRCULATE (1.0); TELECONFERENCE AND EMAILS WITH TEAM RE: WEBSITE WITH ACCESS TO ALL LEASES (.3); RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3); TELECONFERENCES WITH TEAM RE: FILING OF PROOFS OF CLAIMS AND STATUS OF LATE CLAIMS (.3); SERVE REJECTION MOTIONS (.6). |
| GRAY RW | 09/06/05 | 0.20 | REVIEW AND PROVIDE COMMENTS ON HEARING AGENDA (.1); REVIEW 9/6 DOCKET UPDATE (.1). |
| LEAMY JM | 09/06/05 | 0.10 | REVIEW AND COMMENT ON CASE CALENDAR (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BONACHEA L | 09/06/05 | 3.10 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.7); UPDATE CASE CALENDAR (.3); TELECONFERENCES WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIM (.2); TELECONFERENCE RE: AUGUST 4 HEARING TRANSCRIPT WITH ATTORNEY (.1); TELECONFERENCE RE: PACA CLAIM STATUS (.2); SERVE TRADE VENDOR ORDER (.1); CHECK INFORMATION PHONE LINE MESSAGES (.1); PREPARE 3 CERTIFICATES OF SERVICE (.9). |
| HENRY S | 09/07/05 | 0.40 | CORRESPONDENCE TO FIOREELLO RE: COMMITTEE REQUEST FOR REVISIONS TO ORDER (.4). |
| FELD SR | 09/07/05 | 0.10 | REVIEW CASE UPDATE (.1). |
| GRAY RW | 09/07/05 | 0.30 | REVIEW CASE CALENDAR AND PROVIDE COMMENTS TO L. BONACHEA (.2); REVIEW DOCKET UPDATE (.1). |
| LEAMY JM | 09/07/05 | 0.10 | REVIEW SEPTEMBER 8 HEARING AGENDA (.1). |
| BONACHEA L | 09/07/05 | 1.90 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); UPDATE CASE CALENDAR AND DISTRIBUTE (.5); REVISE 3 CERTIFICATES OF SERVICE AND SEND FOR FILING (.3); TELECONFERENCES WITH T. COPELAND RE: AUGUST 4 HEARING TRANSCRIPT AND FILING ISSUES (.2); TELECONFERENCES WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIMS (.2); TELECONFERENCE WITH D. KALOUDIS RE: LEASE WEBSITE (.2). |
| GRAY RW | 09/08/05 | 0.20 | ARRANGE FOR WORKING GROUP LIST UPDATE FOR EQUITY COMMITTEE PROFESSIONALS (.1); REVIEW 9/8 DOCKET UPDATE (.1). |
| EICHEL S | 09/08/05 | 0.40 | REVIEW DOCKET UPDATE (.1); TELECONFERENCE WITH M. HAGER RE: REQUEST FOR SEPTEMBER 1 HEARING REPORT (.1); DRAFT EMAIL TO S. HENRY RE: SAME (.1); DRAFT EMAIL TO C. JACKSON AND J. POST RE: BANK'S REQUEST FOR SUMMARY OF SEPTEMBER 1 HEARING (.1). |
| BONACHEA L | 09/08/05 | 1.80 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); CIRCULATE PLEADINGS (.5); UPDATE MASTER SERVICE LIST (.4); SERVE ORDER RE: UTILITIES (.4). |
| LEAMY JM | 09/09/05 | 0.20 | REVIEW AND COMMENT ON DRAFT CASE CALENDAR (.2). |

D06A

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BONACHEA L | 09/09/05 | 2.20 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS DOCKET FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); TELECONFERENCE RE: STATUS OF CLAIM (.1); TELECONFERENCE WITH K. WARD RE: FILING ISSUES (.1); CIRCULATE ORDERS ENTERED ON DOCKET (.5); PREPARE AND SEND MASTER SERVICE LIST PLEADING FOR FILING (.2); UPDATE AND CIRCULATE CASE CALENDAR (.6); UPDATE LIST OF NOTICE PARTIES (.2). |
| FELD SR | 09/12/05 | 0.10 | REVIEW CASE UPDATE (.1). |
| GRAY RW | 09/12/05 | 0.10 | REVIEW 9/12 DOCKET UPDATE (.1). |
| BONACHEA L | 09/12/05 | 3.10 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); OBTAIN AND CIRCULATE M.D.FLA LOCAL RULES (.2); UPDATE MASTER SERVICE LIST (.3); UPDATE WORKING GROUP LIST (1.4); UPDATE CASE CALENDAR (.5); RETRIEVE REQUESTED PLEADINGS (.2). |
| GRAY RW | 09/13/05 | 0.20 | REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR (.1); REVIEW 9/13 DOCKET UPDATE (.1). |
| LAMAINA KA | 09/13/05 | 2.20 | ASSIST RE: DOCUMENTS TO U.S. TRUSTEE, COMMITTEE COUNSEL, LENDER COUNSEL, ETC. RE: 3/15/05 ORDER (2.2). |
| TURETSKY DM | 09/13/05 | 0.20 | REVIEW AND COMMENT RE: CASE CALENDAR (.2). |
| BONACHEA L | 09/13/05 | 0.70 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); UPDATE CASE CALENDAR (.1); RETRIEVE REQUESTED PLEADINGS (.2). |
| GRAY RW | 09/14/05 | 0.20 | REVIEW MEMORANDUM FROM L. BONACHEA RE: MONTHLY OPERATING REPORT FILING DEADLINES AND ADDRESS SAME WITH C. JACKSON (.1); REVIEW 9/14 DOCKET UPDATE (.1). |
| LAMAINA KA | 09/14/05 | 0.20 | CORRESPONDENCE WITH S. HENRY AND S. EICHEL RE:UPCOMING/LITIGATION ISSUES (.2). |
| BONACHEA L | 09/14/05 | 1.40 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); UPDATE CASE CALENDAR (.4); RESEARCH AND EMAILS RE: DEADLINES FOR REPLY TO OBJECTIONS (.2); CIRCULATE MEDIA REPORTS TO TEAM (.1); RETRIEVE REQUESTED PLEADINGS (.3). |
| HENRY S | 09/15/05 | 0.90 | MEET WITH J. BAKER RE: CASE ADMINISTRATION ISSUES IN WINN DIXIE CASE (.9). |

