**Hearing Date:** **12/15/05 at 1:00 p.m.**
**Obj. Deadline:** **12/05/05 at 4:00 p.m.**

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

## DEBTORS' FIRST OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. § 502 AND FED. R. BANKR. P. 3007 AND 9014 TO CERTAIN (A) EQUITY CLAIMS AND (B) DUPLICATE LIABILITY NOTE CLAIMS

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object (the "Objection"), under 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 and 9014, to the claims listed on the attached Exhibits A and B (the "Disputed Claims") and, for the reasons set forth below, seek entry of an order (the "Proposed Order") disallowing and expunging the Disputed Claims.[2]  In support of this Objection, the Debtors respectfully represent as follows:

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     By order dated September 1, 2005, this Court approved notice and service procedures regarding omnibus claim objections (the "Claim Objections Procedures Order").  This Objection is filed pursuant to the Claim Objection Procedures Order.

**BACKGROUND**

A.    The Chapter 11 Filings

1.    On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code").  The Debtors' cases are being jointly administered for procedural purposes only.

2.    The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No request has been made for the appointment of a trustee or examiner.  On March 1, 2005, pursuant to section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases.  Subsequently, on August 17, 2005, the U.S. Trustee appointed an official committee of equity security holders (the "Equity Committee").

3.    The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners.  The Debtors' business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion.  As of the Petition Date, the Debtors were considered to be the eighth-largest food retailer in the United States and one of the largest in the Southeast with more than 900 stores in the United States.  Since the Petition Date, the Debtors have been engaged in a footprint reduction program to sell or close 326 of their stores.

4.    The Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue is proper under 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding under 28 U.S.C. § 157(b)(2).

5.    The statutory predicates for the relief requested herein are section 502 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.    Proofs of Claim

6.    By Order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or assert) prepetition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim (the "August 1 Bar Date").  The bar date applicable to governmental units was August 22, 2005.  To date, over 12,300 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases.  Notice of the Claims Bar Date was provided by mail and publication in accordance with the procedures outlined in the Claims Bar Date Order.

7.    In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors.  The Debtors and their advisors have begun a review of the Proofs of Claim filed in these cases (including any supporting documentation) and a comparison of the claims asserted in the Proofs of Claim with the Books and Records to determine the validity of the asserted claims.  In the process, the Debtors have identified a number of Proofs of Claim that are objectionable, as more particularly described below.

## **RELIEF REQUESTED**

8.    By this Objection, the Debtors object to the Disputed Claims and, for the reasons described below, seek entry of the Proposed Order, pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rules 3007 and 9014, disallowing and expunging the Disputed Claims as set forth below.

**BASIS FOR RELIEF**

A.    Equity Claims

9.    As a result of their review, the Debtors have identified approximately 176 proofs of claim that are based solely on a claimant's ownership interest in or possession of shares of the Debtors' common stock (the "Equity Claims").  A list of the Equity Claims is attached as Exhibit A.

10.    The Equity Claims do not allege liability on the part of the Debtors and thus do not constitute "claims" within the meaning of section 101(5) of the Bankruptcy Code.  As provided by the Claims Bar Date Order, it is unnecessary for stockholders to file proofs of claim or proofs of interest to evidence their stock ownership.  Paragraph 10 of the Claims Bar Date Order states that, "the records of the Debtors' stock transfer agent shall provide prima facie evidence of the amount and validity of stock ownership interests in the Debtors; provided, however that stockholders who have any type of claim against the Debtors, or who are claiming damages or asserting causes of action based upon or arising from such stock ownership, must file a proof of claim by the General Bar Date."  Accordingly, the Debtors will rely on the records of their stock transfer agent for evidence of stock ownership interests in the Debtors.

11.    The Debtors object to the Equity Claims listed on Exhibit A on the basis that they are unnecessary claims and seek entry of the Proposed Order expunging the Equity Claims.  Claimants may elect, by not timely responding to this Objection, to permit their Equity Claims listed on Exhibit A to be disallowed and expunged.  In the absence of a Response (as defined in paragraph 19 below), the Debtors will present to the Court the Proposed Order disallowing and expunging the Equity Claims.

B.      Duplicate Liability Note Claims

12.      As a result of their review, the Debtors have identified approximately 100 proofs of claim (the "Duplicate Liability Note Claims") that duplicate the liability asserted in the master proofs of claim filed against the Debtors by the Wilmington Trust Company, as Successor Indenture Trustee (the "Indenture Trustee") on behalf of the noteholders under the 8-7/8% Senior Notes due 2008, pursuant to the terms of the Indenture.  A list of the Duplicate Liability Note Claims is attached as Exhibit B.  Adjacent to the identified "Duplicate Liability Note Claim" on Exhibit B, the Debtors have identified the related master proof of claim that will remain if the Court grants this Objection, claim no. 8393, filed by the Indenture Trustee against Winn-Dixie Stores, Inc. (the "Remaining Claim").[3]

13.      The Duplicate Liability Note Claims allege liability only for principal and interest, and do not allege damages or causes of action based upon or arising from such notes. As provided by the Claims Bar Date Order, it was unnecessary for noteholders to file proofs of claim solely to evidence claims for principal and interest due on the notes.  Paragraph 9 of the Claims Bar Date Order states that, "[t]he Debtors may rely on the proofs of claim filed by the indenture trustee serving with respect to the Debtors' 8-7/8% Senior Notes due 2008, and noteholders shall not be required to file proofs of claim to evidence claims for the principal and interest due on the notes. . . "  Accordingly, the Debtors will rely upon the proofs of claim filed by the Indenture Trustee to provide evidence of claims for principal and interest due on the notes.

---

[3]      The Indenture Trustee also filed master proofs of claim against the Debtor entities who are guarantors of the 8-7/8% Senior Notes due 2008.

14.    Because each of the Duplicate Liability Note Claims appears to duplicate the liability asserted in claim no. 8393, each such Duplicate Liability Note Claim should be disallowed.  Entry of an order disallowing and expunging the Duplicate Liability Note Claims will not prejudice the Claimants' rights under claim no. 8393 filed on their behalf by the Indenture Trustee.  Claim no. 8393 will remain on the Claims Register after the Duplicate Liability Note Claims are expunged.

15.    Accordingly, the Debtors (a) object to the Duplicate Liability Note Claims listed on Exhibit B as duplicative of the liability in claim no. 8393 and (b) seek entry of the Proposed Order disallowing and expunging the Duplicate Liability Note Claims.  Claimants may elect, by not timely responding to this Objection, to permit their Duplicate Liability Note Claims listed on Exhibit B to be disallowed and expunged.  In the absence of a Response (as defined in paragraph 19 below), the Debtors will present to the Court the Proposed Order disallowing and expunging the Duplicate Liability Note Claims.

## SEPARATE CONTESTED MATTERS

16.    Each of the Disputed Claims and the Debtors' objections thereto as asserted in this Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order entered by the Court with respect to an objection asserted in this Objection shall be deemed a separate order with respect to each Disputed Claim.

## RESERVATION OF RIGHTS

17.    The Debtors expressly reserve the right to amend, modify, or supplement the objections asserted herein and to file additional objections to the proofs of claim or any other claims (filed or not) which may be asserted against the Debtors.  Should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors reserve their rights to object on any other grounds that the Debtors discover during the pendency of these cases.  In

addition, the Debtors reserve the right to seek further reduction of any claim to the extent such claim has been paid.

18.    The Debtors reserve their rights with respect to potential preference and avoidance actions under chapter 5 of the Bankruptcy Code (the "Avoidance Actions") against any Claimant, and this Objection shall not constitute a waiver of the Debtors' right to pursue such Avoidance Actions.

## RESPONSES TO THE OBJECTION

A.    Filing and Service of Responses

19.    Pursuant to the Bankruptcy Code, the Bankruptcy Rules and orders of the Court, to contest an Objection a claimant must file a written response to the Objection (a "Response") with the United States Bankruptcy Court for the Middle District of Florida (the "Court"), via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202 no later than **December 5, 2005, at 4:00 p.m. (Eastern time)** (the "Response Deadline").  In addition, a copy of the Response must be served on the following party on or before the Response Deadline:

Counsel for the Debtors:

D. J. Baker Esq.
Skadden, Arps, Slate, Meagher
& Flom LLP
Four Times Square
New York, New York 10036
(212) 735-2000 (facsimile)
djbaker@skadden.com

B.      Timely Response Required; Hearing; Replies

20.     If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant. If no consensual resolution is reached, a hearing has been noticed for **December 15, 2005, at 1:00 p.m. (Eastern Time)**, or such other date and time as parties filing responses may be notified.  Only those Responses made in writing and timely filed and received shall be considered by the Court at any such hearing.  The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection set forth herein and any Response thereto.

21.     If a claimant whose claim is subject to the Objection, and who is served with the Objection, fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Court an appropriate order disallowing and expunging the claim without further notice to the claimant.

## NOTICE

22.     As authorized by the Claim Objection Procedures Order, the Debtors will serve a special notice of filing of the Objection informing claimants in bold lettering that their claims may be disallowed and expunged as a result of the Objection (the "Affected Parties Notice"), by first-class, United States mail, postage prepaid, upon each of the claimants identified in Exhibits A and B to the Proposed Order.  Copies of this Objection shall be served with a normal notice of filing, but not an Affected Parties Notice, upon the United States Trustee, counsel for the Debtors' postpetition secured lender and counsel for the Creditors' Committee, counsel for the Equity Committee, and, in an abundance of caution, upon the other parties in interest named on the Official Service List maintained in these cases.  The Debtors submit that no other or further notice need be given.

8

WHEREFORE the Debtors respectfully request that the Court (i) grant the relief requested herein, (ii) enter the Proposed Order attached as Exhibit C, disallowing and expunging the Equity Claims and the Duplicate Liability Note Claims and (iii) grant such other and further relief as is just and proper.

Dated: November 15, 2005

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By ____*s/ D. J. Baker*____
     D. J. Baker
     Sally McDonald Henry
     Rosalie Walker Gray
     Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

Co-Attorneys for Debtors

SMITH HULSEY & BUSEY

By ____*s/ James H. Post*____
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson,
     Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Attorneys for Debtors

