LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021669M
STATEMENT NO:  107357

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/01/05 | TLC | Review and revision of exhibits to motion to sell assets (.5); electronic filing of and service of motion to sale assets and notice of hearing (1.6) | 2.10 | 252.00 |
| 07/02/05 | CCJ | Conferences with King & Spalding attorneys, landlord's attorney and Kimberly S. Ward regarding service of Stalking Horse Bids (1.0); review of docket and Logan correspondence regarding service and service of same (3.4) | 4.40 | 1,298.00 |
| 07/05/05 | SDB | Conference with Cynthia C. Jackson and other preparation for hearings on the debtors' motions to approve enterprise sales and the debtors' motion for authority to conduct going out of business sales | 2.20 | 869.00 |
|  | TLC | Search for James Morgan's address in order to serve him copies of motions filed on July 1, 2005 (.2); review of Exhibit A and landlord mailing address spreadsheet to ensure all landlords were served with copies of the motions filed on July 1, 2005 (1.0) | 1.20 | 144.00 |
|  | ENM | Preparation of publication notice of auction for sale of Winn-Dixie stores | 2.10 | 504.00 |
|  | CCJ | Finalization of service issues on sale enterprise motion and conferences regarding same (2.3); conferences with Winn-Dixie and DJM regarding sale issues and with King & Spalding regarding same (1.8) | 4.10 | 1,209.50 |
| 07/06/05 | CCJ | Conferences with landlords regarding cure and auction issues (1.0); conferences with Winn-Dixie and DJM regarding same (1.0); received and replied to correspondence regarding same (1.8); preparation for cure hearing (.7); research regarding notice issues (1.3); conferences regarding bid issues (.2) | 6.00 | 1,770.00 |
|  | TLC | Preparation of bidder's package for non-enterprise sales | 3.00 | 360.00 |
|  | BB | Research regarding requirements for nunc pro tunc relief | 1.00 | 190.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/07/05 | CCJ | Preparation for and telephone conference with Winn-Dixie and Xroads regarding cure issues (.8); preparation and telephone conference with DJM and Winn-Dixie and landlords regarding landlord auction issues (3.0); received and replied to landlord requests (1.0) | 4.80 | 1,416.00 |
|  | TLC | Revision of bidder's package (.3); preparation and service of motions filed on July 1, 2005 to additional vendors provided by Winn-Dixie (.5) e-mails to David Pollack regarding the asset purchase agreements for store numbers 452, 1906, 1938, 2717, 2736 and 2737 (.3); telephone conference with Cynthia C. Jackson and Brian C. Walsh regarding cure amounts (.5); preparation of files regarding each Stalking Horse Bidder (3.0) | 4.60 | 552.00 |
|  | EMS | Legal research for Cynthia C. Jackson regarding 11 U.S.C., 363, and bidding process | 2.70 | 445.50 |
|  | ENM | Preparation of motion to approve non-enterprise sales | 5.20 | 1,248.00 |
| 07/08/05 | TLC | E-mails to Thomas Wolford regarding the asset purchase agreement and declaration for the Supervalu bid (.2); e-mails to Derek Baker regarding the asset purchase agreement and declaration for store number 2282 (.2); e-mail regarding the asset purchase agreement and declaration to the landlord of store number 2282 (.1); e-mails to Own Katz regarding the asset purchase agreement and declaration for store number 133 (.2); e-mail regarding the asset purchase agreement and declaration to the landlord of store number regarding 1906, 1938, 2717, 2736, and 2737 (.3); preparation of certificate of service regarding motions and notices of hearings filed on July 1, 2005 (.5) document search of stalking horse declarations and preparation of files regarding same (3.0); revision of preliminary agenda (.5) | 5.00 | 600.00 |
|  | KSW | Telephone calls with *Wall Street Journal* and Adam Levin of Miller Legal Services regarding publication of notice of sale in the *Wall Street Journal* (.7); conference with Tana L. Copeland regarding preparation of certificate of service regarding sale motion (.2) | 0.90 | 108.00 |
|  | CCJ | Review of and response to correspondence from landlords regarding cure and auction issues (1.3); telephone conferences with a number of landlords regarding same (.8); conferences with Winn-Dixie and Xroads regarding various cure issues (1.2) | 3.30 | 973.50 |
| 07/11/05 | CCJ | Conferences with Winn-Dixie, Xroads and Blackstone regarding sales and actions needed (2.0); preparation of timelines (.9); preparation for auction and sale hearing (2.6); received and replied to correspondence from landlords regarding same (1.3); conference with landlords regarding same (.7); conferences with Brian Walsh (.5) | 8.00 | 2,360.00 |
|  | ENM | Preparation of notice of filing bids for targeted stores | 1.50 | 360.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/12/05 | KSW | Telephone calls with creditors regarding motion to sell (.4); telephone calls with and e-mail to Adam Levin regarding publication of notice of sale (.4) | 0.80 | 96.00 |
|  | CCJ | Preparation of bid packages to landlords (1.2); conferences with landlord and counsel (1.6); review of and response to correspondence with landlord's counsel (1.3); preparation for auction (.8); conference with Xroads regarding same (.9); preparation of motion to sell leases (1.8); conferences with Blackstone regarding DC sales and with Winn-Dixie sales regarding same (1.0) | 8.60 | 2,537.00 |
|  | TLC | Preparation of correspondence to the nine landlords affected by the Harris Teeter asset purchase agreement and service of same (1.8); preparation of correspondence to the thirty-eight landlords affected by the Supervalu asset purchase agreement and service of same (5.9) | 7.70 | 924.00 |
| 07/13/05 | JHP | Telephone call with attorneys for landlords regarding cure issues and related matters | 0.80 | 284.00 |
|  | CCJ | Conferences with Xroads, Winn-Dixie and Ken Kirschner regarding auction and sale issues (1.3); preparation for auction (1.1); preparation of motion to sell or reject leases (1.5); conferences with DJM regarding bid packages (.6); review of and response to correspondence and telephone calls from landlords and prospective bidders (1.2); preparation of bid packages to all landlords and their attorneys (2.0) | 7.70 | 2,271.50 |
|  | KSW | Preparation of notice of filing objections to cure amounts (.5); retrieval of objections to motion to sell and cure amounts for hearing (2.6) | 3.10 | 372.00 |
|  | TLC | Preparation of correspondence to the twenty landlords affected by the Bi-Lo asset purchase agreement and service regarding same (3.1); research regarding returned addresses for City View, Belk BV. 12th Street & Washington, Tunica Village, Gulf Coast Sweepers and Daniel Kamin (1.5) | 4.60 | 552.00 |
| 07/14/05 | CCJ | Conferences with Xroads, Winn-Dixie, King & Spalding and TFP regarding competing bids (2.0); review of same (.6); preparation for auction (2.0); correspondence and conferences with landlords regarding same (2.3); analysis of cure issues (1.7) | 8.60 | 2,537.00 |
|  | KSW | Retrieval of objections to motion to sell and cure amounts for August 4, 2005 hearing | 0.80 | 96.00 |
|  | TLC | Preparation of chart regarding landlord cure claims based on filed objections | 3.00 | 360.00 |
| 07/15/05 | CCJ | Preparation of competing bid package and review of competing bids (1.4); conferences in preparation of auction and competing bids (1.5); revisions of bid package for DJM (.6); revision and finalization of second sale motion and conferences regarding same (1.2); conferences with large number of landlords |  |  |

