LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
09/12/2005
ACCOUNT NO: 10163-021669M
STATEMENT NO: 108178

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/05 | TLC | Revision of Exhibit A schedule of targeted leases (.8); update landlord service list (.2) | 1.00 | 120.00 |
|  | EMS | Telephone conversation with Alan Weiss regarding Harris Teeter order | 0.30 | 57.00 |
|  | KSW | Electronic filing and service of motion to sell assets second phase (.9); preparation of notice of hearing regarding same (.3); electronic filing and service of notice of hearing (.4) | 1.60 | 192.00 |
|  | CCJ | Preparation of sale orders on Naples, South Chase, American Commercial, Baker and AWG and correspondence regarding same (3.8); preparation for facility and DC sales (.6); review of comments regarding Harahan and preparation for meeting with Ken Kirschner regarding same (1.3); conference with landlords regarding sales and regarding second phase (1.4); finalization, filing and service of second phase motion and conferences with court regarding September 8, 2005 hearing date (1.0) | 8.10 | 2,389.50 |
| 08/02/05 | JHP | Telephone calls with attorney Charles Long and other attorneys representing landlords and prospective purchasers of Winn-Dixie leasehold interests | 0.60 | 213.00 |
|  | TLC | Preparation of orders regarding asset sale (2.0); service of second phase motion (2.0) | 4.00 | 480.00 |
|  | EMS | Telephone conversations with Robert Wilcox, attorney for AWG, and Alex Lee regarding order for enterprise sale (.3); e-mail with Cynthia C. Jackson regarding same (.2); telephone conference with Tim Matz of Skadden, and Benita Kichler regarding complications with vendors in rezoning goods from closing stores (.3) | 0.80 | 152.00 |
|  | KSW | Preparation for and service of amended motion to sell assets second phase and notice of hearing thereon (2.1); retrieval of sale orders from docket (1.4) | 3.50 | 420.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | CCJ | Conference with Ken Kirschner regarding facility sales, form orders and declarations (2.0); preparation of order on Harahan and correspondence to constituents regarding same (1.0); conference with Ken Kirschner and Winn-Dixie regarding same (.3); review and revision of assumption and assignment agent (.5); conference with Xroads regarding second phase and with a number of bidders regarding same (1.0); preparation of sale orders and conference with counsel for Alex Lee and AWG regarding same (1.0) | 5.80 | 1,711.00 |
| 08/03/05 | CCJ | Preparation of sale orders for Alex Lee/AWG and Supervalu and conferences with landlords and buyer's counsel regarding same (3.4); preparation of four orders on facilities and dairies and declarations regarding same (2.6); conferences with Ken Kirschner regarding same (.5); preparation for August 26, 2005 hearing (1.4); conferences with Xroads regarding cure issues and with landlords regarding same and orders of same (2.0) | 9.90 | 2,920.50 |
|  | BB | Update cure objections master list | 3.00 | 615.00 |
|  | TLC | Preparation of Exhibit C to Associated Wholesale Grocers' proposed order (.8); filing of Associated Wholesale Grocer's proposed order (1.0); preparation of files for August 4, 2005 (2.2); preparation and filing of American Commercial Realty's proposed order (.4); preparation and filing of Naples South Realty proposed order (.2); preparation, revision and filing of Southchase's proposed order (.3) | 4.90 | 588.00 |
| 08/04/05 | TLC | Revision of Baker Foods sale order (1.0); revision of and preparation of Alex Lee's sale order (2.0); preparation of Exhibit B to Supervalu's sale order (.8) | 3.80 | 456.00 |
| 08/05/05 | TLC | Preparation of Exhibit A to Supervalu's sale order and revision of Exhibit B | 0.50 | 60.00 |
|  | SDB | Telephone call with Brian Fitzgerald, counsel to Florida tax collectors regarding disposition of Florida stores | 0.30 | 118.50 |
|  | JHP | E-mail with attorneys representing prospective bidders/purchasers of estate assets | 0.40 | 142.00 |
|  | EMS | Telephone call with Judy Thompson, attorney for landlord in North Carolina, regarding deadline for filing of competing bids by landlords (.3); telephone call to Joe DiMitrio at DJM regarding same (.2); e-mail to Keith Dan regarding identity of owner/operator of Dairy facility in Louisiana (.2); telephone call with Tim Tucker regarding status of AWG/Alex Lee order (.2); e-mail with Brian Walsh regarding same (.2); e-mail with Charles Gibbs regarding status of order for store 805 | 1.10 | 209.00 |
|  | CCJ | Conferences with purchasers and with landlords regarding orders | 1.30 | 383.50 |

LAW OFFICES

# Smith & Hulsey

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | KSW | Telephone calls with and e-mail correspondence to Brian Amero, Jeff Meyers and Cynthia C. Jackson regarding proposed order regarding sale to Supervalu (2.0); request for certified copies of sale orders (.4); telephone calls with Rob Wilcox regarding status of sale order regarding Associated Wholesale Grocers (.3) | 2.70 | 324.00 |
| 08/08/05 | CCJ | Preparation for auction and conferences regarding same | 1.50 | 442.50 |
|  | SDB | Review of communications with landlords regarding entry of orders on asset sales, including assumption and assignment of leases and disputes about form of orders | 0.80 | 316.00 |
| 08/09/05 | KSW | Organization of sale orders for transmittal to Megan Allen Toborg (.9); preparation of correspondence to Megan Allen Toborg regarding same (.4) | 1.30 | 156.00 |
|  | CCJ | Conferences with Xroads, Winn-Dixie and DJM regarding auction results and actions needed | 1.50 | 442.50 |
|  | BB | Review of correspondence regarding cure objections (.5); review of court docket for objections filed to update cure objection spreadsheet (3.0) | 3.50 | 717.50 |
| 08/10/05 | KSW | Preparation of correspondence to Megan Allen Toborg transmitting additional sale orders (.3); preparation for transmittal of same (.7); preparation for filing of proposed order regarding sale of store 2003 to AWG (.6) | 1.60 | 192.00 |
|  | CCJ | Conferences with Ken Kirschner regarding facility sale and review of documents for same (1.5); review and reply to correspondence regarding orders and Supervalu (.6); preparation of Baker and Supervalu order (1.2) | 3.30 | 973.50 |
|  | BB | Preparation for sale of stores | 4.00 | 820.00 |
| 08/11/05 | CCJ | Correspondence regarding Supervalu hearing | 1.00 | 295.00 |
|  | KSW | Preparation of certificates of service regarding amended motion to sell leasehold interests in targeted stores free and clear of liens, claims and interests (.1); and regarding notice of hearing thereon (.1); electronic filing of same (.4) | 0.60 | 72.00 |
| 08/12/05 | CCJ | Review of sale notices for YIM and Wal-Mart (1.0); correspondence to counsel for Wal-Mart regarding same (.5); conference with Sheon Karel (.4); conference with Beau Bowin regarding cure (.5) | 2.40 | 708.00 |
| 08/13/05 | CCJ | Review and respond to correspondence regarding sale issues and regarding cure issues | 2.10 | 619.50 |
| 08/15/05 | SDB | Telephone call with Mark Kelly, counsel for a landlord of a store being sold by the debtors (.3); preparation for August 18, 2005 hearing on store sales and related issues (.8) | 1.10 | 434.50 |
|  | CCJ | Correspondence and conferences regarding cure issues | 1.40 | 413.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  | HOURS |  |
|---|---|---|---|
| TLC | Revision of the notice of filing for Wal-Mart's asset purchase agreement for store number 206, preparation of asset purchase agreement for filing, and filing of same (1.5); service of same to landlord for store number 206 and preparation of correspondence (.5); preparation of the notice of filing for Shannon's Village's lease termination, preparation of lease termination for filing, and filing of same (1.0); preparation of the notice of filing for YIM's asset purchase agreement, preparation of asset purchase agreement for filing, filing and service of same (1.3); preparation of the notice of filing for Greg Adam's asset purchase agreement, preparation of asset purchase agreement for filing, filing and service of same (1.3); preparation of the notice of filing for C.Y. YU's asset purchase agreement for store number 2708, preparation of asset purchase agreement for filing, filing and service of same (1.3); preparation of the notice of filing for C.Y. YU's asset purchase agreement for store number 2702, preparation of asset purchase agreement for filing, filing and service of same (1.3); | 8.20 | 984.00 |
| BB | Locate and review of all correspondence regarding the sale of stores, specifically, e-mails and correspondence regarding cure amounts and other objections (4.5); cross check cure spreadsheet with e-mails and correspondence for accuracy (2.3) | 6.80 | 1,394.00 |
| 08/16/05 SDB | Review of motion, notices and agreements and proposed orders and other preparation for August 18, 2005 hearing on debtors proposed sale of pharmaceutical assets | 1.60 | 632.00 |
| TLC | Document search regarding landlord objections for store numbers 468, 524, 739, 1242, 1915, 2056, 2083, 2151, 2160, 2710, 2718 and 2726, e-mails to Vanessa Bodie regarding same (1.8); service of order correcting liquidating agent order dated July 27, 2005 and preparation of certificate of service regarding same (.4); service of liquidating agent order and preparation of certificate of service regarding same (.4); | 2.60 | 312.00 |
| KSW | Electronic filing of proposed order denying sale to Reynolds IGA, Incorporated | 0.30 | 36.00 |
| BB | Conference with Cynthia C. Jackson regarding correspondence regarding cure objection (.3); update cure objection file and spreadsheet (.5); preparation for sale of stores (2.0) | 2.80 | 574.00 |
| 08/17/05 TLC | Service of the asset sale order regarding store number 805 purchased by Alex Lee (2.0); e-mail to Vanessa Bodie, Kim Neil, Pam Windham and Brian Gaston regarding landlord correspondence for store number 2733 (.2); preparation of sale orders and pharmaceutical orders for service (2.5) | 4.70 | 564.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|          |     |                                                                                                                                                                                                                                                                                                                                                                                            | HOURS |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          | CCJ | Conferences regarding status of bids and preparation and filing of notices (1.3); preparation for August 26, 2005 hearing (.4)                                                                                                                                                                                                                                                              | 1.70  | 501.50   |
|          | KSW | Preparation for service of orders authorizing sales of assets                                                                                                                                                                                                                                                                                                                               | 2.40  | 288.00   |
|          | BB  | Review of correspondence regarding sale of stores (1.2); revision of cure objection spreadsheet (.6)                                                                                                                                                                                                                                                                                        | 1.80  | 369.00   |
|          | TLC | Preparation of the notice of filing for Piggly Wiggly's asset purchase agreement, preparation of asset purchase agreement for filing, filing and service of same (1.3); preparation of the notice of filing for Winn-Dixie Investment's asset purchase agreement, preparation of asset purchase agreement for filing, filing and service of same (1.3)                                        | 2.60  | 312.00   |
| 08/18/05 | TLC | Preparation of landlord service packets regarding signed sale orders to the respective landlord                                                                                                                                                                                                                                                                                             | 4.70  | 564.00   |
|          | CCJ | Conferences regarding contingent bids (.5); conferences with landlords regarding bid status and correspondence regarding same (1.3)                                                                                                                                                                                                                                                         | 1.80  | 531.00   |
|          | KSW | Preparation for service of orders authorizing sales of assets                                                                                                                                                                                                                                                                                                                               | 1.90  | 228.00   |
|          | TLC | Preparation of notices of filing lease termination for four stores                                                                                                                                                                                                                                                                                                                          | 0.80  | 96.00    |
| 08/19/05 | TLC | Preparation of landlord service packets regarding signed sale orders to the respective landlord                                                                                                                                                                                                                                                                                             | 6.50  | 780.00   |
|          | CCJ | Preparation for August 26, 2005 hearing (2.0); conferences with landlord's counsel (.5); conferences with landlords regarding cure issues (.6); conference with Brian Walsh regarding hearings (.3); conference with Ken Kirschner regarding General Electric agreement (.1)                                                                                                                  | 3.50  | 1,032.50 |
|          | KSW | Preparation of correspondence to Megan Allen Toborg transmitting order regarding sale to Baker Foods, Inc.                                                                                                                                                                                                                                                                                  | 0.40  | 48.00    |
|          | TLC | Preparation of notebooks for the sale hearing to be heard on August 26, 2005 regarding the eight stores for which we filed asset purchase agreements or lease terminations (3.5); preparation and filing of the corrected asset purchase agreement for MD Investment (.4)                                                                                                                     | 3.90  | 468.00   |
|          | BB  | Preparation for sale of stores                                                                                                                                                                                                                                                                                                                                                              | 2.20  | 451.00   |
| 08/20/05 | CCJ | Preparation for August 26, 2005 hearings (1.5); conference with counsel for landlords regarding same (.3)                                                                                                                                                                                                                                                                                   | 1.80  | 531.00   |
| 08/21/05 | SDB | Revision of debtors' motion to sell assets of manufacturing facilities in Fitzgerald, Georgia and Jacksonville, Florida (.9); review and revision of motion to abandon assets and memorandum to Cynthia C. Jackson regarding same (.3)                                                                                                                                                       | 1.20  | 474.00   |