D0SA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| FELD SR | 09/15/05 | 0.60 | REVIEW CASE CALENDAR (.1); REVIEW ENTERED ORDERS (.5). |
| GRAY RW | 09/15/05 | 0.30 | REVIEW 9/15 DOCKET UPDATE (.1); REVIEW AND COMMENT ON AGENDA LETTER FOR 9/22 (.2). |
| LEAMY JM | 09/15/05 | 0.10 | REVIEW AND COMMENT ON 9/22 HEARING AGENDA (.1). |
| BONACHEA L | 09/15/05 | 1.80 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.5); RESEARCH RE: EQUITY COMMITTEE (.5); UPDATE CASE CALENDAR (.2); REVIEW AGENDA (.1). |
| GRAY RW | 09/16/05 | 0.20 | REVIEW AND PROVIDE COMMENTS ON HEARING AGENDA (.1); REVIEW 9/16 DOCKET UPDATE (.1). |
| LEAMY JM | 09/16/05 | 0.10 | REVIEW AND COMMENT ON DRAFT CASE CALENDAR (.1). |
| BONACHEA L | 09/16/05 | 2.00 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA (.1); PREPARE CERTIFICATES OF SERVICE RE: 3 ORDERS (.4); EXCHANGE EMAILS RE: CREDITOR'S REQUEST ON WHY ITS BEING NOTICED IN CASE (.2); RETRIEVE REQUESTED PLEADINGS (.4); UPDATE CASE CALENDAR AND DISTRIBUTE (.5). |
| FELD SR | 09/19/05 | 0.30 | REVIEW CASE DOCKET UPDATE (.1); REVIEW CASE CALENDAR (.2). |
| GRAY RW | 09/19/05 | 0.40 | REVIEW 9/19 DOCKET UPDATE (.1); DRAFT MEMORANDUM TO C. JACKSON RE: ADDITION TO HEARING AGENDA (.1); REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR (.1); REVIEW MOTION TEMPLATE REVISIONS (.1). |
| LAMAINA KA | 09/19/05 | 2.10 | CORRESPONDENCE WITH COUNSEL FOR CREDITORS' COMMITTEE RE: DEADLINES IN CASE (.2); ADDRESS ISSUE RELATING TO COMPUTER RECEIPT OF WINN-DIXIE DOCUMENTS (1.9). |
| BONACHEA L | 09/19/05 | 4.00 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.7); RE-FORMAT AND CIRCULATE AUGUST 4 HEARING TRANSCRIPT (.6); RETRIEVE REQUESTED CASES RE: EQUITY COMMITTEE (.5); EXCHANGE EMAILS WITH NOTICE PARTIES RE: ELECTRONIC SERVICE (.2); UPDATE CASE CALENDAR (1.5). |
| FELD SR | 09/20/05 | 0.10 | REVIEW CASE DOCKET UPDATE (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 09/20/05 | 0.20 | DRAFT MEMORANDUM TO J. BAKER RE: STAFFING ISSUES (.1); REVIEW 9/20 DOCKET UPDATE (.1). |
| RAVIN AS | 09/20/05 | 0.20 | REVIEW DOCKET AND ADDRESS VARIOUS ISSUES RE: SAME (.2). |
| TURETSKY DM | 09/20/05 | 0.40 | REVIEW AND COMMENT ON CASE CALENDAR (.4). |
| BONACHEA L | 09/20/05 | 3.70 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.5); RETRIEVE PRECEDENT RE: CONTINUANCE MOTIONS (.5); RETRIEVE REQUESTED PLEADINGS RE: SURETY BONDS (.2); UPDATE WORKING GROUP LIST (1.0); UPDATE CASE CALENDAR AND DISTRIBUTE (.4); UPDATE MASTER SERVICE LIST (.4); UPDATE LIST OF NOTICE PARTIES (.2). |
| GRAY RW | 09/21/05 | 0.10 | REVIEW 9/21 DOCKET UPDATE (.1). |
| BONACHEA L | 09/21/05 | 1.90 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.5); CIRCULATE WORKING GROUP LIST (.1); REVIEW EMAILS AND TELECONFERENCES IN RESPONSE TO SAME (.2); CONVERT CORRESPONDENCE TO PDF AND CIRCULATE (.4); FILE CASE DOCUMENTS (.2). |
| FELD SR | 09/22/05 | 0.20 | UPDATE WORKING GROUP LIST (.2). |
| GRAY RW | 09/22/05 | 0.10 | REVIEW 9/22 DOCKET UPDATE (.1). |
| BONACHEA L | 09/22/05 | 1.90 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.5); EMAILS AND TELECONFERENCES WITH WORKING GROUP RE: SERVICE OF REJECTION ORDERS (.2); UPDATE MASTER SERVICE LIST (.2); CIRCULATE ORDERS ENTERED TO WORKING GROUP (.2); UPDATE CASE CALENDAR (.3). |
| GRAY RW | 09/23/05 | 0.10 | REVIEW MEMORANDUM FROM C. JACKSON RE: SCHEDULE FOR UPCOMING OMNIBUS HEARING DATES (.1). |
| BONACHEA L | 09/23/05 | 0.90 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); UPDATE CASE CALENDAR (.4). |
| GRAY RW | 09/25/05 | 0.30 | DRAFT MEMORANDUM TO J. BAKER RE: UPCOMING OMNIBUS HEARING DATES (.1); REVIEW CASE CALENDAR AND FOLLOW UP RE: CALENDARING OF OLD DIXIE APPEAL ITEMS (.2). |