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 3530<br>ADDIS, JUDITH B<br>601 TIMBERLAKE RD<br>ANDERSON SC 29625-1134 | 5931<br>**Debtor:** WINN-DIXIE STORES, INC. | $49,369.68 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406072<br>ARNOVITZ, WILFORD<br>940 DONNER WAY, APT 390<br>SALT LAKE UT 84108 | 3033<br>**Debtor:** WINN-DIXIE STORES, INC. | $124.32 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410832<br>ATHA, ARNOLD & NETTIE<br>13623 WRIGHT ROAD<br>FAYETTEVILLE AR 72704-8503 | 9864<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,500.01 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 88832<br>BAKER, BRUCE<br>2900 CONESTOGA AVE<br>LOUISVILLE KY 40210 | 10793<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407495<br>BAKER, JEAN B<br>1802 CLINIC DRIVE<br>IVYDALE WV 25113 | 7601<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410836<br>BARBARA GREENBERG TRUST<br>U/A DTD 4/7/95<br>ATTN BARBARA GREENBERG, TRUSTEE<br>695 LOMBARDY LANE<br>DEERFIELD IL 60015 | 9874<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,936.90 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 302553<br>BARDYSZ, MARY & HELEN JTTEN<br>PO BOX 23<br>FLUSHING NY 11372 | 10700<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 398255<br>BARKER, LINDA<br>104 MALIBU STREET<br>EDEN, NC 27288 | 7484<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 89984<br>BARNES, BENJAMIN<br>905 RICHARD STREET<br>GRETNA LA 70053 | 1252<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 408197<br>BATEMAN, LUCILLE<br>7215 CONWAY CIRCLE<br>ORLANDO FL 32809 | 6155<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 402411<br>BAXTER, BRUCE<br>4457 FERN CREEK DR<br>JACKSONVILLE FL 32277 | 9355<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 259626<br>BELLIS, RICK B<br>710 BOSTON STREET<br>TARPOIN SPRINGS FL 34689-0410 | 3142<br>**Debtor:** WINN-DIXIE STORES, INC. | $131.04 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410476<br>BENDER, DARRELL WAYNE<br>1436 NW 6TH STREET, APT 9<br>FORT LAUDERDALE FL 33311 | 8131<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410463<br>BIDWELL, DAVID & BETTY<br>180 KYES LANE<br>WEWA FL 32465-7748 | 8107<br>**Debtor:** WINN-DIXIE STORES, INC. | $311.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406039<br>BOLICK, JAMES & VIVIAN<br>1835 COWAN DRIVE<br>TITUSVILLE FL 32796 | 2964<br>**Debtor:** WINN-DIXIE STORES, INC. | $101.01 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 405945<br>BOXMAN, JUDITH<br>59 KWOLLWOOD DRIVE<br>MAYS LANDING NJ 08330 | 2396<br>**Debtor:** WINN-DIXIE STORES, INC. | $379.90 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 405947<br>BOXMAN, RONALD<br>59 KNOLLWOOD DRIVE<br>MAYS LANDING  NJ  08330 | 2397<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $412.35 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411281<br>BROCKHOFF, STEVEN J<br>15722 LAKEDALE DRIVE<br>HOUSTON  TX  77095 | 11610<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406007<br>BULMAN, DOROTHY B & DONALD R<br>3526 42ND STREET<br>MERIDIAN  MS  39305-3118 | 2870<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411260<br>CAMPBELL, RAYMOND C<br>PO BOX 96<br>EASTOVER  SC  29044 | 11561<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 14186<br>CARBALLO, JOSE<br>C/O MARIA CARBALLO<br>4385 W 14TH AVE, APT 203<br>HIALEAH  FL  33012 | 7111<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410878<br>CARBONE, ESTATE OF ANGELINA<br>C/O JOANNA GENCIE, EXECUTRIX<br>31-80 51ST STREET, APT 2-D<br>WOODSIDE  NY  11377 | 9977<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 105072<br>CARRIER, RONALD R<br>PO BOX 2127<br>GREENWOOD  SC  29646 | 5968<br>**Debtor:** **WINN-DIXIE RALEIGH, INC.** | $151.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406187<br>CASEY, JANE N<br>7011 SHERWOOD DR<br>KNOXVILLE  TN  37919 | 3711<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $2,692.42 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406317<br>CASEY, MICHAEL E<br>C/O WACHOVIA SECURITIES, LLC<br>8351 E WALKER SPRINGS LANE, SUITE 4<br>KNOXVILLE  TN  37923 | 3035<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,690.08 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406064<br>CASKEY, LARRY M<br>1719 LAMBTON AVENUE<br>WAKE FOREST  NC  27587 | 3015<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410432<br>CASTEEL, KAREN A<br>2082 SR 61<br>MARENGO  OH  43334 | 8216<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406172<br>COFFRATH, JACQUELINE, CUSTODIAN<br>BRANDES GLBL<br>2505 WINSFORD LANE<br>CARMICHAEL  CA  95608-5185 | 3497<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,699.72 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406098<br>COLLINS, BOBBY JOE<br>222 EAST PARKINS MILL RD<br>GREENVILLE  SC  29607 | 3222<br>**Debtor:** WINN-DIXIE STORES, INC. | $70,834.30 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406098<br>COLLINS, BOBBY JOE<br>222 EAST PARKINS MILL RD<br>GREENVILLE  SC  29607 | 3223<br>**Debtor:** WINN-DIXIE STORES, INC. | $63,556.20 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410505<br>CORBIN, JARED L<br>C/O DONNA L POWELL, CUSTODIAN<br>PO BOX 1463<br>VIDALIA  GA  30475 | 8449<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,102.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407546<br>CRAGG-LESTER, NADINE<br>C/O COMPACT MEMBRANE SYS<br>325 WATER STREET<br>WILMINGTON  DE  19804 | 4228<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411125<br>CRANE, ESTATE OF DORIS M<br>C/O JOHN HOLLOWAY, ESQ<br>700 ELEVENTH STREET SOUTH, STE 202<br>NAPLES FL 34102 | 11119<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 19382<br>CUTHBERTSON, MARTY A<br>7017 SUMMER PLACE<br>CHARLOTTE NC 28213 | 9460<br>**Debtor:** WINN-DIXIE STORES, INC. | $12,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406119<br>DEAN, RICHARD R<br>18100 VARIETY LANE<br>CHARLOTTE NC 28278 | 3283<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,993.42 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 296556<br>DEEREY, JOHN P JR<br>1806 SCHNELL DR<br>ARABI LA 70032 | 8558<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 287619<br>DEL GROSSO, DOMINIC & MARY JT TEN<br>635 COLONIAL DRIVE<br>VERO BEACH FL 32962 | 6828<br>**Debtor:** WINN-DIXIE STORES, INC. | $636.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 21349<br>DESHOMMES, GUERSON<br>640 CAROLINA AVENUE<br>FORT LAUDERDALE FL 33312 | 7570<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $1,111.30 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 405954<br>DISCIPIO, FRANCIS J<br>1200 HARGER, APT 500<br>OAK BROOK IL 60523 | 2425<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406036<br>DORFMAN, ALVIN M<br>1511 MANOR DRIVE NE<br>PALM BAY FL 32905 | 2960<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,293.84 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406102<br>DUNN, JAMES T<br>3400 NORTH OCEAN DRIVE APT 907<br>WEST PALM BEACH  FL  33404 | 3233<br>**Debtor:** WINN-DIXIE STORES, INC. | $25,610.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 125000<br>EUGENE, RUTH<br>5303 EAGLE CAY WAY<br>COCONUT CREEK  FL  33073 | 5161<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410470<br>FARKAS, PAUL<br>7079 SPINNAKER BLVD<br>ENGLEWOOD  FL  34224 | 8120<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,764.28 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407720<br>FAUST, MARY ELLEN<br>12330 LA ROCK<br>AMITE  LA  70422 | 5328<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $685.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406095<br>FISHELSON, ROBERT S & CHERYN L TTEE<br>FISHELSON REV TRUST U/A DTD 11-3-88<br>W4541 GOLF COURSE DRIVE<br>FOND DU LAC  WI  54935-9590 | 3219<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,891.41 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407572<br>FORLINI, TERESA<br>45-15 41 STREET<br>SUNNYSIDE  NY  11104 | 4401<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 128910<br>FOSTER, JULIA N<br>309 LASSITER LANE<br>ATMORE  AL  36502 | 4349<br>**Debtor:** WINN-DIXIE STORES, INC. | $755.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 129139<br>FOWLER, PEGGY G<br>7521 MORTON RD<br>CENTURY  FL  32535 | 5051<br>**Debtor:** WINN-DIXIE STORES, INC. | $755.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 27353<br>FRITZ, HAROLD W<br>975 PRITCHARD ISLAND ROAD<br>INVERNESS  FL  34450 | 3740<br>**Debtor: WINN-DIXIE STORES, INC.** | $755.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 290596<br>GADDIE, FREDDIE A & LOUISE M JT TEN<br>9300 PONDER LANE<br>LOUISVILLE  KY  40272 | 6666<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407746<br>GARNER, STEVE R<br>PO BOX 844<br>RISON  AR  71665 | 5406<br>**Debtor: WINN-DIXIE STORES, INC.** | $1,651.12 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 132773<br>GENRY, HELEN F<br>807 15 AVE SW<br>ALABASTER  AL  35007 | 11105<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 132954<br>GERBENSKEY, JAMES L<br>7311 BALLARD TERRACE<br>PORT CHARLOTTE  FL  33981 | 1461<br>**Debtor: WINN-DIXIE STORES, INC.** | $1,515.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411112<br>GLASER, VICTOR M<br>9 HOLMES COURT<br>PARADISE ROAD<br>STOCKWELL<br>LONDON   SW4 6QJ ENGLAND | 11074<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 134418<br>GODWIN, ROBERT E<br>200 ELDRIDGE ST<br>DUNN  NC  28334 | 9233<br>**Debtor: WINN-DIXIE STORES, INC.** | $623.64 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410724<br>GONSOULIN, PATRICK<br>19384 BROOKSWOOD WAY<br>BEND  OR  97702 | 9510<br>**Debtor: WINN-DIXIE STORES, INC.** | $20,385.72 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 405951<br>GRAND MAISON LTD PENSION PLAN<br>C/O MARTIN GROOTHUIS<br>11234 LAURIE DR<br>STUDIO CITY CA 91604-3877 | 2415<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,895.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 30348<br>GRANESE, EDITH D<br>16178 SW 11 ST<br>PEMBROKE PINES FL 33027 | 2726<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406051<br>GRANT, ROBERT L<br>5458 GOLF POINTE DRIVE<br>SARASOTA FL 34243 | 2999<br>**Debtor:** WINN-DIXIE STORES, INC. | $9,490.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 138138<br>GRUBE, LINDA K<br>5520 BOOTH RD<br>OXFORD OH 45056 | 8893<br>**Debtor:** WINN-DIXIE STORES, INC. | $831.87 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407883<br>GUSTAFSON, JOHN C, MD<br>811 SADDLE LANE<br>OJAI CA 93023 | 5794<br>**Debtor:** WINN-DIXIE STORES, INC. | $20,941.35 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411065<br>HALL, ANITA<br>5543 WINTON ROAD<br>FAIRFIELD OH 45014 | 10704<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406065<br>HAUGEN, SUSAN H<br>411 LA FORET DRIVE<br>MORGANTON NC 28655 | 3019<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,692.33 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 34653<br>HERNANDEZ, ADOLFO<br>14661 PALMETTO PALMAVE<br>MIAMI LAKES FL 33014 | 1114<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 408181<br>HILBRAND, CARL & DIXIANA L<br>3524 E 128TH STREET<br>GRANT MI 49327 | 6105<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,440.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 146653<br>HOBBS, THOMAS M<br>306 ALOHA DRIVE<br>GRAHAM NC 27253 | 11736<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411099<br>HOWARD, KELSEY NICOLE (MINOR)<br>C/O PATRICIA HOWARD<br>142 GOLDFINCH DRIVE<br>OWENSBORO KY 42301 | 11014<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406069<br>HUFF, SALLY A<br>650 NORTH 9TH STREET<br>CARLISLE IA 50047 | 3029<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411280<br>HULL, EDWARD C<br>1310 STATE HIGHWAY 121<br>MT ZION IL 62549 | 11612<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411294<br>JACQUES, OSCAR A<br>C/O MRS OSCAR A JACQUES<br>2029 N ROMAN STREET<br>NEW ORLEANS LA 70116 | 11622<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 152802<br>JEANSONNE, JULIETTE<br>2826 CLARK STREET, APT B<br>SLIDELL LA 70458 | 2289<br>**Debtor:** WINN-DIXIE STORES, INC. | $39.25 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410936<br>JOHNSON, BARBARA W<br>12300 PARK BLVD, UNIT 101<br>SEMINOLE FL 33772 | 10175<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,155.23 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 410935<br>JOHNSON, WARREN F<br>12300 PARK BLVD, UNIT #101<br>SEMINOLE FL 33772 | 10174<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $13,373.40 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406171<br>JONES, GLEN HARVEY<br>40 GRANT ST<br>FROSTBURG MD 21532 | 3496<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $29,520.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 404035<br>JONES, JAMES R<br>1032 BLUE LAKE DR<br>FORT WORTH TX 76103 | 1959<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $7,099.09 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 390243<br>JONES, ROOSEVELT<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208 | 5166<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $11,455.98 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 157678<br>KALKSTEIN, J HERBERT<br>4445 NE 3 COURT<br>OCALA FL 34479 | 1725<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $5,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407413<br>KATZ, DAVID J & MARDI S<br>132 INVERNESS LANDE<br>SCHERERVILLE IN 46375 | 3885<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410466<br>KETTRON, W MICHAEL<br>429 MAIN STREET<br>CICERO IN 46034 | 8111<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 41735<br>KHAN, FARZANA<br>552 GREEN MEADOW COURT<br>MAITLAND FL 32751 | 10411<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $1,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 41738<br>KHAN, MOHAMMAD S<br>552 GREEN MEADOW COURT<br>MAITLAND FL 32751 | 9219<br>**Debtor:** WINN-DIXIE STORES, INC. | $700.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 41742<br>KHAN, RIZWAN<br>552 GREEN MEADOW COURT<br>MAITLAND FL 32751 | 10456<br>**Debtor:** WINN-DIXIE STORES, INC. | $750.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406292<br>KNOWLES, VANDA<br>7525 NW 61 TERRACE #301<br>PARKLAND FL 33067 | 3772<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 160793<br>KOHLS, BARBARA<br>3318 GAMBLE AVE<br>CINCINNATI OH 45211 | 7518<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,300.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 160794<br>KOHLS, MARK R<br>3318 GAMBLE AVE<br>CINCINNATI OH 45211 | 7517<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,300.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411279<br>KRISHNASWAMY, ASHOK<br>1713 BYWOODS LANE<br>PO BOX 145<br>STEVENSON MD 21153 | 11614<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406158<br>LEASE, SHIRLEY<br>1485 FRONT STREET, APT 114<br>EAST MEADOW NY 11554 | 3470<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406294<br>LEE, CALYN JOSEPH<br>UNIF TRANS MIN ACT FL<br>C/O LYNDEN S WORDELL, CUSTODIAN<br>4911 SW BIMINI CIRCLE NORTH<br>PALM CITY FL 34990 | 3776<br>**Debtor:** WINN-DIXIE STORES, INC. | $301.66 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 408204<br>LEVIE, MAURICE F<br>PARK TOWERS WEST 303<br>7121 PARK HEIGHTS AVENUE<br>BALTIMORE MD 21215-1648 | 6183<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,236.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410898<br>LOCKLEAR, WELTON<br>1122 CANAL ROAD<br>PEMBROKE PINES NC 28372 | 10037<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 167011<br>LOPEZ, JOSE R<br>PO BOX 555<br>MOUNT DORA FL 32756 | 7055<br>**Debtor:** WINN-DIXIE STORES, INC. | $50.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407809<br>LUCEY, TERESA A & PATRICIA A<br>232 SOUTH LAGRANGE ROAD<br>LAGRANGE IL 60525-2458 | 5785<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,487.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 248407<br>LUCKETT, DOROTHY A<br>4608 KATY DRIVE<br>NEW SMYRNA BEACH FL 32169 | 6344<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 405891<br>MARICONDA, ANNE<br>78 MEADOW LANE<br>BAYPORT NY 11705 | 2059<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 405892<br>MARICONDA, DAVID<br>78 MEADOW LANE<br>BAYPORT NY 11705 | 2060<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 302617<br>MARY TALBOT TRUST<br>C/O MARY D TALBOT, TTEE<br>3530 DAMIEN AVENUE, APT 245<br>LA VERNE CA 91750 | 6137<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 171608<br>MASON, VERONICA L<br>PO BOX 1072<br>NATALBANY LA 70451-1072 | 3565<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411097<br>MATHIS, DON & BARBARA<br>387 SUNCREST ORCHARD RD<br>N WILKESBORO NC 28659 | 11010<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,911.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 408242<br>MATTHEWS, JOHANNA<br>10241 MAVERICK ST<br>NEW PORT RICHEY FL 34654 | 6746<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406291<br>MATTHEWS, LINDA S<br>3239 FENCE LINE ROAD<br>FRANKSVILLE WI 53126 | 3770<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,446.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 300575<br>MCEADY, LISA<br>2110 HOUSTON AVE<br>VALDOSTA GA 31602 | 10387<br>**Debtor:** CRACKIN' GOOD, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407549<br>MCMILLAN, WESLEY C & JANICE<br>620 GOLDPOINT TRACE<br>WOODSTOCK GA 30189 | 4234<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 408184<br>MELTON, JOHN H & NELL<br>4 PELHAM STREET<br>SELMA AL 36701-5810 | 6107<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,696.39 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411032<br>MILLS, JOHN H & GERTRUDE, CO-TTEES<br>JOHN H MILLS REV LIV TR<br>UA DTD 2/25/98<br>7084 SEAMIST DR<br>PORT CHARLOTTE FL 33981 | 10685<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,962.28 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406101<br>MINTZ, GENE D<br>PO BOX 555<br>GROVER BEACH CA 93483 | 3229<br>**Debtor:** WINN-DIXIE STORES, INC. | $9,558.65 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411035<br>MITCHELL, DEBBIE A<br>6940 MARBEV DRIVE<br>CINCINNATI OH 45239 | 10570<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 180463<br>MOORE, SHARON L<br>129 LAKESIDE DRIVE<br>QUINCY MI 49082 | 2645<br>**Debtor:** WINN-DIXIE STORES, INC. | $2.33 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410509<br>MURPHY, ANNA LEE LYND<br>14 BRANDYWINE DRIVE<br>CINCINNATI OH 45246 | 8457<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410431<br>NEWMAN, MARGARET ADELLE<br>610 COLLEGE AVENUE<br>JACKSON AL 36545 | 8215<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410865<br>NORMA E DENTON TRUST<br>U/A DTD 12/8/04<br>ATTN NORMA E DENTON, TRUSTEE<br>2163 E 350 NORTH ROAD<br>PANA IL 62557 | 9907<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406185<br>OLIFF, JAY R<br>4110 OLD TRACE ROAD<br>PALO ALTO CA 94306-3727 | 3692<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,442.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407529<br>OWENS, BETTY S<br>594 JAMES ST<br>LILBURN GA 30047 | 4181<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406165<br>PATTERSON, MILDRED S<br>1334 SUNBURY DRIVE<br>FORT MYERS FL 33901 | 3489<br>**Debtor:** WINN-DIXIE STORES, INC. | $8,685.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407526<br>PETERSON, DALE<br>4729 HACKAMORE DRIVE S<br>COLORADO SPRINGS CO 80918-2658 | 4172<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,300.25 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411257<br>PETERSON, G RUSSELL<br>80 LA CITA COURT<br>VERO BEACH FL 32963-4291 | 11555<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,712.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410725<br>PHILLIPS, DOLORES A<br>1615 WILDWOOD ROAD<br>CLEARWATER FL 33756 | 9509<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 59099<br>PIGNATARO, NANCY M<br>910 SAGO PALM WAY<br>APOLLO BEACH FL 33572 | 4390<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411107<br>PLAISTED, JOAN M<br>1310 33RD STREET NW<br>WASHINGTON DC 20007-2818 | 11093<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410835<br>PLUMMER, LAURENE R<br>4001 STEINMETZ DRIVE<br>INDIANAPOLIS MD 46254 | 9873<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406057<br>POWELL, EDDIE G<br>PO BOX 5544<br>TALLAHASSEE FL 32314 | 3006<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,383.98 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  407799**<br>POWELL, JEROME W<br>1461 NW 173 TERR<br>MIAMI FL 33169 | 5665<br>**Debtor:  WINN-DIXIE STORES, INC.** | $1,335.73 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  407414**<br>RAMBO, SHARON<br>3103 BELLE AVENUE<br>DENISON TX 75020 | 3887<br>**Debtor:  WINN-DIXIE STORES, INC.** | $2,941.25 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  410532**<br>RAWL, W DEAN<br>515 WALTER RAWL ROAD<br>LEXINGTON SC 29072-9655 | 8409<br>**Debtor:  WINN-DIXIE STORES, INC.** | $1,454.64 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  410531**<br>RAWL, WAYNE P<br>568 WALTER RAWL ROAD<br>GILBERT SC 29054-9672 | 8408<br>**Debtor:  WINN-DIXIE STORES, INC.** | $11,509.52 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  407450**<br>REINKING, CYNDY<br>182 S STARLIGHT DRIVE<br>ANAHEIM CA 92807 | 4077<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  407422**<br>REYNOLDS, DORIS RAWL<br>621 WALTER RAWL RD<br>LEXINGTON SC 29072 | 3903<br>**Debtor:  WINN-DIXIE STORES, INC.** | $4,849.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  406100**<br>RICE, MATTHEW W<br>705 E GRAND AVE<br>ARROYO GRANDE CA 93420 | 3226<br>**Debtor:  WINN-DIXIE STORES, INC.** | $3,801.08 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  408359**<br>ROELOFS, MARILYN S & ROGER G TTEE<br>MARILYN S ROELOFS REV TRUST<br>U/A DTD 12/5/2001<br>7099 MISTY MORNING DRIVE SE<br>CALEDONIA MI 49316-9046 | 7045<br>**Debtor:  WINN-DIXIE STORES, INC.** | $4,419.18 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.