LAW OFFICES

# Sᴍɪᴛʜ & Hᴜʟsᴇʏ

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
|  |  | regarding sale process and correspondence regarding same (1.5); preparation of notices regarding change of auction and correspondence regarding same (.5); conferences with Kim LaMaina and Adam Ravin regarding same (.3) | 7.00 | 2,065.00 |
|  | EMS | Research regarding landlord objections to cure amounts for Cynthia C. Jackson (1.5); research regarding asset purchase agreements and declaration of potential bidders on Winn-Dixie stores (1.5) | 3.00 | 495.00 |
|  | DMA | Organization of documents for sale hearings | 1.10 | 143.00 |
| 07/16/05 | TLC | Preparation of correspondence to all landlords regarding stores received bids and/or competing bids and service of same | 4.50 | 540.00 |
|  | CCJ | Preparation and service of competing bid packages (3.2); preparation for sale hearing (2.9) | 6.10 | 1,799.50 |
| 07/18/05 | MRW | Legal research regarding asset disposition issues for July 27, 2005 hearings | 5.40 | 702.00 |
|  | JHP | Preparation for filing of asset purchase agreements and termination agreements and review of auction information and results | 1.60 | 568.00 |
|  | KSW | Attendance at team meeting regarding sale hearing and actions to be taken (.5); telephone calls with creditors regarding motion to sell (.3); organization of documents for hearings (1.3); review and revision of certificate of service regarding motion to sell (.2) | 2.30 | 276.00 |
|  | TLC | Preparation of correspondence and competing bid packages to landlords for store numbers 827, 1915 and 73 (1.0); preparation of cure amount chart based on the information provided in the landlord objections to the motion to sell assets (4.0); preparation for the sale hearing (3.5) | 8.50 | 1,020.00 |
|  | CCJ | Preparation for and analysis of auction and results and conferences regarding same (2.9); preparation of motion and related documents regarding second phase sales (1.3); filing and service of competitors' bids and correspondence regarding same (2.0); negotiations with landlords and bidders regarding same (1.9); preparation for hearings on sales of over 80 stores including receiving and responding to over 120 e-mails regarding sales (4.8) | 12.90 | 3,805.50 |
|  | ENM | Preparation of motion to approve sale of stores to Associated Wholesale Grocers and Alex Lee (4.2); preparation of order to approve sale of leases and rejection of unsold leases (1.5); attendance at meeting regarding asset sales with Cynthia C. Jackson, James H. Post, Kimberly S. Ward, Tana L. Copeland and Elizabeth M. Schule (.5); preparation for sale hearings (1.6) | 7.80 | 1,872.00 |
|  | EMS | Legal research regarding landlord's objections to cure amounts (4.6); conference with Cynthia C. Jackson and James H. Post regarding asset purchase agreements (.5) | 5.10 | 841.50 |
| 07/19/05 | MRW | Preparation for sale hearings on successful bidders including retrieval and organization of evidentiary documents such as leases and estoppels | 7.00 | 910.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | JHP | Preparation for filing of asset purchase agreements and preparation for hearings | 1.20 | 426.00 |
|  | KSW | Preparation of notices of filing and hearing regarding asset purchase agreements with successful bidders (2.9); electronic filing and service of notices of filings for sales of over 80 stores (7.2) | 10.10 | 1,212.00 |
|  | TLC | Preparation of asset purchase agreements for filing (2.5); preparation of notices of filing and hearing regarding asset purchase agreements with successful bidders (1.0); electronic filing of same (4.0); preparation of correspondence to the landlords affected by Bi-Lo's asset purchase agreement and service of same (3.0) | 10.50 | 1,260.00 |
|  | EMS | Preparation of asset purchase agreements, leases, and objections for July 27, 28 and 29, 2005 hearings | 5.10 | 841.50 |
|  | CCJ | Preparation for sale hearings on sale of over 80 stores for an excess of $32 million (9.8); conferences with Winn-Dixie, landlords and bidders regarding same (2.4) | 12.20 | 3,599.00 |
|  | BB | Preparation for hearing on approval of Bi-Lo's asset purchase agreement | 4.70 | 893.00 |
|  | ENM | Preparation for sale hearing on Supervalu, C&S and Bi-Lo | 14.30 | 3,432.00 |
|  | DMA | Preparation for sale hearings | 0.70 | 91.00 |
| 07/20/05 | JRA | Preparation for sale hearings on Alima, Star Market and Y.M. Lee | 3.30 | 429.00 |
|  | MRW | Preparation for sale hearings on sale of two store leases to Calhoun and 37 store leases to Supervalu (for over $10 million) | 8.70 | 1,131.00 |
|  | KSW | Preparation for and correspondence to landlords regarding sale of assets (.7); preparation for and transmittal of asset purchase agreements and related documents to each (1.3); attendance at team meeting regarding preparation for hearing on motion to sell (.5); preparation of amended notice of filing and hearing regarding Wal-Mart's asset purchase agreement (.2); organization of asset purchase agreement (1.1); research regarding attorneys for landlords (1.2); preparation of schedule of objections to cure amounts (.6) | 5.60 | 672.00 |
|  | JHP | Preparation for the July 27, 28 and 29, 2005 sale hearings and e-mails and conferences with working group members regarding same, including review of sale agreement for non-enterprise bidding process and related documents | 2.40 | 852.00 |
|  | TLC | Preparation for and correspondence to over 80 landlords regarding sale of their leasehold interest (6.0); preparation for and transmittal of asset purchase agreements and related documents to each (3.0); attendance at team meeting regarding preparation for hearing on motion to sell (.5) | 9.50 | 1,140.00 |
|  | EMS | Preparation and organization of documentary evidence and objections for sale of 20 stores to C&S/Bi-Lo for approximately $9 million and 9 stores to Harris Teeter for over $16 million | 9.50 | 1,567.50 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | CCJ | Preparation and filing of successful bids and notices regarding same (3.8); preparation for sales hearings (2.7); conferences with landlords and bidders and Winn-Dixie regarding same (1.3); conferences regarding facility and sales and preparation for same (1.5) | 9.30 | 2,743.50 |
|  | BB | Review all objections to motion for sale to determine disputed cure amounts (2.5); verification of the cure amounts for sold stores as claimed by Winn-Dixie (2.0); verification of the correct landlord entity and property address for approximately 40 stores (1.6); review of any discrepancies in the documents relating to such information (.4); review of court docket for most recent objections for these stores (.5); preparation of master list displaying each store number, whether an APA was executed, landlord entity's name, Winn-Dixie cure amount, landlord's cure amount, other objections, and docket number for objections (2.4); preparation of spreadsheet of cure amounts to include for each store (2.8); review of correspondence from Winn-Dixie updating several cure amounts (.6) | 12.80 | 2,432.00 |
|  | ENM | Preparation for sale hearings on Alex Lee and Harris Teeter | 8.10 | 1,944.00 |
|  | DMA | Organization of lease documents for sale hearings | 1.10 | 143.00 |
| 07/21/05 | JHP | Preparation for July 27, 28 and 29, 2005 hearings and e-mails and conference with working group members regarding same | 1.80 | 639.00 |
|  | JRA | Preparation for sale hearings (.6); research regarding landlord objections (1.0); revision of landlord cure claims spreadsheet (.6) | 2.20 | 286.00 |
|  | MRW | Preparation for hearings  to sell six store leases to Food Lion (for over $1,425,000), three store leases to Publix (for over $300,000), one store to Ingles (for over $2.5 million) and two stores to IGA (for over $700,000) | 9.00 | 1,170.00 |
|  | EMS | E-mails with Missy Heinz regarding executed agreements and attorney contact information (.2); preparation of asset purchase agreements, leases, and objections for July 27, 28 and 29, 2005 hearing (9.1) | 9.30 | 1,534.50 |
|  | KSW | Retrieval of objections to sale motion (.9); preparation of notice regarding objections to cure amounts (.4); service of same on master service list and landlords objecting to cure amounts (.5); preparation for hearing on sale motion (2.4); telephone call with attorneys for landlords regarding upcoming hearing on sale motion (.5); electronic filing and service of supplements to sale motion (.8); preparation of amended notices of filing and hearing regarding sales to Wal-Mart and Supervalu (.5) | 6.00 | 720.00 |
|  | TLC | Preparation for hearing on motions to sell over 80 stores for an excess of $32 million (5.0); telephone calls and e-mails with attorneys for landlords regarding upcoming hearing on sale motion (1.5) | 6.50 | 780.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  | | HOURS | |
|---|---|---|---|---|
| | CCJ | Preparation for sale hearings (3.4); conferences with successful bidders regarding hearing (2.6); conferences with landlords to resolve objections (1.3); revision of second phase sale motion and correspondence regarding same (1.5); conferences regarding facility and DC sales and preparation for same (2.0) | 10.80 | 3,186.00 |
| | BB | Continued review of objections to motion for sale to determine disputed cure amounts (1.8); verification of the cure amounts for sold stores as claimed by Winn-Dixie (1.8); verification of the correct landlord entity and property address for each store (1.8); resolve any discrepancies in the documents relating to such information (1.8); review of court docket for most recent objections (1.8); preparation of master list displaying each store number, verification of whether an APA was executed regarding landlord entity's name, Winn-Dixie cure amount, landlord's cure amount, other objections, and docket number for objections (1.8); preparation of spreadsheet of cure amounts to include in each binder (1.8); review of all e-mails from Winn-Dixie updating several cure amounts (1.8) | 14.40 | 2,736.00 |
| | DMA | Organization of lease and cure spreadsheet for sale hearings | 0.40 | 52.00 |
| 07/22/05 | SDB | Conference with Cynthia C. Jackson regarding status of the debtors' motion to authorize Section 363 sales of assets and assignments of leases of targeted stores and preparation for hearings on July 27, 28 and 29, 2005 (1.2); review and revision of draft agenda for court proceedings for those days (.4) | 1.60 | 632.00 |
| | MRW | Preparation of exhibits, leases and related documents for sale of 100 stores for an excess of $32 million | 7.00 | 910.00 |
| | JHP | Preparation for July 27, 28 and 29, 2005 sale hearings and e-mails and conferences with working group regarding same | 1.60 | 568.00 |
| | EMS | Preparation for hearings to sell 20 stores to Alex Lee, 37 stores to Supervalu | 7.60 | 1,254.00 |
| | KSW | Preparation of amended notice of filing and hearing regarding sale to Bi-Lo, LLC (.4); electronic filing and service of same (.3); preparation for hearing on sale motion (1.1); retrieval of additional objections to sale motion (.7) | 2.50 | 300.00 |
| | TLC | Preparation for hearing on motion to sell three stores to Alima, two stores to Publix, 1 store to Wal-Mart, nine stores to Harris Teeter and two stores to Food Lion | 8.00 | 960.00 |
| | CCJ | Preparation for hearings on sale of 102 stores for more than $45 million (3.9); participation and negotiation of second phase pleadings and agreements (2.0) | 5.90 | 1,740.50 |
| 07/23/05 | KSW | Preparation for hearing on sale motion and organization of documents and objections (2.4); revision of agenda (1.1) | 3.50 | 420.00 |
| | TLC | Preparation for hearing on motion to sell over 80 stores and organization of documents and objections (4.5); revision of agenda (1.0) | 5.50 | 660.00 |

LAW OFFICES

# SMITH & HULSEY

Chapter 11 - Asset Disposition (General)

|  |  | HOURS |  |
|---|---|---|---|
| CCJ | Preparation for hearings to sell 102 stores for over $45 million (5.9); preparation of proposed orders (2.0); preparation of evidence outlines (1.0); correspondence with landlords' counsel and assignees (1.3) | 10.20 | 3,009.00 |
| BB | Preparation for sale hearings including legal research on cure issues | 4.20 | 798.00 |
| 07/24/05 EMS | Draft of proposed orders for sale of debtors' assets to Star Market, Alima, Calhoun, and Naples South Realty Associates | 3.10 | 511.50 |
| KSW | Preparation for hearing on sale motion (2.0); review of objections (2.7); preparation of revised agenda (2.3); review and revision of certificate of service regarding sale motion (.4); review and revision of liquidation agent's motion (.3) | 7.70 | 924.00 |
| TLC | Preparation for hearings to sell stores to Alex Lee (over 30 stores), AWG, Bi-Lo (over 20 stores), Food Lion and Star Market | 6.50 | 780.00 |
| CCJ | Preparation for hearings to sell 102 stores for over $45 million and extensive negotiations with assignees and landlords to resolve disputes and award evidentiary hearing including response to over 200 e-mails | 8.40 | 2,478.00 |
| 07/25/05 MRW | Preparation for hearings on motion to sale eight-plus stores (5.0); preparation of sale orders for successful bidders (3.8); draft of cure amount spreadsheets (1.2) | 10.00 | 1,300.00 |
| TLC | Preparation for hearings on sale of 102 stores, including drafting of orders, exhibit lists and preparation of heavy binders | 10.00 | 1,200.00 |
| JHP | Preparation for July 27, 28 and 29, 2005 sale hearings and conferences with working group regarding same | 1.20 | 426.00 |
| KSW | Preparation for hearings on motions to sell over 100 stores (9.0); electronic filing of certificate of service on sale motion (.3); electronic filing of notices of withdrawal of notices of filing objections of City View and Gottlieb Family Trust to cure amounts (.4); electronic filing of certificate of service regarding liquidation agent motion (.3) | 10.00 | 1,200.00 |
| EMS | Draft orders approving sale of debtors' assets to Supervalu, Harris Teeter, and Bi-Lo (2.4); preparation for hearings on sales to Alex Lee, AWG/Alex Lee for 27 stores for over $4.5 million (6.2) | 8.60 | 1,419.00 |
| CCJ | Preparation for hearings on sales of over 100 stores including extensive review of proposed exhibits, orders and binders for each (6.1); extensive negotiations with landlords and assignees regarding same including, response to over 80 e-mails (9.0) | 15.10 | 4,454.50 |
| BB | Preparation for sale hearings including preparation of exhibits, binders and orders for over 50 sales and legal research regarding 365(d)(3) | 11.00 | 2,090.00 |
| DMA | Organization of lease cure objection for sale hearings | 0.60 | 78.00 |
| 07/26/05 MRW | Draft of orders for successful bidders (3.2); preparation of cure spreadsheets and notices of filing (1.9); preparation for hearings on sales of over 100 stores (4.9) | 10.00 | 1,300.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  | | HOURS | |
|---|---|---|---|
| | TLC Preparation for hearings on sale of 102 stores | 6.50 | 780.00 |
| | JHP Preparation for July 27, 28 and 29, 2005 sale hearings and conferences with working group regarding same (1.0); review of form documents for non-enterprise sales (.2); review of proposed agenda for sale hearings (.2) | 1.40 | 497.00 |
| | KSW Preparation for hearings on sales of over 100 stores including preparation of exhibits and exhibit lists (4.7); telephone calls with creditors regarding same (.3); preparation for hearing on liquidation agent motion (.8); retrieval and additional objections to sale motion (2.3) | 8.10 | 972.00 |
| | EMS Draft asset sale orders for Bi-Lo, Harris Teeter, Wal-Mart, Supervalu, Y.M. Lee, Zom-Zom Foods, Ingles, and Publix | 10.10 | 1,666.50 |
| | CCJ Preparation for hearings on sale of Star Market (for over $20,000), Harris Teeter (for over $16 million), Publix (for over $300,000), Y.M. Lee (for over $75,000), Alima (for over $140,000) and Calhoun (for over $100,000) including review and revision of claims and negotiations with assignees and landlords | 14.90 | 4,395.50 |
| | BB Preparation for sale hearings on Alex Lee and C&S (over 20 stores) and preparation of sale documents | 8.50 | 1,615.00 |
| 07/27/05 | MRW Draft of orders on sales | 2.00 | 260.00 |
| | TLC Preparation for hearings on sale of 102 stores (3.5); preparation of orders for sale hearings on July 28, 2005 (4.0) | 7.50 | 900.00 |
| | JHP Preparation for July 27, 28 and 29, 2005 sale hearings and conferences (1.4); review of proposed order on final notice procedures and agenda for July 27, 28 and 29, 2005 (.2) | 1.60 | 568.00 |
| | KSW Preparation for hearing on sale motion (2.5); retrieval of additional objections to sale motion (1.9) | 4.40 | 528.00 |
| | EMS Telephone call with Mark Kelly, attorney for Store #2732, regarding confirming status of store as being located in a shopping center (.4); telephone call with Kathy Lutissier regarding confirmation of approved store lease assignments at July 27, 2005 hearing (.2); preparation for July 27, 2005 sale hearing (1.2); e-mail correspondence with Jason Moore from Ackerman Security regarding sale of Winn-Dixie stores (.3); draft of Food Lion enterprise sale order (1.1) | 3.20 | 528.00 |
| | CCJ Preparation for and representation of Winn-Dixie at July 27, 2005 hearings to sell stores to OGA Enterprises, Calhoun, Harris Teeter, Alima, Reynolds, Wal-Mart and Star Market and to landlords, Regency Centers, American Chase and Naples(5.8); negotiations with landlords and assignees (3.8); preparation for July 28, 2005 hearings on sale to Y.M. Lee, Tomo-Tom Foods, Publix, Food Lion, Ingles and C&S Bi-Lo including review and revision of orders (5.2) | 14.80 | 4,366.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/28/05 | SDB | Preparation for and attendance at hearings on the debtors' motion to sell pharmaceutical records and inventory in 138 stores to ten purchasers for approximately $16 million plus cost of the inventory (3.8); preparation for and attendance at hearings to obtain court approval for the debtors to assume and assign leases of 34 stores to seven purchasers (3.7) | 7.50 | 2,962.50 |
|  | TLC | Preparation of orders for sale hearing on July 29, 2005 | 3.00 | 360.00 |
|  | MRW | Preparation for July 29, 2005 hearing including draft of orders | 3.40 | 442.00 |
|  | EMS | Telephone call with John Rogerson regarding store 912 and Genoa Associates, LLC (.4); e-mail correspondence with Alan Weiss regarding Harris Teeter order (.2); draft of Enterprise Sale orders for Bi-Lo, Supervalu, Baker Foods, Momo, Alex Lee, AWG/Alex Lee and Reynolds IGA (3.1); attendance at sale hearing (2.2) | 5.90 | 973.50 |
|  | KSW | Preparation for hearing on sale motion (.7); preparation of proposed orders regarding same (.8) | 1.50 | 180.00 |
|  | CCJ | Preparation for and representation of Winn-Dixie at July 28, 2005 hearings to sell stores to Y.M. Lee, Tom-Tom Foods, Publix, Food Lion, Ingles and C&S Bi-Lo (7.8); extensive negotiations with landlords and assignees relating to C&S Bi-Lo, Alex Lee and Tom-Tom sales (3.2); preparation for July 29, 2005 hearings to sell stores to Baker Foods, AWG/Alex Lee, Momo and Supervalu (4.8) | 15.80 | 4,661.00 |
| 07/29/05 | EWE | Retrieve 10-Q filing for 2002 year for adequate assurance evidence | 0.20 | 41.00 |
|  | EMS | Attendance at sale hearing (4.9); legal research regarding 11 U.S.C. and 365(k) and liability of assignee for unknown third-party claims (1.7); preparation of Bi-Lo enterprise sale order (.6) | 7.20 | 1,188.00 |
|  | MRW | Preparation for July 29, 2005 sale hearings | 3.00 | 390.00 |
|  | TLC | Preparation of exhibits and orders for sale hearing | 2.50 | 300.00 |
|  | CCJ | Preparation for and representation of Winn-Dixie at hearings to sell stores to Baker Foods, AWG/Alex Lee (29 stores) Momo and Supervalu (19 stores) (7.8); negotiations with landlords and assignees for Supervalu and AWG/Alex Lee (3.4); preparation of orders (3.0) | 14.20 | 4,189.00 |
| 07/30/05 | CCJ | Review and response to correspondence regarding sales (1.3); preparation of sale orders (2.0); conferences with Winn-Dixie and constituents regarding same (.8); preparation for facility and DC sales (2.0) | 6.10 | 1,799.50 |
| 07/31/05 | SDB | Interoffice memoranda to Cynthia C. Jackson regarding punch list of action items remaining from the July 27, 28 and 29, 2005 asset and sale hearings | 0.40 | 158.00 |
|  | CCJ | Review of and response to correspondence regarding sales hearings (.6); conferences with Winn-Dixie (.6) | 1.20 | 354.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 684.30 | 140,125.50 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