LAW OFFICES
# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/22/05 | SDB | Revision and finalization of asset sale motion for fixtures, furniture and equipment at Fitzgerald, Georgia and Jacksonville, Florida manufacturing facilities | 0.90 | 355.50 |
|  | CCJ | Conference call regarding second phase sale (1.0); preparation of agenda for August 26, 2005 hearing (.9); conferences with landlords in preparation for hearing (1.0) | 2.90 | 855.50 |
|  | KSW | Review of certificate of service regarding sale orders | 0.10 | 12.00 |
|  | TLC | Preparation and service of the asset sale orders to the respective landlords (2.5); preparation of the various certificates of service regarding same (4.0) | 6.50 | 780.00 |
| 08/23/05 | KSW | Review of objections to amended motion to sell assets (.9); telephone call with landlord regarding August rent due on store 2068 (.1) | 1.00 | 120.00 |
|  | CCJ | Conference call regarding status of second phase (.5); conference with Elizabeth M. Schule regarding administration (.2); telephone conference regarding real estate sales (1.4); preparation for sale hearing (3.0) | 5.10 | 1,504.50 |
| 08/24/05 | CCJ | Negotiations with landlords and assigns (1.3); preparation of sale orders (1.2); preparation for August 26, 2005 hearings and conference with Winn-Dixie regarding same (4.3) | 6.80 | 2,006.00 |
|  | EMS | Draft of proposed orders for sale of debtors leasehold interests in targeted stores | 7.50 | 1,425.00 |
|  | TLC | Preparation of and filing of notice of withdrawal of four Florida Shopping Centers lease termination (.5); preparation of and filing of notice of withdrawal of Rockdale Grocery's bill of sale regarding store 1851 (.5); preparation of and filing of amended notice of hearing regarding Wal-Mart's asset purchase agreement of store 206, service of same (1.5); filing of various certificates of service regarding the Baker Foods, Ingles, Naples South and Food Lion sales orders (1.0); preparation for the hearing to be held on August 28, 2005 (1.5); filing of lease termination agreements for Vow, La Grange, MSC and Tatone (.8) | 5.80 | 696.00 |
| 08/25/05 | CCJ | Negotiations with landlords and assigns (1.4); preparation of sale orders (2.5); preparation for August 26, 2005 hearings and conferences with King & Spalding and Winn-Dixie regarding same (3.8) | 7.70 | 2,271.50 |
|  | EMS | Draft of proposed orders for sale of debtors leasehold interests in targeted stores | 10.50 | 1,995.00 |
|  | TLC | Update all sale hearing notebooks with cure amounts and service information regarding the amended motion to sell assets (2.5); preparation of orders for sale hearing (1.0); filing of proposed order for store 360 (.3); preparation for the sale hearing to be held on August 26, 2005 (2.7); revision of Supervalu's order for store 2717 (1.3) | 7.80 | 936.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/26/05 | CCJ | Preparation for and representation of Winn-Dixie at sale hearings and conferences and negotiations with landlords and assignees regarding same | 6.40 | 1,888.00 |
|  | TLC | Filing of various certificates of service for sale orders from July 27-29, 2005 hearing (3.0); preparation of sale orders for hearing (1.5) | 4.50 | 540.00 |
| 08/29/05 | TLC | Telephone call with and e-mails to Suzie Grigg regarding store number 2002 (.2); research regarding the store number for the store located in the Sarasota Towne Center for Cynthia C. Jackson (.2); review and revision of Supervalu's order dated August 8, 2005 to include the objection of cure costs from the landlord of store number 1328 (.6) | 1.00 | 120.00 |
| 08/30/05 | KSW | Telephone call with and e-mail correspondence to Brian Amero regarding order regarding sale of store 2717 (.3); review and revision of amended notices of hearing regarding sale of stores 2002 and 700 (.4) | 0.70 | 84.00 |
|  | CCJ | Preparation of notices for sale hearing and conferences with Xroads and landlords regarding same | 2.00 | 590.00 |
|  | TLC | Preparation and filing of notices of hearing and filing for store numbers 2718, 1834, 2079, 1541 and 1566 (3.0); preparation of amended notice of hearing and filing of same for store numbers 2002 and 700 (.7); preparation for the sale hearing to be held on September 1, 2005 (1.2); e-mails to Robert Laposky regarding store numbers 1566 and 1541 (.5) | 5.40 | 648.00 |
| 08/31/05 | SDB | Review of motion and preparation for September 1, 2005 hearing on motion for approval of sale of pharmaceutical assets | 0.80 | 316.00 |
|  | KSW | Preparation of second amended notice of hearing regarding objections to rejection procedures regarding motion to sell assets (.2); electronic filing and service of same (.4); telephone calls with and e-mail correspondence to Brian Amero and Susan Carter, case administrator regarding status of sale order regarding store 2736 (.2); correspondence to Megan Allen Toborg transmitting certified copies of AWG/Alex Lee sale order (.6); preparation of revised order regarding motion to sell assets (.4) | 1.80 | 216.00 |
|  | CCJ | Conference with Skadden Arps in preparation for September 1, 2005 hearing (1.0); conference with Skadden Arps and CI in preparation for sale hearing (2.3); preparation for sale hearings (2.0); conferences with King & Spalding regarding same (1.2); conference with Xroads regarding same (.5) | 7.00 | 2,065.00 |
|  | TLC | Revision and filing of amended notice of hearing regarding store number 2718 (.4); preparation and filing of notice of hearing and filing regarding |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 8
09/12/2005
ACCOUNT NO: 10163-021669M
STATEMENT NO:  108178

Chapter 11 - Asset Disposition (General)

|  | HOURS |  |
|---|---|---|
| the lease termination for store number 229 (.5); revision and filing of notice of hearing regarding the bill of sale for store number 1851 (.4); update sale hearing notebooks (1.2); preparation of summary regarding the various sale hearings for the second phase sale (1.5) | 4.00 | 480.00 |
| FOR PROFESSIONAL SERVICES RENDERED | 240.10 | 49,227.00 |

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Stephen D. Busey | 6.70 | $395.00 | $2,646.50 |
| James H. Post | 1.00 | 355.00 | 355.00 |
| Cynthia C. Jackson | 85.00 | 295.00 | 25,075.00 |
| Beau Bowin | 24.10 | 205.00 | 4,940.50 |
| *Tana L. Copeland | 83.20 | 120.00 | 9,984.00 |
| *Kimberly S. Ward | 19.90 | 120.00 | 2,388.00 |
| Elizabeth M. Schule | 20.20 | 190.00 | 3,838.00 |
| TOTAL | 240.10 |  | $49,227.00 |

TOTAL THIS STATEMENT                                    $49,227.00

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
09/12/2005
ACCOUNT NO: 10163-021670M
STATEMENT NO:  108166

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Asset Disposition (Inventory)

|            |     |                                                                                                                                                                                                                                                                              | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 08/10/05   | CCJ | Preparation for and representation of Winn-Dixie at pharmacy auction and conferences regarding same                                                                                                                                                                          | 2.00  | 590.00   |
| 08/11/05   | CCJ | Preparation of motion to retain liquidator's for DC's (1.3); correspondence and conferences with Xroads regarding same (1.0); analysis of proposed agency agreement and RFP (.6); correspondence regarding pharmacy sales (1.0)                                               | 3.90  | 1,150.50 |
| 08/12/05   | KSW | Electronic filing and service of notices of filing and hearing regarding pharmaceutical sales to Eckerd Corporation, The Kroger Company, Wal-Mart Stores, Inc. and Fred's Stores of Tennessee, Inc.                                                                           | 1.80  | 216.00   |
|            | EMS | Legal research regarding freon and fixtures in closing Winn-Dixie stores and liability to landlord for each abandonment (5.6); conference with Cynthia C. Jackson and Tim E. Sleeth regarding refrigeration equipment in targeted stores (.4); draft of hearing outline regarding debtors' motion authorizing sale of pharmaceutical prescriptions (.4) | 6.40  | 1,216.00 |
|            | CCJ | Preparation and filing of notices on pharmacy sales (1.2); preparation of liquidation order and conferences regarding same (1.4); preparation of motion to retain liquidator for DC sales (2.0); conference regarding freon issues (.6)                                       | 5.20  | 1,534.00 |
| 08/13/05   | CCJ | Preparation for pharmaceutical sales (1.3); correspondence regarding liquidation motion and review of RFP and agreement regarding same (.9)                                                                                                                                  | 2.20  | 649.00   |
| 08/15/05   | CCJ | Revisions to liquidation motion and order to incorporate responses for debtors (1.5); correspondence to constituents regarding same and conferences regarding same (.8); conference with Xroads regarding Freon and abundance of equipment (1.0)                              | 3.30  | 973.50   |

LAW OFFICES
# Smith & Hulsey

Winn-Dixie Stores, Inc.