DO8A

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRAY RW | 09/26/05 | 0.10 | REVIEW 9/26 DOCKET UPDATE (.1). |
|---|---|---|---|
| LEAMY JM | 09/26/05 | 0.10 | REVIEW NOTICE OF HEARING SCHEDULE FOR 2006 (.1). |
| TURETSKY DM | 09/26/05 | 0.30 | TELECONFERENCE WITH J. SMITH RE: KPMG (.1); E-MAIL TO R. GRAY RE: SAME (.1); TELECONFERENCE WITH T. MANN RE: INQUIRY CONCERNING STATUS OF WINN-DIXIE CHAPTER 11 CASES (.1). |
| BONACHEA L | 09/26/05 | 1.20 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.2); UPDATE CASE CALENDAR (.1); CHECK INFORMATION PHONE LINE FOR MESSAGES (.1); FILE CASE DOCUMENTS (.3). |
| GRAY RW | 09/27/05 | 0.60 | TELECONFERENCE WITH C. JACKSON RE: CASE CALENDAR UPDATING (.1); DRAFT MEMORANDUM TO SKADDEN AND SMITH HULSEY LAWYERS RE: CALENDAR UPDATING (.1); REVIEW 9/27 DOCKET UPDATE (.1); REVIEW AGENDA LETTER AND COORDINATE COMMENTS (.2); TELECONFERENCE WITH J. BAKER RE: STAFFING/PLANNING ISSUES (.1). |
| EICHEL S | 09/27/05 | 0.10 | REVIEW AND UPDATE CASE CALENDAR (.1). |
| LEAMY JM | 09/27/05 | 0.30 | REVIEW AND COMMENT ON DRAFT CASE CALENDAR (.3). |
| RAVIN AS | 09/27/05 | 0.40 | REVIEW VARIOUS PLEADINGS FILED INCLUDING MOTION FOR STAY RELIEF, OBJECTION TO ABANDONMENT AND CONFIRM PROPER ATTORNEY'S RECEIPT OF SAME (.2); REVIEW DRAFT CASE CALENDAR (.1); REVIEW AND REVISE OCTOBER 7TH HEARING AGENDA (.1). |
| TURETSKY DM | 09/27/05 | 0.20 | REVIEW AND COMMENT RE: CASE CALENDAR (.2). |
| BONACHEA L | 09/27/05 | 3.20 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.2); UPDATE CASE CALENDAR (1.6); WORK RE: SUBLEASE AGREEMENT (.1); PREPARE THREE CERTIFICATES OF SERVICE (.4); TELECONFERENCE AND EMAILS RE: 6TH OMNIBUS REJECTION MOTION SERVICE WITH WORKING GROUP (.2); TELECONFERENCE AND EMAILS RE: ADVERSARY PROCEEDINGS WITH WORKING GROUP (.2). |
| BONACHEA L | 09/28/05 | 1.10 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.6). |

BOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| ZSOLDOS AF | 09/28/05 | 0.60 | CORRESPONDENCE WITH A. LIU RE: REFRESHMENT SERVICES LETTER (.2); FIND LETTER, CHECK CHART, AND PDF LETTER (.2); SEND VIA EMAIL AND HARD COPY TO A. LIU (.2). |
| LAMAINA KA | 09/29/05 | 0.20 | PREPARE AND DISTRIBUTE MEMORANDUM TO L. BONACHEA RE: DOCKET (.1); REVIEW DOCKET (.1). |
| BONACHEA L | 09/29/05 | 2.10 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.6); UPDATE CASE CALENDAR (.4); UPDATE MASTER SERVICE LIST (.6). |
| FELD SR | 09/30/05 | 0.30 | COMMENT ON AGENDA RE: UTILITY (.3). |
| LAMAINA KA | 09/30/05 | 0.30 | REVIEW DOCKET (.1); CREATE CHART RE: ATT'G PROCESSING (.2). |
| LEAMY JM | 09/30/05 | 0.20 | REVIEW DRAFT CASE CALENDAR (.2). |
| RAVIN AS | 09/30/05 | 0.20 | REVIEW DRAFT HEARING AGENDA, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); REVIEW DRAFT CASE CALENDAR (.1). |
| BONACHEA L | 09/30/05 | 1.50 | DOCKET CHECK FOR UPDATES (.2); CHECK BUEHLERS FOR UPDATES (.2); CIRCULATE MEDIA UPDATE (.1); RETRIEVE REQUESTED PLEADINGS (.3); UPDATE CASE CALENDAR AND DISTRIBUTE DRAFT (.4); UPDATE MASTER SERVICE LIST (.2); TELECONFERENCE WITH LOGAN RE: MERGER OF WINN-DIXIE MONTGOMERY AND WINN-DIXIE LOUISIANA (.1). |

**MATTER TOTAL**            **62.80**

DO8A

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Winn-Dixie Stores, Inc. (DIP)**
**Claims Admin. (General)**

**Bill Date: 10/06/05**
**Bill Number: 1076965**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRAY RW | 09/01/05 | 0.20 | TELECONFERENCE WITH D. RICHARDS AT ISI CAPITAL RE: CLAIMS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM M. BARR TO CONFIRM AGREEMENT TO PROVIDE OBJECTION RESPONSE COPIES (.1). |
| LEAMY JM | 09/01/05 | 1.50 | TELECONFERENCE WITH B. KICHLER RE: MSP (.1); EMAILS J. POST RE: CLAIMS PROCEDURES ORDER (.2); EMAILS M. BARR RE: CLAIMS PROCEDURES ORDER (.2); WORK ON CLAIMS PROCEDURES ORDER (.6); REVIEW J. POST EMAILS RE: CLAIMS ORDERS ENTERED (.2); EMAIL K. LOGAN RE: IMPLEMENTATION OF ORDERS (.2). |
| GRAY RW | 09/02/05 | 0.10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: SPECIAL BAR DATE ISSUES (.1). |
| LEAMY JM | 09/02/05 | 1.30 | WORK ON SPECIAL BAR DATE ISSUES (1.1); EMAIL TO AND FROM L. APPEL RE: DIRECTOR CLAIMS (.2). |
| GRAY RW | 09/06/05 | 0.90 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION KICKOFF MEETING AND SHB REQUEST ON PROCESS (.2); TELECONFERENCE WITH LEASA INDUSTRIES REPRESENTATIVE RE: CLAIM (.1); FOLLOW UP WITH LOGAN RE: DATA BASE INFORMATION ON LEASA CLAIM (.1); DRAFT MEMORANDUM TO S. TOUSSI RE: PACA ISSUES INVOLVING LEASA CLAIM (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: KATRINA POSTAL SERVICE PROBLEMS VIS A VIS MAILINGS TO AREA (.1); REVIEW AND RESPOND TO MEMORANDUM FROM J. LOPEZ RE: LEASA CLAIM ISSUES (.3). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 09/06/05 | 3.80 | TELECONFERENCE WITH V. KISH RE: CLAIMS MEETING (.2); EMAIL J. VANDERHOOVEN RE: PETITION DATE FILING (.1); TELECONFERENCE WITH J. POST RE: CLAIMS RECONCILIATION (.1); TELECONFERENCE WITH D. YOUNG RE: CLAIMS MEETING (.1); WORK ON PREPARATION FOR TELECONFERENCE WITH J. POST AND E. MCKAY (.5); TELECONFERENCE WITH J. POST AND E. MCKAY RE: LITIGATION CLAIMS RESOLUTION PROCESS (.7); TELECONFERENCE WITH K. LOGAN RE: LITIGATION CLAIMS (.4); EMAIL J. POST RE: INSURANCE CLAIM INQUIRY (.1); EMAIL K. LOGAN RE: CLAIMS RESOLUTION ORDER (.1); EMAIL J. POST RE: LITIGATION CLAIMS (.1); REVIEW MSP CLAIMS (.4); REVIEW CLAIM RECONCILIATION PROCESS MATTERS INCLUDING SERVICE ISSUES RE: HURRICANE KATRINA VICTIMS (1.0). |
| TURETSKY DM | 09/06/05 | 0.10 | TELECONFERENCE WITH D. REESE RE: CLAIM INQUIRY (.1). |
| GRAY RW | 09/07/05 | 0.20 | REVIEW AND RESPOND TO MEMORANDUM RE: QUESTIONNAIRE LOGISTICS (.1); REVIEW AND RESPOND TO MEMORANDUM RE: DEFERRED DIRECTOR FEE ISSUE (.1). |
| LEAMY JM | 09/07/05 | 3.70 | EMAILS WITH J. POST RE: LITIGATION CLAIMS TELECONFERENCE (.1); TELECONFERENCE WITH P. DONNEFELD RE: CLAIM FILING ISSUE (.1); PREPARE FOR TELECONFERENCE INCLUDING REVIEW LITIGATION CLAIM PROCEDURE ORDER (.4); TELECONFERENCE WITH J. POST, E. MCKAY, K. LOGAN AND M. MARTINEZ RE: LITIGATION CLAIMS (1.3); WORK ON MISCELLANEOUS SPECIAL BAR DATE MATTERS (1.6); EMAIL M. MARTINEZ RE: PARTIES NOTICED (.2). |
| TURETSKY DM | 09/07/05 | 0.10 | TELECONFERENCE WITH Y. SMITH RE: CLAIM INQUIRY (.1). |
| GRAY RW | 09/08/05 | 0.40 | TELECONFERENCE WITH J. LOPEZ RE: LEASA INDUSTRIES CLAIM AND AMENDMENT ISSUES (.2); REVIEW MEMOS RE: SPECIAL BAR DATE ISSUES (.1); REVIEW AND RESPOND TO MEMORANDUM RE: DEFERRED FEE CLAIMS (.1). |
| EICHEL S | 09/08/05 | 0.10 | REVIEW EMAIL FROM L. BONACHEA RE: TRANSFER OF CLAIM OF BLUE DIAMOND GROWERS (.1). |