**FIRST OMNIBUS CLAIMS OBJECTION**

**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 202932<br>ROLLINS, ALLEN C<br>31427 PRESWICK DR<br>SORRENTO  FL  32776 | 1152<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407588<br>ROSENBERG, SUSAN<br>1250 PARKWOOD CIRCLE, APT 306<br>ATLANTA  GA  30339 | 4427<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 408345<br>ROTH, SANDRA A<br>5386 LANDON CIRCLE<br>BOYNTON BEACH  FL  33437 | 7027<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 287699<br>RUPPRECHT LIVING TRUST DTD 12-15-99<br>C/O D C & J RUPPRECHT, TRUSTEES<br>1410 S FERNANDEZ AVENUE<br>ARLINGTON  HEIGHTS  IL  60005 | 5029<br>**Debtor:** WINN-DIXIE STORES, INC. | $73,750.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410465<br>SACRED HEART CHURCH<br>ATTN FATHER W MICHAEL KETTRON<br>429 MAIN STREET<br>CICERO  IN  46034 | 8110<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411238<br>SAKER, JAKE E & MARIE D<br>PO BOX 4348<br>ROANOKE  VA  24015 | 11502<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,346.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410861<br>SANFORD, CHARLES M & DENISE P<br>1463 HANNAHS MILL ROAD<br>THOMASTON  GA  30286 | 9901<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407636<br>SAULS, PEGGY ANN<br>600 RUTHERS ROAD<br>RICHMOND  VA  23235 | 4670<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 206984<br>SCATES, PHILLIP O<br>502 SUNSET DR<br>BESSEMER CITY NC 28016 | 11465<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 281851<br>SCHAUBHUT, BERTRAND J<br>PO BOX 312<br>DES ALLEMANDS LA 70030 | 8430<br>**Debtor:** WINN-DIXIE STORES, INC. | $104.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406103<br>SCHWIND, JOSEPH A<br>102 EMORYWOOD DRIVE<br>MORGANTON NC 28655 | 3246<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,934.75 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411071<br>SCOTT, MARI V<br>3009 NE 11TH STREET<br>MINERAL WELLS TX 76067 | 10714<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407602<br>SHEETS, HAROLD & PATRICIA<br>180 SHEETS LANE<br>DURANGO CO 81303 | 4560<br>**Debtor:** WINN-DIXIE STORES, INC. | $26,054.92 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 210265<br>SHOUP, SAMUEL G<br>1708 JUNIPER TREE DR<br>EDGEWATER FL 32132 | 2816<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411114<br>SMITH, CLAUDIE LEE<br>1702 PICCADILLY DRIVE<br>WINTERVILLE NC 28590 | 11078<br>**Debtor:** WINN-DIXIE STORES, INC. | $12,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407712<br>SMITH, JOE E<br>1220 LONGVIEW<br>PISMO BEACH CA 93449 | 5300<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,722.16 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411106<br>SMITH, KRISTIN L<br>10600 4TH STREET N, APT 204<br>SAINT PETERSBURG FL 33716 | 11091<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,100.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406070<br>ST ALBAN COMMANDERY #8 KT<br>ATTN GEORGE L SMYTH, TREASURER<br>69 INVERNESS ST<br>PORTLAND ME 04103 | 3031<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,858.77 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 386321<br>STILES, JOHNNY<br>3349 SANDY DRIVE<br>ZEPHYRILLS FL 33541<br><br>Counsel: ATTN MARY ANN STILES, ESQ. | 10274<br>**Debtor:** WINN-DIXIE STORES, INC. | $500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411170<br>STOKES, MARTHA ANNE<br>3791 GARNER ROAD<br>TIMMONSVILLE SC 29161 | 11237<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $980.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410799<br>STOKES, WILLIAM J<br>3791 GARNER ROAD<br>TIMMONSVILLE SC 29161 | 10924<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,600.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411168<br>STOKES, WILLIAM J<br>1205 MANORWAY DRIVE<br>FLORENCE SC 29501 | 11236<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $1,620.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407643<br>STRASBURGER, RAYMOND T & TERESA L<br>7809 BANKERS DRIVE<br>FAYETTEVILLE NC 28311-7413 | 4858<br>**Debtor:** WINN-DIXIE STORES, INC. | $102.09 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407561<br>STRUDWICK, LINDA<br>21 FITZJAMES AVENUE<br>LONDON   W14 0RP UNITED KINGDOM | 4249<br>**Debtor:** WINN-DIXIE STORES, INC. | $979.39 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 294493<br>TAGIUAM, JANET<br>18 DAIRY FARM DRIVE<br>BROOKFIELD CT 06804 | 9204<br>**Debtor: WINN-DIXIE STORES, INC.** | $15,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 408409<br>THURSTON, HERBERT A<br>250 S SYKES CREEK PKWY, APT 205<br>MERRITT ISLAND FL 32952 | 7226<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,702.40 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407446<br>TIPPING, HARRY A<br>2598 A BINGTON RD<br>FAIRLAWN OH 44333<br><br>Counsel: ATTN HARRY A TIPPING, ESQ | 4065<br>**Debtor: WINN-DIXIE STORES, INC.** | $3,772.72 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 408418<br>TORVELA, ARTHUR E<br>430 SOUTH C STREET<br>LAKE WORTH FL 33460 | 7242<br>**Debtor: WINN-DIXIE STORES, INC.** | $1,271.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 225856<br>VALENTAVICIENE, AUDRA P<br>401 PINE STREET<br>SIGNAL MOUNTAIN TN 37377-0253 | 7091<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407560<br>VALENTINE, JIMMY M & CAROLYN S<br>19317 VALENTINE<br>KEMP TX 75143 | 4248<br>**Debtor: WINN-DIXIE STORES, INC.** | $3,194.66 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407442<br>VARIS, ANNE G & TATE, HARRY TTEES<br>FBO JOHN D VARIS REV T DTD 03/17/94<br>105106 CR 250<br>DURANGO CO 81301 | 4057<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 227112<br>VERMILLION, BRENDA A<br>5385 BROKEN PINE CIRCLE<br>ORLANDO FL 32818 | 9227<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 405905<br>VOWELL, J LARRY<br>13314 BUCKLAND HALL RD<br>TOWN & COUNTRY MO 63131-1214 | 2078<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $42,306.65 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410601<br>WADFORD, HOWARD S<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | 9276<br>**Debtor:** WINN-DIXIE STORES, INC. | $13,745.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411150<br>WAGNER, DANIEL A<br>114 KEITH DRIVE<br>GREENVILLE SC 29607 | 11175<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410896<br>WARD, JOHN T<br>200 EDGEWOOD COURT<br>MONROEVILLE AL 36460 | 10035<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410471<br>WATERS, HILDA GRACE<br>16 BEECH ROAD<br>HAZLEHURST GA 31539 | 8122<br>**Debtor:** WINN-DIXIE STORES, INC. | $241,236.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410546<br>WATTENBERG, LILLIAN<br>16165 W MULBERRY DRIVE<br>GOODYEAR AZ 85338 | 8533<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 230589<br>WAUGAMAN, CHARLES D<br>PO BOX 55384<br>LEXINGTON KY 40555 | 11773<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 302193<br>WENTZELL, MARLENE<br>10 STEWART RD<br>PILESGROVE NJ 08098 | 11812<br>**Debtor:** WINN-DIXIE STORES, INC. | $10,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.