ACCOUNT NO: 10163-021669M
STATEMENT NO:   107357

Chapter 11 - Asset Disposition (General)

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Stephen D. Busey | 11.70 | $395.00 | $4,621.50 |
| James H. Post | 13.60 | 355.00 | 4,828.00 |
| Cynthia C. Jackson | 220.40 | 295.00 | 65,018.00 |
| *Meghan R. Wojeski | 65.50 | 130.00 | 8,515.00 |
| Eric W. Ensminger | 0.20 | 205.00 | 41.00 |
| Beau Bowin | 56.60 | 190.00 | 10,754.00 |
| **Tana L. Copeland | 120.20 | 120.00 | 14,424.00 |
| *David M. Applegate | 3.90 | 130.00 | 507.00 |
| **Kimberly S. Ward | 67.30 | 120.00 | 8,076.00 |
| Eric N. McKay | 39.00 | 240.00 | 9,360.00 |
| *Joy R. Abrisch | 5.50 | 130.00 | 715.00 |
| Elizabeth M. Schule | 80.40 | 165.00 | 13,266.00 |
| TOTAL | 684.30 | | $140,125.50 |

TOTAL THIS STATEMENT                                    $140,125.50

 *Summer Associate
**Legal Assistant

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021670M
STATEMENT NO:  107359

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Asset Disposition (Inventory)

| | | | HOURS | |
|---|---|---|---|---|
| 07/01/05 | TLC | Electronic filing and service of motion to sell pharmaceuticals and notice of hearing (1.9); electronic filing and service of motion to close stores and retain liquidation agent and notice of hearing regarding same (2.0) | 3.90 | 468.00 |
| | CCJ | Preparation and filing of motion to sell assets, motion to sell pharmaceutical assets and motion to liquidate (4.9); conferences with liquidators, with Winn-Dixie, Committee and DIP Lenders regarding same and negotiation of orders (3.8); preparation for hearing and conferences with the Creditors' Committee regarding same (1.0); conferences with landlords regarding actions needed and adequate assurance issues (1.2) | 10.90 | 3,215.50 |
| | SDB | Review of and approval for filing the debtors' motions to sell non-core stores, pharmaceutical and inventory sales, going-out-of-business sales and related communications with Holly Etlin, Cynthia C. Jackson, Larry Appel and others | 1.70 | 671.50 |
| 07/05/05 | CCJ | Extensive revisions to liquidation order and correspondence regarding same | 2.80 | 826.00 |
| | KSW | Preparation of notice of filing affidavit of Bradley Snyder in connection with motion to retain liquidation agent (.4); electronic filing and service of same (.8) | 1.20 | 144.00 |
| 07/06/05 | TLC | Research regarding State Pharmacy Boards in order to serve a copy of the pharmacy motion and notice of hearing regarding same (1.5); preparation of labels and service of the motion and notice of hearing on the State Pharmacy Boards (.5) | 2.00 | 240.00 |
| 07/08/05 | EMS | Legal research regarding going-out-of-business sales | 2.00 | 330.00 |
| | CCJ | Revisions to going-out-of-business motion (1.8); conferences with Rick Damone (Xroads) regarding same (.5); review of correspondence regarding same (.6) | 2.90 | 855.50 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (Inventory)

| | | | HOURS | |
|---|---|---|---|---|
| 07/11/05 | CCJ | Revisions to proposed order to retain liquidation agency and motion (1.0); correspondence to Xroads, DIP Lender and Creditors' Committee regarding same (.5) | 1.50 | 442.50 |
| | JHP | Review of proposed amended motion to retain liquidator and proposed notice of filing to attach to successful bids | 0.60 | 213.00 |
| 07/13/05 | CCJ | Conferences with liquidator representatives and Xroads regarding changes to order and motion (.5); correspondence from wachovia and reply to same (.2); revisions to motion and order (.8); conferences with Winn-Dixie regarding pharmaceutical sales and actions needed (.5) | 2.00 | 590.00 |
| 07/14/05 | CCJ | Extensive negotiations with liquidator, Creditors' Committee and Wachovia regarding agent issues and revisions to documents for same | 2.30 | 678.50 |
| 07/15/05 | CCJ | Finalization and filing of amended liquidation motion and conferences regarding same | 2.00 | 590.00 |
| | TLC | Revision of Exhibit A to amended motion to close stores (.2); filing and service of amended motion to close stores (1.4) | 1.60 | 192.00 |
| 07/20/05 | CCJ | Conferences regarding pharmaceutical sales and preparation for hearings regarding same (1.2); conferences regarding liquidation motion and negotiations regarding same (.8) | 2.00 | 590.00 |
| 07/21/05 | TLC | Preparation and filing of pharmaceutical asset purchase agreements | 3.00 | 360.00 |
| | CCJ | Preparation for going-out-of-business hearing (1.9); conferences with liquidators, United States Trustee and creditors regarding same (.5); conferences and preparation for pharmaceutical sale hearings (1.8) | 4.20 | 1,239.00 |
| 07/22/05 | KSW | Preparation of amended notices of filing and hearing regarding pharmaceutical asset purchase agreements (.5); electronic filing and service of same (1.0) | 1.50 | 180.00 |
| | CCJ | Preparation for hearing on going-out-of-business motion (1.4); conferences with United States Trustee and liquidators regarding same (1.4); negotiations with Creditors' Committee and wachovia regarding same (1.2); preparation for hearing on pharmaceutical sales of over $16 million (1.4) | 5.40 | 1,593.00 |
| 07/23/05 | CCJ | Review of correspondence and preparation for hearing (1.3); conference with Stephen D. Busey regarding same (.2) | 1.50 | 442.50 |
| | BB | Review of motion to retain liquidating agent and sell and clear of liens (1.0); review and analysis of objection by Tennessee Attorney General to motion to sell free and clear of liens and legal research regarding same (3.0); review of objections by tax authorities (1.0) | 5.00 | 950.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (Inventory)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | SDB | Review of pleadings (.2); conference with debtors regarding going-out-of-business sales and store liquidations (.6) | 0.80 | 316.00 |
|  | EMS | Preparation for hearing on liquidation agent motion (2.2); draft of hearing outline of debtors' motion to retain liquidating agent, approving agency agreement and all objections to debtors' motion (3.0) | 5.20 | 858.00 |
| 07/24/05 | KSW | Review and revision of certificate of service regarding pharmacy motion | 0.30 | 36.00 |
|  | BB | Review of objections by tax authorities (1.5); legal research regarding the various objections to the motion to sell free and clear of liens (1.5); preparation for hearings on liquidation agent including extensive research on safety issues (5.0) | 8.00 | 1,520.00 |
|  | SDB | Review of the debtors' motion to retain liquidator and authorize liquidation sales (.8); review of seven objections by interested parties (.6); review of related correspondence and other preparation for July 27, 2005 hearings on the motion (1.2) | 2.60 | 1,027.00 |
| 07/25/05 | KSW | Preparation for hearing on pharmaceutical sale motion (1.0); electronic filing of certificate of service regarding pharmaceutical sale motion (.3) | 1.30 | 156.00 |
|  | SDB | Two telephone conferences with Joe Athanas, counsel for the liquidator, regarding the pending objections to Winn-Dixie's motion to sell inventory and fixtures at stores to be closed and the debtors' responses to those motions (.9); telephone call with Brian Fitzgerald, counsel for Florida taxing authorities regarding their objections to the proposed sale free and clear of liens (.3); draft modifications to the proposed order to address the taxing authorities' objections (.4); correspondence to Wachovia and the Creditors' Committee's counsel regarding the proposed modifications (.5); other preparation for the July 27, 2005 hearing on the motion, including reviewing case law (1.2); review of the debtors' motion to assume and assign leases and sell inventory (docket 1961) and review of pending objections and the debtors' needed evidentiary showing with Cynthia C. Jackson (1.6); telephone conference with Jay Crystal, Catherine Ibold and Cynthia C. Jackson regarding preparation of evidence for the hearings on July 27-29, 2005 (1.7) | 6.60 | 2,607.00 |
| 07/26/05 | TLC | Preparation for hearing on pharmaceutical sales | 2.00 | 240.00 |
|  | SDB | Preparation for July 27, 2005 hearing on Winn-Dixie's motions to assume and assign leases and to liquidate inventory and fixtures of other stores, including three telephone calls with Josef Anthanas regarding negotiations with landlords (1.7); telephone call with Bryan Fitzgerald regarding Florida tax collectors' objections (.4); telephone call with Ed Sells, counsel for Paulding |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (Inventory)