Chapter 11 - Asset Disposition (Inventory)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KSW | Preparation of certificate of service regarding notices of filing and hearing regarding pharmaceutical sales to Wal-Mart Stores, Incorporated, Eckerd Corporation, Fred's Stores of Tennessee, Incorporated and The Kroger Company (.2); electronic filing of same (.2) | 0.40 | 48.00 |
| | EMS | Draft of debtors' motion to abandon equipment to landlords (3.8); draft of orders approving sale of pharmaceutical prescriptions (1.9) | 5.70 | 1,083.00 |
| 08/16/05 | TLC | Preparation of exhibits for pharmacy sale orders | 0.70 | 84.00 |
| | CCJ | Conferences regarding freon issues (1.8); revisions to liquidation motion and filing of same (1.2); conferences regarding same (.7) | 3.70 | 1,091.50 |
| | EMS | Draft of pharmaceutical sale orders for August 18, 2005 omnibus hearing (1.3); conference with Cynthia C. Jackson and Stephen D. Busey regarding pharmaceutical sale orders (.3); draft of motion to abandon furniture fixtures and equipment (3.4) | 5.00 | 950.00 |
| 08/17/05 | CCJ | Review and analysis of correspondence regarding liquidators and conferences regarding same | 2.10 | 619.50 |
| | EMS | Amended pharmaceutical sale orders (.6); draft of motion to abandon furniture, fixtures and equipment (.8) | 1.40 | 266.00 |
| 08/18/05 | CCJ | Conferences regarding Astor and Fitzgerald (.5); review of background and foods regarding same (1.3); preparation of motion regarding same (2.0) | 3.80 | 1,121.00 |
| | EMS | Legal research regarding abandonment of burdensome property by the debtors | 3.10 | 589.00 |
| 08/19/05 | CCJ | Preparation of motion to abandon and conferences with Elizabeth M. Schule regarding same (1.0); preparation of motion to sell furniture, fixtures and equipment to Astor and Fitzgerald and conference with John Young regarding same (1.7) | 2.70 | 796.50 |
| | EMS | Legal research regarding abandonment of burdensome property by the debtors (3.8); draft of motion to abandon furniture, fixtures and equipment by debtors (1.8); preparation of disks for orders approving enterprise and pharmaceutical sales (1.2) | 6.80 | 1,292.00 |
| 08/20/05 | KSW | Preparation of revised motion to sell merchandise (.4); preparation of revised motion to abandon furniture, fixtures and equipment (.2) | 0.60 | 72.00 |
| | CCJ | Revision of motion to abandon (1.0); revision of motion to sell furniture, fixtures and equipment to Astor and Fitzgerald and correspondence regarding same (2.3) | 3.30 | 973.50 |
| 08/22/05 | CCJ | Revision of motion to sell furniture, fixtures and equipment at Astor and Fitzgerald (1.2); preparation of proposed order (.7); conference with Elizabeth M. Schule regarding abandonment issues (.3); conference with Stephen D. Busey regarding same (.5) | 2.70 | 796.50 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.
ACCOUNT NO: 10163-021670M

Chapter 11 - Asset Disposition (Inventory)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | EMS | Draft of notice of abandonment of furniture, fixtures and equipment | 1.40 | 266.00 |
| 08/23/05 | EMS | Draft of notice of abandonment | 0.30 | 57.00 |
|  | CCJ | Revisions to motion and order regarding Astor and Fitzgerald (1.5); received and replied to correspondence regarding same (.8); conference with Elizabeth M. Schule regarding abandonment (.3) | 2.60 | 767.00 |
| 08/29/05 | TLC | Preparation of and filing of certificates of service for the Wal-Mart Stores, CVS Corporation, Walgreen, Eckerd, Fred's Store of Tennessee, Rite Aid, Kroger Co. and Publix Stores pharmaceutical orders | 3.20 | 384.00 |
|  | CCJ | Review of and draft response to correspondence regarding GECC (1.2); conferences with Xroads and Skadden Arps regarding same (.5); preparation for September 22, 2005 hearing (1.3) | 3.00 | 885.00 |
| 08/30/05 | EMS | Preparation of order approving debtors' sale of pharmaceutical assets to CVS Corporation | 0.50 | 95.00 |
| 08/31/05 | TLC | Filing of notice of intent to abandon furniture, fixtures and equipment, preparation of landlord service list regarding same | 1.60 | 192.00 |
|  | EMS | Preparation of order granting in part and denying in part CLC's objection to debtors' sale motion (2.2); preparation of amended order for sale of debtors' pharmaceutical assets to CVS Corporation (1.2) | 3.40 | 646.00 |

FOR PROFESSIONAL SERVICES RENDERED                        82.80  19,403.50

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Cynthia C. Jackson | 40.50 | $295.00 | $11,947.50 |
| *Tana L. Copeland | 5.50 | 120.00 | 660.00 |
| *Kimberly S. Ward | 2.80 | 120.00 | 336.00 |
| Elizabeth M. Schule | 34.00 | 190.00 | 6,460.00 |
| TOTAL | 82.80 |  | $19,403.50 |

TOTAL THIS STATEMENT                                          $19,403.50

*Legal Assistant

LAW OFFICES

# Smith Hulsey & Busey

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
09/12/2005
ACCOUNT NO: 10163-021671M
STATEMENT NO:  108179

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Asset Disposition (Real Property)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/08/05 | BB | Update of cure objection amounts | 3.00 | 615.00 |
| 08/09/05 | CCJ | Conferences with Ken Kirschner and review of facility documents | 1.40 | 413.00 |
| 08/10/05 | EMS | Returned telephone calls to Liz Dutta, Ben Mills and Peter Mavenly regarding sale of stores (.4); returned telephone call to Ben Amason regarding transfer of ownership of store 1914 (.3) | 0.70 | 133.00 |
| 08/11/05 | BB | Preparation for sale of stores | 7.10 | 1,455.50 |
| 08/12/05 | BB | Preparation for sale of stores | 10.50 | 2,152.50 |
| 08/13/05 | BB | Preparation for sale of stores | 2.00 | 410.00 |
| 08/15/05 | CCJ | Conferences with Ken Kirschner regarding Harahan sale and extensive research regarding survival of representations and warranties in bankruptcy context | 3.20 | 944.00 |
| 08/16/05 | EMS | Telephone call with Brian Amarro regarding agenda for omnibus hearing specifically regarding Supervalue sales | 0.20 | 38.00 |
| 08/24/05 | BB | Research enforceability of supersedeas bond upon modification of judgment (4.0); preparation for hearing on sale of stores (1.3) | 5.30 | 1,086.50 |
| 08/29/05 | CCJ | Conferences with Skadden Arps and correspondence to prospective purchaser regarding sales process and sales hearings (3.9); review of asset purchase agreements (1.4); conferences with Ken Kirschner regarding Harrahan (.3); preparation of proposed orders and forms regarding sale (1.4) | 7.00 | 2,065.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 40.40 | 9,312.50 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 2
09/12/2005
ACCOUNT NO: 10163-021671M
STATEMENT NO:   108179

Chapter 11 - Asset Disposition (Real Property)

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Cynthia C. Jackson | 11.60 | $295.00 | $3,422.00 |
| Beau Bowin | 27.90 | 205.00 | 5,719.50 |
| Elizabeth M. Schule | 0.90 | 190.00 | 171.00 |
| TOTAL | 40.40 | | $9,312.50 |

TOTAL THIS STATEMENT                                                  $9,312.50

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
09/12/2005
ACCOUNT NO: 10163-021672M
STATEMENT NO:  108173

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Automatic Stay (Relief Actions)


|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/05 | JHP | Preparation of revisions to response in opposition to Wah Hong Go's motion (1.8); e-mail with client regarding Dannon motion (.4); e-mail with attorney for Winn-Dixie regarding treatment of administrative claims (.8); telephone call with attorney for Sarria regarding possible continuance or settlement of motion (.2) | 3.20 | 1,136.00 |
|  | KSW | Updated index to stay litigation | 0.30 | 36.00 |
| 08/02/05 | JHP | Preparation, service and filing of response in opposition to motion by Wah Hong Go for relief from stay (1.8); review of e-mail regarding motions to lift stay filed by Sadie Gilmore, Willis Carter, Betty Terrell and Volovecky (1.2); preparation for continued hearing scheduled for August 8, 2005 (1.2) | 4.20 | 1,491.00 |
| 08/03/05 | LMP | Review of motions for relief from stay by Iris and Sam Davidson, Willis Carter, Betty Terrell, Amanda Johnson, and Sadie Gilmore and preparation of correspondence regarding same (1.3); e-mail to working group (.4); research regarding status of David Timmons and his motion for relief from stay (.7) | 2.40 | 600.00 |
|  | JHP | Preparation for August 8, 2005 hearing on motion to lift stay filed by Wah Hong Go, David Timmons and Sarria (2.6); e-mail with attorneys for Sarria regarding continuance of hearing and preparation of stipulation (.3); correspondence to attorneys regarding the withdrawal of their stay notices due to the absence of insurance (.8); e-mail regarding enforcement of stay of lawsuit filed by Amanda Ingle (.3); e-mail and telephone calls regarding enforcement of stay of foreclosure action against debtors' leasehold interest (Central Progressive v. By-Pass) (.8); e-mail to client regarding new stay motions (.6) | 5.40 | 1,917.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