DO8A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 09/08/05 | 1.50 | REVIEW B. KICHLER, J. CASTLE EMAILS RE: SPECIAL BAR DATE AND RESPOND TO SAME (.3); REVIEW M. MARTINIEZ EMAIL RE: ADDITIONAL CREDITOR NAMES (.1); TELECONFERENCE WITH K. LOGAN RE: LITIGATION CLAIMS (.1); WORK ON MISCELLANEOUS SPECIAL BAR DATE ISSUES (1.0). |
| TURETSKY DM | 09/08/05 | 0.10 | TELECONFERENCE WITH M. BAUM RE: CLAIM INQUIRY (.1). |
| GRAY RW | 09/09/05 | 0.30 | REVIEW LOGAN CLAIMS ANALYSIS (.1); REVIEW AND RESPOND TO MEMORANDUM FROM GREENS R US RE: CLAIMS PAYMENT ISSUES (.2). |
| LEAMY JM | 09/09/05 | 3.10 | TELECONFERENCE WITH K. LOGAN RE: LITIGATION CLAIMS (.2); REVIEW AND COMMENT ON K. LOGAN EMAIL RE: SAME (.2); TELECONFERENCE WITH J. EIKNER RE: LITIGATION CLAIMS (.1); TELECONFERENCE WITH C. KRAMER RE: SRP CLAIM (.2); INVESTIGATION RE: SAME (.3); WORK ON MISCELLANEOUS SPECIAL BAR DATE MATTERS (1.5); EMAIL T. WILLIAMS RE: SPECIAL BAR DATE (.2); EMAIL M. BYRUM RE: DIRECTOR CLAIMS (.2); EMAIL D. BITTER RE: INSURANCE CLAIMS (.2). |
| LEAMY JM | 09/11/05 | 0.10 | EMAIL FROM B. CROCKER RE: C. CRAMER (.1). |
| GRAY RW | 09/12/05 | 0.60 | REVIEW LETTER FROM GREENS-R-US AND COORDINATE WITH S. TOUSSI RE: PACA STATUS (.1); REVIEW/RESPOND TO MEMORANDUM FROM J. CASTLE RE: CUSTOMER PROGRAMS/CLAIMS (.1); TELECONFERENCE WITH J. CASTLE AND K. ROMEO RE: SAME (.2); REVIEW FAX AND EMAIL FROM GREENS-R-US, OBTAIN PACA INFORMATION FROM S. TOUSSI, AND DRAFT REPLY RE: NO VALID PACA CLAIM (.2). |
| LEAMY JM | 09/12/05 | 0.20 | EMAIL T. WILLIAMS RE: NEW CLAIMS (.1); TELECONFERENCE WITH C. CRAMER RE: MSP (.1). |
| GRAY RW | 09/13/05 | 0.30 | REVIEW AND RESPOND TO EMAIL FROM GREENS-R-US RE: PROOF OF CLAIM V. PACA CLAIM ISSUES (.3). |
| EICHEL S | 09/13/05 | 0.10 | TELECONFERENCE WITH D. KALOUDIS RE: PROOF OF CLAIM ISSUE (.1). |
| LEAMY JM | 09/13/05 | 3.40 | TELECONFERENCE WITH K. LOGAN RE: RISK MANAGEMENT CLAIMS (.2); EMAIL TO K. LOGAN RE: SAME (.2); REVIEW SEVERAL EMAILS WITH J. EIKNER RE: SAME (.4); ANALYZE SPECIAL BAR DATE MATTERS INCLUDING RISK MANAGEMENT CLAIMS (2.4); REVIEW E. MCKAY EMAIL RE: ADR CLAIM PROCEDURES (.2). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 09/14/05 | 0.40 | TELECONFERENCE WITH J. CASTLE RE: BAR DATE NOTICING (.1); DRAFT MEMORANDUM TO J. BAKER AND J. LEAMY RE: SAME (.1); DRAFT MEMORANDUM TO K. LOGAN RE: LEGWORK ON BAR DATE NOTICING (.1); REVIEW LETTER FROM PI CLAIMANT AND FOLLOW UP RE: SAME (.1). |
| LEAMY JM | 09/14/05 | 1.50 | TELECONFERENCE WITH W. SWEENY RE: 401K CLAIM (.2); TELECONFERENCE C. KRAMER RE: SRP CLAIM (.2); ANALYSIS RE: SRP (.8); CONTINUE REVIEW OF CLAIMS IN CASES (.2); REVIEW V. KISH EMAIL RE: ASSESSMENT TECHNOLOGIES (.1). |
| GRAY RW | 09/15/05 | 1.20 | REVIEW/REVISE SEDGWICK DOCUMENTS FOR TELECONFERENCE TOMORROW (.6); EXCHANGE EMAILS WITH J. CASTLE, J. POST AND J. LEAMY RE: LITIGATION SETTLEMENT MEETING (.1); TELECONFERENCE WITH K. LOGAN RE: VARIOUS CLAIMS ISSUES (.4); REVIEW MEMORANDUM FROM K. ROMEO RE: CUSTOMER CLAIMS (.1). |
| LEAMY JM | 09/15/05 | 0.90 | TELECONFERENCE WITH J. POST RE: LITIGATION CLAIMS PROCEDURES (.2); TELECONFERENCE WITH D. DOGAN RE: C. KRAMER CLAIM (.2); EMAILS B. CROCKER RE: 401K CLAIMS INQUIRIES (.2); INVESTIGATE PEGGS CO. LATE CLAIM ISSUE (.3). |
| GRAY RW | 09/16/05 | 3.20 | PARTICIPATE BY TELEPHONE IN MEETING WITH J. CASTLE, J. POST, K. ROMEO AND SEDGWICK REPRESENTATIVES (3.2). |
| GRAY RW | 09/18/05 | 0.10 | DRAFT MEMORANDUM TO S. HENRY ET AL. RE: SUB CON ISSUE IN CONNECTION WITH CLAIMS OBJECTIONS (.1). |
| LEAMY JM | 09/18/05 | 0.20 | REVIEW ISSUES RE: BAR DATE AND OBJECTIONS BY DEBTOR ASSERTED (.2). |