**FIRST OMNIBUS CLAIMS OBJECTION**

**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411256<br>WIGGINS, MARY LOU<br>520 32ND COURT NW<br>VERO BEACH FL 32968 | 11554<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $1,989.98 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407559<br>WILIAMS, JOHN M, SR<br>3187 FORREST ROAD<br>HOGANSVILLE GA 30230 | 4246<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411091<br>WILLARD, ELIZABETH P<br>505 SOUTH 116 STREET<br>TACOMA WA 98444-5315 | 11002<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 281395<br>WILLIAMSON, BARBARA FRANCES<br>343 E WINE ST<br>MULLINS SC 29574 | 6664<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $9,600.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407441<br>WINTERSGILL, ROBERT & CYNTHIA JT T<br>1909 PEPPERELL DRIVE<br>NEW PORT RICHEY FL 34655 | 4056<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $23,316.81 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406097<br>WORATZECK, JEROME C<br>23832 SO STONEY PATH DRIVE<br>SUN LAKES AZ 85248 | 3221<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $10,217.24 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411047<br>WYATT, DORIS<br>1221 CROOKED CREEK RD<br>WATKINSVILLE GA 30677 | 10761<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411297<br>YOUNG, STEVEN D<br>12217 TIMBER RUN CT<br>MONROVIA MD 21770 | 11660<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $2,373.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

| Total Claims to be Disallowed: | 176 | | |
|---|---|---|---|
| **Total Amount to be Disallowed:** | **$1,023,266.64** | **Plus Unliquidated Amounts, If Any** | |

**EXHIBIT B**

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  406038**<br>AMES, WALTER D<br>6718 WEMBERLY WAY<br>MC LEAN  VA  22101 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2963 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406091**<br>AMISANO, FRANK P<br>331 EAST 3RD STREET<br>DEERPARK  NY  11729 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3216 | $10,443.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406091**<br>AMISANO, FRANK P<br>331 EAST 3RD STREET<br>DEERPARK  NY  11729 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11326 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411196**<br>ANAGNOSTOPOULOS, THOMAS & ANGIE<br>39-26 BELL BLVD<br>BAYSIDE  NY  11361 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11323 | $100,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411060**<br>BIEDRONSKI, PHILIP J<br>443 GUSRYAN STREET<br>BALTIMORE  MD  21224 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 10673 | $39,998.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406316**<br>BROWN, LEWIS P<br>11633 HOLLY ANN DRIVE<br>NEW PORT RICHEY  FL  34654 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3840 | $12,667.50 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411235**<br>CALLAHAN, DIANE<br>9114 FLAGSTICK ROAD<br>HUDSON  FL  34667 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11537 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411203**<br>COLEMAN, DANIEL M & CAROL L JT TEN<br>600 PINE HOLLOW ROAD, APT 19-8B<br>EAST NORWICH  NY  11732-1037 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11331 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  407523<br>CONFESSORE, GRACE<br>7310 NW 18TH STREET, BLDG 38<br>MARGATE  FL  33063-6858 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 4163 | $5,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  407803<br>COOPER, VIRGINIA C TTEE<br>7807 GOVERNOR PRINTZ BLVD, APT 403<br>CLAYMONT  DE  19703-2613 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 5716 | $10,728.65 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410749<br>CORINNE L DODERO TRUST FOR THE<br>ARTS & SCIENCES<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>127 PUBLIC SQUARE, 4900 KEY TOWER<br>CLEVELAND  OH  44114 1304 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 9570 | $506,500.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  406010<br>COULES, LINDA L<br>3461 BAY RIDGE WAY<br>PORT CHARLOTTE  FL  33953 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2884 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411204<br>COWAN, WILLIAM F & MARGARET T<br>159-11 16TH AVENUE<br>WHITESTONE  NY  11357-3221 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11332 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411046<br>CREW, STEPHEN M<br>2067 INGELSIDE CT<br>CROFTON  MD  21114 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 10760 | $39,998.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411197<br>DELUCIE, ELEANORE<br>9000 SHORE ROAD, APT 14R EAST<br>BROOKLYN  NY  11209-5449 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11324 | $17,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY
NOTE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 408216<br>DROBNOV, STANISLAV &<br>PONOMAEVA, OXANA JT TEN<br>LA CUMBRE DEL SOL, 138E<br>03726 BENITACHELL<br>ALICANTE   SPAIN | 8393<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 6215 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411199<br>EN-FORM CORP<br>ATTN KIMBERLY JOINER<br>1490 CHEROKEE TRAIL<br>WHITE PLAINS  GA  30678 | 8393<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 11327 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407416<br>FAGAN, MICHAEL<br>9 MANISTEE LANE<br>EAST ISLIP  NY  11730 | 8393<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 3889 | $10,444.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 408192<br>FOX, HERBERT S<br>315 E 72ND STREET, APT 17C<br>NEW YORK  NY  10021 | 8393<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 6135 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410751<br>FRANKINO & FRANKINO CHARITABLE FDN<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND  OH  44114-1304 | 8393<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 9568 | $2,532,500.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410750<br>FRANKINO INVESTMENTS LLC<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND  OH  44114 1304 | 8393<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 9569 | $253,250.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 405974<br>FRIDAY, JAMES C<br>129 GLENEAGLES DRIVE<br>NICEVILLE FL 32578 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 2644 | $15,890.63 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407690<br>GAST, JOYCE C<br>10435 OWENSMOUTH<br>CHATSWORKTH CA 91311-2147 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 5052 | $4,522.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 405978<br>GILLESPIE, WILLARD J, TOMPKINS,<br>WANDA J & PAOLETTI, SHIRLEY A<br>1120 N V STREET<br>PENSACOLA FL 32505 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 2650 | $8,077.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406112<br>GOLDSTEIN FAMILY REVOCABLE TRUST<br>ATTN LAWRENCE GOLDSTEIN<br>5299 GARNEBY LANE<br>NORCROSS GA 30092 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 3307 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407804<br>GUTHRIE, JOHN<br>275 PAGE HOLLOW ROAD<br>WARREN PA 16365-4327 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 5717 | $10,443.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410899<br>HANLON, JOSEPHINE<br>162 CLAIRBORNE AVENUE<br>SATELLITE BEACH FL 32937 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 10038 | $10,261.01 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411208<br>HAWKINS, H MICHAEL<br>19238 RACINE COURT<br>GAITHERSBURG MD 20886-3900 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 11336 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411273<br>HEADY, CHARLES WILLIAM II<br>1642 J AVENUE<br>PERRY IA 50220 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 11606 | $7,205.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 407635<br>HENRY, WILLIAM J<br>15111 W 143RD TERR<br>OLATHE  KS  66062 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 4668 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411400<br>HICKAM, JERRY A<br>2 HICKAM LANE<br>MURPHYSBORO  IL  62966 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11794 | $9,406.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406120<br>HIGGINS, JOHN R & ELIZABETH<br>2051 W 110TH PLACE<br>CHICAGO  IL  60643 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 3286 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407418<br>IHNS, JUERGEN RICHARD<br>8898 SCENIC HILLS DR<br>PENSACOLA  FL  32514 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 3891 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407600<br>J PARK INVESTMENT CLUB<br>C/O R KATHY TYRONE, AS AGENT<br>1-A WEST STREET<br>MADISON  NJ  07940 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 4554 | $5,071.59 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406114<br>JOHN H DIXON REVOCABLE TRUST<br>DTD 12/17/1991<br>ATTN JOHN H DIXON, TRUSTEE<br>2701 ST MARY'S ST<br>RALEIGH  NC  27609-7640 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 3309 | $15,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406114<br>JOHN H DIXON REVOCABLE TRUST<br>DTD 12/17/1991<br>ATTN JOHN H DIXON, TRUSTEE<br>2701 ST MARY'S ST<br>RALEIGH  NC  27609-7640 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 5793 | $15,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 411207<br>JOINER, KIMBERLY & WALTER S<br>1490 CHEROKEE TRAIL<br>WHITE PLAINS  GA  30678-2880 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 11335 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411211<br>KALMAN, STEPHEN J<br>21 JEFFERSON AVENUE<br>NEW BRUNSWICK  NJ  08901-1709 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 11339 | $15,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410890<br>KANYO, BARBARA R<br>3789 MUIR ROAD<br>ALMONT  MI  48003 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 10008 | $5,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406183<br>KENDALL, RICHARD<br>PO BOX 63<br>GULF BREEZE  FL  32562 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 3690 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406092<br>KHANI, FRED-SANDI<br>4390 CASPER CT<br>HOLLYWOOD  FL  3302 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 3217 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 403525<br>KILKENNY, STEVEN JAMES<br>1340 SHORE DRIVE<br>ANCHORAGE  AK  99515-3203 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 1356 | $32,765.60 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410904<br>KINOVER, ESTHER<br>45 NORMANDY VILLAGE, APT 1<br>NANUET  NY  10954 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 10042 | $10,255.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406012<br>KROESCHELL, WILLIAM O<br>272 MOORING LINE DRIVE<br>NAPLES  FL  34102 | 8393<br>**Debtor: WINN-DIXIE STORES, INC.** | 2890 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY
NOTE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 411064<br>LEVINS, JANET C<br>4145 AMBLESTON WAY<br>SOUTHPORT NC 28461 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 10703 | $22,125.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411110<br>MAILHOT, FRANK AND SHARON<br>PMB 649<br>1706 FRONT STREET<br>LYNDEN WA 98264 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11071 | $14,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411218<br>MANZO LIVING TRUST<br>C/O MICHAEL & JOANNA MANZO, TTEES<br>21-26 42ND STREET<br>ASTORIA NY 11105-1404 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11347 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411214<br>MCGUIRE, RICHARD & TERI V<br>17 REDWOOD DRIVE<br>DIX HILLS NY 11746-7727 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11343 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411213<br>MCGUIRE, TERRY<br>17 REDWOOD DRIVE<br>DIX HILLS NY 11746 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11341 | $25,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411061<br>MILLER, LEE A JR<br>1210 BERN DRIVE<br>HAVRE DE GRACE MD 21078 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 10674 | $21,223.32 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 396264<br>MOORE, FRANCIS W<br>1936 MORNINGSIDE ST<br>JACKSONVILLE, FL 32205 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4667 | $10,886.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 410864<br>O'DEA, WILLIAM<br>10820 LARAMIE STREET<br>OAK LAWN IL 60453-5108 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 9906 | $9,451.91 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  411212<br>PADICH, RAYMOND<br>1 MORNING GLORY DRIVE<br>LAKE GROVE  NY  11755-1845 | 8393 | 11340<br>Debtor:  WINN-DIXIE STORES, INC. | $13,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411156<br>PAULINE M CONLEY, TTEE<br>PAULINE M CONLEY REV TRST 7/25/91<br>9224 SW 109TH LANE<br>OCALA  FL  34481-9783 | 8393 | 11209<br>Debtor:  WINN-DIXIE STORES, INC. | $5,075.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  407722<br>PENZEL, MARY ANN<br>7034 N KOSTNER<br>LINCOLNWOOD  IL  60712 | 8393 | 5333<br>Debtor:  WINN-DIXIE STORES, INC. | $2,285.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  407630<br>PIERCE, DONALD E<br>6 CAMERON LANE<br>SANTA FE  NM  87505 | 8393 | 4654<br>Debtor:  WINN-DIXIE STORES, INC. | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410903<br>PINKNEY, SARA & DONNA<br>110-27 173RD STREET<br>JAMAICA  NY  11433 | 8393 | 10041<br>Debtor:  WINN-DIXIE STORES, INC. | $10,255.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8186<br>Debtor:  WINN-DIXIE STORES, INC. | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8187<br>Debtor:  WINN-DIXIE RALEIGH, INC. | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.