|  | | | HOURS | |
|---|---|---|---|---|
| | County (.3); telephone call with Peyton Cochrane, tax collector for Tuscaloosa County in Alabama including comments of the Attorney General of Tennessee on the proposed order (.7); two telephone conferences with counsel for Wachovia regarding changes in the order (.5); memoranda with counsel for the United States Trustee regarding changes required by the United States Trustee (.6); memoranda with counsel for Wachovia regarding changes in the proposed order (.7); preparation of witnesses for the hearing (1.3); telephone conference with Jay Castle and company representatives regarding preparation for hearings on store closure sales (.9); telephone call with Holly Etlin in preparation for the hearings (.7) | | 7.80 | 3,081.00 |
| 07/27/05 | KSW | Preparation for hearing on pharmaceutical sale motion (2.1); preparation of proposed orders (.9) | 3.00 | 360.00 |
| | SDB | Preparation for and attendance at hearing on the debtors' motion for authority to hire liquidating agents and to conduct going-out-of-business sales, including receipt of comments from the U.S. Trustee, the Creditor Committee and landlords, revisions of the proposed order and presentation of the matter to the court (3.8); preparation for and attendance at hearings on the debtors' motions to assume and assign 18 store leases and sale of inventory and fixtures (4.2); preparation for July 28, 2005 hearing on the debtors' motions to sell pharmaceutical records and inventories (1.5) | 9.50 | 3,752.50 |
| 07/28/05 | KSW | Preparation for hearing on pharmaceutical sale motion (1.1); preparation of proposed orders regarding same (1.3) | 2.40 | 288.00 |
| | TLC | Preparation for hearing on pharmaceutical sale motion (1.0); preparation of proposed orders regarding same (1.0) | 2.00 | 240.00 |
| 07/29/05 | SDB | Preparation for and attendance at third day of hearings in Bankruptcy Court on debtors' motions to assume and assign leases and sell store inventory in 32 stores to six purchasers, including contested evidentiary hearings on adequate assurance of the assignees' future performance and related assignment issues, including related conferences with Winn-Dixie personnel, Winn-Dixie advisors, purchasers and landlord lawyers and other interested persons | 5.70 | 2,251.50 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 117.20 | 31,544.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 5
08/15/2005
ACCOUNT NO: 10163-021670M
STATEMENT NO:  107359

Chapter 11 - Asset Disposition (Inventory)

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Stephen D. Busey | 34.70 | $395.00 | $13,706.50 |
| James H. Post | 0.60 | 355.00 | 213.00 |
| Cynthia C. Jackson | 37.50 | 295.00 | 11,062.50 |
| Beau Bowin | 13.00 | 190.00 | 2,470.00 |
| *Tana L. Copeland | 14.50 | 120.00 | 1,740.00 |
| *Kimberly S. Ward | 9.70 | 120.00 | 1,164.00 |
| Elizabeth M. Schule | 7.20 | 165.00 | 1,188.00 |
| TOTAL | 117.20 | | $31,544.00 |

TOTAL THIS STATEMENT                                    $31,544.00

_____
*Legal Assistant

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021671M
STATEMENT NO: 107355

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Asset Disposition (Real Property)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/02/05 | KSW | Review of schedule on targeted stores and schedule of stalking horse bids (3.5); preparation of e-mail correspondence to Tim Tucker regarding landlords requiring service of asset purchase agreements (1.5) | 5.00 | 600.00 |
| 07/06/05 | CCJ | Review and revision of Harahan asset purchase agreement and conferences with Ken Kirschner regarding same (1.0); review and revision of motion to sell warehouse (1.4) | 2.40 | 708.00 |
|  | JHP | Telephone call with Keith Daw regarding inquiry from prospective purchaser of 46 acres (.3); review of draft notice of sale of assets (.2) | 0.50 | 177.50 |
| 07/15/05 | MRW | Preparation for sale hearings | 2.80 | 364.00 |
| 07/21/05 | ENM | Preparation for hearings on Supervalu (over 20 stores), Harris Teeter and AWG/Alex Lee (over 30 stores) | 7.80 | 1,872.00 |
| 07/22/05 | BB | Review of all objections to motion for sale to determine disputed cure amounts (1.1); verify the cure amounts for sold stores as claimed by Winn-Dixie (1.1); verification of the correct landlord entity and property address for each store (1.1); resolve any discrepancies in the documents relating to such information (1.1); review of court docket for most recent objections (1.1); preparation of master list displaying each store number, whether an ARA was executed, landlord entity's name, Winn-Dixie cure amount, landlord's cure amount, other objections, and docket number for objections (1.1); preparation of spreadsheet of cure amounts to include in each binder (1.1); review of all e-mails from Winn-Dixie updating several cure amounts (1.1); contact opposing counsel regarding July 27, 2005 hearing informing them that Winn-Dixie will not be arguing |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (Real Property)

| | | | HOURS | |
|---|---|---|---|---|
| | | cure amounts on that date and send confirmation e-mails (.5); locate missing objections and move to correct store number (.5) | 9.80 | 1,862.00 |
| | ENM | Preparation of documents, exhibits and assignments for sale hearings | 5.10 | 1,224.00 |
| 07/25/05 | DMA | Research regarding 365(d)(3)(a) | 1.20 | 156.00 |
| 07/26/05 | DMA | Research 365(b)(3)(c) regarding violation of third party lease | 5.30 | 689.00 |
| 07/28/05 | DMA | Research regarding objection to assignment of lease (3.2); organization of leases (2.5) | 5.70 | 741.00 |
| 07/29/05 | DMA | Research regarding 365(f) in connection with Wal-Mart sale (2.2); attendance at hearing on same (2.0) | 4.20 | 546.00 |
| | BB | Attendance at ominbus hearing on sales to assist with documentary evidence and for research issues | 3.00 | 570.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED. | 52.80 | 9,509.50 |

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|
| James H. Post | | 0.50 | $355.00 | $177.50 |
| Cynthia C. Jackson | | 2.40 | 295.00 | 708.00 |
| *Meghan R. Wojeski | | 2.80 | 130.00 | 364.00 |
| Beau Bowin | | 12.80 | 190.00 | 2,432.00 |
| *David M. Applegate | | 16.40 | 130.00 | 2,132.00 |
| **Kimberly S. Ward | | 5.00 | 120.00 | 600.00 |
| Eric N. McKay | | 12.90 | 240.00 | 3,096.00 |
| | TOTAL | 52.80 | | $9,509.50 |

TOTAL THIS STATEMENT                                $9,509.50

*Summer Associate
**Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021672M
STATEMENT NO: 107356

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Automatic Stay (Relief Actions)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/05 | JHP | E-mail correspondence with attorney Douglas and Company regarding stay relief (.5); preparation, service and filing of proposed agreed order on Bobbie Edwards' motion to lift stay (.8); review of correspondence from attorney Norris regarding possible stay litigation (.2); preparation and issuance of updated list of stay litigation (.3) | 1.80 | 639.00 |
| 07/06/05 | JHP | Review of motion to lift stay filed by Cynthia Bonaparte and correspondence regarding same to attorney for movant and Creditor's Committee (.8); telephone call and correspondence with attorney for Reddick on motion to lift stay and settlement and e-mail correspondence with client regarding same (1.4); telephone call and correspondence with attorney for Sarria Enterprises and telephone call with Keith Daw regarding same (.6) | 2.80 | 994.00 |
|  | KSW | Electronic filing and service of notice of proposed agreed order regarding motion for relief filed by Bobbie Edwards (.5); updated index to stay litigation (.3) | 0.80 | 96.00 |
| 07/07/05 | JHP | Review of Bonaparte motion to lift stay and correspondence regarding same with counsel for Cynthia Bonaparte and Creditors' Committee (.6); preparation of draft timeline for resolution of Stokes & Reddick's motion to lift stay and claim (.8); telephone call and e-mail correspondence with attorneys for claimants regarding claim resolution procedure, including attorneys Guy Norris and Dennis Levine (1.0); telephone call with Kim Romeo and Jackie Eikner regarding same (.5) | 2.90 | 1,029.50 |
| 07/08/05 | JHP | Review of Burch motion for relief from stay and telephone call and correspondence to client regarding proposed settlement (.8); preparation and issuance of stipulation and waiver of preliminary |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

| | | HOURS | |
|---|---|---|---|
| | hearing on Stokes' motion to lift stay, and issuance of timeline for settlement of Stokes' claim (1.8) | 2.60 | 923.00 |
| KSW | Updated index to stay litigation | 0.20 | 24.00 |
| 07/11/05 JHP | Preparation and issuance of proposed stipulation and waiver to Charles McBurney regarding continuance of hearing on Reddick's claim and telephone call with Charles McBurney regarding same (.8); preparation of proposed stipulation to withdraw claim of Maria Burch and e-mail correspondence with client regarding same (1.0) | 1.80 | 639.00 |
| LMP | Preparation of memorandum regarding Reddick's and Stokes' claim | 0.20 | 50.00 |
| 07/12/05 KSW | Electronic filing of stipulation and waiver regarding James Stokes, et al.'s motion for relief (.3); updated index to stay litigation (.1) | 0.40 | 48.00 |
| LMP | Legal research regarding whether supersedeas bond can be discharged without appellee's consent and without payment of judgment | 7.50 | 1,875.00 |
| MRW | Review of research regarding automatic stay and supersedeas bond issues | 1.30 | 169.00 |
| JHP | E-mail correspondence with client and co-counsel regarding proposed stipulation to obtain withdrawal of motion to lift stay filed by Maria Burch (.5); preparation and issuance of stipulation to continue hearing on motion to lift stay filed by Stokes, et al. (.4); review of motion to lift stay filed by Vera Volovecky (.3); review of Tim Williams' legal analysis of merits of the Reddick appeal (.8) | 2.00 | 710.00 |
| 07/13/05 LMP | Legal research and analysis regarding whether "cause" exists for lifting the automatic stay to allow completion of appellate process and execution on supersedeas bond and the bankruptcy court's authority to stay such execution under 11 U.S.C. Section 105 | 8.10 | 2,025.00 |
| MRW | Legal research regarding supersedeas bonds and lifting automatic stay in bankruptcy case | 4.60 | 598.00 |
| JHP | Correspondence to attorney for Vera Volovecky regarding dismissal of motion to lift stay (.3); update of stay litigation issues (.2); analysis of law regarding Reddick's motion to lift stay to proceed against a surety bond (1.0) | 1.50 | 532.50 |
| 07/14/05 MRW | Legal research regarding supersedeas bond and automatic stay issues | 2.50 | 325.00 |
| LMP | Legal Research regarding whether supersedeas bond can be discharged without appellee's consent and without paying judgment (4.3); review of material documents regarding claims resolution procedures (1.7) | 6.00 | 1,500.00 |
| JHP | E-mail correspondence with attorney for Maria Burch regarding stipulation to withdraw motion and e-mail correspondence with Creditors' Committee attorney regarding same (.8); correspondence to attorney for Vera Volovecky regarding possible withdrawal of motion to lift stay (.4) | 1.20 | 426.00 |

LAW OFFICES

## SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/15/05 | JHP | E-mail correspondence with attorney for Maria Burch regarding withdrawal of motion (.4); telephone call with attorney for Thrivent Financial regarding the possible continuance of the July 28, 2005 hearing (.2); review of legal research regarding Reddick's motion to lift stay and compel surety bond (.6) | 1.20 | 426.00 |
| 07/17/05 | LMP | Preparation of memorandum regarding whether cause exists to lift stay to complete appellate process and or execute on supersedeas bond and whether court should enjoin execution on supersedeas bond (.4); preparation of motion for order establishing claims resolution procedure and related pleadings (3.5) | 3.90 | 975.00 |
| 07/18/05 | LMP | Preparation of memorandum regarding whether cause exists to lift stay to allow execution on supersedeas bond and whether such execution should be enjoined | 5.50 | 1,375.00 |
|  | JHP | Telephone call and e-mail with attorneys for creditors regarding possible stay relief, including attorneys for Crocker and Jones (.6); telephone call and e-mails with attorney for Thrivent Financial and committee regarding July 25, 2005 hearing (.4) | 1.00 | 355.00 |
| 07/19/05 | LMP | Preparation of memorandum regarding whether cause exists to lift stay to allow execution on supersedeas bond and whether such execution should be enjoined | 7.10 | 1,775.00 |
|  | JHP | Telephone call with attorneys for creditors making inquiries regarding possible stay relief, including attorneys Goldstein, Lanning and Porter (pro se) | 1.20 | 426.00 |
| 07/20/05 | JRA | Research regarding whether supersedeas bond is an executory contract issue | 1.30 | 169.00 |
|  | MRW | Research regarding jurisdiction of bankruptcy courts of dispute related to pending appeal | 1.10 | 143.00 |
|  | LMP | Revision of memorandum regarding lift stay and supersedeas bond issues | 0.50 | 125.00 |
|  | JHP | Telephone call with and e-mails to attorneys for creditors regarding stay relief requests, including attorneys Tracy Stafford, Steve Goldstein and others (1.2); telephone call with attorneys for Thrivent Financial regarding July 25, 2005 hearing on motion (.2); preparation for negotiations with Stokes' & Reddick's attorney regarding settlement of stay motion and claims and e-mail to client regarding same (1.2) | 2.60 | 923.00 |
| 07/21/05 | JHP | Telephone call with and e-mail correspondence to attorneys for creditors regarding possible stay relief, including attorneys Bullock, Goldstein, McBurney and others (1.2); preparation and issuance of stipulation to continue hearing on Thrivent |  |  |