HOURS

08/04/05 LMP Preparation of stipulation regarding rescheduling
final hearing on Sarria motion for relief from stay
(.9); preparation of correspondence to attorney for
Amanda Ingle regarding automatic stay (.4);
preparation of chart regarding status of actions
pending in violation of the automatic stay (1.6);
research regarding whether action alleging
post-petition injuries would constitute violation
of the automatic stay (3.8); analysis regarding
procedures for terminating actions pending in
violation of the automatic stay (.3); preparation
of notice of pending bankruptcy case to be filed in
Pierre action (.3)                                              7.30  1,825.00

JHP Preparation, service and filing of stipulation to
continue hearing on Sarria motion to lift stay
(.6); preparation for hearings on motions to lift
stay filed by Wah Hong Go and David Timmons (1.8);
preparation and issuance of demand letters on
attorneys filing lawsuits in violation of stay,
including lawsuits filed by Amanda Ingle and
Raubens Pierre (1.2); e-mail and telephone calls
with attorney for landlord in Central Progressive
case and review of pleadings (1.2); e-mail
correspondence with attorney for Slovick Washington
regarding enforcement of stay (.4)                              5.20  1,846.00

08/05/05 JHP E-mail and telephone call with client regarding
enforcement of stay in Central Progressive case
(.6); e-mail with attorney for Sarria (.3);
preparation for and attendance at telephone
conference with client in preparation for hearings
on Wah Hong Go and David Timmons stay motions,
including preparation of proposed testimony and
proposed order (1.0); update of index to stay
litigation (.2); preparation and issuance of index
to stay enforcement litigation (.3); preparation,
service and filing of notice of pending Chapter 11
case in Raubens Pierre case (.5)                                2.90  1,029.50

LMP Telephone call to Ken Ehrlich regarding his
dismissal of the Raubens Pierre case (.2);
telephone call to MA Bass regarding need
to dismiss Slovick Washington case and e-mail to Jim
Williams regarding same (.4); telephone call with
Melissa Hagar regarding claims resolution procedure
(.2); review of documents filed in action filed by
Central Progressive Bank against Winn-Dixie's
lessar (1.2); telephone conference with Jay Castle,
Tim Williams, and James H. Post regarding Wah
Hong Go's motion for relief from stay hearing (.6);
preparation of outline for testimony of Tim
Williams at Wah Hong Go's relief from stay hearing
(1.2); review of notice of dismissal, complaint to
determine dischargeability and motion for relief
from stay filed by Amanda Ingle (.5); preparation
of correspondence to attorney for Central
Progressive Bank regarding action in violation of

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

|  |  | HOURS |  |
|---|---|---|---|
| | automatic stay (.4); analysis regarding remedies with respect to litigation filed in violation of automatic stay, update of index and review of related correspondence (1.8) | 6.50 | 1,625.00 |
| | KSW Preparation for August 8, 2005 hearing regarding Wah Hong Go's motion for relief from stay (.4); updated index to stay litigation (.3) | 0.70 | 84.00 |
| 08/07/05 JHP | Preparation for August 8, 2005 hearings on motion to lift stay filed by Wah Hong Go and David Timmons, including the preparation of proposed testimony on trial exhibits | 3.20 | 1,136.00 |
| 08/08/05 LMP | Research regarding whether action on claim arising from debtors' post-petition activities violates the automatic stay | 3.50 | 875.00 |
| | KSW Preparation for August 8, 2005 hearing on Wah Hong Go's motion for relief from stay | 0.30 | 36.00 |
| | JHP Preparation for and attendance at hearings on motions to lift stay filed by Wah Hong Go and David Timmons and conferences with clients regarding same before and after hearings (5.8); telephone call and e-mail with attorney defending landlord in foreclosure action against Abbeville store in Louisiana and demand letter on attorney for plaintiff bank (1.0) | 6.80 | 2,414.00 |
| 08/09/05 LMP | Telephone call and e-mail to Brent Southern regarding his correspondence regarding relief from the automatic stay (.2); telephone call with and correspondence to Joann Courcelle regarding action pending in violation of the automatic stay (.4); correspondence to attorneys for Raubens Pierre and Tabares Randall regarding actions pending in violation of automatic stay (1.2); review of index of litigation pending in violation of the automatic stay and actions to be taken with respect thereto (.3) | 2.10 | 525.00 |
| | JHP Review of status of enforcement of stay actions, including Tabares Randall and Raubens Pierre (.8); issuance of proposed stipulation to continue stay hearing on Dannon (.6); preparation for Reddick & Stokes' hearing (1.2) | 2.60 | 923.00 |
| | KSW Preparation of stipulation and waiver regarding Dannon Company motion for relief from stay | 0.30 | 36.00 |
| 08/10/05 JHP | E-mail correspondence and telephone call with attorneys for landlord regarding foreclosure action and review of subordination and non-disturbance agreement (1.2); preparation of complaint for sanctions against Wayne Boyd (1.2) | 2.40 | 852.00 |
| | LMP Telephone calls and e-mails to attorneys for Linda Farrar regarding relief from automatic stay (.6); telephone calls to attorneys for Raubens Pierre and Central Progressive Bank regarding litigation in violation of the automatic stay (.8); review and | | |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

HOURS

|  |  |  |  |
|---|---|---|---|
|  | analysis of status regarding litigation pending in violation of automatic stay and stay enforcement actions to be instituted (.5); preparation of order denying David Timmons' motion for relief from stay (.9); review of subordination agreement with Central Progressive Bank and assignment of Winn-Dixie lease (.5); telephone call to Susie Morgan regarding subordination agreement for Central Progressive Bank mortgage (.4); telephone call to Hans Murphy regarding status of Raubens Pierre case (.4); telephone call to Kevin Norton regarding Wayne Boyd case (.3); review of pleadings filed by Central Progressive Bank foreclosure action (.1); analysis regarding filing adversary proceeding against Central Progressive Bank (.8); telephone call to Tim Williams regarding retaining Texas counsel for Wayne Boyd's case (.4) | 6.70 | 1,675.00 |
|  | KSW Preparation of updated index to stay litigation | 0.30 | 36.00 |
| 08/11/05 LMP | Preparation of adversary complaint against Central Progressive Bank (4.1); telephone calls with attorneys for Central Progressive Bank and By-Pass regarding whether foreclosure action violates automatic stay (.5); telephone call with Jackie Eickner and James H. Post regarding LeGrand case and need to stay enforcement (.3); research regarding removing Wayne Boyd case to Texas bankruptcy court (1.3) | 6.20 | 1,550.00 |
|  | KSW Preparation of updated index to stay litigation | 0.20 | 24.00 |
|  | JHP Telephone calls and e-mail correspondence with Jackie Eikner, Jay Castle and others regarding enforcement of automatic stay in the Legrand litigation | 0.80 | 284.00 |
| 08/12/05 ENM | Research regarding available sanctions under 11 U.S.C. Section 362 for violation of the automatic stay | 2.10 | 504.00 |
|  | LMP Review and analysis regarding revised pleadings for claims resolution procedure (.8); preparation of correspondence to attorneys for Central Progressive Bank regarding reiterations of demand that foreclosure action be dismissed (.6); e-mails with Jay Castle regarding hiring Louisiana counsel for Central Progressive Bank case (.2); preparation of correspondence to attorneys for Raubens Pierre and Slovick Washington reiterating demand for dismissal of case (.8); telephone call to attorneys for By-Pass regarding status conference (.4); telephone conference with Jackie Eikner and James H. Post regarding asserting automatic stay in Legrand case (.5); telephone call with Lance Ostendorf regarding local counsel for Central Progressive Bank matter (.2); research regarding whether a corporation can recover attorney's fees for violation of automatic stay (.4); analysis regarding and preparation of complaint against |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 5
09/12/2005
ACCOUNT NO: 10163-021672M
STATEMENT NO:   108173

Chapter 11 - Automatic Stay (Relief Actions)

|  |  | HOURS |  |
|---|---|---|---|
| | Central Progressive Bank (2.1); preparation of notice of deposition of Dannon Company (1.1); telephone calls with Kevin Norton regarding removal of Boyd action and filing of notice of bankruptcy (.3) | 7.40 | 1,850.00 |
| JHP | E-mail correspondence regarding enforcement of stay in automobile liability cases (.4); e-mail correspondence regarding motions for relief from stay filed by David Timmons and Concord Fund (.8); e-mail correspondence regarding stay enforcement actions against Wayne Boyd, Central Progressive Bank, Raubens Pierre and Slovick Washington (.8) | 2.00 | 710.00 |
| 08/13/05 ENM | Preparation and service of notice of bankruptcy for litigation pending in 42nd Judicial District of Texas | 1.00 | 240.00 |
| 08/14/05 LMP | E-mails to Tim Williams regarding Raubens Pierre and Wayne Boyd matters (.2); preparation of notice of removal and notice of filing notice of removal of Wayne Boyd's action (.9) | 1.10 | 275.00 |
| 08/15/05 LMP | Preparation of notice of removal and notice of filing of notice of removal (1.1); telephone calls and e-mails to Kevin Norton regarding same (.4); e-mails with Tim Williams regarding status of Raubens Pierre, Tabares Randall, Wayne Boyd and Amanda Ingle matters (.9); e-mails and telephone call with Steve Eichel and Eddie Held regarding Dannon stipulation (.5); telephone calls with and e-mails with Sam Stubbs regarding filing removal papers and motion to transfer venue in Wayne Boyd case (.4) preparation of complaint against Central Progressive Bank (6.1); telephone call with Brent Southern regarding status of Central Progressive Bank's foreclosure action (.1) | 9.50 | 2,375.00 |
| JHP | E-mail correspondence with client regarding stay enforcement actions against Wayne Boyd, Raubens Pierre, Tabares Randall (1.2); review of motion to lift stay filed by Horton and Concord Fund (.4) | 1.60 | 568.00 |
| ENM | Research regarding effect of foreclosure action on debtors' leasehold property rights in Louisiana (3.1); communication with Leanne McKnight Prendergast regarding same (.5); research regarding the availability of sanctions for violation of automatic stay (2.4) | 6.00 | 1,440.00 |
| 08/16/05 LMP | Telephone call with John Alsobrook regarding Central Progressive Bank matter and role of Louisiana counsel and e-mails regarding same (1.1); telephone conference with Jay Castle, Jackie Eikner, Kim Romeo, Dale Bittner and James H. Post regarding Legrand matter (1.0); telephone call with Steve Radner regarding Legrand and Curtis matters (.5); telephone calls with Sam Stubbs and Matt Coveler regarding removal of Wayne Boyd action (.5); telephone call to Tim Williams regarding Slovick | | |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