DORA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GRAY RW | 09/19/05 | 2.10 | REVIEW MEMORANDUM FROM J. EIKNER RE: MEDICARE LIENS (.1); FOLLOW UP RESEARCH RE: SAME (.4); TELECONFERENCE WITH K. LOGAN RE: CLAIMS ISSUES (.2); TELECONFERENCE WITH E. MACKAY RE: MEDICARE LIENS (.1); REVIEW SUMMARY CLAIMS REPORT (.3); TELECONFERENCE WITH D. VANSCHOOR RE: DTC ISSUE (.1); REVIEW FAX FROM D. VANSCHOOR AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1); TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION PROCESS AND TIMING (.1); DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: DEBTOR OBLIGOR ISSUE ON CLAIMS RECONCILIATION PROCESS (.2); CONSOLIDATE AND FORWARD COMMENTS ON SETTLEMENT DOCUMENTS TO J. POST (.2); DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: CLAIMS OBJECTION PROCESS TELECONFERENCE (.1); REVIEW SPECIAL BAR DATE TASK LIST (.1); COORDINATE WITH K. LOGAN RE: MATERIALS FOR TELECONFERENCE (.1). |
| EICHEL S | 09/19/05 | 0.10 | TELECONFERENCE WITH C. ROTH (PEGGS CO.) RE: FILING LATE PROOF OF CLAIM (.1). |
| LEAMY JM | 09/19/05 | 2.60 | REVIEW FRO, LLC VII ADMINISTRATIVE EXPENSE APPLICATION (.1); ADDRESS SPECIAL BAR DATE TASKS (2.5). |
| HENRY S | 09/20/05 | 0.60 | REVIEW TWO MEMOS RE: CLAIMS OBJECTION PROCESS AND SUBSTANTIVE CONSOLIDATION AND THE INTERACTION OF RECLAMATION AND PACA ORDERS RE: SAME (.6). |
| GRAY RW | 09/20/05 | 3.20 | FURTHER REVIEW AND RESPOND TO MEMORANDUM RE: SPECIAL BAR DATE ISSUES (.2); TELECONFERENCE WITH R. CAMPBELL RE: NORTH CAROLINA FAX (.1); REVIEW FILES AND DRAFT MEMORANDUM TO C. WILSON RE: NORTH CAROLINA RECOUPMENT ISSUE (.2); PREPARE FOR CLAIMS OBJECTION TELECONFERENCE WITH J. CASTLE ET AL. (.2); TELECONFERENCE WITH J. CASTLE, J. ROY, K. LOGAN AND J. LEAMY RE: CLAIMS OBJECTION PROCESS PLANNING (1.9); DRAFT MEMORANDUM TO S. HENRY AND J. BAKER RE: SUBSTANTIVE CONSOLIDATION ISSUES RELATING TO CLAIMS OBJECTIONS AND FOLLOW UP EMAIL EXCHANGE (.2); DRAFT MEMORANDUM TO S. HENRY RE: RECLAMATION AND PACA ISSUES RELATING TO CLAIMS OBJECTIONS AND FOLLOW UP EMAIL EXCHANGE (.2); TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION ISSUES (.1); DRAFT MEMORANDUM TO J. LEAMY RE: DEALING WITH INDIVIDUAL BONDHOLDER CLAIMS (.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 09/20/05 | 3.40 | TELECONFERENCE WITH J. CASTLE, J. ROY, K. LOGAN AND R. GRAY RE: CLAIMS RECONCILIATION PROCESS (1.9); TELECONFERENCE WITH V. KISH AND K. LOGAN RE: SPECIAL BAR DATE (.4); EMAIL K. LOGAN RE: CLAIMS REVIEW MEETING (.1); REVIEW BONDHOLDER CLAIMS (.2); ADDRESS RECLAMATION AND PACA PROOF OF CLAIMS (.2); REVIEW OF CLAIM CATEGORY SUMMARIES (.4); REVIEW SPECIAL BAR DATE MATTERS (.2). |
| RAVIN AS | 09/20/05 | 0.10 | REVIEW MEMORANDUM FROM J. LEAMY RE: CLAIMS ISSUE RE: E. BARKER, ADDRESS ISSUES RE: SAME (.1). |
| GRAY RW | 09/21/05 | 0.30 | REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER RE: CASH SETTLEMENT PAYMENT ISSUE (.2); REVIEW MEMORANDUM FROM E. MACKAY RE: MEDICARE LIENS (.1). |
| LEAMY JM | 09/21/05 | 1.10 | TELECONFERENCE WITH V. KISH RE: CLAIMS MATTERS (.2); ADDRESS SPECIAL BAR DATE TASK LIST (.5); EMAIL K. LOGAN RE: SAME (.2); REVIEW M. SIMMONS MOTION TO FILE LATE PROOF OF CLAIM (.2). |
| GRAY RW | 09/22/05 | 0.10 | REVIEW AND RESPOND TO MEMORANDUM FROM A. STEVENSON RE: LITIGATION SETTLEMENT TELECONFERENCE WITH A&M (.1). |
| LEAMY JM | 09/22/05 | 0.30 | EMAIL J. POST RE: CLAIMS MEETING (.1); TELECONFERENCE WITH V. KISH RE: CLAIMS MEETING (.2). |
| BONACHEA L | 09/22/05 | 0.20 | TELECONFERENCE WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIM (.2). |
| GRAY RW | 09/26/05 | 0.30 | TELECONFERENCE WITH S. EICHEL RE: SAME (.1); TELECONFERENCE WITH K. LOGAN RE: RECLAMATION CLAIM ISSUES (.1); EXCHANGE EMAILS WITH J. CASTLE RE: LITIGATION CLAIM SETTLEMENT TRAINING (.1). |
| LEAMY JM | 09/26/05 | 2.20 | TELECONFERENCE WITH V. KISH RE: A-TECH CLAIMS ACCESS (.1); REVIEW OF SHAREHOLDER CLAIMS IDENTIFIED FOR OBJECTION (2.1). |
| GRAY RW | 09/27/05 | 0.50 | REVIEW AND RESPOND TO MEMOS FROM WORKING GROUP RE: LATE FILED CLAIM STRATEGY ON CERTAIN PENDING MOTIONS (.2); TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION ISSUES (.1); TELECONFERENCE WITH J. ZALEWSKI, BONDHOLDER, RE: CASE ISSUES (.1); REVIEW MEMORANDUM FROM J. CASTLE RE: CLAIMS OBJECTION PROCEDURES (.1). |