**FIRST OMNIBUS CLAIMS OBJECTION**

**EXHIBIT B - DUPLICATE LIABILITY**

**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8188<br>Debtor:  ASTOR PRODUCTS, INC. | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8189<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8190<br>Debtor:  WINN-DIXIE LOGISTICS, INC. | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8191<br>Debtor:  DIXIE PACKERS, INC. | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8192<br>Debtor:  DEEP SOUTH PRODUCTS, INC. | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY
NOTE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8193<br>Debtor:  **CRACKIN' GOOD, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8194<br>Debtor:  **WINN-DIXIE SUPERMARKETS, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8195<br>Debtor:  **WINN-DIXIE PROCUREMENT, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406090<br>RERISI, VICTOR & GAIL<br>PO BOX 112<br>BAYVILLE  NY  11709 | 8393 | 3213<br>Debtor:  **WINN-DIXIE STORES, INC.** | $7,916.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406090<br>RERISI, VICTOR & GAIL<br>PO BOX 112<br>BAYVILLE  NY  11709 | 8393 | 11342<br>Debtor:  **WINN-DIXIE STORES, INC.** | $8,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411033<br>ROSENBLOOM SURVIVORS TRUST<br>C/O HERMAN ROSENBLOOM, TRUSTEE<br>17326 WESTBURY DRIVE<br>GRANADA HILLS  CA  91344 | 8393 | 10686<br>Debtor:  **WINN-DIXIE STORES, INC.** | $23,288.50 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  411215**<br>ROTHSTEIN, GLADYS<br>2854 NICOLE COURT<br>OCEANSIDE NY 11572 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 11344 | $35,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411205**<br>SANDERS, STEVEN P<br>165 HIGH POND DRIVE<br>JERICHO NY 11753-2806 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 11333 | $35,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  410906**<br>SAUERLAND, PAUL & MARY<br>73 SIXTH STREET<br>HICKSVILLE NY 11801 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 10043 | $9,318.40 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411216**<br>SCANLON, DONALD T & ELOISE M<br>26 JILL DRIVE<br>COMMACK NY 11725 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 11345 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411209**<br>SCHIFF, JOAN<br>PO BOX 480656<br>DELRAY BEACH FL 33448-0656 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 11337 | $19,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406106**<br>SCHWARTZ-ICHTHYS TRUST, UAD 6/21/03<br>C/O RANDY & JACKIE SCHWARTZ, TTEES<br>16071 QUARTZ STREET<br>WESTMINSTER CA 92683 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 3296 | $20,255.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  407676**<br>SEXTON, WAYNE<br>PO BOX 396<br>AVOCA MI 48006 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 4881 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411052**<br>SHEARER, JOEL D<br>16122 KENT ROAD<br>LAUREL MD 20707 | 8393<br>Debtor: **WINN-DIXIE STORES, INC.** | 10640 | $9,030.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY
NOTE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 407438<br>SIEGENDORF, DONALD DDS<br>AG EDWARDS & CONS C/F<br>ROLLOVER IRA ACCOUNT<br>3370 NE 190 ST #3415<br>AVENTURA FL 33180-2466 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 4052 | $25,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411206<br>SYLVIA HARVEY TRUST<br>C/O SYLVIA HARVEY & MICHAEL BALSAMO<br>18 CARLSON LANE<br>E NORTHPORT NY 11731-2505 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11334 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 408365<br>TEMPLE, FRANKLIN E<br>76 BREEZY HILL RD<br>ST JOHNSBURY VT 05819 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 7072 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 405995<br>THOMAS, KAREN & ALLEN<br>900 WILLOW STREET<br>CARTERVILLE IL 62918 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 2860 | $5,221.88 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407544<br>THREADGILL<br>ATTN E J THREADGILL, TRUSTEE<br>7777 N WICKHAM RD, NO 12-614<br>MELBOURNE FL 32940 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 4226 | $11,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407585<br>TUCKERMAN & NIESEN J & B<br>3712 N WOODROW STREET<br>ARLINGTON VA 22207 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 4417 | $25,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411210<br>TUSA, PROVIDENCE, PETER &<br>DEMOTT, MARIA L<br>37 LIMERICK LANE<br>PHILIPSBURG NJ 08865 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11338 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY
NOTE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 407580<br>TWAY, ROBERT R<br>IRA FCC AS CUSTODIAN<br>PO BOX 1119<br>MCALLEN TX 78505-1119 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4411 | $32,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407601<br>TYRONE, R KATHY<br>1 WEST STREET, APT A<br>MADISON NJ 07940 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4555 | $5,399.30 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407601<br>TYRONE, R KATHY<br>1 WEST STREET, APT A<br>MADISON NJ 07940 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4556 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411224<br>URBANO, R M & ENZUKEWICH, E<br>NARCISSUS BUILDING<br>91 TULIP AVENUE, UNIT N2A<br>FLORAL PARK NY 11001-1962 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11355 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411217<br>VARIO, ELAINE<br>79 OAKFIELD AVENUE<br>DIX HILLS NY 11746 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11346 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411200<br>WACHSTOCK, JACOB<br>185 GREAT NECK ROAD<br>GREAT NECK NY 11021-3312 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11328 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 406181<br>WARD, JOHN W<br>PO BOX 577<br>GULF BREEZE FL 32962 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 3688 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411062<br>WARK, RICHARD G<br>PO BOX 1067<br>LIMA OH 45802 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 10675 | $25,875.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  411201**<br>WEIDENHAEFER, VERA<br>103 BLAIR ROAD<br>OPTER BAY  NY  11717 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11329 | $50,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  407772**<br>WEINSTEIN, GERALD, JUDGE<br>8802 VENTNOR AVENUE<br>MARGATE CITY  NJ  08402-2544 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 5549 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411202**<br>WEINUM, MARY H<br>12 SOUNDVIEW GARDENS, APT B<br>PORT WASHINGTON  NY  11050 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11330 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411404**<br>WENTZ, HARLAN & KAREN<br>1800 WARDS LANDING CT<br>ORANGE PARK  FL  32003 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11806 | $5,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406035**<br>WHITE, ROY B<br>1274 WAGGLE WAY<br>NAPLES  FL  34108 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2959 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  405953**<br>WITHROW, SANDRA A<br>142 CYPRESS LANE<br>LAKE HAVASU CITY  AZ  86403 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2424 | $5,080.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  410838**<br>WOODLEY, FRANK<br>3661 DARIEN STREET<br>SHREVEPORT  LA  71109 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 9876 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410837 | 8393 | 9875 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| WOODLEY, MINNIE | | **Debtor:** WINN-DIXIE STORES, INC. | | |
| 3661 DARIEN STREET | | | | |
| SHREVEPORT  LA  71109 | | | | |

| | | | |
|---|---|---|---|
| **Total Claims  to be Disallowed:** | **101** | | |
| **Total Amount to be Disallowed:** | **$1,034,752,406.74** | **Plus Unliquidated Amounts, If Any** | |

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
|  | ) |  |
| WINN-DIXIE STORES, INC., <u>et al.</u>, | ) | *Chapter 11* |
|  | ) |  |
| Debtors.[1] | ) | Jointly Administered |
|  | ) |  |

**ORDER UNDER 11 U.S.C. § 502 AND FED. R. BANKR. P. 3007 AND 9014**
**DISALLOWING AND EXPUNGING CERTAIN (A) EQUITY CLAIMS AND**
**(B) DUPLICATE LIABILITY NOTE CLAIMS AS SET FORTH IN THE**
**<u>DEBTORS' FIRST OMNIBUS CLAIMS OBJECTION</u>**

These cases came before the Court for hearing on December 15, 2005,

upon the First Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and

twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibit A and B (the "Disputed Claims").[2] Upon

consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      Pursuant to 11 U.S.C. §§ 105(a) and 502(b), the Equity Claims

listed on Exhibit A are disallowed and expunged in their entirety.

---

[1]       In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]       All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.      Pursuant to 11 U.S.C. §§ 105(a) and 502(b), the Duplicate Liability Note Claims listed on Exhibit B are disallowed and expunged in their entirety.

4.      This Court shall retain jurisdiction over the Debtors and the claimants whose claims are subject to the Objection with respect to any matters related to or arising from implementation of this Order.

5.      Each claim and the objections by the Debtors thereto as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

6.      Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order shall constitute a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

7.      This Order is without prejudice to the Debtors' right to object to any other proofs of claim or interests filed in these chapter 11 cases, including the Remaining Claims identified on Exhibit B.

Dated this _____ day of December, 2005 in Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.