LAW OFFICES

# SMITH & HULSEY

Chapter 11 - Automatic Stay (Relief Actions)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Financial motion and telephone call with Thrivent Financial attorney regarding same (.8); review of Timmons' motion to lift stay and preparation for hearing (.6); issuance of updated index to stay litigation (.2); telephone call with attorney for Stokes & Reddick regarding settlement of claim (.4) | 3.20 | 1,136.00 |
|  | JRA | Research regarding supersedeas bonds and executory contracts | 4.70 | 611.00 |
|  | MRW | Research regarding bankruptcy court's jurisdiction on motions related to pending appeal | 0.20 | 26.00 |
|  | KSW | Preparation of revised stipulation and waiver regarding James Stokes, et al.'s motion for relief (.4); electronic filing of same (.3) | 0.70 | 84.00 |
| 07/22/05 | JHP | E-mails and telephone calls with counsel for Stokes & Reddick representatives regarding possible mediation of claim (1.4); preparation for hearing on motion of Wah Hong Go (1.2) | 2.60 | 923.00 |
| 07/25/05 | JHP | Review of motions to lift stay filed by Davidson and Volovecky and e-mail regarding same (1.0); review of complaints filed against debtors post-petition in violation of automatic stay, including Slovica, Washington and Wayne Boyd (1.2); preparation of response in opposition to Wah Hong Go's motion to lift stay (1.6) | 3.80 | 1,349.00 |
| 07/26/05 | JHP | Preparation of correspondences to counsel for claimants who filed lawsuits against debtors in violation of stay (including Washington and Boyd) and e-mail with clients regarding same (1.6); review of FLSA action filed in violation of stay and e-mail regarding same with client (.6); preparation of response to Wah Hong Go's motion to lift stay (1.2); e-mail with Committee counsel on stay matters (.3) | 3.70 | 1,313.50 |
| 07/27/05 | JHP | Telephone call and e-mails with Tim Williams regarding stay of Legrand litigation (.6); e-mail with Tim Williams regarding stay of Tabares Randall litigation and correspondence to plaintiff's counsel regarding same (.8); preparation of stay demand letter to Kenneth E. Ehrlich regarding Rauben Pierre litigation and telephone call with (and further correspondence with) plaintiff's counsel regarding same (1.2); e-mail with client regarding voluntary dismissal of Boyd litigation (.3); preparation of response in opposition to Wah Hong Go's motion to lift stay (1.0); preparation for hearing on Sarria Enterprise's motion to lift stay (.2); preparation of hearing on Timmons' motion to lift stay (.4); stay demand letter on attorney Jaret regarding Randall claim (.6); e-mail regarding agreed order on Bobbie Edwards' motion (.3) | 5.40 | 1,917.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 5
08/15/2005
ACCOUNT NO: 10163-021672M
STATEMENT NO:   107356

Chapter 11 - Automatic Stay (Relief Actions)

HOURS

07/28/05 JHP Preparation of a proposed response to Wah Hong Go's
motion to lift stay (4.2); preparation for and
attendance at telephone conference with Jackie
Eikner and local counsel regarding stay issues in
South Florida cases (1.0); review of new motions to
lift stay filed by Dannon Yogurt and Amanda Johnson
(.6); preparation for August 8, 2005 hearing on
motions filed by Timmons and Wah Hong Go (1.4)                7.20   2,556.00
         KSW Preparation of updated stay litigation index            0.30      36.00

07/29/05 KSW Preparation of request for final hearing regarding
Stokes, et al.'s motion for relief from stay (.7);
transmittal of motions for relief from stay filed
by Amanda Johnson and Dannon Yogurt to client (.4)           1.10     132.00

         JHP Preparation of revisions to response to motion by
Wah Hong Go for relief from stay and e-mail
correspondence with client and co-counsel regarding
same (1.4); e-mail regarding Johnson motion to lift
stay (.2); review of Dannon Yogurt motion for
relief from stay and e-mail with client regarding
same (.4); correspondence with Winn-Dixie counsel
and personnel regarding strategy for enforcing stay
provisions against administrative claimants (1.2)            3.20   1,136.00
                                                             ------  ---------
         FOR PROFESSIONAL SERVICES RENDERED                 109.70  30,514.50

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James H. Post | 51.70 | $355.00 | $18,353.50 |
| *Meghan R. Wojeski | 9.70 | 130.00 | 1,261.00 |
| **Kimberly S. Ward | 3.50 | 120.00 | 420.00 |
| *Joy R. Abrisch | 6.00 | 130.00 | 780.00 |
| Leanne McKnight Prendergast | 38.80 | 250.00 | 9,700.00 |
| | ------ | | ---------- |
| TOTAL | 109.70 | | $30,514.50 |

TOTAL THIS STATEMENT                                      $30,514.50
                                                         ==========

*Summer Associate
**Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021673M
STATEMENT NO:   107348

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11-Business Operations/Strategic Planning

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/05 | CCJ | Preparation for and participation in weekly strategy call | 1.00 | 295.00 |
| 07/12/05 | CCJ | Preparation for and participation in weekly strategy call | 1.00 | 295.00 |
| 07/20/05 | CCJ | Preparation for and participation in strategy call | 1.00 | 295.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 3.00 | 885.00 |

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Cynthia C. Jackson | 3.00 | $295.00 | $885.00 |

TOTAL THIS STATEMENT                                          $885.00

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021664M
STATEMENT NO:   107350

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.9); retrieval and review of updated docket sheet (.3); updated pleading index (1.6); preparation of notice of scheduled hearings (.4) | 4.20 | 504.00 |
|  | CCJ | Revision of agenda and conferences regarding same | 1.20 | 354.00 |
|  | TLC | Preparation of notebook for Cynthia C. Jackson regarding motions filed on July 1, 2005 (.8); update certificate of service and electronic filing notebooks (1.0) | 1.80 | 216.00 |
|  | EMS | Updated hearing agenda for July 14, 2005 omnibus hearing | 0.30 | 49.50 |
| 07/06/05 | JHP | Review of updated calendar and issuance of updated schedule of stay litigation (.2); review of e-mail to company regarding request for shareholder information (.2); e-mail correspondence with co-counsel regarding hearing dates of July 17, 28, 29 and August 2, 2005 (.2) | 0.60 | 213.00 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.5); retrieval and review of updated docket sheet (.3); updated index to files (1.6); electronic filing and service of notice of hearing schedule (.5) | 2.90 | 348.00 |
| 07/07/05 | CCJ | Revision of agenda and conferences with Committee and DIP regarding same | 0.70 | 206.50 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.8); updated pleading index (.7); updated index to files (.4); updated master service list (.3) | 2.20 | 264.00 |
|  | EMS | Draft of updated agenda for hearing on July 14, 2005 | 0.50 | 82.50 |

### SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Page: 2
08/15/2005
ACCOUNT NO: 10163-021664M
STATEMENT NO:   107350

Chapter 11 - Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| 07/08/05 | JHP Review of updated calendar and ECF activity report | 0.30 | 106.50 |
|  | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.9); updated pleading index (1.0); electronic filing of master service list as of July 7, 2005 (.3); preparation of notebook for July 14, 2005 hearing (.9) | 4.10 | 492.00 |
|  | EMS Draft of updated hearing agenda for July 14, 2005 hearing | 1.40 | 231.00 |
|  | CCJ Revision and filing of preliminary agenda and conferences with Rosalie Gray and Elizabeth M. Schule regarding same | 1.00 | 295.00 |
| 07/11/05 | CCJ Conferences with Larry Appel, Jay Castle, Sally Henry and James H. Post regarding July 14, 2005 hearing and actions needed | 1.30 | 383.50 |
|  | TLC Revision of agenda for July 14, 2005 hearing | 0.20 | 24.00 |
|  | EMS Research for Cynthia C. Jackson regarding all motions to be heard on August 4, 2005 in preparation for telephone conference on July 12, 2005 | 0.70 | 115.50 |
| 07/12/05 | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.8); retrieval and review of docket sheet (.3) | 1.10 | 132.00 |
|  | JHP Telephone conference with company and professionals regarding status of case including agenda for July 14, 2005 omnibus hearing (.8); review of updated calendar (.3) | 1.10 | 390.50 |
|  | CCJ Review and filing of agenda (.5); conferences with UST regarding same (.5); preparation for omnibus hearing (1.2); conferences with DIP Lender and Creditors' Committee regarding hearings (.6) | 2.80 | 826.00 |
| 07/13/05 | CCJ Preparation for omnibus hearing | 1.00 | 295.00 |
|  | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.8); retrieval and review of updated docket sheet (.4); electronic filing and service of agenda for omnibus hearing to be held July 14, 2005 (.5) | 2.70 | 324.00 |
| 07/14/05 | JHP Review of ECF activity report and updated calendar report | 0.30 | 106.50 |
|  | EMS Attendance at omnibus hearing (.5); draft of agenda for August 4, 2005 omnibus hearing (1.5) | 2.00 | 330.00 |
|  | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.4); retrieval and review of updated docket sheet (.3) | 0.70 | 84.00 |
|  | CCJ Preparation for and representation of debtors at omnibus hearing | 1.00 | 295.00 |

LAW OFFICES

SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| 07/18/05 | JHP | Review of ECF activity report, updated docket and updated calendar | 0.30 | 106.50 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.4); retrieval and review of updated docket sheet (.4); telephone calls with Susan Carter, case administrator, regarding withdrawal of notices of filing (.2); preparation of same (.4) | 2.40 | 288.00 |
| 07/19/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.1); telephone calls with creditors regarding bankruptcy (.2); retrieval and review of updated docket sheet (.2) | 1.50 | 180.00 |
| 07/20/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.2); retrieval and review of updated docket sheet (.2); preparation of agendas for hearings scheduled for July 27, 28, and 29, 2005 (.7) | 2.10 | 252.00 |
| | JHP | Review of updated case calendar | 0.30 | 106.50 |
| 07/21/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.9); retrieval and review of updated docket sheet (.3); revision of preliminary agenda for July 27, 2005 hearing (.3) | 2.50 | 300.00 |
| 07/22/05 | JHP | Review of EFC activity report and updated case calendar | 0.30 | 106.50 |
| | KSW | Preparation of revised agenda for July 27, 2005 hearing (2.3); retrieval and review of updated docket sheet (.4); preparation of agendas for July 28 and 29, 2005 hearings (.9) | 3.60 | 432.00 |
| 07/24/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.2); retrieval and review of updated docket sheet (.5) | 1.70 | 204.00 |
| 07/26/05 | JHP | Review of updated calendar and ECF activity report | 0.30 | 106.50 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (2.3); retrieval and review of updated docket sheet (.4) | 2.70 | 324.00 |
| 07/27/05 | EMS | Preparation for and attendance at omnibus hearings | 3.70 | 610.50 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (2.2); retrieval and review of updated docket sheet (.4); updated master service list (.4) | 3.00 | 360.00 |

LAW OFFICES
### SMITH HULSEY & BUSEY

Page: 4
08/15/2005
ACCOUNT NO: 10163-021664M
STATEMENT NO:  107350

Winn-Dixie Stores, Inc.