|  |  | HOURS |  |
|---|---|---|---|
|  | Washington action (.1); review of index of stay enforcement matters and analysis regarding action list (.4); analysis regarding whether Central Progressive Bank's foreclosure action violates the automatic stay (.9); analysis regarding sanctions and other relief available for violation of automatic stay (.4); telephone call to Tim Williams regarding removal of Wayne Boyd action (.1); telephone calls and e-mails to Brent Barrierre, Susie Morgan and Keith Daw regarding lease with By-Pass Partnership (.4); preparation of complaint against Central Progressive Bank (2.5); preparation of correspondence to attorneys for Legrand and Curtis regarding continuing to prosecute actions in violation of the automatic stay (.8) | 8.70 | 2,175.00 |
| JHP | Preparation for and attendance at telephone conference with client regarding enforcement of automatic stay in automobile liability claims (1.0); e-mail correspondence regarding stay motions filed by Betty Terrell, Amanda Ingles and Amanda Johnson with client and Committee (.8) | 1.80 | 639.00 |
| KSW | Preparation of updated index to stay litigation | 0.30 | 36.00 |
| ENM | Research regarding whether automatic stay applies to cause of action that arose post petition (4.6); research regarding availability of sanctions under 362 of Bankruptcy code for foreclosure action brought by Central Progressive Bank (3.2) | 7.80 | 1,872.00 |
| 08/17/05 LMP | Updating of index to stay enforcement litigation (.4); telephone calls with Tim Williams regarding certificate of interested parties for Wayne Boyd removal and e-mail to Matt Coveler regarding same (.2); telephone call with John Alsobrook regarding whether lease for Abbeville store could be extinguished by Central Progressive Bank's foreclosure action (1.2); e-mail to working group regarding stay enforcement correspondence (.3); e-mail to Jay Castle regarding Wanamaker's request for consent to relief from stay to pursue motion to substitute counsel and telephone call to Scott Cleary regarding same (.5); telephone calls with Steve Radford regarding hiring an accident reconstruction expert in Legrand matter (.4); review of e-mails from Jay Castle and Scott Morris regarding Lumper litigation and preparation of correspondence to Lumper's attorneys regarding stay enforcement (.6); analysis of status of all stay enforcement demands and action plan for each matter pending in violation of the automatic stay (2.3) | 5.90 | 1,475.00 |
| JHP | Telephone calls with and correspondence to attorney for Amanda Johnson to continue August 22, 2005 stay hearing (.5); preparation for August 22, 2005 and August 29, 2005 stay hearings regarding Johnson, Sarria, Stokes and Ingles and telephone call regarding same with prospective witnesses (1.8); |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | telephone call and correspondence with Harrell & Harrell regarding stay relief (.4); correspondence to attorneys for Legrand and Carter regarding stay enforcement (.8); review of stay enforcement actions against Wayne Boyd, Central Progressive Bank, Raubens Pierre and Slovick Washington, including preparation of related correspondence and draft complaints, notices, etc. (1.6) | 5.10 | 1,810.50 |
|  | ENM | Conference with James H. Post regarding stay enforcement and stay litigation (2.3); preparation of memorandum on availability of sanctions under section 362 of Bankruptcy Code (5.4) | 7.70 | 1,848.00 |
| 08/18/05 | JHP | Review of status of stay enforcement actions against Wayne Boyd and Central Progressive Bank, including preparation of necessary complaints and related pleadings (1.8); conference with Jay Castle regarding same (.5); correspondence to attorney for Raubens Pierre regarding dismissal of complaint (.4); preparation and issuance of stay enforcement letter to Alvin Lenoir and conference with Jay Castle regarding same (.5) | 3.20 | 1,136.00 |
|  | LMP | Telephone call and e-mails with Matthew Coveler regarding removal and transfer of Wayne Boyd matter (.5); research regarding whether the Miller litigation was filed after the order for relief and therefore was void and preparation of correspondence regarding violation of automatic stay (1.6); preparation of correspondence to attorney for Raubens Pierre regarding action pending in violation of the automatic stay (.4); telephone call to John Alsbrook regarding intervening in Abbeville foreclosure action and getting order entered staying sheriff's sale (.8); e-mails with Scott Morris regarding correspondence to Miller's attorneys (.4); e-mails to Keith Daw regarding Abbeville lease (.3); revision of adversary complaint against Central Progressive Bank (1.9); conference with Jay Castle and James H. Post regarding status of stay enforcement matters (.6); e-mail to working group regarding Miller matter (.2) | 6.70 | 1,675.00 |
|  | ENM | Preparation of memorandum on administrative expense claims and post petition litigation (5.4); conference with James H. Post regarding stay enforcement (.5); preparation of memorandum regarding sanctions available under section 362 of Bankruptcy Code regarding violations of automatic stay (1.3) | 7.20 | 1,728.00 |
| 08/19/05 | LMP | Correspondence to attorneys for Raubens Pierre and defense counsel regarding action pending in violation of the automatic stay (.6); preparation of correspondence to working group regarding whether the value of Abbeville store would justify litigating to protect leasehold interest or early |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 8
09/12/2005
ACCOUNT NO: 10163-021672M
STATEMENT NO:   108173

Chapter 11 - Automatic Stay (Relief Actions)

|  |  | HOURS |  |
|---|---|---|---|
|  | assumption (.6); revision of complaint against Central Progressive Bank and telephone conference and e-mails to John Alsbrook and Susie Morgan regarding same (1.9); review and analysis of correspondence from Steven Radford and Craig Goldenfarb regarding Legrand matter and preparation of correspondence to Steve Radford regarding same (.7) | 3.80 | 950.00 |
| JHP | Correspondence to attorney for Raubens Pierre regarding legal authority to support dismissal (not mere stay) of action filed post-petition (.6); e-mail correspondence to client and co-counsel regarding valuation of Abbeville store (Store No. 1558) and Progressive Bank foreclosure action (.8); e-mail correspondence with attorney for Amanda Johnson regarding continuance of stay hearing (.3); e-mail correspondence to client regarding valuation of Ft. Lauderdale store (Store No. 237) and Sarria motion to lift stay (.8) | 2.50 | 887.50 |
| KSW | Electronic filing of stipulation to continue hearing on motion for relief from stay filed by Amanda Johnson (.3); organization of documents for mediation regarding David Reddick, et al.'s motion for relief from stay (.7) | 1.00 | 120.00 |
| ENM | Preparation of memorandum regarding post petition litigation and administrative claim (1.5); research regarding effect of foreclosure action against non-debtor third party on debtors' leasehold interests (4.3) | 5.80 | 1,392.00 |
| 08/22/05 LMP | Preparation of correspondence to Stephen Radford regarding Legrand matter and e-mail to working group regarding same (.4); telephone call with Scott Clearly regarding motion for relief from stay to be filed by Wanamaker and agreed order granting same (.2); revision of complaint against Central Progressive Bank (1.7); preparation of motion for change of venue of Wayne Boyd matter (4.3) | 6.60 | 1,650.00 |
| KSW | Updated notebook for material documents for mediation of David Reddick, et al's motion for relief from stay | 0.50 | 60.00 |
| ENM | Preparation of motion regarding litigating pre-petition claims (2.1); review of complaint regarding Central Progressive Bank's foreclosure action in Louisiana (.2) | 2.30 | 552.00 |
| JHP | Preparation for August 29, 2005 motion to lift stay hearings on Sarria, Davidson, Terrell and Stokes, including telephone calls and e-mail correspondence with attorney for movants and client regarding stipulated settlements or continuances (2.2); e-mail correspondence with client regarding dismissal of PPA case against debtor (.2); review of Gagnon motion to lift stay and correspondence to client regarding same (.3); e-mail correspondence and telephone calls with client and local counsel regarding stay enforcement in LeGrand, Central Progressive Bank and others (.8) | 3.50 | 1,242.50 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)


|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/23/05 | LMP | Research regarding whether service of process in violation of the automatic stay was void and therefore conferred no jurisdiction over defendant and preparation of affirmative defense regarding same (.5); e-mail to Matthew Coveler regarding motion to transfer venue of the Wayne Boyd matter and research regarding same (1.5) | 2.00 | 500.00 |
|  | TML | Conference with James H. Post and document search for bankruptcy pleadings regarding stay enforcement pleadings in other cases | 0.90 | 117.00 |
|  | JHP | Preparation for August 29, 2005 stay hearings on Sarria, Davidson, Terrell and Stokes, including e-mail correspondence and telephone calls with opposing counsel and clients (1.8); review of Concord Funding stay motion and telephone call with attorney for movant (.3); preparation of affirmative defense for Randall lawsuit and e-mail correspondence to local counsel regarding same (.4); preparation of complaint for sanctions against Central Progressive Bank (1.0) | 3.50 | 1,242.50 |
|  | ENM | Preparation of memorandum on post-petition claims in bankruptcy | 2.40 | 576.00 |
| 08/24/05 | JHP | Preparation and issuance of stipulation regarding Terrell motion for relief from stay (.3); preparation for remaining August 29, 2005 stay hearings on Sarria, Davidson and Stokes, including e-mail correspondence with clients and opposing counsel regarding same (2.8); correspondence to opposing counsel and local counsel regarding stay enforcement matters, including LeGrand, Progressive Bank and others (.4); review of updated index to stay litigation (.2) | 3.70 | 1,313.50 |
|  | TML | Continuation of document search for bankruptcy pleadings and preparation of copies for James H. Post's review and conference with James H. Post thereon | 1.00 | 130.00 |
|  | LMP | Research and analysis regarding supersedeas bond (2.1); preparation of affirmative defense for Randall matter and e-mail to Hans Murphy regarding same (.5); review of local rules for the northern district of Texas for filing of motion to transfer venue, preparation of correspondence to Wayne Boyd pursuant to local rules regarding whether he opposes the motion to transfer venue, preparation of motion to transfer venue and e-mails to Matthew Coveler regarding same (3.9); e-mail to Jay Castle regarding responding to correspondence regarding Legrand matter (.2) | 6.70 | 1,675.00 |
|  | KSW | Updated index to stay litigation (.3); preparation of stipulations to continue hearings on motions for relief filed by Sarria (.2); Betty Terrell (.2); and Sam and Iris Davidson (.2); e-mail correspondence to attorneys for Sarria and for Betty Terrell transmitting respective stipulations (.2); electronic filing of stipulation to continue hearing on Betty Terrell's motion for relief from stay (.2) | 1.30 | 156.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