D08A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| LEAMY JM | 09/27/05 | 2.80 | REVIEW ALTERNATIVE ELECTRICAL SVCS. OBJECTION TO TRANSFER OF CLAIM (.2); TELECONFERENCE WITH J. POST AND L. PRENDERGAST RE: LATE CLAIM MOTIONS (.2); REVIEW L. PRENDERGAST EMAILS RE: SAME (.2); REVIEW J. CASTLE EMAIL RE: SAME (.1); TELECONFERENCE WITH M. SHIRIO RE: MARKETPLACE AT FRANKFORD CLAIM (.2); TELECONFERENCE WITH C. DITTMAR RE: LESCO MEDISEARCH MOTION TO FILE LATE CLAIM (.2); REVIEW SPECIAL BAR DATE MATTERS (1.2); ANALYSIS RE: MSP CLAIMS (.4); REVIEW J. CASTLE EMAIL RE: NONLITIGATION CLAIMS REVIEW (.1). |
| RAVIN AS | 09/27/05 | 0.20 | CONFERENCE WITH D. TURETSKY RE: CLAIMS ISSUES RELATED TO EXECUTORY CONTRACTS AND TERMINABLE AT WILL PROVISIONS (.2). |
| TURETSKY DM | 09/27/05 | 0.10 | TELECONFERENCE WITH J. EMMANUEL RE: CLAIMS INQUIRY (.1). |
| LEAMY JM | 09/28/05 | 4.40 | REVIEW J. CASTLE EMAILS RE: MARKETPLACE AT FRANKFORD REQUEST TO ALLOW LATE CLAIMS (.2); REVIEW L. MCKNIGHT EMAIL AND J. FUNK CASE RE: SAME (.4); REVIEW SPECIAL BAR DATE MATTERS (1.4); REVIEW OF CLAIMS REGISTER AND CLAIMS CATEGORIZATIONS (1.0); REVIEW AND ANALYSIS OF SHAREHOLDER DAMAGE CLAIMS (1.2); EMAIL K. LOGAN RE: CLAIMS CATEGORIES (.1); REVIEW J. CASTLE EMAIL RE: NON-LITIGATION CLAIMS REVIEW (.1). |
| GRAY RW | 09/30/05 | 0.20 | REVIEW LETTERS FROM TAXING AUTHORITY AND ATECH RE: 108 ISSUES AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (.2). |
| LEAMY JM | 09/30/05 | 3.00 | REVIEW OF SHAREHOLDER CLAIMS IDENTIFIED FOR OBJECTION (2.7); TELECONFERENCE WITH B. FITZGERALD RE: FLORIDA TAX COLLECTOR CLAIMS (.2); EMAIL TO B. FITZGERALD RE: SAME (.1). |