**FIRST OMNIBUS CLAIMS OBJECTION**

**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  3530**<br>ADDIS, JUDITH B<br>601 TIMBERLAKE RD<br>ANDERSON  SC  29625-1134 | 5931<br>**Debtor:  WINN-DIXIE STORES, INC.** | $49,369.68 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  406072**<br>ARNOVITZ, WILFORD<br>940 DONNER WAY, APT 390<br>SALT LAKE  UT  84108 | 3033<br>**Debtor:  WINN-DIXIE STORES, INC.** | $124.32 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  410832**<br>ATHA, ARNOLD & NETTIE<br>13623 WRIGHT ROAD<br>FAYETTEVILLE  AR  72704-8503 | 9864<br>**Debtor:  WINN-DIXIE STORES, INC.** | $3,500.01 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  88832**<br>BAKER, BRUCE<br>2900 CONESTOGA AVE<br>LOUISVILLE  KY  40210 | 10793<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  407495**<br>BAKER, JEAN B<br>1802 CLINIC DRIVE<br>IVYDALE  WV  25113 | 7601<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  410836**<br>BARBARA GREENBERG TRUST<br>U/A DTD 4/7/95<br>ATTN BARBARA GREENBERG, TRUSTEE<br>695 LOMBARDY LANE<br>DEERFIELD  IL  60015 | 9874<br>**Debtor:  WINN-DIXIE STORES, INC.** | $2,936.90 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  302553**<br>BARDYSZ, MARY & HELEN JTTEN<br>PO BOX 23<br>FLUSHING  NY  11372 | 10700<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  398255**<br>BARKER, LINDA<br>104 MALIBU STREET<br>EDEN,  NC  27288 | 7484<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 89984**<br>BARNES, BENJAMIN<br>905 RICHARD STREET<br>GRETNA LA 70053 | 1252<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 408197**<br>BATEMAN, LUCILLE<br>7215 CONWAY CIRCLE<br>ORLANDO FL 32809 | 6155<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 402411**<br>BAXTER, BRUCE<br>4457 FERN CREEK DR<br>JACKSONVILLE FL 32277 | 9355<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 259626**<br>BELLIS, RICK B<br>710 BOSTON STREET<br>TARPOIN SPRINGS FL 34689-0410 | 3142<br>Debtor: **WINN-DIXIE STORES, INC.** | $131.04 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 410476**<br>BENDER, DARRELL WAYNE<br>1436 NW 6TH STREET, APT 9<br>FORT LAUDERDALE FL 33311 | 8131<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 410463**<br>BIDWELL, DAVID & BETTY<br>180 KYES LANE<br>WEWA FL 32465-7748 | 8107<br>Debtor: **WINN-DIXIE STORES, INC.** | $311.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 406039**<br>BOLICK, JAMES & VIVIAN<br>1835 COWAN DRIVE<br>TITUSVILLE FL 32796 | 2964<br>Debtor: **WINN-DIXIE STORES, INC.** | $101.01 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 405945**<br>BOXMAN, JUDITH<br>59 KWOLLWOOD DRIVE<br>MAYS LANDING NJ 08330 | 2396<br>Debtor: **WINN-DIXIE STORES, INC.** | $379.90 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 405947<br>BOXMAN, RONALD<br>59 KNOLLWOOD DRIVE<br>MAYS LANDING NJ 08330 | 2397<br>**Debtor: WINN-DIXIE STORES, INC.** | $412.35 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411281<br>BROCKHOFF, STEVEN J<br>15722 LAKEDALE DRIVE<br>HOUSTON TX 77095 | 11610<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406007<br>BULMAN, DOROTHY B & DONALD R<br>3526 42ND STREET<br>MERIDIAN MS 39305-3118 | 2870<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411260<br>CAMPBELL, RAYMOND C<br>PO BOX 96<br>EASTOVER SC 29044 | 11561<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 14186<br>CARBALLO, JOSE<br>C/O MARIA CARBALLO<br>4385 W 14TH AVE, APT 203<br>HIALEAH FL 33012 | 7111<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410878<br>CARBONE, ESTATE OF ANGELINA<br>C/O JOANNA GENCIE, EXECUTRIX<br>31-80 51ST STREET, APT 2-D<br>WOODSIDE NY 11377 | 9977<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 105072<br>CARRIER, RONALD R<br>PO BOX 2127<br>GREENWOOD SC 29646 | 5968<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $151.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406187<br>CASEY, JANE N<br>7011 SHERWOOD DR<br>KNOXVILLE TN 37919 | 3711<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,692.42 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406317<br>CASEY, MICHAEL E<br>C/O WACHOVIA SECURITIES, LLC<br>8351 E WALKER SPRINGS LANE, SUITE 4<br>KNOXVILLE  TN  37923 | 3035<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,690.08 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406064<br>CASKEY, LARRY M<br>1719 LAMBTON AVENUE<br>WAKE FOREST  NC  27587 | 3015<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410432<br>CASTEEL, KAREN A<br>2082 SR 61<br>MARENGO  OH  43334 | 8216<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406172<br>COFFRATH, JACQUELINE, CUSTODIAN<br>BRANDES GLBL<br>2505 WINSFORD LANE<br>CARMICHAEL  CA  95608-5185 | 3497<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,699.72 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406098<br>COLLINS, BOBBY JOE<br>222 EAST PARKINS MILL RD<br>GREENVILLE  SC  29607 | 3222<br>**Debtor:** WINN-DIXIE STORES, INC. | $70,834.30 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406098<br>COLLINS, BOBBY JOE<br>222 EAST PARKINS MILL RD<br>GREENVILLE  SC  29607 | 3223<br>**Debtor:** WINN-DIXIE STORES, INC. | $63,556.20 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410505<br>CORBIN, JARED L<br>C/O DONNA L POWELL, CUSTODIAN<br>PO BOX 1463<br>VIDALIA  GA  30475 | 8449<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,102.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407546<br>CRAGG-LESTER, NADINE<br>C/O COMPACT MEMBRANE SYS<br>325 WATER STREET<br>WILMINGTON  DE  19804 | 4228<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411125<br>CRANE, ESTATE OF DORIS M<br>C/O JOHN HOLLOWAY, ESQ<br>700 ELEVENTH STREET SOUTH, STE 202<br>NAPLES  FL  34102 | 11119<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 19382<br>CUTHBERTSON, MARTY A<br>7017 SUMMER PLACE<br>CHARLOTTE  NC  28213 | 9460<br>**Debtor:** WINN-DIXIE STORES, INC. | $12,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406119<br>DEAN, RICHARD R<br>18100 VARIETY LANE<br>CHARLOTTE  NC  28278 | 3283<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,993.42 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 296556<br>DEEREY, JOHN P JR<br>1806 SCHNELL DR<br>ARABI  LA  70032 | 8558<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 287619<br>DEL GROSSO, DOMINIC & MARY JT TEN<br>635 COLONIAL DRIVE<br>VERO BEACH  FL  32962 | 6828<br>**Debtor:** WINN-DIXIE STORES, INC. | $636.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 21349<br>DESHOMMES, GUERSON<br>640 CAROLINA AVENUE<br>FORT LAUDERDALE  FL  33312 | 7570<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $1,111.30 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 405954<br>DISCIPIO, FRANCIS J<br>1200 HARGER, APT 500<br>OAK BROOK  IL  60523 | 2425<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406036<br>DORFMAN, ALVIN M<br>1511 MANOR DRIVE NE<br>PALM BAY  FL  32905 | 2960<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,293.84 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406102<br>DUNN, JAMES T<br>3400 NORTH OCEAN DRIVE APT 907<br>WEST PALM BEACH  FL  33404 | 3233<br>**Debtor:** WINN-DIXIE STORES, INC. | $25,610.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 125000<br>EUGENE, RUTH<br>5303 EAGLE CAY WAY<br>COCONUT CREEK  FL  33073 | 5161<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410470<br>FARKAS, PAUL<br>7079 SPINNAKER BLVD<br>ENGLEWOOD  FL  34224 | 8120<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,764.28 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407720<br>FAUST, MARY ELLEN<br>12330 LA ROCK<br>AMITE  LA  70422 | 5328<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $685.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406095<br>FISHELSON, ROBERT S & CHERYN L TTEE<br>FISHELSON REV TRUST U/A DTD 11-3-88<br>W4541 GOLF COURSE DRIVE<br>FOND DU LAC  WI  54935-9590 | 3219<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,891.41 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407572<br>FORLINI, TERESA<br>45-15 41 STREET<br>SUNNYSIDE  NY  11104 | 4401<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 128910<br>FOSTER, JULIA N<br>309 LASSITER LANE<br>ATMORE  AL  36502 | 4349<br>**Debtor:** WINN-DIXIE STORES, INC. | $755.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 129139<br>FOWLER, PEGGY G<br>7521 MORTON RD<br>CENTURY  FL  32535 | 5051<br>**Debtor:** WINN-DIXIE STORES, INC. | $755.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  27353**<br>FRITZ, HAROLD W<br>975 PRITCHARD ISLAND ROAD<br>INVERNESS  FL  34450 | 3740<br>**Debtor:  WINN-DIXIE STORES, INC.** | $755.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  290596**<br>GADDIE, FREDDIE A & LOUISE M JT TEN<br>9300 PONDER LANE<br>LOUISVILLE  KY  40272 | 6666<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  407746**<br>GARNER, STEVE R<br>PO BOX 844<br>RISON  AR  71665 | 5406<br>**Debtor:  WINN-DIXIE STORES, INC.** | $1,651.12 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  132773**<br>GENRY, HELEN F<br>807 15 AVE SW<br>ALABASTER  AL  35007 | 11105<br>**Debtor:  WINN-DIXIE MONTGOMERY, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  132954**<br>GERBENSKEY, JAMES L<br>7311 BALLARD TERRACE<br>PORT CHARLOTTE  FL  33981 | 1461<br>**Debtor:  WINN-DIXIE STORES, INC.** | $1,515.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  411112**<br>GLASER, VICTOR M<br>9 HOLMES COURT<br>PARADISE ROAD<br>STOCKWELL<br>LONDON   SW4 6QJ ENGLAND | 11074<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  134418**<br>GODWIN, ROBERT E<br>200 ELDRIDGE ST<br>DUNN  NC  28334 | 9233<br>**Debtor:  WINN-DIXIE STORES, INC.** | $623.64 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:  410724**<br>GONSOULIN, PATRICK<br>19384 BROOKSWOOD WAY<br>BEND  OR  97702 | 9510<br>**Debtor:  WINN-DIXIE STORES, INC.** | $20,385.72 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 405951<br>GRAND MAISON LTD PENSION PLAN<br>C/O MARTIN GROOTHUIS<br>11234 LAURIE DR<br>STUDIO CITY  CA  91604-3877 | 2415<br>**Debtor: WINN-DIXIE STORES, INC.** | $3,895.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 30348<br>GRANESE, EDITH D<br>16178 SW 11 ST<br>PEMBROKE PINES  FL  33027 | 2726<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406051<br>GRANT, ROBERT L<br>5458 GOLF POINTE DRIVE<br>SARASOTA  FL  34243 | 2999<br>**Debtor: WINN-DIXIE STORES, INC.** | $9,490.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 138138<br>GRUBE, LINDA K<br>5520 BOOTH RD<br>OXFORD  OH  45056 | 8893<br>**Debtor: WINN-DIXIE STORES, INC.** | $831.87 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407883<br>GUSTAFSON, JOHN C, MD<br>811 SADDLE LANE<br>OJAI  CA  93023 | 5794<br>**Debtor: WINN-DIXIE STORES, INC.** | $20,941.35 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411065<br>HALL, ANITA<br>5543 WINTON ROAD<br>FAIRFIELD  OH  45014 | 10704<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406065<br>HAUGEN, SUSAN H<br>411 LA FORET DRIVE<br>MORGANTON  NC  28655 | 3019<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,692.33 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 34653<br>HERNANDEZ, ADOLFO<br>14661 PALMETTO PALMAVE<br>MIAMI LAKES  FL  33014 | 1114<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 408181<br>HILBRAND, CARL & DIXIANA L<br>3524 E 128TH STREET<br>GRANT MI 49327 | 6105<br>**Debtor: WINN-DIXIE STORES, INC.** | $1,440.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 146653<br>HOBBS, THOMAS M<br>306 ALOHA DRIVE<br>GRAHAM NC 27253 | 11736<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411099<br>HOWARD, KELSEY NICOLE (MINOR)<br>C/O PATRICIA HOWARD<br>142 GOLDFINCH DRIVE<br>OWENSBORO KY 42301 | 11014<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406069<br>HUFF, SALLY A<br>650 NORTH 9TH STREET<br>CARLISLE IA 50047 | 3029<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411280<br>HULL, EDWARD C<br>1310 STATE HIGHWAY 121<br>MT ZION IL 62549 | 11612<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411294<br>JACQUES, OSCAR A<br>C/O MRS OSCAR A JACQUES<br>2029 N ROMAN STREET<br>NEW ORLEANS LA 70116 | 11622<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 152802<br>JEANSONNE, JULIETTE<br>2826 CLARK STREET, APT B<br>SLIDELL LA 70458 | 2289<br>**Debtor: WINN-DIXIE STORES, INC.** | $39.25 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410936<br>JOHNSON, BARBARA W<br>12300 PARK BLVD, UNIT 101<br>SEMINOLE FL 33772 | 10175<br>**Debtor: WINN-DIXIE STORES, INC.** | $3,155.23 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 410935<br>JOHNSON, WARREN F<br>12300 PARK BLVD, UNIT #101<br>SEMINOLE  FL  33772 | 10174<br>**Debtor:** WINN-DIXIE STORES, INC. | $13,373.40 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406171<br>JONES, GLEN HARVEY<br>40 GRANT ST<br>FROSTBURG  MD  21532 | 3496<br>**Debtor:** WINN-DIXIE STORES, INC. | $29,520.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 404035<br>JONES, JAMES R<br>1032 BLUE LAKE DR<br>FORT WORTH  TX  76103 | 1959<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,099.09 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 390243<br>JONES, ROOSEVELT<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE  FL  32208 | 5166<br>**Debtor:** WINN-DIXIE STORES, INC. | $11,455.98 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 157678<br>KALKSTEIN, J HERBERT<br>4445  NE 3 COURT<br>OCALA  FL  34479 | 1725<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407413<br>KATZ, DAVID J & MARDI S<br>132 INVERNESS LANDE<br>SCHERERVILLE  IN  46375 | 3885<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410466<br>KETTRON, W MICHAEL<br>429 MAIN STREET<br>CICERO  IN  46034 | 8111<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 41735<br>KHAN, FARZANA<br>552 GREEN MEADOW COURT<br>MAITLAND  FL  32751 | 10411<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 41738<br>KHAN, MOHAMMAD S<br>552 GREEN MEADOW COURT<br>MAITLAND  FL  32751 | 9219<br>**Debtor:** WINN-DIXIE STORES, INC. | $700.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 41742<br>KHAN, RIZWAN<br>552 GREEN MEADOW COURT<br>MAITLAND  FL  32751 | 10456<br>**Debtor:** WINN-DIXIE STORES, INC. | $750.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406292<br>KNOWLES, VANDA<br>7525 NW 61 TERRACE #301<br>PARKLAND  FL  33067 | 3772<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 160793<br>KOHLS, BARBARA<br>3318 GAMBLE AVE<br>CINCINNATI  OH  45211 | 7518<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,300.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 160794<br>KOHLS, MARK R<br>3318 GAMBLE AVE<br>CINCINNATI  OH  45211 | 7517<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,300.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411279<br>KRISHNASWAMY, ASHOK<br>1713 BYWOODS LANE<br>PO BOX 145<br>STEVENSON  MD  21153 | 11614<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406158<br>LEASE, SHIRLEY<br>1485 FRONT STREET, APT 114<br>EAST MEADOW  NY  11554 | 3470<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406294<br>LEE, CALYN JOSEPH<br>UNIF TRANS MIN ACT FL<br>C/O LYNDEN S WORDELL, CUSTODIAN<br>4911 SW BIMINI CIRCLE NORTH<br>PALM CITY  FL  34990 | 3776<br>**Debtor:** WINN-DIXIE STORES, INC. | $301.66 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 408204<br>LEVIE, MAURICE F<br>PARK TOWERS WEST 303<br>7121 PARK HEIGHTS AVENUE<br>BALTIMORE MD 21215-1648 | 6183<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,236.