Chapter 11 - Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| 07/28/05 | TLC | Preparation of landlord service list for second phase motion | 2.00 | 240.00 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (2.8); retrieval and review of updated docket sheet (.7) | 3.50 | 420.00 |
| 07/29/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.2); retrieval and review of updated docket sheet (.4); preparation of preliminary agenda for August 4, 2005 hearing (2.4) | 4.00 | 480.00 |
| | TLC | Preparation for August 4, 2005 omnibus hearing | 2.00 | 240.00 |
| | JHP | Review of ECF activity report and docket update | 0.50 | 177.50 |
| 07/31/05 | CCJ | Preparation for August 4, 2005 hearings | 1.90 | 560.50 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 74.40 | 12,162.50 |

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|
| James H. Post | | 4.00 | $355.00 | $1,420.00 |
| Cynthia C. Jackson | | 10.90 | 295.00 | 3,215.50 |
| *Tana L. Copeland | | 6.00 | 120.00 | 720.00 |
| *Kimberly S. Ward | | 44.90 | 120.00 | 5,388.00 |
| Elizabeth M. Schule | | 8.60 | 165.00 | 1,419.00 |
| | TOTAL | 74.40 | | $12,162.50 |

TOTAL THIS STATEMENT                                    $12,162.50

*Legal Assistant

# SMITH HULSEY & BUSEY

LAW OFFICES

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021675M
STATEMENT NO:   107344

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Claims Admin. (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/01/05 | ENM | Preparation of claim resolution procedures | 1.50 | 360.00 |
|  | JHP | Revision of motion for claims resolution procedure | 1.80 | 639.00 |
| 07/05/05 | JHP | Review of Carolyn Douglas' claim and telephone call regarding same with Jay Castle (.4); e-mail correspondence with client and co-counsel regarding claim of Bayer Corporation (.2); preparation of motion for claims resolution procedure and related documents (3.8) | 4.40 | 1,562.00 |
|  | ENM | Preparation of claims resolution procedure | 8.30 | 1,992.00 |
| 07/06/05 | JHP | Review of Internal Revenue Service correspondence and e-mail to client regarding same (.8); preparation of motion for claims resolution procedure and related documents (2.8) | 3.60 | 1,278.00 |
| 07/07/05 | JHP | Preparation and issuance to working group of proposed revised motion to establish claims resolution procedures and related documents, including e-mail correspondence to working group thereon (1.4); preparation of response to Internal Revenue Service on request for extension of time to file proof of claim and telephone call regarding same with Leon Calvart (.8) | 2.20 | 781.00 |
| 07/08/05 | JHP | E-mail correspondence to working group regarding timeline for implementation of claims resolution procedures (.4); telephone call with attorneys for creditors regarding claims resolution procedures (.4) | 0.80 | 284.00 |
| 07/11/05 | JHP | Review of analysis of merits of claim held by Reddick & Stokes, review of applicable bankruptcy law and review of timetable for claims resolution (1.8); e-mail correspondence regarding response to Internal Revenue Service request for extension of time to file proof of claim (.4); e-mail correspondence with working group regarding claims resolution procedure (.4) | 2.60 | 923.00 |

LAW OFFICES

# SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Claims Admin. (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/13/05 | JHP | Review of comments from Logan & Company and Company representative on proposed claims resolution motion and revisions to motion | 0.40 | 142.00 |
| 07/14/05 | JHP | Telephone conference with working group to collect comments and questions regarding the proposed motion for claims resolution procedure (1.4); revisions to motion and related documents based upon comments (1.4) | 2.80 | 994.00 |
| 07/15/05 | JHP | Collection of comments and questions regarding proposed motion for claims resolution procedure and revisions to motion and related documents | 2.20 | 781.00 |
| 07/18/05 | JHP | Preparation of revisions to motion for claims resolution procedures (2.8); review of motions for approval of omnibus claims procedure and analysis of applicability in Middle District of Florida (1.8) | 4.60 | 1,633.00 |
| 07/19/05 | JHP | Preparation of revisions to motion for claims resolution procedure (1.4); telephone call with Kim Romeo regarding same (.2); review of motion to approve omnibus claim objections filed in other large Chapter 11 cases and telephone call thereon with Jane Leamy (1.0); e-mail regarding Internal Revenue Service request for extension of bar date (.4); telephone call and e-mails with attorneys for South Florida Water Management District and telephone call with Pat Ross regarding same (1.2) | 4.20 | 1,491.00 |
| 07/20/05 | JHP | Preparation and issuance of revised motion to establish claims procedure to working group (.8); review of motion to approve omnibus claim objections and telephone calls with Judge's clerk regarding same (1.2); e-mail regarding Internal Revenue Service request to extend bar date (.5); telephone call with and correspondence to South Florida Water Management District and client regarding possible claims and request to extend proof of claim bar date (1.2) | 3.70 | 1,313.50 |
| 07/21/05 | JHP | Telephone calls and e-mail regarding proposed claims resolution motion (.8); telephone calls and e-mail regarding proposed motion for omnibus claims objections (.6); e-mail and telephone calls regarding Internal Revenue Service request to extend bar date (.8); correspondence to South Florida Water Management District regarding debtor's refusal to extend POC bar date and correspondence to client regarding same (1.0) | 3.20 | 1,136.00 |
| 07/22/05 | JHP | E-mail correspondence regarding Internal Revenue Service's request for extension of proof of claim bar date and telephone calls regarding same with Deborah Morris and others (1.2); review of notices and affidavits filed by Logan & Company regarding proof of claim procedure and |  |  |

LAW OFFICES

## SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Claims Admin. (General)

|  |  | HOURS |  |
|---|---|---|---|
| prospective course of action (.8); telephone calls and e-mails with Committee counsel and others regarding proposed motion for claims resolution procedure (.8) | | 2.80 | 994.00 |
| 07/26/05 SDB Review of Transamerica's motion for payment of administrative expenses (.3); preparation for August 4, 2005 hearing on the motion (.3) | | 0.60 | 237.00 |
| JHP Preparation for and attendance at working group meeting on the procedures necessary to reconcile and resolve proofs of claim (2.4); telephone calls with creditors and attorneys regarding prospective claims resolution procedure including Matt Reed and Sahee Palmor (.6) | | 3.00 | 1,065.00 |
| 07/29/05 KSW Preparation for and transmittal of proofs of claim to Logan & Company (.9); telephone calls with Val Kish regarding same (.2) | | 1.10 | 132.00 |

FOR PROFESSIONAL SERVICES RENDERED                      53.80 17,737.50

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Stephen D. Busey | 0.60 | $395.00 | $237.00 |
| James H. Post | 42.30 | 355.00 | 15,016.50 |
| *Kimberly S. Ward | 1.10 | 120.00 | 132.00 |
| Eric N. McKay | 9.80 | 240.00 | 2,352.00 |
|  | 53.80 |  | $17,737.50 |

TOTAL THIS STATEMENT                                              $17,737.50

*Legal Assistant

LAW OFFICES

### SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021677M
STATEMENT NO:   107342

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Claims Admin. (PACA/PASA)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/05 | JHP | Review of proposed PACA report and proposed response to Old Dixie's objections | 0.30 | 106.50 |
| 07/06/05 | JHP | Review of proposed PACA agreement and proposed response to Old Dixie's objections thereto | 0.20 | 71.00 |
| 07/07/05 | CCJ | Review and revision of PACA motion (1.2); conferences with Steve Eichel and Sina Toussi regarding same (.3) | 1.50 | 442.50 |
|  | JHP | Proposed revisions to motion for determination of Old Dixie PACA claim and related pleadings | 0.80 | 284.00 |
|  | EMS | Legal research regarding motion for determination of Old Dixie's Produce and Packaging's claim | 0.30 | 49.50 |
|  | TLC | Preparation of notice of filing regarding withdrawal of Heinz Frozen Food's limited objected to debtor's report regarding claims under the Perishable Agricultural Commodities Act (.5); filing of withdrawal of Heinz Frozen Food's limited objected to debtor's report regarding claims under the Perishable Agricultural Commodities Act and service of same (.8); filing of motion for determination of Old Dixie Produce and Packaging, Inc.'s claims under the Perishable Agricultural Commodities Act and service regarding same (1.2); revision of notice of hearing regarding motion for determination of Old Dixie Produce and Packaging, Inc.'s claims under the Perishable Agricultural Commodities Act and filing of same (.7); telephone conference with Cynthia C. Jackson, James H. Post and Skadden, Arps regarding filing and service of motion for determination of Old Dixie Produce and Packaging, Inc.'s claims under the Perishable Agricultural Commodities Act (.3) | 3.50 | 420.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 6.60 | 1,373.50 |

SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Page: 2
08/15/2005
ACCOUNT NO: 10163-021677M
STATEMENT NO:   107342

Chapter 11 - Claims Admin. (PACA/PASA)


PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James H. Post | 1.30 | $355.00 | $461.50 |
| Cynthia C. Jackson | 1.50 | 295.00 | 442.50 |
| *Tana L. Copeland | 3.50 | 120.00 | 420.00 |
| Elizabeth M. Schule | 0.30 | 165.00 | 49.50 |
| | 6.60 | | $1,373.50 |

TOTAL THIS STATEMENT                                    $1,373.50
                                                       =========

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville FL 32254

Page: 1
08/15/2005
ACCOUNT NO: 10163-021676M
STATEMENT NO:  107343

ATTN: Larry Appel, Esq.

Chapter 11-Claims Admin. (Reclamation/Trust Funds)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/01/05 | TLC | Electronic filing and service of motion to approve stipulation with trade vendors and notice of hearing | 1.00 | 120.00 |
| 07/05/05 | SDB | Review of documents relating to the proposed reclamation settlement (.2); preparation for hearing on the motion (.6) | 0.80 | 316.00 |
| 07/06/05 | KSW | Telephone calls with creditors regarding reclamation claims (.2); electronic filing of certificate of service regarding motion to approve stipulation with trade vendors regarding reconciliation and treatment of reclamation claims (.3); electronic filing of certificate of service regarding notice of assertion of specific reclamation defenses and statements of reclamation (.3) | 0.80 | 96.00 |
| 07/07/05 | KSW | Electronic filing of amended notice of hearing regarding motion for approval of stipulation between debtors and trade vendors regarding reconciliation and treatment of trade vendor's reclamation claims | 0.30 | 36.00 |
| 07/12/05 | KSW | Telephone calls with reclamation claimants regarding status conference | 0.50 | 60.00 |
|  | JHP | Telephone call and e-mail correspondence with reclamation creditors regarding July 29, 2005 status conference | 0.80 | 284.00 |
| 07/13/05 | JHP | Telephone call and e-mail correspondence with reclamation claimants and attorneys regarding continuation of July 14, 2005 hearing to July 29, 2005 for status conference | 0.60 | 213.00 |
| 07/15/05 | TLC | Filing of notice of preference claim and service of same | 1.00 | 120.00 |

LAW OFFICES
# SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Chapter 11-Claims Admin. (Reclamation/Trust Funds)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/19/05 | JHP | E-mails with attorneys for reclamation claimants regarding July 29, 2005 status conference | 0.20 | 71.00 |
| 07/20/05 | KSW | Electronic filing of certificate of service regarding notice of preference claims | 0.20 | 24.00 |
|  | JHP | E-mails and telephone calls with attorneys representing reclamation claimants regarding July 29, 2005 status conference | 0.40 | 142.00 |
| 07/21/05 | JHP | E-mails and telephone calls with attorneys representing reclamation creditors regarding July 29, 2005 status conference | 0.30 | 106.50 |
| 07/26/05 | SDB | Telephone call with Jan Baker and other preparation for the July 29, 2005 hearing on Winn-Dixie's motion to compromise the reclamation settlement | 0.40 | 158.00 |
|  | JHP | Preparation for July 29, 2005 hearing on reclamation settlement, including telephone calls and e-mails with counsel for creditors and co-counsel | 0.80 | 284.00 |
| 07/27/05 | JHP | Preparation for July 29, 2005 hearing on reclamation settlement, including telephone calls and e-mails with attorneys for claimants and co-counsel | 0.60 | 213.00 |
| 07/28/05 | SDB | Review of debtors' motion to approve the global reclamation settlement with reclamation vendors and the attached stipulation and proposed order (1.4); revision of draft witness outline for Flip Huffard (.4); review of the amended stipulation and proposed order (.8); conference with Eddie Held regarding Beaver Street Fisheries' proposed objection to the motion and related issues (.4); conference with Holly Etlin regarding related reclamation issues (.3); conference with Jay Castle regarding preparation for the hearing (.4) | 3.70 | 1,461.50 |
|  | JHP | Preparation for July 29, 2004 hearing on motion to approve reclamation settlement, including telephone calls and e-mails with attorneys representing reclamation claimants and co-counsel regarding same | 1.80 | 639.00 |
|  | KSW | Preparation for hearing on motion to approve stipulation with trade vendors regarding reconciliation and treatment of trade vendors reclamation claims | 1.20 | 144.00 |
| 07/29/05 | SDB | Conference with Flip Huffard, Sally Henry and Jay Castle in preparation for hearing on debtors' motion to approve the reclamation settlement, including preparing Flip Huffard's testimony, preparation of exhibits and other preparation for the hearing (2.3); attendance at hearing, including conferences with Dennis Dunne, John Helfat and Mark Friedman (2.2); telephone call with Larry Appel regarding the hearing (.3); telephone call with Jan Baker regarding the hearing (.3); conference with Kathy Lussier regarding answers to media inquiries (.4) | 5.50 | 2,172.50 |

## SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Page: 3
08/15/2005
ACCOUNT NO: 10163-021676M
STATEMENT NO:   107343

Chapter 11-Claims Admin. (Reclamation/Trust Funds)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | JHP | E-mail with creditors and others regarding objections to proposed reclamation stipulation and related matters | 0.80 | 284.00 |
| 07/31/05 | SDB | Review of memorandum from Latham & Watkins regarding the order entered by the Court and interoffice memorandum to Cynthia C. Jackson regarding proposed response | 0.40 | 158.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 22.10 | 7,102.50 |

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Stephen D. Busey | 10.80 | $395.00 | $4,266.00 |
| James H. Post | 6.30 | 355.00 | 2,236.50 |
| *Tana L. Copeland | 2.00 | 120.00 | 240.00 |
| *Kimberly S. Ward | 3.00 | 120.00 | 360.00 |
| | 22.10 | | $7,102.50 |

TOTAL THIS STATEMENT                                    $7,102.50

*Legal Assistant

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021679M
STATEMENT NO:  107347

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11-Creditor Meetings/Statutory Committees


|          |     |                                                                                                                                                                                                     | HOURS |        |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 07/01/05 | SDB | Memoranda to Larry Appel, Jan Baker and others regarding the U.S. Trustee's request for information regarding the debtors' equity security holders (.7); memorandum to the U.S. Trustee regarding the same (.8) | 1.50  | 592.50 |
| 07/07/05 | CCJ | Review and analysis of court's findings of fact regarding retiree committee and correspondence regarding same                                                                                        | 0.60  | 177.00 |
|          |     | FOR PROFESSIONAL SERVICES RENDERED                                                                                                                                                                   | 2.10  | 769.50 |


PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER         | HOURS | HOURLY RATE | TOTAL    |
|--------------------|-------|-------------|----------|
| Stephen D. Busey   | 1.50  | $395.00     | $592.50  |
| Cynthia C. Jackson | 0.60  | 295.00      | 177.00   |
|                    | 2.10  |             | $769.50  |


TOTAL THIS STATEMENT                                                    $769.50

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021666M
STATEMENT NO:    107352

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Executory Contracts

| | | | HOURS | |
|---|---|---|---|---|
| 07/06/05 | KSW | Electronic filing of certificate of service regarding order granting motion to reject Pewter Partner agreement with Buccaneers Limited Partnership | 0.30 | 36.00 |
| 07/07/05 | TLC | Filing of objection of motion of Heritage Mint to shorten time for debtor to assume or reject an executory contract and service of same | 0.80 | 96.00 |
| 07/08/05 | KSW | Preparation of notice of deposition of Heritage Mint regarding motion to shorten time to assume or reject executory contract (.9); organization of documents for hearing on motion (.7) | 1.60 | 192.00 |
| | EMS | Draft of hearing outline for debtors' motion to reject executory contracts and leases as of July 14, 2005 | 1.00 | 165.00 |
| 07/12/05 | CCJ | Preparation for Heritage Mint's hearing and conferences regarding same | 1.20 | 354.00 |
| 07/14/05 | KSW | Preparation for hearing on Heritage Mint's motion to shorten time for debtors to assume or reject executory contract | 0.80 | 96.00 |
| 07/20/05 | KSW | Electronic filing of certificate of service regarding order authorizing rejection of executory contracts effective as of July 14, 2005 | 0.20 | 24.00 |
| 07/27/05 | KSW | Preparation of motion to approve settlement agreement with Heritage Mint | 0.50 | 60.00 |
| 07/29/05 | KSW | Preparation for and electronic filing of motion to reject executory contracts effective as of August 18, 2005 (.4); and notice of hearing thereon (.2) | 0.60 | 72.00 |
| | JHP | Revision of proposed motion and order to reject contract with Transamerica Life | 1.00 | 355.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 8.00 | 1,450.00 |

LAW OFFICES
SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Executory Contracts


PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|
| James H. Post | | 1.00 | $355.00 | $355.00 |
| Cynthia C. Jackson | | 1.20 | 295.00 | 354.00 |
| *Tana L. Copeland | | 0.80 | 120.00 | 96.00 |
| *Kimberly S. Ward | | 4.00 | 120.00 | 480.00 |
| Elizabeth M. Schule | | 1.00 | 165.00 | 165.00 |
| | TOTAL | 8.00 | | $1,450.00 |


TOTAL THIS STATEMENT                                    $1,450.00
                                                       =========


*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ACCOUNT NO: 10163-021685M
STATEMENT NO:  107351

ATTN: Larry Appel, Esq.

Chapter 11 - Insurance

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/15/05 | CCJ | Review and revision of ACE motion and order and conferences with Kim LaMaina regarding same | 2.00 | 590.00 |
|  | TLC | Filing and service of ACE motion and notice of hearing | 1.00 | 120.00 |
| 07/24/05 | KSW | Review and revision of certificate of service regarding workers' compensation and insurance program motion | 0.30 | 36.00 |
| 07/25/05 | KSW | Electronic filing of certificate of service regarding motion to renew certain insurance programs and assume workers' compensation program | 0.30 | 36.00 |
| 07/29/05 | TLC | Preparation of certificate of service regarding ACE motion | 0.50 | 60.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 4.10 | 842.00 |

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Cynthia C. Jackson | 2.00 | $295.00 | $590.00 |
| *Tana L. Copeland | 1.50 | 120.00 | 180.00 |
| *Kimberly S. Ward | 0.60 | 120.00 | 72.00 |
| TOTAL | 4.10 |  | $842.00 |

TOTAL THIS STATEMENT                                   $842.00

*Legal Assistant

## SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021688M
STATEMENT NO:   107346

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 -  Leases (Real Property)


| | | | HOURS | |
|---|---|---|---|---|
| 07/06/05 | KSW | Electronic filing of certificate of service regarding motion to reject real property leases | 0.30 | 36.00 |
| 07/08/05 | BB | Legal research regarding treatment of assignments under 365(d)(3) (1.2); review of Florida case law regarding characterization of assignments and subleases (.5): review of case law regarding treatment of rejected executory contracts (agreement as to assignment of lease) (.4); revision of memorandum regarding Rhodes' obligation to pay monthly payments pursuant to agreement as to assignment of lease (1.2); e-mail Cynthia C. Jackson regarding proposed changes to Rhodes' memorandum (.2) | 3.50 | 665.00 |
| | CCJ | Review of and response to correspondence from Adam Ravin and Bryan Gaston regarding leases (1.0); review and analysis of memorandum regarding Rhodes and conference with Beau Bowin regarding same (1.0) | 2.00 | 590.00 |
| 07/11/05 | BB | Revision of memorandum regarding Rhodes' obligation under agreement as to assignment of lease | 0.70 | 133.00 |
| 07/14/05 | BB | Legal research regarding definition of executory contract under Section 365 of the Bankruptcy Code | 3.30 | 627.00 |
| 07/19/05 | BB | Legal research regarding definition of executory contracts (.5); preparation of drafts of memorandum regarding Rhodes monthly payment obligations under agreement as to assignment of lease (1.2) | 1.70 | 323.00 |
| | EMS | Preparation for hearings on landlord's cure objections regarding Supervalu, AWG/Alex Lee including review of debtor's information and objections | 5.20 | 858.00 |
| 07/20/05 | KSW | Electronic filing of certificate of service regarding motion to approve stipulation with Downtown Two | 0.20 | 24.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Leases (Real Property)

|  |  | HOURS |  |
|---|---|---|---|
| 07/28/05 KSW | Electronic filing of motion to amend order authorizing rejection of non-residential real property lease with American KB Properties | 0.40 | 48.00 |
|  | FOR PROFESSIONAL SERVICES RENDERED | 17.30 | 3,304.00 |

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Cynthia C. Jackson | 2.00 | $295.00 | $590.00 |
| Beau Bowin | 9.20 | 190.00 | 1,748.00 |
| *Kimberly S. Ward | 0.90 | 120.00 | 108.00 |
| Elizabeth M. Schule | 5.20 | 165.00 | 858.00 |
|  | 17.30 |  | $3,304.00 |

TOTAL THIS STATEMENT                                    $3,304.00

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021689M
STATEMENT NO:  107345

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Litigation (General)

| | | | HOURS | |
|---|---|---|---|---|
| 07/06/05 | LMP | Research regarding cause for lifting automatic stay to allow judgment creditor to execute on appellate bond | 2.50 | 625.00 |
| | CCJ | Conference regarding Heritage Mint (.8); correspondence regarding same (.2) | 1.00 | 295.00 |
| 07/07/05 | CCJ | Review and analysis of correspondence regarding Bowdon Square (.4); conference with Jay Castle regarding same (.5); revision of objections to Heritage Mint motion (1.0); conferences with Steve Eichel, Sally Henry and Jay Castle (1.0) | 2.90 | 855.50 |
| | JHP | Preparation for July 14, 2005 evidentiary hearing on Heritage Mint's motion to compel debtors to assume or reject executory contract, including the review of material pleadings and documents, the review of legal research and telephone calls with Jay Castle and co-counsel regarding same | 2.80 | 994.00 |
| | LMP | Research regarding whether automatic stay should be lifted so that judgment creditor can execute on supersedeas bond (2.8); revision of proposed timeline (.2) | 3.00 | 750.00 |
| 07/08/05 | JHP | Preparation for July 14, 2005 hearing on Heritage Mint's motion to compel debtors to assume or reject executory contract, including issuance of objection, revisions to proposed settlement term sheet and the review of material pleadings and documents (5.4); preparation and issuance to client of proposed release language in settlement of proof of claim (.6); review of attorney correspondence regarding Lauren Jones litigation (.2) | 6.20 | 2,201.00 |
| 07/11/05 | JHP | E-mail correspondence regarding payment of Carolyn Douglas' claim against Mr. Bourgeouis (.3); preparation for hearing on Heritage Mint motion (2.1); e-mail correspondence and telephone conference with client regarding same (1.0) | 3.40 | 1,207.00 |

SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Chapter 11 -  Litigation (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/12/05 | JHP | Preparation for July 15, 2005 evidentiary hearing on motion of Heritage Mint to compel debtors to assume or reject executory contract, including telephone calls and correspondence with attorney for Heritage Mint, co-counsel and others | 3.80 | 1,349.00 |
| 07/13/05 | JHP | Preparation for July 15, 2005 evidentiary hearing on Heritage Mint's motion to compel debtors to assume or reject contract, including preparation of hearing exhibits, telephone call with local counsel for plaintiff and e-mail regarding same | 3.40 | 1,207.00 |
| 07/14/05 | JHP | Preparation for and attendance at hearing on Heritage Mint motion to compel the assumption or rejection of executory contract and conferences with client and witnesses before and after hearing (3.8); e-mail correspondence and telephone calls regarding proposed settlement (.8) | 4.60 | 1,633.00 |
|  | LMP | Research regarding the admissibility of affidavits into evidence and related evidentiary issues regarding Heritage Mint | 0.70 | 175.00 |
| 07/16/05 | CCJ | Preparation of correspondence in response to notice of termination and legal research regarding same (1.8); correspondence to Jay Castle regarding Rhodes (.5) | 2.30 | 678.50 |
| 07/19/05 | JHP | Preparation for August 4, 2005 hearing on motion of Heritage Mint (.2); e-mail regarding same with co-counsel (.1) | 0.30 | 106.50 |
| 07/20/05 | JHP | E-mail and telephone calls regarding settlement of Heritage Mint's motion | 0.50 | 177.50 |
| 07/21/05 | JHP | E-mail and telephone calls with attorneys attempting to settle Heritage Mint's motion (.4); preparation of notice of settlement (.4) | 0.80 | 284.00 |
| 07/22/05 | JHP | Review of e-mail regarding general litigation including Heritage Mint and Bowdon Square (.4); telephone call with co-counsel regarding same (.2) | 0.60 | 213.00 |
| 07/25/05 | JHP | Preparation of response in opposition to Transamerica Life's motion for administrative expense claim (1.8); telephone call with attorney for Stokes & Reddick regarding possible mediation of claim and related matters (.7); telephone call with possible mediator and client and preparation for mediation (.7) | 3.20 | 1,136.00 |
| 07/26/05 | JHP | Preparation of response in opposition to Transamerica Life's motion for administrative expense claim (.8); preparation for mediation of Stokes & Reddick claim (1.2); telephone call with IRS counsel regarding Internal Revenue Service's request to extend bar date for its claims (.4) | 2.40 | 852.00 |