| | | | HOURS | |
|---|---|---|---|---|
| 08/25/05 | TML | Document search for bankruptcy pleadings regarding stay enforcement | 0.60 | 78.00 |
| | LMP | Telephone call with Kenny Maxwell regarding acting as local counsel for motion to transfer venue of Wayne Boyd action, review of pleading served by Wayne Boyd in state court action after removal and analysis regarding response, leave telephone message for Wayne Boyd, telephone call with Wayne Boyd regarding  proposed dismissal of Texas action and claims resolution procedure, preparation of notice of dismissal and correspondence to Wayne Boyd regarding same (2.7); review of e-mails from Keith Daw regarding landlords' violations of stay in Jackson, Mississippi and Dalton, Georgia (.4) | 3.10 | 775.00 |
| | JHP | E-mail correspondence with attorney for Sarria, Davidson and Stokes regarding continuance or settlement of August 29, 2005 hearings on motion to lift stay and preparation therefore (2.8); e-mail correspondence with client regarding possible stay violations regarding store numbers 1305 (Jackson, Mississippi) 1860 (Atlanta, Georgia) (.8) | 3.60 | 1,278.00 |
| | CCJ | Conferences with Winn-Dixie, King & Spalding and XRoads regarding Dalton, Georgia landlord stay violations and actions needed (1.6); correspondence regarding same (.5) | 2.10 | 619.50 |
| 08/26/05 | TML | Research regarding bankruptcy pleadings regarding transfer of venue | 0.50 | 65.00 |
| | JHP | Preparation, service and filing of stipulation to continue hearing on Davidson motion and e-mail correspondence and telephone call with Davidson's counsel regarding same (1.0); e-mail correspondence with Sarria's counsel regarding continuance stipulation (.8); e-mail correspondence regarding stay enforcement on LeGrand litigation (.2); preparation, service and filing of complaint for sanctions against Central Progressive Bank regarding violation of stay and e-mail correspondence with client regarding same (.4) | 2.40 | 852.00 |
| | KSW | Electronic filing of stipulation and waiver regarding motion relief from stay filed by Sam and Iris Davidson | 0.30 | 36.00 |
| | LMP | Preparation for hearings on motions for relief from stay (.4); filing of complaint against Central Progressive Bank, e-mails to Brent Barriere, John Alsbrook and working group regarding same, telephone call with John Alsbrook regarding his recommendations regarding Central Progressive Bank matter, research regarding service of process against Central Progressive Bank and e-mail to John Alsbrook regarding same (2.3); telephone call with Craig Goldenfarb regarding Legrand matter and e-mail to working group regarding same (.5) | 3.20 | 800.00 |
| | BB | Research regarding enforceability of supersedeas bond (2.2); telephone call from Jeff Regan at Hedrick Dewbary regarding Liberty National bond and upcoming hearing on motion to lift stay (.2) | 2.40 | 492.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 11
09/12/2005
ACCOUNT NO: 10163-021672M
STATEMENT NO:  108173

Chapter 11 - Automatic Stay (Relief Actions)

HOURS

08/29/05 JHP Preparation, service and filing of stipulation to
continue hearing on Sarria motion to lift stay
(.8); preparation for and attendance at hearing on
motion to lift stay filed by Stokes & Reddick,
including the preparation of a proposed agreed
order and telephone call with movants' counsel
regarding same (2.2); review and update index to
stay enforcement litigation (.2)                        3.20  1,136.00
         LMP Review, analysis and revision of stay enforcement
action list (.9); e-mails with Scott Morris
regarding service of process in the Miller matter;
research regarding removal and analysis regarding
whether the Miller matter could still be removed
(.8); telephone call with and e-mail to Steve
Radford regarding status of Curtis action (.5);
telephone call with Matthew Coveler regarding
subpoena served by Wayne Boyd (.4); telephone call
with Jerrett McConnell regarding Willie McCrae's
motion for relief from stay (.3); review and analysis
of e-mail from and telephone call with Chet Little
regarding notice of commencement for Tampa facility
(.3); preparation of complaint against Slovick
Washington, et al. (1.1)                                4.30  1,075.00
         KSW Electronic filing of stipulation to further
continue hearing on Sarria Enterprises' motion for
relief from stay                                        0.30     36.00
         CCJ Conferences with counsel for Store #251 (.9);
conferences with Winn-Dixie regarding stay
violations (.2); conferences with Eddie Held
regarding Terrance (.5)                                 1.60    472.00

08/30/05 LMP Telephone call with Chet Little and analysis
regarding whether claimants under notice of
commencement could hold claims superior to
Wachovia's D/P lender mortgage (.7); telephone call
with Wayne Boyd regarding subpoena to Matthew
Coveler and dismissal of Texas actions and e-mails
to Matthew Coveler's working group regarding same
(.6); telephone call with Kent Pratt regarding
Hernandez matter (.2); update of stay enforcement
action list (.3); telephone call with Jerrett
McConnell regarding Willie McRae's motion for relief
from stay and preparation of stipulation rescheduling
hearing (.2); e-mails with Jackie Eikner and Brian
Davis regarding Essy Kleinman's state court motion
for relief from stay (.3); review of correspondence
from Steve Radford regarding Legrand matter (.2);
analysis regarding removal procedures for case
related to a bankruptcy case (.3)                       2.80    700.00
         KSW Preparation of updated index to stay litigation
(.3); preparation of stipulation to continue
hearing on Willie McRae's motion for relief from
stay (.3)                                               0.60     72.00
         JHP Preparation of agreed order on Stokes motion to
lift stay and telephone calls and e-mail
correspondence with Committee counsel and client
(1.0); preparation of agreed order on motion to
lift stay by Wah Hong Go and telephone calls and

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | e-mail correspondence with attorney for Wah Hong Go and client (1.2); e-mail correspondence and telephone calls with attorneys for Davidson, McCrae and Concord regarding settlement or continuance of stay hearings (.6); e-mail correspondence with clients regarding stay violation by Kleiman and Boyd (.8) | 3.60 | 1,278.00 |
| 08/31/05 | LMP | Preparation of stay enforcement letter to attorneys for Lourdes Hernandez (.6); telephone conference with and e-mails with Steve Eickel and Cynthia C. Jackson regarding motion filed by Front End Services (.5); telephone call and e-mails with Stephanie Teicher and Chet Little regarding whether notice of commencement and liens predating Wachovia's mortgage as a result thereof, are authorized under DIP financing agreement (.5); preparation of order granting Wah Hong Go's motion for relief from stay and negative notice (1.7); review and analysis of motion for relief from stay filed in state court by Essy Kleinman and preparation of correspondence to attorneys for Essy Kleinman regarding same (1.1); analysis regarding time limit for removal of case related to bankruptcy case (.7); e-mail to Steve Radford regarding Curtis and Legrand matters (.5); telephone call to Doug Lamb regarding Ralph Burchette motion for relief from stay (.2); review of Miller motion for relief from stay, research regarding whether special admission is required for out of state attorney to prosecute such motion and e-mails to Jay Castle regarding same (1.6) | 7.40 | 1,850.00 |
|  | KSW | Preparation of an agreed order regarding Wah Hong Go's motion for relief (.7); preparation for and electronic filing and service of same (.3); preparation for and electronic filing and service of notice of agreed order regarding Stokes, et al.'s motion for relief (.4); preparation of stipulation and waiver regarding Concord Fund IV Retail's motion for relief (.2); preparation of updated index to stay litigation (.2) | 1.80 | 216.00 |
|  | BB | Research of case law and Rules of Bankruptcy Procedure regarding time limits for removal of state court proceedings | 2.30 | 471.50 |
|  | JHP | Preparation, service and filing of agreed order on Wah Hong Go lift stay motion and telephone call regarding same with attorney for movant (1.2); preparation, service and filing of agreed order on Stokes and Reddick lift stay motion and telephone call regarding same with movant's and Committee's counsel (.6); preparation and issuance of updated index to stay litigation (.2); preparation for hearing on Lumper lift stay motion and conference with client regarding same (.4) | 2.40 | 852.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 254.60 | 70,030.00 |

LAW OFFICES
# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Automatic Stay (Relief Actions)

Page: 13
09/12/2005
ACCOUNT NO: 10163-021672M
STATEMENT NO:        108173

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James H. Post | 78.80 | $355.00 | $27,974.00 |
| Cynthia C. Jackson | 3.70 | 295.00 | 1,091.50 |
| Beau Bowin | 4.70 | 205.00 | 963.50 |
| *Kimberly S. Ward | 8.20 | 120.00 | 984.00 |
| Eric N. McKay | 42.30 | 240.00 | 10,152.00 |
| *Therese M. Lee | 3.00 | 130.00 | 390.00 |
| Leanne McKnight Prendergast | 113.90 | 250.00 | 28,475.00 |
| TOTAL | 254.60 | | $70,030.00 |

TOTAL THIS STATEMENT                                    $70,030.00

*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Page: 1
09/12/2005
ACCOUNT NO: 10163-021673M
STATEMENT NO:  108176

Chapter 11-Business Operations/Strategic Planning

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| 08/09/05 | SDB | Preparation for and participation in weekly case management conference with senior management | 1.10 | 434.50 |
|  | CCJ | Preparation for and participation in weekly strategy call | 1.00 | 295.00 |
| 08/16/05 | SDB | Participation in weekly case status conference with senior Winn-Dixie management | 0.70 | 276.50 |
|  | CCJ | Preparation for and participation in weekly strategy call | 1.00 | 295.00 |
| 08/23/05 | SDB | Preparation for and participation in weekly case status with senior Winn-Dixie management and senior advisors | 0.80 | 316.00 |
|  | CCJ | Preparation for and participation in weekly strategy call | 1.00 | 295.00 |
| 08/30/05 | SDB | Preparation for and participation in weekly case status conference with senior Winn-Dixie management and senior advisors | 0.80 | 316.00 |
|  | CCJ | Preparation for and participation in weekly strategy call | 1.20 | 354.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 7.60 | 2,582.00 |

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Stephen D. Busey | 3.40 | $395.00 | $1,343.00 |
| Cynthia C. Jackson | 4.20 | 295.00 | 1,239.00 |
| TOTAL | 7.60 |  | $2,582.00 |

TOTAL THIS STATEMENT

$2,582.00
=========

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
09/12/2005
ACCOUNT NO: 10163-021664M
STATEMENT NO:   108181