**MATTER TOTAL**                    **57.40**

DOBA

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Winn-Dixie Stores, Inc. (DIP)                    Bill Date: 10/06/05
Claims Admin. (Reclamation/Trust Funds)          Bill Number: 1076965

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HENRY S | 09/01/05 | 0.10 | TELECONFERENCE WITH S. EICHEL RE: MARK FRIEDMAN'S COMMUNICATION RE: GETTING PAID (.1). |
| EICHEL S | 09/01/05 | 2.10 | REVIEW EMAIL FROM F. HUFFARD RE: PAYMENT TO DLA PIPER RUDNICK (.1); TELECONFERENCE WITH S. HENRY RE: PAYMENT TO DLA PIPER RUDNICK (.1); DRAFT EMAIL TO F. HUFFARD RE: PAYMENT TO DLA PIPER RUDNICK (.1); REVIEW CARDINAL HEALTH PREFERENCE ANALYSIS (.2); TELECONFERENCE WITH B. FISHER, R. DAMORE AND E. GORDON RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.6); REVIEW EMAIL FROM E. GORDON RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.1); TELECONFERENCE WITH S. MILO (COUNSEL TO MT. OLIVE PICKLE) RE: MT. OLIVE RECLAMATION CLAIM (.1); REVIEW EMAIL FROM S. MILO RE: MT. OLIVE RECLAMATION CLAIM (.1); DRAFT EMAIL TO A. LIU RE: MT. OLIVE RECLAMATION CLAIM (.1); REVIEW EMAIL FROM A. LIU RE: MT. OLIVE RECLAMATION CLAIM (.1); RESPOND TO INQUIRY FROM RECLAMATION CLAIMANT RE: PROCEDURES TO OPT INTO TRADE LIEN PROGRAM (.1); TELECONFERENCE WITH C. KUNZ (HP HOOD) RE: ISSUES RELATING TO HP HOOD RECLAMATION CLAIM AND OPTING INTO TRADE LIEN PROGRAM (.2); REVIEW EMAIL FROM A. LIU RE: GOLDEN FLAKE SNACK FOOD OPTING INTO TRADE LIEN PROGRAM (.1); DRAFT EMAIL TO A. LIU RE: HEINZ MEMORANDUM OF AGREED TERMS (.1). |
| BONACHEA L | 09/01/05 | 0.30 | COMPILE FULL RECLAMATION SERVICE LIST FOR A. LIU (.3). |
| ZSOLDOS AF | 09/01/05 | 1.30 | PREPARE AND SEND RECLAMATION STMTS AND STIPULATION AGRMTS TO S. EICHEL AND XROADS (1.3). |
| BAKER DJ | 09/02/05 | 0.30 | RESPOND TO EMAILS FROM WORKING GROUP REGARDING RECLAMATION DEMANDS (.3). |

DO8A