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410898<br>LOCKLEAR, WELTON<br>1122 CANAL ROAD<br>PEMBROKE PINES NC 28372 | 10037<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 167011<br>LOPEZ, JOSE R<br>PO BOX 555<br>MOUNT DORA FL 32756 | 7055<br>**Debtor: WINN-DIXIE STORES, INC.** | $50.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407809<br>LUCEY, TERESA A & PATRICIA A<br>232 SOUTH LAGRANGE ROAD<br>LAGRANGE IL 60525-2458 | 5785<br>**Debtor: WINN-DIXIE STORES, INC.** | $1,487.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 248407<br>LUCKETT, DOROTHY A<br>4608 KATY DRIVE<br>NEW SMYRNA BEACH FL 32169 | 6344<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 405891<br>MARICONDA, ANNE<br>78 MEADOW LANE<br>BAYPORT NY 11705 | 2059<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 405892<br>MARICONDA, DAVID<br>78 MEADOW LANE<br>BAYPORT NY 11705 | 2060<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 302617<br>MARY TALBOT TRUST<br>C/O MARY D TALBOT, TTEE<br>3530 DAMIEN AVENUE, APT 245<br>LA VERNE CA 91750 | 6137<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 171608**<br>MASON, VERONICA L<br>PO BOX 1072<br>NATALBANY LA 70451-1072 | 3565<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 411097**<br>MATHIS, DON & BARBARA<br>387 SUNCREST ORCHARD RD<br>N WILKESBORO NC 28659 | 11010<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,911.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 408242**<br>MATTHEWS, JOHANNA<br>10241 MAVERICK ST<br>NEW PORT RICHEY FL 34654 | 6746<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 406291**<br>MATTHEWS, LINDA S<br>3239 FENCE LINE ROAD<br>FRANKSVILLE WI 53126 | 3770<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,446.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 300575**<br>MCEADY, LISA<br>2110 HOUSTON AVE<br>VALDOSTA GA 31602 | 10387<br>Debtor: **CRACKIN' GOOD, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 407549**<br>MCMILLAN, WESLEY C & JANICE<br>620 GOLDPOINT TRACE<br>WOODSTOCK GA 30189 | 4234<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 408184**<br>MELTON, JOHN H & NELL<br>4 PELHAM STREET<br>SELMA AL 36701-5810 | 6107<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,696.39 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id: 411032**<br>MILLS, JOHN H & GERTRUDE, CO-TTEES<br>JOHN H MILLS REV LIV TR<br>UA DTD 2/25/98<br>7084 SEAMIST DR<br>PORT CHARLOTTE FL 33981 | 10685<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,962.28 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406101<br>MINTZ, GENE D<br>PO BOX 555<br>GROVER BEACH CA 93483 | 3229<br>**Debtor:** WINN-DIXIE STORES, INC. | $9,558.65 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411035<br>MITCHELL, DEBBIE A<br>6940 MARBEV DRIVE<br>CINCINNATI OH 45239 | 10570<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 180463<br>MOORE, SHARON L<br>129 LAKESIDE DRIVE<br>QUINCY MI 49082 | 2645<br>**Debtor:** WINN-DIXIE STORES, INC. | $2.33 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410509<br>MURPHY, ANNA LEE LYND<br>14 BRANDYWINE DRIVE<br>CINCINNATI OH 45246 | 8457<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410431<br>NEWMAN, MARGARET ADELLE<br>610 COLLEGE AVENUE<br>JACKSON AL 36545 | 8215<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410865<br>NORMA E DENTON TRUST<br>U/A DTD 12/8/04<br>ATTN NORMA E DENTON, TRUSTEE<br>2163 E 350 NORTH ROAD<br>PANA IL 62557 | 9907<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406185<br>OLIFF, JAY R<br>4110 OLD TRACE ROAD<br>PALO ALTO CA 94306-3727 | 3692<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,442.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407529<br>OWENS, BETTY S<br>594 JAMES ST<br>LILBURN GA 30047 | 4181<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406165<br>PATTERSON, MILDRED S<br>1334 SUNBURY DRIVE<br>FORT MYERS  FL  33901 | 3489<br>**Debtor:** WINN-DIXIE STORES, INC. | $8,685.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407526<br>PETERSON, DALE<br>4729 HACKAMORE DRIVE S<br>COLORADO SPRINGS  CO  80918-2658 | 4172<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,300.25 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411257<br>PETERSON, G RUSSELL<br>80 LA CITA COURT<br>VERO BEACH  FL  32963-4291 | 11555<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,712.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410725<br>PHILLIPS, DOLORES A<br>1615 WILDWOOD ROAD<br>CLEARWATER  FL  33756 | 9509<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 59099<br>PIGNATARO, NANCY M<br>910 SAGO PALM WAY<br>APOLLO BEACH  FL  33572 | 4390<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411107<br>PLAISTED, JOAN M<br>1310 33RD STREET NW<br>WASHINGTON  DC  20007-2818 | 11093<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410835<br>PLUMMER, LAURENE R<br>4001 STEINMETZ DRIVE<br>INDIANAPOLIS  MD  46254 | 9873<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406057<br>POWELL, EDDIE G<br>PO BOX 5544<br>TALLAHASSEE  FL  32314 | 3006<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,383.98 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  407799**<br>POWELL, JEROME W<br>1461 NW 173 TERR<br>MIAMI FL  33169 | 5665<br>**Debtor:  WINN-DIXIE STORES, INC.** | $1,335.73 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:  407414**<br>RAMBO, SHARON<br>3103 BELLE AVENUE<br>DENISON TX  75020 | 3887<br>**Debtor:  WINN-DIXIE STORES, INC.** | $2,941.25 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:  410532**<br>RAWL, W DEAN<br>515 WALTER RAWL ROAD<br>LEXINGTON SC  29072-9655 | 8409<br>**Debtor:  WINN-DIXIE STORES, INC.** | $1,454.64 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:  410531**<br>RAWL, WAYNE P<br>568 WALTER RAWL ROAD<br>GILBERT SC  29054-9672 | 8408<br>**Debtor:  WINN-DIXIE STORES, INC.** | $11,509.52 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:  407450**<br>REINKING, CYNDY<br>182 S STARLIGHT DRIVE<br>ANAHEIM CA  92807 | 4077<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:  407422**<br>REYNOLDS, DORIS RAWL<br>621 WALTER RAWL RD<br>LEXINGTON SC  29072 | 3903<br>**Debtor:  WINN-DIXIE STORES, INC.** | $4,849.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:  406100**<br>RICE, MATTHEW W<br>705 E GRAND AVE<br>ARROYO GRANDE CA  93420 | 3226<br>**Debtor:  WINN-DIXIE STORES, INC.** | $3,801.08 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:  408359**<br>ROELOFS, MARILYN S & ROGER G TTEE<br>MARILYN S ROELOFS REV TRUST<br>U/A DTD 12/5/2001<br>7099 MISTY MORNING DRIVE SE<br>CALEDONIA MI  49316-9046 | 7045<br>**Debtor:  WINN-DIXIE STORES, INC.** | $4,419.18 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 202932<br>ROLLINS, ALLEN C<br>31427 PRESWICK DR<br>SORRENTO  FL 32776 | 1152<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407588<br>ROSENBERG, SUSAN<br>1250 PARKWOOD CIRCLE, APT 306<br>ATLANTA GA 30339 | 4427<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 408345<br>ROTH, SANDRA A<br>5386 LANDON CIRCLE<br>BOYNTON BEACH  FL 33437 | 7027<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 287699<br>RUPPRECHT LIVING TRUST DTD 12-15-99<br>C/O D C & J RUPPRECHT, TRUSTEES<br>1410 S FERNANDEZ AVENUE<br>ARLINGTON  HEIGHTS IL 60005 | 5029<br>**Debtor:** WINN-DIXIE STORES, INC. | $73,750.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410465<br>SACRED HEART CHURCH<br>ATTN FATHER W MICHAEL KETTRON<br>429 MAIN STREET<br>CICERO  IN 46034 | 8110<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411238<br>SAKER, JAKE E & MARIE D<br>PO BOX 4348<br>ROANOKE  VA 24015 | 11502<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,346.50 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410861<br>SANFORD, CHARLES M & DENISE P<br>1463 HANNAHS MILL ROAD<br>THOMASTON  GA 30286 | 9901<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407636<br>SAULS, PEGGY ANN<br>600 RUTHERS ROAD<br>RICHMOND  VA 23235 | 4670<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 206984<br>SCATES, PHILLIP O<br>502 SUNSET DR<br>BESSEMER CITY NC 28016 | 11465<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 281851<br>SCHAUBHUT, BERTRAND J<br>PO BOX 312<br>DES ALLEMANDS LA 70030 | 8430<br>**Debtor:** WINN-DIXIE STORES, INC. | $104.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406103<br>SCHWIND, JOSEPH A<br>102 EMORYWOOD DRIVE<br>MORGANTON NC 28655 | 3246<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,934.75 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411071<br>SCOTT, MARI V<br>3009 NE 11TH STREET<br>MINERAL WELLS TX 76067 | 10714<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407602<br>SHEETS, HAROLD & PATRICIA<br>180 SHEETS LANE<br>DURANGO CO 81303 | 4560<br>**Debtor:** WINN-DIXIE STORES, INC. | $26,054.92 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 210265<br>SHOUP, SAMUEL G<br>1708 JUNIPER TREE DR<br>EDGEWATER FL 32132 | 2816<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411114<br>SMITH, CLAUDIE LEE<br>1702 PICCADILLY DRIVE<br>WINTERVILLE NC 28590 | 11078<br>**Debtor:** WINN-DIXIE STORES, INC. | $12,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407712<br>SMITH, JOE E<br>1220 LONGVIEW<br>PISMO BEACH CA 93449 | 5300<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,722.16 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411106<br>SMITH, KRISTIN L<br>10600 4TH STREET N, APT 204<br>SAINT PETERSBURG FL 33716 | 11091<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,100.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 406070<br>ST ALBAN COMMANDERY #8 KT<br>ATTN GEORGE L SMYTH, TREASURER<br>69 INVERNESS ST<br>PORTLAND ME 04103 | 3031<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,858.77 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 386321<br>STILES, JOHNNY<br>3349 SANDY DRIVE<br>ZEPHYRILLS FL 33541<br><br>Counsel: ATTN MARY ANN STILES, ESQ. | 10274<br>**Debtor:** WINN-DIXIE STORES, INC. | $500.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411170<br>STOKES, MARTHA ANNE<br>3791 GARNER ROAD<br>TIMMONSVILLE SC 29161 | 11237<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $980.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 410799<br>STOKES, WILLIAM J<br>3791 GARNER ROAD<br>TIMMONSVILLE SC 29161 | 10924<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,600.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 411168<br>STOKES, WILLIAM J<br>1205 MANORWAY DRIVE<br>FLORENCE SC 29501 | 11236<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $1,620.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407643<br>STRASBURGER, RAYMOND T & TERESA L<br>7809 BANKERS DRIVE<br>FAYETTEVILLE NC 28311-7413 | 4858<br>**Debtor:** WINN-DIXIE STORES, INC. | $102.09 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407561<br>STRUDWICK, LINDA<br>21 FITZJAMES AVENUE<br>LONDON   W14 0RP UNITED KINGDOM | 4249<br>**Debtor:** WINN-DIXIE STORES, INC. | $979.39 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 294493<br>TAGIUAM, JANET<br>18 DAIRY FARM DRIVE<br>BROOKFIELD CT 06804 | 9204<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $15,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 408409<br>THURSTON, HERBERT A<br>250 S SYKES CREEK PKWY, APT 205<br>MERRITT ISLAND FL 32952 | 7226<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $2,702.40 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407446<br>TIPPING, HARRY A<br>2598 A BINGTON RD<br>FAIRLAWN OH 44333<br><br>Counsel: ATTN HARRY A TIPPING, ESQ | 4065<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $3,772.72 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 408418<br>TORVELA, ARTHUR E<br>430 SOUTH C STREET<br>LAKE WORTH FL 33460 | 7242<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $1,271.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 225856<br>VALENTAVICIENE, AUDRA P<br>401 PINE STREET<br>SIGNAL MOUNTAIN TN 37377-0253 | 7091<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $2,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407560<br>VALENTINE, JIMMY M & CAROLYN S<br>19317 VALENTINE<br>KEMP TX 75143 | 4248<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $3,194.66 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 407442<br>VARIS, ANNE G & TATE, HARRY TTEES<br>FBO JOHN D VARIS REV T DTD 03/17/94<br>105106 CR 250<br>DURANGO CO 81301 | 4057<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |
| **Creditor Id:** 227112<br>VERMILLION, BRENDA A<br>5385 BROKEN PINE CIRCLE<br>ORLANDO FL 32818 | 9227<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP<br>OF EQUITY INTEREST. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 405905<br>VOWELL, J LARRY<br>13314 BUCKLAND HALL RD<br>TOWN & COUNTRY MO 63131-1214 | 2078<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $42,306.65 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410601<br>WADFORD, HOWARD S<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | 9276<br>**Debtor:** WINN-DIXIE STORES, INC. | $13,745.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411150<br>WAGNER, DANIEL A<br>114 KEITH DRIVE<br>GREENVILLE SC 29607 | 11175<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410896<br>WARD, JOHN T<br>200 EDGEWOOD COURT<br>MONROEVILLE AL 36460 | 10035<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410471<br>WATERS, HILDA GRACE<br>16 BEECH ROAD<br>HAZLEHURST GA 31539 | 8122<br>**Debtor:** WINN-DIXIE STORES, INC. | $241,236.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 410546<br>WATTENBERG, LILLIAN<br>16165 W MULBERRY DRIVE<br>GOODYEAR AZ 85338 | 8533<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 230589<br>WAUGAMAN, CHARLES D<br>PO BOX 55384<br>LEXINGTON KY 40555 | 11773<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 302193<br>WENTZELL, MARLENE<br>10 STEWART RD<br>PILESGROVE NJ 08098 | 11812<br>**Debtor:** WINN-DIXIE STORES, INC. | $10,000.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411256<br>WIGGINS, MARY LOU<br>520 32ND COURT NW<br>VERO BEACH FL 32968 | 11554<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $1,989.98 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407559<br>WILIAMS, JOHN M, SR<br>3187 FORREST ROAD<br>HOGANSVILLE GA 30230 | 4246<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411091<br>WILLARD, ELIZABETH P<br>505 SOUTH 116 STREET<br>TACOMA WA 98444-5315 | 11002<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 281395<br>WILLIAMSON, BARBARA FRANCES<br>343 E WINE ST<br>MULLINS SC 29574 | 6664<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $9,600.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 407441<br>WINTERSGILL, ROBERT & CYNTHIA JT T<br>1909 PEPPERELL DRIVE<br>NEW PORT RICHEY FL 34655 | 4056<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $23,316.81 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 406097<br>WORATZECK, JEROME C<br>23832 SO STONEY PATH DRIVE<br>SUN LAKES AZ 85248 | 3221<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $10,217.24 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411047<br>WYATT, DORIS<br>1221 CROOKED CREEK RD<br>WATKINSVILLE GA 30677 | 10761<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $0.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |
| **Creditor Id:** 411297<br>YOUNG, STEVEN D<br>12217 TIMBER RUN CT<br>MONROVIA MD 21770 | 11660<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $2,373.00 | UNNECESSARY CLAIM FILED ON ACCOUNT OF OWNERSHIP OF EQUITY INTEREST. |