LAW OFFICES

# SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Chapter 11 -  Litigation (General)

|  |  | HOURS |  |
|---|---|---|---|
| 07/27/05 JHP | Preparation, service and filing of response in opposition to Transamerica Life's motion for administrative expense claim (1.2); preparation and issuance of draft notice and motion to settle Heritage Mint's motion (.8); correspondence to client regarding Internal Revenue Service's motion for extension of proof of claim bar date on its claim (.4) | 2.40 | 852.00 |
| 07/28/05 JHP | E-mail with client regarding Internal Revenue Service's motion to extend time to file proofs of claim on Internal Revenue Service taxes and review of material documents and research | 0.40 | 142.00 |
| 07/29/05 JHP | Revision of Heritage Mint's settlement term sheet (.6); e-mail with co-counsel regarding same (.2); preparation for mediation on Stokes & Reddick claim (.8) | 1.60 | 568.00 |
|  | FOR PROFESSIONAL SERVICES RENDERED | 48.80 | 16,301.00 |

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James H. Post | 36.40 | $355.00 | $12,922.00 |
| Cynthia C. Jackson | 6.20 | 295.00 | 1,829.00 |
| Leanne McKnight Prendergast | 6.20 | 250.00 | 1,550.00 |
| TOTAL | 48.80 |  | $16,301.00 |

TOTAL THIS STATEMENT                                     $16,301.00

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021696M
STATEMENT NO:   107349

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Reports and Schedules

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/12/05 | KSW | Telephone calls with Jane Leamy and case administrator regarding amendments to schedules | 0.30 | 36.00 |
| 07/21/05 | KSW | Electronic filing of amendments to schedules | 0.90 | 108.00 |
| 07/29/05 | KSW | Electronic filing of certificate of service regarding amendments to schedules | 0.20 | 24.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 1.40 | 168.00 |

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| *Kimberly S. Ward | 1.40 | $120.00 | $168.00 |

TOTAL THIS STATEMENT                                  $168.00

---

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021697M
STATEMENT NO:   107354

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 -  Retention/Fee Matters (SH&B)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/12/05 | KSW | Preparation of interim fee application | 2.50 | 300.00 |
|  | JHP | Preparation of interim fee application | 0.80 | 284.00 |
| 07/13/05 | JHP | Revisions to interim fee application | 0.80 | 284.00 |
|  | CCJ | Preparation of interim fee application | 1.50 | 442.50 |
|  | KSW | Preparation of revised interim fee application | 0.60 | 72.00 |
| 07/14/05 | CCJ | Preparation of interim fee application | 1.20 | 354.00 |
|  | KSW | Preparation of revised interim fee application | 1.30 | 156.00 |
| 07/15/05 | JHP | Preparation of interim fee application | 1.20 | 426.00 |
|  | CCJ | Preparation of interim fee application | 1.20 | 354.00 |
| 07/16/05 | CCJ | Preparation of interim fee application | 1.90 | 560.50 |
| 07/18/05 | KSW | Preparation of interim fee application | 0.80 | 96.00 |
| 07/20/05 | KSW | Electronic filing and service of interim fee application | 0.80 | 96.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 14.60 | 3,425.00 |

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER |  | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|
| James H. Post |  | 2.80 | $355.00 | $994.00 |
| Cynthia C. Jackson |  | 5.80 | 295.00 | 1,711.00 |
| *Kimberly S. Ward |  | 6.00 | 120.00 | 720.00 |
|  | TOTAL | 14.60 |  | $3,425.00 |

TOTAL THIS STATEMENT                                          $3,425.00
                                                            ========

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/15/2005
ACCOUNT NO: 10163-021698M
STATEMENT NO:   107358

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 -  Retention/Fee Matters (Others)

| | | | HOURS | |
|---|---|---|---|---|
| 07/06/05 | KSW | Telephone calls with Kim LaMaina regarding fee applications and procedural matters | 0.30 | 36.00 |
| 07/07/05 | CCJ | Conferences with Kim LaMaina and Ken Kirschner regarding fee applications | 0.80 | 236.00 |
| 07/08/05 | KSW | Telephone call with and e-mail to Kim LaMaina regarding forms order on fee applications (.2); review of same (.3); electronic filing of notice of approval of retention terms (.3) | 0.80 | 96.00 |
| | CCJ | Review of and response to correspondence from John Macdonald regarding retention (.5); correspondence to Winn-Dixie regarding same (.2) | 0.70 | 206.50 |
| 07/11/05 | CCJ | Conferences with Kim LaMania, The Blackstone Group and Ken Kirschner regarding fee applications | 1.20 | 354.00 |
| 07/12/05 | KSW | Telephone calls with Kim LaMaina regarding fee applications for other professionals and procedures regarding same | 0.40 | 48.00 |
| 07/13/05 | KSW | Telephone calls with and e-mails to Dawn Person regarding Togut, Segal & Segal fee application (.4); telephone calls and e-mails to John Peterson regarding Deloitte Consulting fee application (.3); telephone calls with Kim LaMaina regarding professionals' fee applications (.5) | 1.20 | 144.00 |
| 07/14/05 | CCJ | Correspondence and conferences with professionals regarding fee applications and actions needed | 1.50 | 442.50 |
| | KSW | Electronic filing of Togut, Segal & Segal's fee application | 0.90 | 108.00 |
| 07/15/05 | CCJ | Conferences and correspondence regarding fee applications and fee hearing (1.9); preparation and filing of applications (1.3) | 3.20 | 944.00 |

LAW OFFICES

# SMITH HULSEY & BUSEY

Winn-Dixie Stores, Inc.

Page: 2
08/15/2005
ACCOUNT NO: 10163-021698M
STATEMENT NO:  107358

Chapter 11 - Retention/Fee Matters (Others)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | TLC | Preparation of notice of filing fee application of PricewaterhouseCoopers and filing of same (.8); preparation of notice of filing fee application of The Blackstone Group and filing of same (.8); preparation of notice of filing fee application of Xroads and filing of same (1.4); preparation of notice of filing fee application of Bain & Company and filing of same (.8); preparation of notice of filing fee application of Smith Gambrell and filing of same (1.0); preparation of notice of filing fee application of KPMG and filing of same (.8); preparation of notice of filing fee application of King & Spalding and filing of same (.8); filing of fee application of Deloitte Consulting (.4); revision and filing of Notice of Hearing regarding fee applications (.3) | 7.10 | 852.00 |
| 07/16/05 | TLC | Preparation of notice of filing regarding Skadden, Arp's fee application and filing of same | 1.30 | 156.00 |
| 07/18/05 | KSW | Preparation of first interim fee application of Kirschner and Legler | 2.10 | 252.00 |
| 07/20/05 | KSW | Preparation of notice of filing first interim fee application of Kirschner and Legler (.3); electronic filing of same (.5) | 0.80 | 96.00 |
| 07/22/05 | SDB | Telephone conference with Larry Appel and Jan Baker regarding implementation of procedures to monitor and control professional expenses in the cases | 0.50 | 197.50 |
| 07/29/05 | KSW | Electronic filing of certificate of service regarding statement of payments to ordinary course professionals | 0.20 | 24.00 |
|  | TLC | Preparation of certificate of service regarding notice of hearing for fee applications | 0.80 | 96.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 23.80 | 4,288.50 |

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|
| Stephen D. Busey |  | 0.50 | $395.00 | $197.50 |
| Cynthia C. Jackson |  | 7.40 | 295.00 | 2,183.00 |
| *Tana L. Copeland |  | 9.20 | 120.00 | 1,104.00 |
| *Kimberly S. Ward |  | 6.70 | 120.00 | 804.00 |
|  | TOTAL | 23.80 |  | $4,288.50 |

TOTAL THIS STATEMENT                                    $4,288.50
                                                       =========

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville FL  32254

Page: 1
08/15/2005
ACCOUNT NO: 10163-021702M
STATEMENT NO:   107353

ATTN: Larry Appel, Esq.

Chapter 11 -  Utilities

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/05 | KSW | Preparation of revised amended notice of hearing regarding motion for determination of adequate assurance (.4); electronic filing of same (.3) | 0.70 | 84.00 |
|  | CCJ | Conferences with Winn-Dixie and Skadden, Arps regarding utilities issue (1.3); review of and response to correspondence regarding same (1.0) | 2.30 | 678.50 |
|  | EMS | Telephone call with Denise Kaloudis regarding status of utilities objections | 0.30 | 49.50 |
| 07/06/05 | KSW | Electronic filing of certificate of service regarding amended notice of hearing on motion for determination of adequate assurance | 0.30 | 36.00 |
| 07/08/05 | EMS | Telephone call with Denise Kaloudis regarding status of utilities | 0.40 | 66.00 |
| 07/14/05 | EMS | Telephone call with Denise Kaloudis regarding status of utilities (.4); draft of updated hearing outline for utilities motion (.2) | 0.60 | 99.00 |
| 07/28/05 | KSW | Electronic filing of objection to motion of City of Plaquemine for modification of security deposit for utility service | 0.40 | 48.00 |
| 07/29/05 | SDB | Review of debtors' motion to resolve the remaining utility requests for deposit and the City of Plaquemine's motion (.5); conference with Jay Castle regarding preparation for hearings on the motion, including telephone conference with Jay Castle and Mike Byrum (.3); telephone call with Jan Baker regarding same (.2) | 1.00 | 395.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 6.00 | 1,456.00 |

LAW OFFICES

## Smith Hulsey & Busey

Winn-Dixie Stores, Inc.

Page: 2
08/15/2005
ACCOUNT NO: 10163-021702M
STATEMENT NO:   107353

Chapter 11 -  Utilities

PROFESSIONAL SERVICES SUMMARY                        HOURS

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Stephen D. Busey | 1.00 | $395.00 | $395.00 |
| Cynthia C. Jackson | 2.30 | 295.00 | 678.50 |
| *Kimberly S. Ward | 1.40 | 120.00 | 168.00 |
| Elizabeth M. Schule | 1.30 | 165.00 | 214.50 |
| TOTAL | 6.00 | | $1,456.00 |

TOTAL THIS STATEMENT                                        $1,456.00

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
08/12/2005
ACCOUNT NO: 10163-021704M
STATEMENT NO: 107313

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Disbursements (Costs/Expenses)

| | |
|---|---:|
| Document Duplicating | 6,929.10 |
| Postage | 5,749.30 |
| Telephone | 1,081.79 |
| Westlaw | 422.73 |
| Other Database Research | 1,234.56 |
| Facsimile Transmission | 147.00 |
| Telephone Conferences | 1,081.51 |
| Filing Fee at U.S. Bankruptcy Court | 130.00 |
| Outside Document Duplicating Service | 943.82 |
| Express Mail | 1,670.21 |
| Lunches - provided to Winn-Dixie personnel, Xroads personnel, landlords and assignees and their counsel to facilitate negotiations and court approval of store sales at hearings held on July 27-29, 2005 | 323.60 |

TOTAL COSTS THRU 07/31/05                          19,713.62


TOTAL THIS STATEMENT                              $19,713.62