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| 08/01/05 KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (2.1); retrieval and review of updated docket sheet (.5); preparation of revised agenda for August 4, 2005 hearing (.4) | 3.00 | 360.00 |
| CCJ | Preparation for August 4, 2005 hearing and conferences with Winn-Dixie and Xroads regarding status of each item (2.0); correspondence regarding form of orders (.6) | 2.60 | 767.00 |
| 08/02/05 JHP | Review of updated docket, EFC activity and updated stay litigation schedule | 0.30 | 106.50 |
| TLC | Preparation of orders and notebooks for omnibus hearing to be held on August 4, 2005 | 4.00 | 480.00 |
| KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.3); retrieval and review of updated docket sheet (.3); preparation of hearing notebooks for Judge Funk (2.4) | 4.00 | 480.00 |
| CCJ | Preparation of updated preliminary agenda and correspondence regarding same (1.4); review of agenda and status of matters with Winn-Dixie (.3) | 1.70 | 501.50 |
| 08/03/05 CCJ | Preparation for August 4, 2005 hearing and conferences regarding same | 1.50 | 442.50 |
| EMS | Conference with Kimberly S. Ward and Cynthia C. Jackson regarding management of incoming correspondence related to Winn-Dixie | 0.50 | 95.00 |
| KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (2.7); retrieval and review of updated docket sheet (.4); electronic filing and service of agenda for August 4, 2005 hearing (.7); preparation of hearing notebook (.9); updated master service list (.3); conference with Cynthia C. Jackson and Elizabeth M. Schule regarding action list (.3) | 5.30 | 636.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| 08/04/05 | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.2); attendance at omnibus hearing (2.2) | 3.40 | 646.00 |
| | CCJ | Preparation for and representation of Winn-Dixie at hearings | 1.30 | 383.50 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.9); retrieval and review of updated docket sheet (.6); preparation for August 4, 2005 hearing (1.4) | 3.90 | 468.00 |
| 08/05/05 | JHP | Review of updated case calendar and ECF activity report | 0.40 | 142.00 |
| | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 4.20 | 798.00 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.8); retrieval and review of updated docket sheet (.3); electronic filing of master service list as of August 4, 2005 (.2) | 2.30 | 276.00 |
| 08/08/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.8); retrieval and review of updated docket (.3) | 1.10 | 132.00 |
| | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 3.80 | 722.00 |
| 08/09/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.3); retrieval and review of updated docket (.4); preparation of agenda for August 18, 2005 hearing (1.0) | 1.70 | 204.00 |
| | CCJ | Preparation of agenda for August 18, 2005 and review of motions | 1.20 | 354.00 |
| | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.60 | 114.00 |
| 08/10/05 | JHP | Review of EFC activity and updated calendar | 0.40 | 142.00 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.9); preparation of updated index to files (1.2); preparation of revised agenda for August 18, 2005 (.4) | 2.50 | 300.00 |
| | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.30 | 57.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.
ACCOUNT NO: 10163-021664M
STATEMENT NO:   108181

Chapter 11 - Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| 08/11/05 | CCJ Preparation of agenda | 1.00 | 295.00 |
| | EMS Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.40 | 76.00 |
| | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.1); preparation of revised agenda for August 18, 2005 hearing (.2); preparation of updated index to files (.5) | 1.80 | 216.00 |
| 08/12/05 | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.5); retrieval and review of updated docket sheet (.3); preparation of revised agenda for August 18, 2005 hearing (.3) | 1.10 | 132.00 |
| | EMS Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 1.20 | 228.00 |
| | CCJ Preparation of preliminary agenda and correspondence to bank and Committee regarding same (1.6); conferences with Rosalie Walker Gray regarding status of motions (.3) | 1.90 | 560.50 |
| 08/13/05 | CCJ Preparation for August 18, 2005 omnibus hearing | 1.20 | 354.00 |
| 08/15/05 | CCJ Revisions to agenda and conferences regarding updated status (1.5); preparation for omnibus hearing on August 18, 2005 (1.1) | 2.60 | 767.00 |
| | TLC Preparation for the omibus hearing on Thursday, August 18, 2005 | 1.00 | 120.00 |
| | PTD Preparation of request memorandum, draft audit opinion letter and accounting department memorandum | 0.80 | 100.00 |
| | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.6); retrieval and review of updated docket sheet (.4); updated index to files (1.1) | 3.10 | 372.00 |
| | EMS Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.50 | 95.00 |
| 08/16/05 | TLC Update certificate of service notebook (.7); e-mails to Vanessa Bodie, Kim Neil, Brian Gaston and Pam Windham regarding landlord cure objections (.8) | 1.50 | 180.00 |
| | CCJ Preparation of agenda and notebook for court and conferences with courtroom administrator regarding August 18, 2005 hearing | 2.60 | 767.00 |
| | KSW Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.9); retrieval and review of updated docket (.4); preparation of hearing notebooks (2.2); organization of files (1.8) | 5.30 | 636.00 |
| | EMS Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.30 | 57.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 4
09/12/2005
ACCOUNT NO: 10163-021664M
STATEMENT NO:   108181

Chapter 11 - Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/17/05 | CCJ | Preparation of agenda for hearing and preparation for hearing | 2.00 | 590.00 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.3); preparation of hearing notebooks (1.4); retrieval and review of updated docket sheet (.5); electronic filing and service of agenda for August 18, 2005 omnibus hearing (.7) | 3.90 | 468.00 |
|  | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.50 | 95.00 |
| 08/18/05 | CCJ | Preparation for and representation of Winn-Dixie at omnibus hearing (1.0); conference with Stephen D. Busey and Elizabeth M. Schule regarding same (.6 ) | 1.60 | 472.00 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.9); retrieval and review of updated docket sheet (.3) | 1.20 | 144.00 |
|  | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.40 | 76.00 |
| 08/19/05 | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.9); retrieval and review of updated docket sheet (.4); preparation of agenda for August 26, 2005 hearing (.4); preparation of agenda for September 1, 2005 hearing (.6) | 2.30 | 276.00 |
|  | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.30 | 57.00 |
| 08/22/05 | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.60 | 114.00 |
|  | CCJ | Preparation for September 1, 2005 hearing | 1.00 | 295.00 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.2); retrieval and review of updated docket (.3); preparation of updated hearing agenda for August 26, 2005 (.3) | 1.80 | 216.00 |
|  | JHP | Review of ECF activity report and updated case calendar | 0.30 | 106.50 |
| 08/23/05 | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.30 | 57.00 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.7); |  |  |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.
ACCOUNT NO: 10163-021664M
STATEMENT NO:   108181

Chapter 11 - Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| | | revision of hearing agenda for August 26, 2005 (.4); revision of hearing agenda for September 1, 2005 (.3); telephone calls with creditors regarding status of case (.2); updated index to files (.3) | 2.90 | 348.00 |
| | CCJ | Preparation of agenda for August 26, 2005 and for September 1, 2005 | 1.00 | 295.00 |
| 08/24/05 | JHP | Review of case activity report and updated calendar | 0.30 | 106.50 |
| | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.40 | 76.00 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (.9); updated hearing agenda for August 26, 2005 (.5); updated hearing notebook (.6); organization of files (1.3); updated index to pleading binders (3.4) | 6.70 | 804.00 |
| | CCJ | Preparation of updated agenda and conferences with Centurion administrators regarding same (1.3); preparation of August 26, 2005 hearing and September 1, 2005 hearing and conference with U.S. Trustee regarding same (2.4) | 3.70 | 1,091.50 |
| 08/25/05 | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.30 | 57.00 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.4); updated hearing agenda for August 26, 2005 (.7); electronic filing and service of same (.8); preparation for August 26, 2005 hearing (.9) | 3.80 | 456.00 |
| 08/26/05 | TLC | Preparation of files for hearing to be held on September 1, 2005 | 0.40 | 48.00 |
| | EMS | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements | 0.20 | 38.00 |
| | JHP | Review of updated ECF activity report | 0.30 | 106.50 |
| | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.2); retrieval and review of updated docket sheet (.4); preparation of revised agenda for September 1, 2005 hearing (.9); preparation of agendas for September 8, 2005 hearing (.5); and October 7, 2005 hearing (.3) | 3.30 | 396.00 |
| | CCJ | Conferences with Winn-Dixie and advisors, and preparation for September 1, 2005 omnibus hearing and September 8, 2005 special hearing | 1.80 | 531.00 |
| 08/29/05 | JHP | Review of updated calendar | 0.20 | 71.00 |
| | EMS | Review of incoming  pleadings and correspondence | 0.50 | 95.00 |

LAW OFFICES

# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Page: 6
09/12/2005
ACCOUNT NO: 10163-021664M
STATEMENT NO:  108181

Chapter 11 - Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.5); updated index to files (1.1); preparation of revised agendas for September 1, 2005 and September 8, 2005 hearing (.4) | 3.00 | 360.00 |
| 08/30/05 | EMS | Review of incoming pleadings and correspondence | 0.50 | 95.00 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.2); retrieval and review of updated docket sheet (.3); preparation of revised agenda for September 1, 2005 hearing (.6); preparation of hearing notebook for Judge Funk (1.4) | 3.50 | 420.00 |
|  | CCJ | Preparation and filing of agenda for September 1, 2005 (1.5); conferences with courtroom administrator regarding same (.3); conference with Winn-Dixie representatives regarding same (.9) | 2.70 | 796.50 |
|  | CCJ | Preparation for September 1, 2005 and September 8, 2005 hearings | 2.40 | 708.00 |
| 08/31/05 | TLC | Preparation for omnibus hearing on Thursday, September 1, 2005 | 1.00 | 120.00 |
|  | KSW | Review of incoming pleadings and correspondence to determine responsible person, response obligation and calendaring requirements (1.1); retrieval and review of updated docket sheet (.5); updated agenda for September 1, 2005 hearing (.4); electronic filing and service of same (.6); preparation of agenda for September 22, 2005 hearing (.2); updated index to files (1.1) | 3.90 | 468.00 |
|  | JHP | Review of docket update; review of case calendar | 0.40 | 142.00 |
|  | CCJ | Finalization and filing of agenda (1.0); conference with courtroom administrators and law clerk regarding hearings (.6); conference with U.S. Trustee regarding same (.2) | 1.80 | 531.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 137.50 | 24,689.00 |

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James H. Post | 2.60 | $355.00 | $923.00 |
| Cynthia C. Jackson | 35.60 | 295.00 | 10,502.00 |
| *Tana L. Copeland | 7.90 | 120.00 | 948.00 |
| *Kimberly S. Ward | 71.40 | 120.00 | 8,568.00 |
| *Patrice T. De Wees | 0.80 | 125.00 | 100.00 |
| Elizabeth M. Schule | 19.20 | 190.00 | 3,648.00 |
| TOTAL | 137.50 |  | $24,689.00 |

TOTAL THIS STATEMENT

$24,689.00
==========

---
*Legal Assistant

LAW OFFICES

# SMITH HULSEY & BUSEY

1800 WACHOVIA BANK TOWER

225 WATER STREET

POST OFFICE BOX 53315

JACKSONVILLE, FLORIDA 32201-3315

TELEPHONE
904-359-7700
FACSIMILE
904-359-7708
904-353-9908
FEDERAL ID
59-2100518

Page: 1
09/12/2005
ACCOUNT NO: 10163-021675M
STATEMENT NO:   108172

Winn-Dixie Stores, Inc.
5050 Edgewood Ct.
Jacksonville  FL  32254

ATTN: Larry Appel, Esq.