| Total Claims to be Disallowed: | 176 | | |
|---|---|---|---|
| Total Amount to be Disallowed: | $1,023,266.64 | Plus Unliquidated Amounts, If Any | |

**EXHIBIT B**

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  406038**<br>AMES, WALTER D<br>6718 WEMBERLY WAY<br>MC LEAN  VA  22101 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2963 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406091**<br>AMISANO, FRANK P<br>331 EAST 3RD STREET<br>DEERPARK  NY  11729 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3216 | $10,443.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406091**<br>AMISANO, FRANK P<br>331 EAST 3RD STREET<br>DEERPARK  NY  11729 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11326 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411196**<br>ANAGNOSTOPOULOS, THOMAS & ANGIE<br>39-26 BELL BLVD<br>BAYSIDE  NY  11361 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11323 | $100,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411060**<br>BIEDRONSKI, PHILIP J<br>443 GUSRYAN STREET<br>BALTIMORE  MD  21224 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 10673 | $39,998.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  406316**<br>BROWN, LEWIS P<br>11633 HOLLY ANN DRIVE<br>NEW PORT RICHEY  FL  34654 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3840 | $12,667.50 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411235**<br>CALLAHAN, DIANE<br>9114 FLAGSTICK ROAD<br>HUDSON  FL  34667 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11537 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  411203**<br>COLEMAN, DANIEL M & CAROL L JT TEN<br>600 PINE HOLLOW ROAD, APT 19-8B<br>EAST NORWICH  NY  11732-1037 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11331 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY
NOTE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  407523<br>CONFESSORE, GRACE<br>7310 NW 18TH STREET, BLDG 38<br>MARGATE  FL  33063-6858 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 4163 | $5,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  407803<br>COOPER, VIRGINIA C TTEE<br>7807 GOVERNOR PRINTZ BLVD, APT 403<br>CLAYMONT  DE  19703-2613 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 5716 | $10,728.65 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410749<br>CORINNE L DODERO TRUST FOR THE<br>ARTS & SCIENCES<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>127 PUBLIC SQUARE, 4900 KEY TOWER<br>CLEVELAND  OH  44114 1304 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 9570 | $506,500.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  406010<br>COULES, LINDA L<br>3461 BAY RIDGE WAY<br>PORT CHARLOTTE  FL  33953 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 2884 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411204<br>COWAN, WILLIAM F & MARGARET T<br>159-11 16TH AVENUE<br>WHITESTONE  NY  11357-3221 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11332 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411046<br>CREW, STEPHEN M<br>2067 INGELSIDE CT<br>CROFTON  MD  21114 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 10760 | $39,998.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411197<br>DELUCIE, ELEANORE<br>9000 SHORE ROAD, APT 14R EAST<br>BROOKLYN  NY  11209-5449 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11324 | $17,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 408216<br>DROBNOV, STANISLAV &<br>PONOMAEVA, OXANA JT TEN<br>LA CUMBRE DEL SOL, 138E<br>03726 BENITACHELL<br>ALICANTE   SPAIN | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 6215 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411199<br>EN-FORM CORP<br>ATTN KIMBERLY JOINER<br>1490 CHEROKEE TRAIL<br>WHITE PLAINS  GA  30678 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11327 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407416<br>FAGAN, MICHAEL<br>9 MANISTEE LANE<br>EAST ISLIP  NY  11730 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 3889 | $10,444.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 408192<br>FOX, HERBERT S<br>315 E 72ND STREET, APT 17C<br>NEW YORK  NY  10021 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 6135 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410751<br>FRANKINO & FRANKINO CHARITABLE FDN<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND  OH  44114-1304 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 9568 | $2,532,500.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410750<br>FRANKINO INVESTMENTS LLC<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND  OH  44114 1304 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 9569 | $253,250.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 405974<br>FRIDAY, JAMES C<br>129 GLENEAGLES DRIVE<br>NICEVILLE FL 32578 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 2644 | $15,890.63 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407690<br>GAST, JOYCE C<br>10435 OWENSMOUTH<br>CHATSWORKTH CA 91311-2147 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 5052 | $4,522.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 405978<br>GILLESPIE, WILLARD J, TOMPKINS,<br>WANDA J & PAOLETTI, SHIRLEY A<br>1120 N V STREET<br>PENSACOLA FL 32505 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 2650 | $8,077.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 406112<br>GOLDSTEIN FAMILY REVOCABLE TRUST<br>ATTN LAWRENCE GOLDSTEIN<br>5299 GARNEBY LANE<br>NORCROSS GA 30092 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 3307 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407804<br>GUTHRIE, JOHN<br>275 PAGE HOLLOW ROAD<br>WARREN PA 16365-4327 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 5717 | $10,443.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 410899<br>HANLON, JOSEPHINE<br>162 CLAIRBORNE AVENUE<br>SATELLITE BEACH FL 32937 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 10038 | $10,261.01 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411208<br>HAWKINS, H MICHAEL<br>19238 RACINE COURT<br>GAITHERSBURG MD 20886-3900 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11336 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411273<br>HEADY, CHARLES WILLIAM II<br>1642 J AVENUE<br>PERRY IA 50220 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11606 | $7,205.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 407635<br>HENRY, WILLIAM J<br>15111 W 143RD TERR<br>OLATHE  KS  66062 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 4668 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411400<br>HICKAM, JERRY A<br>2 HICKAM LANE<br>MURPHYSBORO  IL  62966 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11794 | $9,406.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406120<br>HIGGINS, JOHN R & ELIZABETH<br>2051 W 110TH PLACE<br>CHICAGO  IL  60643 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 3286 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407418<br>IHNS, JUERGEN RICHARD<br>8898 SCENIC HILLS DR<br>PENSACOLA  FL  32514 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 3891 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407600<br>J PARK INVESTMENT CLUB<br>C/O R KATHY TYRONE, AS AGENT<br>1-A WEST STREET<br>MADISON  NJ  07940 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 4554 | $5,071.59 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406114<br>JOHN H DIXON REVOCABLE TRUST<br>DTD 12/17/1991<br>ATTN JOHN H DIXON, TRUSTEE<br>2701 ST MARY'S ST<br>RALEIGH  NC  27609-7640 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 3309 | $15,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406114<br>JOHN H DIXON REVOCABLE TRUST<br>DTD 12/17/1991<br>ATTN JOHN H DIXON, TRUSTEE<br>2701 ST MARY'S ST<br>RALEIGH  NC  27609-7640 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 5793 | $15,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  411207<br>JOINER, KIMBERLY & WALTER S<br>1490 CHEROKEE TRAIL<br>WHITE PLAINS  GA  30678-2880 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11335 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411211<br>KALMAN, STEPHEN J<br>21 JEFFERSON AVENUE<br>NEW BRUNSWICK  NJ  08901-1709 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11339 | $15,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410890<br>KANYO, BARBARA R<br>3789 MUIR ROAD<br>ALMONT  MI  48003 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 10008 | $5,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  406183<br>KENDALL, RICHARD<br>PO BOX 63<br>GULF BREEZE  FL  32562 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 3690 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  406092<br>KHANI, FRED-SANDI<br>4390 CASPER CT<br>HOLLYWOOD  FL  3302 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 3217 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  403525<br>KILKENNY, STEVEN JAMES<br>1340 SHORE DRIVE<br>ANCHORAGE  AK  99515-3203 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 1356 | $32,765.60 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410904<br>KINOVER, ESTHER<br>45 NORMANDY VILLAGE, APT 1<br>NANUET  NY  10954 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 10042 | $10,255.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  406012<br>KROESCHELL, WILLIAM O<br>272 MOORING LINE DRIVE<br>NAPLES  FL  34102 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 2890 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY
NOTE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  411064<br>LEVINS, JANET C<br>4145 AMBLESTON WAY<br>SOUTHPORT  NC  28461 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 10703 | $22,125.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411110<br>MAILHOT, FRANK AND SHARON<br>PMB 649<br>1706 FRONT STREET<br>LYNDEN  WA  98264 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11071 | $14,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411218<br>MANZO LIVING TRUST<br>C/O MICHAEL & JOANNA MANZO, TTEES<br>21-26 42ND STREET<br>ASTORIA  NY  11105-1404 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11347 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411214<br>MCGUIRE, RICHARD & TERI V<br>17 REDWOOD DRIVE<br>DIX HILLS  NY  11746-7727 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11343 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411213<br>MCGUIRE, TERRY<br>17 REDWOOD DRIVE<br>DIX HILLS  NY  11746 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11341 | $25,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411061<br>MILLER, LEE A JR<br>1210 BERN DRIVE<br>HAVRE DE GRACE  MD  21078 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 10674 | $21,223.32 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  396264<br>MOORE, FRANCIS W<br>1936 MORNINGSIDE ST<br>JACKSONVILLE,  FL  32205 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 4667 | $10,886.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410864<br>O'DEA, WILLIAM<br>10820 LARAMIE STREET<br>OAK LAWN  IL  60453-5108 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 9906 | $9,451.91 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 411212<br>PADICH, RAYMOND<br>1 MORNING GLORY DRIVE<br>LAKE GROVE NY 11755-1845 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11340 | $13,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411156<br>PAULINE M CONLEY, TTEE<br>PAULINE M CONLEY REV TRST 7/25/91<br>9224 SW 109TH LANE<br>OCALA FL 34481-9783 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11209 | $5,075.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407722<br>PENZEL, MARY ANN<br>7034 N KOSTNER<br>LINCOLNWOOD IL 60712 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 5333 | $2,285.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407630<br>PIERCE, DONALD E<br>6 CAMERON LANE<br>SANTA FE NM 87505 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4654 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 410903<br>PINKNEY, SARA & DONNA<br>110-27 173RD STREET<br>JAMAICA NY 11433 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 10041 | $10,255.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH TX 76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 8186 | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH TX 76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393<br>Debtor: WINN-DIXIE RALEIGH, INC. | 8187 | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  410451**<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8188<br>Debtor:  **ASTOR PRODUCTS, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  410451**<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8189<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  410451**<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8190<br>Debtor:  **WINN-DIXIE LOGISTICS, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  410451**<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8191<br>Debtor:  **DIXIE PACKERS, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:  410451**<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8192<br>Debtor:  **DEEP SOUTH PRODUCTS, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8193<br>**Debtor: CRACKIN' GOOD, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8194<br>**Debtor: WINN-DIXIE SUPERMARKETS, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410451<br>R2 INVESTMENTS, LDC<br>C/O AMALGAMATED GADGET, LP<br>ATTN GENERAL COUNSEL<br>301 COMMERCE STREET, SUITE 3200<br>FORT WORTH  TX  76102<br><br>Counsel: ATTN N ZILKLA/M MULCARE, ESQS | 8393 | 8195<br>**Debtor: WINN-DIXIE PROCUREMENT, INC.** | $103,013,029.17 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406090<br>RERISI, VICTOR & GAIL<br>PO BOX 112<br>BAYVILLE  NY  11709 | 8393 | 3213<br>**Debtor: WINN-DIXIE STORES, INC.** | $7,916.75 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406090<br>RERISI, VICTOR & GAIL<br>PO BOX 112<br>BAYVILLE  NY  11709 | 8393 | 11342<br>**Debtor: WINN-DIXIE STORES, INC.** | $8,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411033<br>ROSENBLOOM SURVIVORS TRUST<br>C/O HERMAN ROSENBLOOM, TRUSTEE<br>17326 WESTBURY DRIVE<br>GRANADA HILLS  CA  91344 | 8393 | 10686<br>**Debtor: WINN-DIXIE STORES, INC.** | $23,288.50 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  411215<br>ROTHSTEIN, GLADYS<br>2854 NICOLE COURT<br>OCEANSIDE  NY  11572 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11344 | $35,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411205<br>SANDERS, STEVEN P<br>165 HIGH POND DRIVE<br>JERICHO  NY  11753-2806 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11333 | $35,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  410906<br>SAUERLAND, PAUL & MARY<br>73 SIXTH STREET<br>HICKSVILLE  NY  11801 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 10043 | $9,318.40 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411216<br>SCANLON, DONALD T & ELOISE M<br>26 JILL DRIVE<br>COMMACK  NY  11725 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11345 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411209<br>SCHIFF, JOAN<br>PO BOX 480656<br>DELRAY BEACH  FL  33448-0656 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 11337 | $19,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  406106<br>SCHWARTZ-ICHTHYS TRUST, UAD 6/21/03<br>C/O RANDY & JACKIE SCHWARTZ, TTEES<br>16071 QUARTZ STREET<br>WESTMINSTER  CA  92683 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 3296 | $20,255.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  407676<br>SEXTON, WAYNE<br>PO BOX 396<br>AVOCA  MI  48006 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 4881 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id:  411052<br>SHEARER, JOEL D<br>16122 KENT ROAD<br>LAUREL  MD  20707 | 8393<br>Debtor:  WINN-DIXIE STORES, INC. | 10640 | $9,030.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 407438<br>SIEGENDORF, DONALD DDS<br>AG EDWARDS & CONS C/F<br>ROLLOVER IRA ACCOUNT<br>3370 NE 190 ST #3415<br>AVENTURA  FL  33180-2466 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 4052 | $25,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411206<br>SYLVIA HARVEY TRUST<br>C/O SYLVIA HARVEY & MICHAEL BALSAMO<br>18 CARLSON LANE<br>E NORTHPORT  NY  11731-2505 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11334 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 408365<br>TEMPLE, FRANKLIN E<br>76 BREEZY HILL RD<br>ST JOHNSBURY  VT  05819 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 7072 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 405995<br>THOMAS, KAREN & ALLEN<br>900 WILLOW STREET<br>CARTERVILLE  IL  62918 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2860 | $5,221.88 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407544<br>THREADGILL<br>ATTN E J THREADGILL, TRUSTEE<br>7777 N WICKHAM RD, NO 12-614<br>MELBOURNE  FL  32940 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 4226 | $11,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407585<br>TUCKERMAN & NIESEN J & B<br>3712 N WOODROW STREET<br>ARLINGTON  VA  22207 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 4417 | $25,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411210<br>TUSA, PROVIDENCE, PETER &<br>DEMOTT, MARIA L<br>37 LIMERICK LANE<br>PHILIPSBURG  NJ  08865 | 8393<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11338 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 407580<br>TWAY, ROBERT R<br>IRA FCC AS CUSTODIAN<br>PO BOX 1119<br>MCALLEN TX 78505-1119 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4411 | $32,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407601<br>TYRONE, R KATHY<br>1 WEST STREET, APT A<br>MADISON NJ 07940 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4555 | $5,399.30 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 407601<br>TYRONE, R KATHY<br>1 WEST STREET, APT A<br>MADISON NJ 07940 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 4556 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411224<br>URBANO, R M & ENZUKEWICH, E<br>NARCISSUS BUILDING<br>91 TULIP AVENUE, UNIT N2A<br>FLORAL PARK NY 11001-1962 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11355 | $30,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411217<br>VARIO, ELAINE<br>79 OAKFIELD AVENUE<br>DIX HILLS NY 11746 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11346 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411200<br>WACHSTOCK, JACOB<br>185 GREAT NECK ROAD<br>GREAT NECK NY 11021-3312 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 11328 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 406181<br>WARD, JOHN W<br>PO BOX 577<br>GULF BREEZE FL 32962 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 3688 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| Creditor Id: 411062<br>WARK, RICHARD G<br>PO BOX 1067<br>LIMA OH 45802 | 8393<br>Debtor: WINN-DIXIE STORES, INC. | 10675 | $25,875.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 411201<br>WEIDENHAEFER, VERA<br>103 BLAIR ROAD<br>OPTER BAY NY 11717 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11329 | $50,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 407772<br>WEINSTEIN, GERALD, JUDGE<br>8802 VENTNOR AVENUE<br>MARGATE CITY NJ 08402-2544 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 5549 | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411202<br>WEINUM, MARY H<br>12 SOUNDVIEW GARDENS, APT B<br>PORT WASHINGTON NY 11050 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11330 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 411404<br>WENTZ, HARLAN & KAREN<br>1800 WARDS LANDING CT<br>ORANGE PARK FL 32003 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 11806 | $5,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 406035<br>WHITE, ROY B<br>1274 WAGGLE WAY<br>NAPLES FL 34108 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 2959 | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 405953<br>WITHROW, SANDRA A<br>142 CYPRESS LANE<br>LAKE HAVASU CITY AZ 86403 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 2424 | $5,080.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id:** 410838<br>WOODLEY, FRANK<br>3661 DARIEN STREET<br>SHREVEPORT LA 71109 | 8393<br>**Debtor:** WINN-DIXIE STORES, INC. | 9876 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY**
**NOTE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:**  410837 | 8393 | 9875 | $0.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| WOODLEY, MINNIE | **Debtor:**  WINN-DIXIE STORES, INC. | | | |
| 3661 DARIEN STREET | | | | |
| SHREVEPORT  LA  71109 | | | | |

| | | |
|---|---|---|
| **Total Claims  to be Disallowed:** | **101** | |
| **Total Amount to be Disallowed:** | **$1,034,752,406.74** | **Plus Unliquidated Amounts, If Any** |