Chapter 11 - Claims Admin. (General)

| | | | HOURS | |
|---|---|---|---|---|
| 08/02/05 | JHP | Review of proposed motion for omnibus hearings on objections to claims (.8); review of law applicable to Internal Revenue Service motion for an extension of time to extend proof of claim bar date (.6) | 1.40 | 497.00 |
| | KSW | Preparation of correspondence to Logan & Company transmitting proofs of claim | 0.50 | 60.00 |
| 08/03/05 | KSW | Electronic filing of certificate of service regarding objection to application for payment of administrative expenses filed by TransAmerica Life Insurance Company | 0.30 | 36.00 |
| 08/04/05 | JHP | Review of proposed motion for omnibus hearings on claim objections (2.2); review of newly filed motions to extend proof of claim bar date and e-mail with client and co-counsel regarding same (.6) | 2.80 | 994.00 |
| 08/05/05 | JHP | Telephone call with Jay Castle and others regarding Internal Revenue Service motion for extension of proof of claim bar date (.8); review of suggested revisions to proposed motion for omnibus hearings on claims objections (2.4); e-mail with attorneys for Bank and Creditors Committee regarding the debtors' proposed motion for claims resolution procedure (1.2) | 4.40 | 1,562.00 |
| 08/07/05 | JHP | Preparation of response to comments received from Committee and Bank on motion for claims resolution procedure | 1.40 | 497.00 |
| 08/08/05 | JHP | Preparation of revisions to motion for claims resolution procedure based upon comments from Bank and Creditors Committee counsel and e-mail regarding same with counsel for Bank and Creditors Committee (1.0); preparation of response in opposition to Internal Revenue Service motion to extend proof of claim bar date and telephone calls with client and co-counsel regarding same (1.0); review of draft claim objections procedures motion (.8) | 2.80 | 994.00 |

LAW OFFICES
# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Claims Admin. (General)

|  | | | HOURS | |
|---|---|---|---|---|
|  | ENM | Preparation of claim resolution procedure | 4.10 | 984.00 |
| 08/09/05 | JHP | E-mail and telephone conference with attorneys for Creditors Committee and client regarding claims resolution procedures and revisions to motion for claims resolution procedure (4.8); telephone call with Leon Calvert regarding his motion for leave to Internal Revenue Service motion for leave to file late proof of claim and review of legal research regarding the adjudication of tax claims under Section 505 (1.2); telephone call with Brian Fitzgerald regarding extension of bar date for tax collectors in all Florida counties and telephone call with client regarding same (.4) | 6.40 | 2,272.00 |
|  | ENM | Telephone conference with James H. Post and Creditors Committee regarding payment of litigation claims in cash (1.0); preparation of claim resolution procedure (3.0) | 4.00 | 960.00 |
| 08/10/05 | JHP | E-mail correspondence and telephone call with clients, and Creditors Committee's attorney regarding proposed revisions to motion for claims resolution procedures (2.0); revisions to and distribution of revised motion and related documents (2.0); telephone call with attorney for Internal Revenue Service regarding Internal Revenue Service motion to extend bar date and telephone call with Creditors Committee counsel regarding same (.6) | 4.60 | 1,633.00 |
|  | ENM | Preparation of claim resolution procedures (4.5); telephone conference with Jay Castle, James H. Post and Rosalie Walker regarding claim resolution procedure and UCC search comments thereto (1.5) | 6.00 | 1,440.00 |
| 08/11/05 | LMP | Telephone calls with Brian Fitzgerald regarding extension of claims deadline for county tax collectors and e-mails with working group regarding same | 0.60 | 150.00 |
|  | KSW | Preparation of notice of hearing regarding motion to establish claims resolution procedure (.2); telephone call with creditor regarding claims bar date (.1) | 0.30 | 36.00 |
|  | JHP | Telephone call and e-mail correspondence with Creditors Committee counsel, co-counsel and client regarding open issues with Creditors Committee on motion for claims resolution procedure and review of revisions to motion | 1.20 | 426.00 |
|  | ENM | Preparation of claim resolution procedure (6.4); meeting with James H. Post regarding same (.2); telephone conference with Rosalie Walker Gray and Jay Castle regarding claim resolution procedure (.4); research regarding bankruptcy court jurisdiction of criminal proceeding's (1.0) | 8.00 | 1,920.00 |
| 08/12/05 | KSW | Electronic filing and service of motion to establish claims resolution procedure and authorizing debtors to settle or liquidate certain | | |

LAW OFFICES
# SMITH & HULSEY

Winn-Dixie Stores, Inc.

Chapter 11 - Claims Admin. (General)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | pre-petition litigation claim and notice of hearing thereon (1.0); electronic filing of motion for order approving notice of procedures regarding omnibus claim objections and schedule amendment motions and notice of hearing thereon (.5) | 1.50 | 180.00 |
|  | LMP | Telephone calls to Brian Fitzgerald regarding tax collectors' request for extension of bar date and e-mails to working group regarding same (.3); telephone call with Jane Leamy regarding same (.2) | 0.50 | 125.00 |
|  | JHP | Telephone call and e-mail correspondence with Creditors Committee counsel and client regarding claims resolution motion (1.2); telephone call and e-mail regarding motion to extend bar date to be filed by Florida Tax Collectors (.5) | 1.70 | 603.50 |
|  | ENM | Preparation of claims resolution procedure, motion to approve claim resolution procedure and related documents (5.2); meeting with James H. Post regarding revisions to claims resolutions procedures (.4); meeting with Rosalie Walker Gray regarding claim resolution procedures (.5); telephone conference with Jay Castle and Rosalie Walker Gray regarding UCC search comments to claims resolutions procedures (.5) | 6.60 | 1,584.00 |
| 08/15/05 | KSW | Preparation of certificate of service regarding motion for order establishing a claims resolution procedure and authorizing debtors to settle or liquidate certain pre-petition litigation claims and notice of hearing thereon (.2); electronic filing of same (.2) | 0.40 | 48.00 |
|  | SDB | Review of final draft of debtors' motion for claims resolution procedure and proposed order | 0.80 | 316.00 |
| 08/16/05 | LMP | E-mail and telephone call with Brian Fitzgerald regarding motion for extension of bar date for county tax collectors' claims, review of motion and e-mail to working group regarding same | 0.50 | 125.00 |
| 08/17/05 | LMP | Preparation of proposed order extending bar date for Florida Tax Collectors (1.8); telephone calls and e-mails with Brian Fitzgerald regarding Florida Tax Collectors' motion to extend claims bar date (.6); telephone calls with Jay Castle and Jane Leamy regarding proposed order granting tax collectors' motion, revision of order and e-mails to working group and Brian Fitzgerald regarding same (1.7) | 4.10 | 1,025.00 |
|  | JHP | E-mail correspondence and telephone calls with clients and attorney for Florida tax collectors regarding the motion to extend the proof of claim bar date (1.2); conference with client regarding Internal Revenue Service motion to extend proof of claim bar date (.8); telephone call with client and co-counsel regarding resolution of Internal Revenue Service pre-petition and post-petition claims (1.0); correspondence to client regarding claim settlement inquiries (.3) | 3.30 | 1,171.50 |

LAW OFFICES

# SMITH & HULSEY

Chapter 11 - Claims Admin. (General)

|   |   |   | HOURS |   |
|---|---|---|---|---|
| | KSW | Electronic filing of certificate of service regarding motion for order approving notice of procedures regarding omnibus claim objections and schedule amendment motions and notice of hearing thereon | 0.20 | 24.00 |
| 08/18/05 | JHP | E-mail and telephone call with client and attorney for Florida Tax Collectors regarding motion to extend proof of claim bar date (.8); preparation for and attendance at telephone conference regarding claims resolution procedures and coordination with claims manager regarding same (1.5); telephone call and correspondence with client regarding same (.8); telephone call and correspondence with clients regarding resolution of Internal Revenue Service pre-petition and post-petition claims (.8); correspondence to client regarding proposed claim settlement (.3) | 4.20 | 1,491.00 |
| | LMP | E-mails with Leon Calvert and Brian Fitzgerald regarding identification of assessment by parcel or location for each claim | 0.30 | 75.00 |
| | TLC | Preparation of orders for the omnibus hearing to be held today | 0.50 | 60.00 |
| 08/19/05 | LMP | Telephone conference and e-mails with Brian Fitzgerald and Leon Calvert regarding claims of Florida Tax Collectors | 0.30 | 75.00 |
| | JHP | Preparation for conference of working group regarding resolution of Internal Revenue Service's pre-petition and post-petition claims (.6); review of Internal Revenue Service's proposed order on extension of bar date and e-mail correspondence with client regarding same (.3); review of case law and other information to support debtors' cash payments to settle claims (.8) | 1.70 | 603.50 |
| 08/22/05 | JHP | E-mail correspondence and telephone calls with client and co-counsel regarding objections and comments received on proposed claims resolution procedures motion | 0.80 | 284.00 |
| 08/23/05 | JHP | Telephone call with U.S. Trustee regarding proposed claims resolution motion (.4); telephone calls and e-mail correspondence with client and co-counsel regarding comments on motion received from U.S. Trustee, Committee counsel and others, review of legal research regarding same (1.2); review of litigation report from claims agent (.6) | 2.20 | 781.00 |
| | ENM | Research regarding authority of debtors to pay small claim claimants cash payments | 2.30 | 552.00 |
| 08/24/05 | JHP | Telephone call with attorney for Bank regarding proposed claims resolution procedure motion and attorneys for Creditors Committee regarding same (.3); preparation for September 1, 2005 hearing on motion and review of legal research regarding same (.9) | 1.20 | 426.00 |