Hearing Date:   1/19/06 at 1:00 p.m.
Obj. Deadline:   1/09/06 at 4:00 p.m.

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

## DEBTORS' SECOND OMNIBUS OBJECTION TO DUPLICATE CLAIMS AND AMENDED AND SUPERSEDED CLAIMS

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object (the "Objection"), under 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 and 9014, to the claims listed on the attached Exhibits A and B (the "Disputed Claims") and, for the reasons set forth below, seek entry of an order (the "Proposed Order") disallowing and expunging the Disputed Claims.[2]  In support of this Objection, the Debtors respectfully represent as follows:

---

[1]   In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]   By order dated September 1, 2005, this Court approved notice and service procedures regarding omnibus claim objections (the "Claim Objection Procedures Order").  This Objection is filed pursuant to the Claim Objection Procedures Order.

**BACKGROUND**

A.    The Chapter 11 Filings

1.    On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code"). The Debtors' cases are being jointly administered for procedural purposes only.

2.    The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 1, 2005, pursuant to section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases. Subsequently, on August 17, 2005, the U.S. Trustee appointed an official committee of equity security holders (the "Equity Committee").

3.    The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners. The Debtors' business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion. As of the Petition Date, the Debtors were considered to be the eighth-largest food retailer in the United States and one of the largest in the Southeast with more than 900 stores in the United States. Since the Petition Date, the Debtors have been engaged in a footprint reduction program and have sold or closed over 300 of their stores.

4.    The Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue is proper under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

5.    The statutory predicates for the relief requested are section 502 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.    Proofs of Claim

6.    By Order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or assert) prepetition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim (the "August 1 Bar Date").  The bar date applicable to governmental units was August 22, 2005.  To date, over 12,700 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases.  Notice of the Claims Bar Date was provided by mail and publication in accordance with the procedures outlined in the Claims Bar Date Order.

7.    In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors.  The Debtors and their advisors have begun a review of the Proofs of Claim filed in these cases (including any supporting documentation) and a comparison of the claims asserted in the Proofs of Claim with the Books and Records to determine the validity of the asserted claims.  In the process, the Debtors have identified a number of Proofs of Claim that are objectionable, as more particularly described below.

## RELIEF REQUESTED

8.    By this Objection, the Debtors object to the Disputed Claims and, for the reasons described below, seek entry of the Proposed Order, pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rules 3007 and 9014, disallowing and expunging the Disputed Claims as set forth below.

**BASIS FOR RELIEF**

A.    Duplicate Claims

9.    As a result of their review, the Debtors have identified approximately 282 proofs of claim that appear to be duplicative of other claims filed against the Debtors (the "Duplicate Claims").  A list of the Duplicate Claims is attached as Exhibit A.  Adjacent to the identified Duplicate Claim on Exhibit A, the Debtors have identified the related claim that will remain if the Court grants this Objection (the "Remaining Claim").

10.    In some instances creditors appear to have asserted identical claims with slight variation in names or addresses.  Other creditors appear to have filed multiple claims using the exact same names and addresses against the same Debtor, asserting the same liability - - possibly because (a) they received multiple claim forms in the mail, (b) they filed claims with both the Court and the Debtors' claims agent or (c) they filed multiple claims, each of which appeared to be an original claim, and the Debtors were unable to determine if they were intended as originals or copies of the original.  Because each of these claims appears to be a duplicate of a related Remaining Claim, each such Duplicate Claim should be disallowed.[3]

11.    The Debtors (a) object to the Duplicate Claims listed on Exhibit A and (b) seek entry of the Proposed Order disallowing and expunging the Duplicate Claims.  Claimants may elect, by not timely responding to this Objection, to permit their Duplicate Claims listed on Exhibit A to be disallowed and expunged.  In the absence of a Response (as defined in paragraph 18 below), the Debtors will present to the Court the Proposed Order disallowing and expunging the Duplicate Claims.

---

[3]    The Remaining Claims may be subject to further objections.  The Debtors reserve their rights to object to such claims upon notice to the claimants.

B.        Amended and Superseded Claims

12.     As a result of their review, the Debtors have identified approximately 284 proofs of claim that appear to amend and supersede other claims filed against the Debtors (the "Amended Claims").  A list of the Amended Claims is attached as Exhibit B.  Adjacent to the identified Amended Claim on Exhibit B, the Debtors have identified the related claim that will remain if the Court grants this Objection (the "Remaining Claim").

13.     Certain of the Amended Claims assert liability in a different amount against the same Debtor, while other Amended Claims assert a different classification of their claim or attach additional documentation.  The Debtors believe that the claimants holding Amended Claims will not be prejudiced by having their Amended Claims disallowed and expunged because their Remaining Claim will remain on the claims registry after the Amended Claim is expunged.[4]

14.     Accordingly, the Debtors (a) object to the Amended Claims listed on Exhibit B and (b) seek entry of the Proposed Order disallowing and expunging the Amended Claims.  Claimants may elect, by not timely responding to this Objection, to permit their Amended Claims listed on Exhibit B to be disallowed and expunged.  In the absence of a Response (as defined in paragraph 18 below), the Debtors will present to the Court the Proposed Order disallowing and expunging the Amended Claims.

## SEPARATE CONTESTED MATTERS

15.     Each of the Disputed Claims and the Debtors' objections asserted below constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors

---

[4]        The Remaining Claims may be subject to further objections.  The Debtors reserve their rights to object to such claims upon notice to the claimants.

request that any order entered by the Court with respect to an objection asserted in this Objection shall be deemed a separate order with respect to each Disputed Claim.

## RESERVATION OF RIGHTS

16.    The Debtors expressly reserve the right to amend, modify, or supplement the objections asserted herein and to file additional objections to the proofs of claim or any other claims (filed or not) which may be asserted against the Debtors.  Should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors reserve their rights to object on any other grounds that the Debtors discover during the pendency of these cases.  In addition, the Debtors reserve the right to seek further reduction of any claim to the extent such claim has been paid.

17.    The Debtors reserve their rights with respect to potential preference and avoidance actions under chapter 5 of the Bankruptcy Code (the "Avoidance Actions") against any Claimant, and this Objection shall not constitute a waiver of the Debtors' right to pursue such Avoidance Actions.

## RESPONSES TO THE OBJECTION

A.    Filing and Service of Responses

18.    Pursuant to the Bankruptcy Code, the Bankruptcy Rules and orders of the Court, to contest an Objection a claimant must file a written response to the Objection (a "Response") with the United States Bankruptcy Court for the Middle District of Florida (the "Court"), via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202 no later than **January 9, 2006, at 4:00 p.m. (Eastern time)** (the "Response Deadline").  In addition, a copy of the Response must be served on the following party on or before the Response Deadline:

6

Counsel for the Debtors:

D. J. Baker Esq.
Skadden, Arps, Slate, Meagher
& Flom LLP
Four Times Square
New York, New York 10036
(212) 735-2000 (facsimile)
djbaker@skadden.com

B.    Timely Response Required; Hearing; Replies

19.    If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant. If no consensual resolution is reached, a hearing has been noticed for **January 19, 2006, at 1:00 p.m. (Eastern Time)**, or such other date and time as parties filing responses may be notified. Only those Responses made in writing and timely filed and received shall be considered by the Court at any such hearing.  The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection set forth herein and any Response thereto.

20.    If a claimant whose claim is subject to the Objection, and who is served with the Objection, fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Court an appropriate order disallowing and expunging the claim without further notice to the claimant.

## NOTICE

21.    As authorized by the Claim Objection Procedures Order, the Debtors will serve a special notice of filing of the Objection informing claimants in bold lettering that their claims may be disallowed and expunged as a result of the Objection (the "Affected Parties Notice"), by first-class, United States mail, postage prepaid, upon each of the claimants identified in Exhibits A and B to the Proposed Order.  Copies of this Objection shall be served with a standard notice of filing, but not an Affected Parties Notice, upon the United States

7

Trustee, counsel for the Debtors' postpetition secured lender, counsel for the Creditors

Committee, counsel for the Equity Committee, and, in an abundance of caution, upon the other

parties in interest named on the Official Service List maintained in these cases.  The Debtors

submit that no other or further notice need be given.

              WHEREFORE the Debtors respectfully request that the Court (i) grant the relief

requested herein, (ii) enter the Proposed Order attached as Exhibit C, disallowing and expunging

the Duplicate Claims and the Amended Claims and (iii) grant such other and further relief as is

just and proper.

Dated: December 20, 2005

| | |
|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER<br>& FLOM LLP | SMITH HULSEY & BUSEY |
| By    _s/ D. J. Baker_       | By    _s/ James H. Post_      |
|       D. J. Baker |       Stephen D. Busey |
|       Sally McDonald Henry |       James H. Post |
|       Rosalie Walker Gray |       Cynthia C. Jackson, |
|       Jane M. Leamy |       Florida Bar Number 498882 |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida  32202 |
| (212) 735-3000 | (904) 359-7700 |
| (212) 735-2000 (facsimile) | (904) 359-7708 (facsimile) |
| djbaker@skadden.com | jpost@smithhulsey.com |
| | |
| Co-Attorneys for Debtors | Co-Attorneys for Debtors |

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  1001**<br>440 GROUP, LTD<br>ATTN GENE WILLIAMS<br>PO BOX 578<br>KILLEEN  TX  76540-0578<br><br>  Counsel: ATTN JAMES O CURE, ESQ | 6808 | 8099<br>Debtor: **WINN-DIXIE STORES, INC.** | $217,500.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  241522**<br>ACHILLES REALTY COMPANY<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA  GA  30309-7706 | 10884 | 10898<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $50,655.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  241522**<br>ACHILLES REALTY COMPANY<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA  GA  30309-7706 | 10833 | 10899<br>Debtor: **WINN-DIXIE STORES, INC.** | $50,655.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  241581**<br>ADAM MATTHEWS INC<br>ATTN ADAM BURCKLE, PRES<br>2104 PLANTSIDE DR<br>LOUISVILLE,  KY  40299-1924 | 418 | 6064<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,988.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  373524**<br>ADAM MATTHEWS INC<br>ATTN ADAM BURCKLE, PRESIDENT<br>2104 PLANTSIDE DR<br>LOUISVILLE,  KY  40299-1924 | 418 | 6250<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,988.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  83828**<br>ALBERINO, VERONICA M<br>108 SE 10 STREET, APT 102J<br>DEERFIELD BEACH  FL  33441<br><br>  Counsel: ATTN SHEILA GOLDBERG, ESQ | 1538 | 1542<br>Debtor: **WINN-DIXIE STORES, INC.** | $291,060.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 398023<br>ALLEN NORTON & BLUE, PA<br>ATTN ROBERT LARKIN/R NORTON<br>121 MAJORCA AVENUE<br>CORAL GABLES  FL  33134 | 7637<br>Debtor: **WINN-DIXIE STORES, INC.** | 7648 | $45,350.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399731<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK  AR  72202-9918 | 3038<br>Debtor: **WINN-DIXIE STORES, INC.** | 3039 | $1,714.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399731<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK  AR  72202-9918 | 3037<br>Debtor: **WINN-DIXIE STORES, INC.** | 3042 | $3,916.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 408408<br>ALRO METALS SERVICE CENTER<br>ATTN JOHN F RUMLER<br>PO BOX 927<br>JACKSON  MI  49204 | 2935<br>Debtor: **WINN-DIXIE STORES, INC.** | 7220 | $230.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 395536<br>AMERICAN ELECTRIC POWER<br>ATTN DEBRA CROUCH<br>PO BOX 2021<br>ROANOKE  VA  24022-2121 | 307<br>Debtor: **WINN-DIXIE STORES, INC.** | 1315 | $28,146.47 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 400438<br>AMERICAN FOOD DISTRIBUTORS, INC<br>ATTN LEN KANTER, VP<br>325 WIRELESS BLVD<br>HAUPPAUGE  NY  11788<br><br>Counsel: ATTN RICHARD L STERN, ESQ | 836<br>Debtor: **WINN-DIXIE STORES, INC.** | 1177 | $59,499.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 400438<br>AMERICAN FOOD DISTRIBUTORS, INC<br>ATTN LEN KANTER, VP<br>325 WIRELESS BLVD<br>HAUPPAUGE  NY  11788<br><br>Counsel: ATTN RICHARD L STERN, ESQ | 835 | 1178<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $134,737.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242341<br>AMSOIL INC<br>ATTN DEENAH L PETERSON, ACCTG MGR<br>AMSOIL BUILDING<br>925 TOWER AVENUE<br>SUPERIOR,  WI  54880 | 382 | 3655<br>**Debtor:** **WINN-DIXIE SUPERMARKETS, INC.** | $251.20 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403478<br>AMSW, INC<br>C/O STOVASH, CASE & TINGLEY, PA<br>ATTN RACHEL E ADAMS, ESQ<br>200 S ORANGE AVENUE, SUITE 1200<br>ORLANDO  FL  32801 | 1034 | 2016<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $58,572.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381744<br>ANCO FINE CHEESE<br>ATTN LESLEY RICHMOND, CR MGR<br>149 NEW DUTCH LANE<br>FAIRFIELD  NJ  07004 | 65 | 1239<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $175,113.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242377<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY,  GA  31702 | 396 | 1475<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $783.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242377<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY,  GA  31702 | 394 | 1476<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $729.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 242377<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA 31702 | 395<br>**Debtor:** WINN-DIXIE STORES, INC. | 1477 | $778.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242377<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA 31702 | 393<br>**Debtor:** WINN-DIXIE STORES, INC. | 1478 | $902.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242446<br>APOLLO TRADING LTD<br>ATTN ROBERT S POST, PRES<br>PO BOX 812379<br>BOCA RATON, FL 33481-2379 | 2274<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 2523 | $9,293.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242446<br>APOLLO TRADING LTD<br>ATTN ROBERT S POST, PRES<br>PO BOX 812379<br>BOCA RATON, FL 33481-2379 | 2274<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 2806 | $9,293.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 386298<br>ASMER, GENEVIEVE<br>1001 STARKEY RD, LOT 571<br>LARGO FL 33771<br><br>Counsel: ATTN JOSH STEWART, ESQ | 3362<br>**Debtor:** WINN-DIXIE STORES, INC. | 5308 | $80,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407612<br>ATLANTA JOURNAL & CONSTITUTION, THE<br>ATTN VANN BEASLEY, CREDIT MGR<br>72 MARIETTA STREET NW<br>ATLANTA GA 30302 | 4966<br>**Debtor:** WINN-DIXIE STORES, INC. | 11312 | $1,638.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 405936<br>ATMOS ENERGY CORP FKA TXU GAS CO<br>C/O BANKRUPTCY DEPARTMENT<br>ATTN DON WELLS, SUPERV<br>PO BOX 650393<br>DALLAS  TX  75265-0393 | 1637 | 2320<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,097.13 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399351<br>B&F SYSTEM, INC DBA HOME OF MAXAM PRODUCTS<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN FRANK J WRIGHT ESQ<br>14755 PRESTON ROAD SUITE 600<br>DALLAS  TX  75254 | 495 | 710<br>**Debtor:** WINN-DIXIE STORES, INC. | $942,484.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381113<br>B&K DIESEL ELECTRIC SERVICE INC<br>ATTN KIMI CRUMBLEY, VP<br>PO BOX 28898<br>JACKSONVILLE,  FL  32226-8898 | 427 | 1138<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,295.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 278848<br>BAILEY FARMS<br>ATTN DEBORAH BAILEY, VP<br>3553 TAR RIVER RD<br>OXFORD,  NC  27565 | 216 | 1494<br>**Debtor:** WINN-DIXIE STORES, INC. | $44,252.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 383993<br>BAKER MAID PRODUCTS INC<br>ATTN DARRYL SORENSEN, PRES<br>403 SOUTH MAIN STREET<br>POPLARVILLE, MS  39470 | 1609 | 1858<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,026.93 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381741<br>BALLARD PETROLEUM, INC<br>ATTN MELISSA COLLINS<br>PO BOX 769<br>ARCOLA  LA  70456<br><br>Counsel: ATTN JEFFREY J GUIDRY, ESQ | 7110 | 7846<br>**Debtor:** WINN-DIXIE STORES, INC. | $53,670.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  89377** BAMFORD, JACQUELINE E 155 N ORANGE ST STARKE  FL  32091 | 11421 | 11422 Debtor:  **WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  404208** BAYS MICHIGAN CORPORATION ATTN CARY E BOSS, CONTROLLER PO BOX 1455 CHICAGO  IL  60690-1455 | 4003 | 6101 Debtor:  **WINN-DIXIE PROCUREMENT, INC.** | $17,714.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  315701** BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE ATTN MIKE SISK, CFO 101 BEVERAGE BLVD RIDGEWAY  SC  29130    Counsel: ATTN GERARD S CATALANELLO, ESQ | 5989 | 5990 Debtor:  **WINN-DIXIE STORES, INC.** | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410927** BERGERON PROPERTIES & INVES CORP C/O GARY J ROTELLA & ASSOCIATES, PA ATTN GARY J ROTELLA, ESQ NEW RIVER CENTER, STE 1850 200 EAST LAS OLAS BLVD FT LAUDERDALE  FL  33301-2276 | 12325 | 12372 Debtor:  **WINN-DIXIE STORES, INC.** | $6,872,703.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  243366** BEST ACCESS SYSTEMS ATTN R M MINCE 6161 E 75TH ST INDIANAPOLIS  IN  46250 | 573 | 2194 Debtor:  **WINN-DIXIE STORES, INC.** | $9,516.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  398281** BETROS, GEORGE L 2837 CARAWAY DRIVE TUCKER, GA  30084 | 5762 | 6468 Debtor:  **WINN-DIXIE STORES, INC.** | $118,093.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  398281<br>BETROS, GEORGE L<br>2837 CARAWAY DRIVE<br>TUCKER, GA  30084 | 12044<br>Debtor:  WINN-DIXIE STORES, INC. | 12124 | $118,093.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  381939<br>BINSWANGER GLASS<br>ATTN JOHN LUMPKIN, MGR<br>2931 LIME STREET<br>METAIRIE  LA  70006<br><br>Transferee: ASM CAPITAL LP | 249<br>Debtor:  WINN-DIXIE STORES, INC. | 290 | $5,434.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  240811<br>BRANDENBURG TEL CO INC<br>ATTN RITA HARDESTY<br>PO BOX 599<br>BRANDENBURG  KY  40108-0599 | 2232<br>Debtor:  WINN-DIXIE STORES, INC. | 2524 | $382.99 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  240811<br>BRANDENBURG TEL CO INC<br>ATTN RITA HARDESTY<br>PO BOX 599<br>BRANDENBURG  KY  40108-0599 | 2231<br>Debtor:  WINN-DIXIE STORES, INC. | 2525 | $58.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA  GA  30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10836<br>Debtor:  WINN-DIXIE STORES, INC. | 10901 | $22,459.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA  GA  30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10839<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | 10902 | $22,459.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10838 | 10903<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $2,777,319.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10837 | 10904<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,777,319.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 244124<br>BTP MECHANICAL COMPANY LLC<br>ATTN REBECCA SANDIDGE, OWNER<br>7431 WHITE PINE ROAD<br>RICHMOND, VA 23237 | 103 | 1596<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $1,595.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 244124<br>BTP MECHANICAL COMPANY LLC<br>ATTN REBECCA SANDIDGE, OWNER<br>7431 WHITE PINE ROAD<br>RICHMOND, VA 23237 | 104 | 1597<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $1,308.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 384033<br>CAMPBELL REAL ESTATE, INC<br>ATTN COLIN CAMPBELL, JR PRESIDENT<br>2608 SABLEWOOD DR<br>VALRICO, FL 33594 | 240 | 7677<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,070.47 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381755<br>CAPITAL TRAILER & EQUIPMENT CO, INC<br>DBA CAPITAL VOLVO TRUCK & TRAILER<br>ATTN BILL MAXWELL, CEO<br>185 WEST BOULEVARD<br>MONTGOMERY AL 36108 | 101 | 1095<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $2,610.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410916<br>CAPMARK SERVICES, INC, AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA  GA  30346<br><br>Counsel: ATTN MARGERY N REED, ESQ | 10089 | 10090<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 392014<br>CARACCIOLA, MARY<br>C/O WOHN & MCKINLEY, PA<br>ATTN ROBERT A WOHN JR, ESQ<br>960 N COCOA BLVD<br>PO BOX 1450<br>COCOA  FL  32923-1450 | 3164 | 3241<br>**Debtor:** WINN-DIXIE STORES, INC. | $153,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406466<br>CARHILL, DANIEL<br>PO BOX 1007<br>GRESHAM  OR  97030-0219 | 5050 | 5982<br>**Debtor:** WINN-DIXIE STORES, INC. | $27,579.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399295<br>CARNEGIE COMPANIES, INC<br>C/O JAVITCH BLOCK & RATHBONE LLC<br>ATTN MARC A MELAMED, ESQ<br>1300 EAST 9TH STREET, 14TH FLOOR<br>CLEVELAND  OH  44114 | 449 | 821<br>**Debtor:** WINN-DIXIE STORES, INC. | $152,050.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 244968<br>CHAMBERS & ASSOCIATES, INC<br>ATTN DERRILL C MCLENDON, PRES<br>PO BOX 1652<br>DECATUR,  GA  30031-1652 | 5737 | 9343<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $12,193.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 244968<br>CHAMBERS & ASSOCIATES, INC<br>ATTN DERRILL C MCLENDON, PRES<br>PO BOX 1652<br>DECATUR,  GA  30031-1652 | 5738 | 9344<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $4,120.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 1191<br>CHAPEL TRAIL ASSOCIATES LTD<br>21011 JOHNSON STREET, SUITE 101<br>PEMBROKE PINES, FL 33029<br><br>Counsel: ATTN ROBERT MEYER, ESQ | 12475 | 12546<br>**Debtor:** WINN-DIXIE STORES, INC. | $651,296.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 392372<br>CHAPMAN, QUIDA L<br>C/O BROBSTON & BROBSTON, PC<br>ATTN E L BROBSTON, ESQ<br>304 NORTH 18TH STREET<br>BESSEMER AL 35020 | 2615 | 5732<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 188<br>CHESTER METROPOLITAN DISTRICT<br>ATTN MARY NELL MCKENZIE<br>PO BOX 550<br>CHESTER SC 29706-0550 | 1245 | 1244<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $329.49 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 245301<br>CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRES<br>PO BOX 470039<br>LAKE MONROE FL 32747 | 881 | 1115<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $18,506.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 404364<br>CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRESIDENT<br>4395 ST JOHNS PARKWAY<br>SANFORD FL 32771 | 881 | 9217<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $18,506.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410777<br>CINCINNATI BELL TELEPHONE CO<br>ATTN CREDIT & COLLECTIONS MANAGER<br>201 EAST FOURTH STREET<br>CINCINNATI OH 45202 | 10955 | 10956<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,645.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 404031<br>CITY OF HOLLYWOOD PUBLIC WORKS DEPT<br>C/O CITY ATTORNEY<br>ATTN TRACY A LYONS, ESQ<br>2600 HOLLYWOOD BLVD, SUITE 407<br>HOLLYWOOD  FL  33020 | 1950 | 2538<br>**Debtor:**  WINN-DIXIE STORES, INC. | $5,122.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 404031<br>CITY OF HOLLYWOOD PUBLIC WORKS DEPT<br>C/O CITY ATTORNEY<br>ATTN TRACY A LYONS, ESQ<br>2600 HOLLYWOOD BLVD, SUITE 407<br>HOLLYWOOD  FL  33020 | 1950 | 3882<br>**Debtor:**  WINN-DIXIE STORES, INC. | $5,122.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 405916<br>CITY OF HUNTSVILLE<br>C/O MICHAEL E LEE, ESQ<br>200 WEST SIDE SQUARE, SUITE 803<br>HUNTSVILLE  AL  35801-4816 | 3671 | 5772<br>**Debtor:**  WINN-DIXIE MONTGOMERY, INC. | $64,753.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 245980<br>CITY OF MOULTRIE<br>PO BOX 3368<br>MOULTRIE, GA 31776<br><br>Counsel: ATTN MICKEY E WALLER, ESQ | 9555 | 10012<br>**Debtor:**  WINN-DIXIE STORES, INC. | $48,884.23 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 246019<br>CITY OF NORTH MIAMI BEACH<br>ATTN GARY BROWN<br>PO BOX 60427<br>NORTH MIAMI BEACH,  FL  33160-0427<br><br>Counsel: | 1642 | 2541<br>**Debtor:**  WINN-DIXIE STORES, INC. | $3,130.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 779<br>CITY OF RAYMOND WATER DEPT<br>ATTN BRENDA A HUBBARD<br>PO BOX 10<br>RAYMOND  MS  39154 | 202 | 3602<br>**Debtor:**  WINN-DIXIE STORES, INC. | $82.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 246116<br>CITY OF RAYNE<br>ATTN LARRY T RICHARDS, ESQ<br>PO BOX 69<br>RAYNE, LA 70578-0069 | 1808<br>**Debtor:** WINN-DIXIE STORES, INC. | 1988 | $29,267.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 262786<br>CITY OF RIVIERA BEACH<br>ATTN PATRICIA B JACKSON, MGR<br>600 W BLUE HERON BLVD<br>RIVIERA BEACH FL 33404 | 11740<br>**Debtor:** WINN-DIXIE STORES, INC. | 11754 | $2,731.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 246240<br>CITY OF VIDALIA TAX DEPT<br>ATTN KIM M BARNES<br>PO BOX 280<br>VIDALIA, GA 30474-0280 | 246<br>**Debtor:** WINN-DIXIE STORES, INC. | 1807 | $643.14 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 246296<br>CLABBER GIRL BAKING CORP<br>ATTN LINDA FORSYTHE, CONTROLLER<br>PO BOX 150<br>TERRE HAUTE, IN 47808-0150 | 2134<br>**Debtor:** WINN-DIXIE STORES, INC. | 4338 | $4,546.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 393142<br>CLARK, THELMA<br>C/O TERRENCE PAULK, PC<br>ATTN TERRENCE PAULK, ESQ<br>PO BOX 1315<br>FITZGERALD GA 317501315 | 4314<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | 4315 | $2,000,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 218<br>COBB ELECTRIC MEMBERSHIP CORP<br>ATTN PAULINE CARR<br>1000 EMC PARKWAY<br>PO BOX 369<br>MARIETTA GA 30061<br><br>Counsel: ATTN ROBERT B SILLIMAN, ESQ | 466<br>**Debtor:** WINN-DIXIE STORES, INC. | 2834 | $18,097.54 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 399294<br>COLLIERS KEENAN, INC<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN WILLIAM H SHORT, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211 | 448 | 990<br>**Debtor:** WINN-DIXIE STORES, INC. | $113,949.73 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 382468<br>COMMERCEQUEST<br>ATTN ERIKA BRAGAN, VP FINANCE<br>5481 W WATERS AVE, SUITE 100<br>TAMPA, FL 33634-1205 | 3778 | 5579<br>**Debtor:** WINN-DIXIE STORES, INC. | $58,986.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403269<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>SERVICES CABINET<br>ATTN RICHARD WARNE, ESQ<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621<br><br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 11212 | 11213<br>**Debtor:** WINN-DIXIE STORES, INC. | $64,679.85 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403269<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>SERVICES CABINET<br>ATTN RICHARD WARNE, ESQ<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621<br><br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 11212 | 11214<br>**Debtor:** WINN-DIXIE STORES, INC. | $64,679.85 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381721<br>COMMONWEALTH OF KENTUCKY REV DEPT<br>FINANCE & ADMINISTRATION CABINET<br>ATTN B L BAGBY/WENDY L STEPHENS<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT KY 40602-0491<br><br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 11695 | 11747<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,608.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 388665<br>CONDOMINA, ONDINA<br>220 SW 67 COURT<br>MIAMI  FL  33144<br><br>Counsel: ATTN SUZANNE GOROWITZ, ESQ | 7594<br>**Debtor:** WINN-DIXIE STORES, INC. | 7596 | $26,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 392710<br>CONDOMINA, ONDINA<br>C/O SADOW & GOROWITZ, PA<br>ATTN SUZANNE GOROWITZ, ESQ<br>80 SW 8TH STREET, STE 1910<br>MIAMI  FL  33130 | 7594<br>**Debtor:** WINN-DIXIE STORES, INC. | 7595 | $26,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 247046<br>COTTLE STRAWBERRY NURSERY, INC<br>ATTN RON E COTTLE, PRES<br>192 NED COTTLE LANE<br>FAISON, NC  28341 | 402<br>**Debtor:** WINN-DIXIE STORES, INC. | 543 | $53,124.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 404044<br>COUNTY OF CLARKE, GA TAX COMM<br>ATTN NANCY B DENSON<br>PO BOX 1768<br>ATHENS GA  30603 | 1992<br>**Debtor:** WINN-DIXIE STORES, INC. | 2193 | $28,368.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 404044<br>COUNTY OF CLARKE, GA TAX COMM<br>ATTN NANCY B DENSON<br>PO BOX 1768<br>ATHENS  GA  30603 | 1992<br>**Debtor:** WINN-DIXIE STORES, INC. | 2539 | $28,368.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 404044<br>COUNTY OF CLARKE, GA TAX COMM<br>ATTN NANCY B DENSON<br>PO BOX 1768<br>ATHENS  GA  30603 | 1992<br>**Debtor:** WINN-DIXIE STORES, INC. | 3880 | $28,368.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  247606<br>COUNTY OF DARLINGTON<br>ATTN B D COPELAND OR T DICKERSON<br>PO BOX 1070<br>CHARLOTTE, NC  28201-1070 | 1579<br>Debtor:  WINN-DIXIE STORES, INC. | 3416 | $11,625.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  403430<br>COUNTY OF FULTON TAX COMMISSIONER<br>ATTN WILLIE RESPRESS/D MCCLINTON<br>141 PRYOR STREET SW, ROOM 1113<br>ATLANTA  GA  30303 | 974<br>Debtor:  WINN-DIXIE STORES, INC. | 1179 | $354,724.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  250685<br>COUNTY OF GLYNN FINANCE DEPT, GA<br>WATER AND SEWER<br>ATTN PHYLLIS MCNICOLL, FIN DIRECTOR<br>1725 REYNOLDS STREET, SUITE 300<br>BRUNSWICK, GA  31520<br><br>Counsel: ATTN L WILLIAM WORLEY, ESQ | 951<br>Debtor:  WINN-DIXIE STORES, INC. | 1184 | $737.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  251538<br>COUNTY OF HERNANDO UTILITIES<br>ATTN KENT L WEISSINGER, ESQ<br>20 N MAIN STREET, SUITE 462<br>BROOKSVILLE  FL  34601 | 9515<br>Debtor:  WINN-DIXIE STORES, INC. | 11674 | $2,806.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  240494<br>COUNTY OF HILLSBOROUGH<br>FIRE MARSHALL'S OFFICE<br>ATTN KATHLEEN LINCOLN<br>2907 E HABANA<br>TAMPA  FL  33610 | 1055<br>Debtor:  WINN-DIXIE STORES, INC. | 1056 | $135.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  381958<br>COUNTY OF TUSCALOOSA TAX COLL<br>ATTN PEYTON C COCHRANE<br>714 GREENSBORO AVENUE, ROOM 124<br>TUSCALOOSA  AL  35401 | 263<br>Debtor:  WINN-DIXIE STORES, INC. | 6375 | $34,336.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 247147<br>CPM ASSOCIATES LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10835 | 10906<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $29,259.79 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 247147<br>CPM ASSOCIATES LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10885 | 10907<br>**Debtor:** WINN-DIXIE STORES, INC. | $29,259.79 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 247147<br>CPM ASSOCIATES LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10886 | 10908<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,682,000.03 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381019<br>CT DRIVER<br>ATTN JOANNA DRIVER, CO-OWNER<br>5973 RALSTON WAY<br>MONTGOMERY, AL 36116 | 195 | 2160<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $15,508.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279201<br>DAIRY FARMERS OF AMERICA INC<br>C/O LATHROP & GAGE LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, STE 2800<br>KANSAS CITY MO 64108 | 4299 | 6070<br>**Debtor:** WINN-DIXIE STORES, INC. | $152,953.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 384081<br>DAIRY FARMERS OF AMERICA INC<br>ATTN: JOEL CLARK<br>10411 CAUDILL ROAD<br>KNOXVILLE, TN 37922<br><br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 4209 | 6166<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $978,423.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  384081**<br>DAIRY FARMERS OF AMERICA INC<br>ATTN: JOEL CLARK<br>10411 CAUDILL ROAD<br>KNOXVILLE,  TN  37922<br><br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 4209 | 6197<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | $978,423.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410563**<br>DAVIS, BERTHINE RHONE<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT  AL  35476 | 8907 | 10627<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | $587,875.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410563**<br>DAVIS, BERTHINE RHONE<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT  AL  35476 | 8908 | 10628<br>Debtor:  **WINN-DIXIE STORES, INC.** | $587,875.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  406551**<br>DAVIS, EVERETT J<br>10003 BAYOU VIEW DRIVE WEST<br>BAY ST LOUIS  MS  39520 | 5869 | 5882<br>Debtor:  **WINN-DIXIE STORES, INC.** | $146,390.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  386216**<br>DEAL, RONALD<br>412 KELLY LANE<br>MILL SPRING  NC  28756 | 6060 | 6652<br>Debtor:  **WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  393399**<br>DELGATTO, BONNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD  FL  33020 | 8484 | 10804<br>Debtor:  **WINN-DIXIE STORES, INC.** | $100,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 383211<br>DELL MARKETING, LP<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, SUITE 900<br>AUSTIN TX 78701 | 286 | 369<br>**Debtor:** WINN-DIXIE STORES, INC. | $442,147.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2196<br>DIXIE LAND SC, LLC<br>C/O PARKWAY ASSET MANAGEMENT CORP<br>ATTN PAUL J GINGRAS, PRESIDENT<br>235 MOORE STREET, SUITE 102<br>HACKENSACK NJ 07601<br><br>Counsel: ATTN DANIEL M ELIADES, ESQ | 12349 | 12398<br>**Debtor:** WINN-DIXIE STORES, INC. | $458,443.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 254854<br>DOSS, LISA G<br>30 EDGEWOOD DRIVE<br>SELMA AL 36701 | 4312 | 4347<br>**Debtor:** WINN-DIXIE STORES, INC. | $300.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403204<br>DREYER'S GRAND ICE CREAM<br>ATTN SHANE WEITZEL<br>5929 COLLEGE AVENUE<br>OAKLAND CA 94618<br><br>Counsel: ATTN: DAVID J COOK, ESQ | 2997 | 3350<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,692,658.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 384079<br>DS&S CO<br>ATTN MARY WEAVER, OWNER<br>PO BOX 74<br>HONORAVILLE, AL 36042 | 6301 | 6427<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $45,145.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410524<br>DUBOUR, JOHN<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8485 | 11151<br>**Debtor:** WINN-DIXIE STORES, INC. | $200,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  123205<br>EDOUARD-CALIXTE, RAYMONDE<br>160 ZENITH CIRCLE<br>FT MYERS  FL  33913 | 3517<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3593 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  1297<br>ELFERS SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE  FL  33617-3004<br><br>  Counsel: ATTN ALBERTO F GOMEZ JR, ESQ | 11410<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11569 | $277,870.85 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  406005<br>EMBUTIDOS PALACIOS USA INC<br>C/O S GILLMAN ASSOCIATES<br>ATTN SEYMOUR GILLMAN, AGENT<br>1700 NORTH DIXIE HIGHWAYM SUITE 150<br>BOCA RATON  FL  33432 | 2856<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2855 | $6,002.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  399625<br>EMPRESS INTERNATIONAL, LTD<br>ATTN MAGDALENA K BROWN, CR MGR<br>2 MONUMENT SQUARE, 8TH FL<br>PORTLAND  ME  04101 | 719<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3786 | $538,220.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  248998<br>ENGINEERED TEXTILE PRODUCTS, INC<br>ATTN JENNIFER BUSBEE, OFFICE MGR<br>PO BOX 7474<br>MOBILE,  AL  36670-0474 | 879<br>Debtor:  **WINN-DIXIE STORES, INC.** | 963 | $3,676.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  249032<br>ENVIRO SAFE CARPET CLEANING<br>ATTN ADAM T DANOS, OWNER<br>PO BOX 1702<br>RACELAND,  LA  70394 | 7582<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | 7612 | $954.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 411171<br>EQUITY ONE (HUNTER'S CREEK) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI  FL  33131 | 12486 | 12487<br>Debtor: **WINN-DIXIE STORES, INC.** | $87,498.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 254121<br>ERICKSON, KRISTOPHER<br>240 GRANDE VISTA STREET<br>DEBARRY, FL  32713 | 68 | 1487<br>Debtor: **WINN-DIXIE STORES, INC.** | $227.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 254121<br>ERICKSON, KRISTOPHER<br>240 GRANDE VISTA STREET<br>DEBARRY, FL  32713 | 68 | 1507<br>Debtor: **WINN-DIXIE STORES, INC.** | $227.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406616<br>EVANS, SAMUEL W<br>1245 SOUTH POWERLINE ROAD<br>PO BOX 299<br>POMPANO BEACH  FL  33069 | 9878 | 9879<br>Debtor: **WINN-DIXIE STORES, INC.** | $282,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399347<br>EVENING POST PUBLISHING DBA<br>THE POST AND COURIER<br>ATTN H CLARK OR D GARNER<br>134 COLUMBUS STREET<br>CHARLESTON  SC  29403 | 2384 | 3067<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,250.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381750<br>EZY TIME FOOD PRODUCTS BLENDCO INC<br>ATTN CHARLEY MCCAFFREY, PRES<br>8 JM TATUM INDUSTRIAL DRIVE<br>HATTIESBURG  MS  39401 | 82 | 2444<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,789.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 374946<br>FLOWERS BAKING CO OF JACKSONVILLE<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE  GA  31792 | 9724 | 11167<br>Debtor: **WINN-DIXIE STORES, INC.** | $214.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 411135<br>FLOWERS BAKING CO OF NORFOLK LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 N BROAD STREET<br>THOMASVILLE  GA  31792 | 9727 | 11168<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,703.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 269255<br>FOOD LION, LLC<br>ATTN REAL ESTATE DEPARTMENT<br>2110 EXECUTIVE BLVD<br>SALISBURY,  NC  28145-1330<br><br>Counsel: ATTN PATRICK J IVIE, ESQ | 9960 | 10878<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $535,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 269255<br>FOOD LION, LLC<br>ATTN REAL ESTATE DEPARTMENT<br>2110 EXECUTIVE BLVD<br>SALISBURY,  NC  28145-1330<br><br>Counsel: ATTN PATRICK J IVIE, ESQ | 9960 | 10879<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $535,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406643<br>FORBUS, DAVID L<br>103 BRIARCREST LANE<br>HENDERSONVILLE  TN  37075 | 11944 | 12350<br>**Debtor:** WINN-DIXIE STORES, INC. | $73,741.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411043<br>FRANKFORT ELECTRIC & WATER PLANT BD<br>C/O CREDIT CLEARING HOUSE OF AM INC<br>ATTN CANDICE GRIMES<br>305 WEST MARKET STREET<br>LOUISVILLE  KY  40202 | 11350 | 10698<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,037.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411136<br>FRANKLIN BAKING CO LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 N BROAD STREET<br>THOMASVILLE  GA  31772 | 9726 | 11169<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,900.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 384137<br>G&M FOOD EQUIPMENT SALES & SERVICE<br>ATTN GREG BUXTON, MGR<br>PO BOX 7704<br>SPANISH FORT,  AL  36577-7704 | 7578 | 10351<br>**Debtor:**  WINN-DIXIE STORES, INC. | $20,832.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 250259<br>GARDENS PARK PLAZA  219<br>505 S FLAGLER DR STE 1010<br>WEST PALM BEACH,  FL  33401-5923<br><br>  Counsel: ATTN MICHAEL R BAKST, ESQ. | 11551 | 11572<br>**Debtor:**  WINN-DIXIE STORES, INC. | $5,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 392401<br>GARDINER, MARY REGINA<br>C/O THE GLENN ARMENTOR LAW CORP<br>ATTN RICHARD E SMITH, ESQ<br>300 STEWART STREET<br>LAFAYETTE  LA  70501 | 2345 | 2375<br>**Debtor:**  WINN-DIXIE STORES, INC. | $112,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 385264<br>GARGONE, PHILLIP<br>C/O TODD M LADOUCEUR, PA<br>ATTN TODD M LADOUCER, ESQ<br>4286 WOODBINE ROAD, SUITE A<br>PACE  FL  32571 | 410 | 3504<br>**Debtor:**  WINN-DIXIE STORES, INC. | $229,954.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395561<br>GARGONE, PHILLIP<br>C/O TODD M LADOUCEUR, PA<br>ATTN TODD M LADOUCEUR, ESQ<br>4286 WOODBINE ROAD, SUITE A<br>PACE  FL  32571 | 343 | 3505<br>**Debtor:**  WINN-DIXIE SUPERMARKETS, INC. | $229,954.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410406<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY  SC  29690<br><br>  Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8353 | 8388<br>**Debtor:**  WINN-DIXIE RALEIGH, INC. | $18,323.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  410406<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY  SC  29690 | 8354 | 8389<br>Debtor:  WINN-DIXIE STORES, INC. | $18,323.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| Creditor Id:  403314<br>GEORGE, HARTZ , LUNDEEN, ET AL<br>ATTN CHARLES M HARTZ<br>2866 E. OAKLAND PARK BLVD<br>FT. LAUDERDALE  FL  33306 | 2520 | 2522<br>Debtor:  WINN-DIXIE STORES, INC. | $118,877.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  401802<br>GEORGE, HARTZ, LUNDEEN, ET AL<br>ATTN SANDY R TOPKIN, ESQ<br>2866 E OAKLAND PARK BLVD<br>FT LAUDERDALE  FL  33306 | 875 | 936<br>Debtor:  WINN-DIXIE STORES, INC. | $118,877.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  250724<br>GOOD HUMOR BREYERS ICE CREAM<br>ATTN CRAIG STARGARDT, CREDIT MGR<br>909 PACKERLAND DRIVE<br>GREEN BAY  WI  54303 | 10861 | 10862<br>Debtor:  WINN-DIXIE STORES, INC. | $1,794,371.43 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  403504<br>GREATAMERICA LEASING CORPORATION<br>ATTN SHARON KEYS<br>PO BOX 609<br>CEDAR RAPIDS  IA  52406-0609 | 1078 | 1079<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $21,851.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  1395<br>GREENVILLE GROCERY LLC<br>C/O JP METZ CO, INC<br>ATTN DANIEL MELROD, GP<br>1990 M STREET NW, SUITE 650<br>WASHINGTON  DC  20036 | 12174 | 12175<br>Debtor:  WINN-DIXIE RALEIGH, INC. | $627,515.02 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEFFREY L TARKENTON, ESQ | | | | |
| Creditor Id:  402203<br>HAMMOND, WALTER B<br>307 THREE SKILLET ROAD<br>SPRINGTOWN  TX  76082 | 3957 | 5386<br>Debtor:  WINN-DIXIE STORES, INC. | $33,615.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 251283<br>HARRIS FREEMAN & CO, LP<br>ATTN CFO<br>DEPT 2412<br>LOS ANGELES, CA 90084-2412<br><br>Counsel: ATTN ANNE S CANTWELL, ESQ | 6379<br>Debtor: **ASTOR PRODUCTS, INC.** | 7561 | $34,832.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 383209<br>HARTFORD INSURANCE CO, SUBROGEE<br>TO MAXINE POWELL-DACOSTA<br>C/O CHERYL L BLOCKER, ESQ<br>BAYPORT PLAZA, SUITE 1100<br>3000 BAYPORT DRIVE<br>TAMPA FL 33607 | 282<br>Debtor: **WINN-DIXIE STORES, INC.** | 316 | $22,462.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2291<br>HARTWELL PARTNERSHIP<br>PO BOX 1929<br>EASLEY SC 29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8356<br>Debtor: **WINN-DIXIE STORES, INC.** | 8386 | $37,072.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2291<br>HARTWELL PARTNERSHIP<br>PO BOX 1929<br>EASLEY SC 29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8357<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 8387 | $37,072.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 145862<br>HILL, ARLEEN M<br>336 STRELING ROSE CT<br>APOPKA FL 32703 | 2927<br>Debtor: **WINN-DIXIE STORES, INC.** | 3337 | $350.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 145862<br>HILL, ARLEEN M<br>336 STRELING ROSE CT<br>APOPKA FL 32703 | 2927<br>Debtor: **WINN-DIXIE STORES, INC.** | 7501 | $350.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410522<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA  GA  30309-7706 | 10883 | 10909<br>Debtor:  **WINN-DIXIE RALEIGH, INC.** | $1,261,064.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410522<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA  GA  30309-7706 | 10882 | 10910<br>Debtor:  **WINN-DIXIE STORES, INC.** | $1,261,064.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251715<br>HOEKSEMA ENTERPRISES, INC DBA<br>GILLIARDS TRUCK SERVICE<br>ATTN RICK HOEKSEMA, PRES<br>2740 INDUSTRIAL PARK DRIVE<br>LAKELAND  FL  33801 | 964 | 1130<br>Debtor:  **WINN-DIXIE LOGISTICS, INC.** | $1,375.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251102<br>HR LEWIS PETROLEUM CO<br>ATTN JERRY STAPP, VP<br>PO BOX 40763<br>JACKSONVILLE,  FL  32203-0763 | 376 | 1831<br>Debtor:  **ASTOR PRODUCTS, INC.** | $769.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 1447<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE  FL  33617-3004<br><br>Counsel: ATTN ALBERTO F GOMEZ JR, ESQ | 11548 | 11411<br>Debtor:  **WINN-DIXIE STORES, INC.** | $312,845.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399797<br>HUGHES, THERESA<br>C/O MORRIS CARY ANDREWS ET AL<br>ATTN TRACY W CARY, ESQ<br>3334 ROSS CLARK CIRCLE<br>DOTHAN  AL  36303 | 229 | 1661<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 392019<br>HUTSON, KENNETH<br>C/O BARRS WILLIAMSON STOLBERG ET AL<br>ATTN MELISSA S WIEGNER, ESQ<br>2503 WEST SWANN AVENUE<br>TAMPA  FL  33609-4017 | 7017 | 10687<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403776<br>INCLAN, GARY B<br>2806 TUPELO COURT<br>LONGWOOD  FL  32779 | 5237 | 6264<br>**Debtor:  WINN-DIXIE STORES, INC.** | $29,771.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406804<br>INCLAN, GARY B<br>2806 TUPELO COURT<br>LONGWOOD  FL  32779 | 5238 | 6265<br>**Debtor:  WINN-DIXIE STORES, INC.** | $187,791.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 382722<br>INFORMATION RESOURCES INC<br>ATTN JEFF GRUBER, CREDIT REP<br>150 N CLINTON STREET<br>CHICAGO, IL  60661-1416 | 7528 | 8909<br>**Debtor:  WINN-DIXIE STORES, INC.** | $906,713.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399337<br>INGRAM ENTERTAINMENT INC<br>ATTN DORIS NELMS<br>TWO INGRAM BLVD<br>LAVERNGE  TN  37086 | 468 | 469<br>**Debtor:  WINN-DIXIE MONTGOMERY, INC.** | $195,417.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399337<br>INGRAM ENTERTAINMENT INC<br>ATTN DORIS NELMS<br>TWO INGRAM BLVD<br>LAVERNGE  TN  37086 | 468 | 474<br>**Debtor:  WINN-DIXIE MONTGOMERY, INC.** | $195,417.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 252195<br>INNOSEAL SYSTEMS INC<br>ATTN JEFFREY S REBH, PRES<br>8041 ARROWBRIDGE BLVD, SUITE 1<br>CHARLOTTE  NC  28273 | 397 | 1264<br>**Debtor:  WINN-DIXIE SUPERMARKETS, INC.** | $8,688.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410788<br>IRT PARTNERS, LP<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | 12484 | 12485<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $20,364.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279142<br>JA-RU, INC<br>ATTN KENNETH T KOCHAN, CFO<br>4030 PHILLIPS HIGHWAY<br>JACKSONVILLE FL 32207<br><br>Counsel: | 2652 | 4937<br>**Debtor: WINN-DIXIE STORES, INC.** | $288,875.28 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 253299<br>JOHNS SEAFOOD COMPANY<br>ATTN FRANK J PANEPINTO, OFF MGR<br>1709 LAKE SALVADOR DRIVE<br>HARVEY, LA 70058 | 2495 | 4734<br>**Debtor: WINN-DIXIE STORES, INC.** | $33,869.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406822<br>JOHNSON, HUGH T JR<br>103 CATHEDRAL WAY<br>CARY NC 27513 | 5903 | 10730<br>**Debtor: WINN-DIXIE STORES, INC.** | $37,960.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402728<br>JOHNSTON, KENNETH<br>100 RIDGEWOOD CT<br>ELIZABETHTOWN KY 42701<br><br>Counsel: ATTN MICHAEL A PIKE, ESQ | 3284 | 3361<br>**Debtor: WINN-DIXIE STORES, INC.** | $48,152.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 405959<br>JONES WALKER<br>ATTN A BRUNS OR W BACKSTROM JR ESQS<br>201 ST CHARLES AVENUE, 48TH FLOOR<br>NEW ORLEANS LA 70170 | 2546 | 3008<br>**Debtor: WINN-DIXIE STORES, INC.** | $38,119.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 405959<br>JONES WALKER<br>ATTN A BRUNS OR W BACKSTROM JR ESQS<br>201 ST CHARLES AVENUE, 48TH FLOOR<br>NEW ORLEANS LA 70170 | 2546 | 3364<br>**Debtor: WINN-DIXIE STORES, INC.** | $38,119.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  380973**<br>JT LOUISIANA CONST & MAINT INC<br>ATTN JOHN TODESCO SR, PRESIDENT<br>PO BOX 1093<br>KENNER, LA  70063-1093 | 5118<br>Debtor: **WINN-DIXIE STORES, INC.** | 5128 | $215.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  380973**<br>JT LOUISIANA CONST & MAINT INC<br>ATTN JOHN TODESCO SR, PRESIDENT<br>PO BOX 1093<br>KENNER, LA  70063-1093 | 5126<br>Debtor: **WINN-DIXIE STORES, INC.** | 5140 | $17,506.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  407570**<br>KAL KAN FOODS INC - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN NJ  07840 | 4398<br>Debtor: **WINN-DIXIE STORES, INC.** | 4969 | $338,837.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  253554**<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE  SC  29502-5533 | 283<br>Debtor: **WINN-DIXIE STORES, INC.** | 1041 | $19,028.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  375669**<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE,  SC  29502-5533 | 283<br>Debtor: **WINN-DIXIE STORES, INC.** | 1043 | $19,028.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  380999**<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE,  SC  29502-5533 | 283<br>Debtor: **WINN-DIXIE STORES, INC.** | 1042 | $19,028.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 382756<br>KOLDENHOVEN & ASSOCIATES, INC DBA<br>THE CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRESIDENT<br>4395 SAINT JOHNS PKWY<br>SANFORD, FL 32771-5381 | 881 | 9218<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $18,506.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403802<br>LAFEVER, DANIEL G<br>5004 SHELLEY COURT<br>ORLANDO FL 32807-1372 | 8554 | 9145<br>**Debtor:** WINN-DIXIE STORES, INC. | $398,435.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2371<br>LASSITER PROPERTIES INC<br>ATTN HERMAN KOOYMANS, CFO<br>3000 CORPORATE CENTER DR, SUITE 300<br>MORROW GA 30260<br><br>Counsel: ATTN JAMES L PAUL, ESQ | 10892 | 10889<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. ALSO DUPLICATES CLAIM NUMBERS 10893 AND 10894 ASSERTED IN UNLIQUIDATED AMOUNTS. |
| **Creditor Id:** 410523<br>LAW, TRAVIS<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8483 | 11156<br>**Debtor:** WINN-DIXIE STORES, INC. | $100,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410521<br>LEWIS, TIFFNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8482 | 11150<br>**Debtor:** WINN-DIXIE STORES, INC. | $100,924.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381044<br>LOGO INC<br>ATTN WILLIAM MCCAULEY, PRES<br>1299 FARMVILLE ROAD<br>MEMPHIS, TN 38122 | 339 | 2082<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,772.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  407569**<br>M&M MARS - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN  NJ  07840 | 4397 | 4967<br>Debtor:  **WINN-DIXIE STORES, INC.** | $216,249.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  255225**<br>MACK LLC DBA KRISPY KREME<br>ATTN ALAN HERBERT<br>PO BOX 10100<br>NEW ORLEANS,  LA  70181 | 5895 | 7598<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | $213,771.63 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  255262**<br>MADISON STATION PROPERTIES LLC<br>ATTN JOHN STRATTON II<br>6360 I-55 NORTH, SUITE 210<br>JACKSON, MS  39211<br><br>Counsel: ATTN DOUGLAS C NOBLE, ESQ | 386 | 2905<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | $36,394.97 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  255308**<br>MAGLA PRODUCTS LLC<br>ATTN JANE CORLEY, AR MGR<br>PO BOX 1934<br>MORRISTOWN, NJ  07962-1934 | 1521 | 4480<br>Debtor:  **WINN-DIXIE SUPERMARKETS, INC.** | $7,272.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  399352**<br>MAPA SPONTEX, INC<br>ATTN SUE ELLEN POLK, CR COLL SUPERV<br>100 SPANTEX DRIVE<br>COLUMBIA  TN  38401 | 504 | 1100<br>Debtor:  **WINN-DIXIE STORES, INC.** | $24,170.22 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  397347**<br>MARKY'S CAVIAR<br>ATTN PATRICIA PARKER<br>687 NE 79TH STREET<br>MIAMI  FL  33138 | 385 | 2037<br>Debtor:  **WINN-DIXIE STORES, INC.** | $5,177.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  403456<br>MARLIN LEASING CORPORATION<br>ATTN REBECCA SENTELL<br>300 FELLOWSHIP ROAD<br>MOUNT LAUREL  NJ  08054 | 1026 | 1369<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $2,395.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  403456<br>MARLIN LEASING CORPORATION<br>ATTN REBECCA SENTELL<br>300 FELLOWSHIP ROAD<br>MOUNT LAUREL  NJ  08054 | 1027 | 1370<br>Debtor:  WINN-DIXIE STORES, INC. | $584.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  406931<br>MARTIN, JOSEPH<br>9 RED OAK<br>COVINGTON  KY  70433 | 4614 | 5529<br>Debtor:  WINN-DIXIE STORES, INC. | $76,247.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  255906<br>MCKEE FOODS CORPORATION<br>ATTN VALERIE PHILLIPS<br>PO BOX 750<br>COLLEGEDALE,  TN  37315 | 1004 | 1185<br>Debtor:  WINN-DIXIE STORES, INC. | $2,829,450.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  255906<br>MCKEE FOODS CORPORATION<br>ATTN VALERIE PHILLIPS<br>PO BOX 750<br>COLLEGEDALE,  TN  37315 | 1004 | 3881<br>Debtor:  WINN-DIXIE STORES, INC. | $2,829,450.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  390646<br>MCMULLEN, SANDRA<br>C/O HINTON & POWELL<br>ATTN DOUGLAS R POWELL, ESQ<br>3340 PEACHTREE ROAD NE, SUITE 2800<br>ATLANTA  GA  30326 | 3243 | 3507<br>Debtor:  WINN-DIXIE STORES, INC. | $80,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  400278<br>MCNEIL, FREDDIE<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE  AL  36607 | 6802 | 12607<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $150,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  406983<br>MELVIN, CHARLES L<br>299 LAKEVIEW CABINS DR<br>NEW CONCORD  KY  42076 | 12368 | 12404<br>Debtor:  WINN-DIXIE STORES, INC. | $121,943.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  50633<br>MENDEZ, OSLY Y<br>5716 CODY STREET<br>HOLLYWOOD  FL  33021<br><br>Counsel: ATTN RAMON MALCA, ESQ | 7217 | 7243<br>Debtor:  WINN-DIXIE STORES, INC. | $270,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  384235<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS  OH  43240 | 6759 | 7085<br>Debtor:  WINN-DIXIE STORES, INC. | $166,388.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  384235<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS  OH  43240 | 6758 | 7087<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $147,305.77 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  384235<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS  OH  43240 | 7084 | 7377<br>Debtor:  WINN-DIXIE RALEIGH, INC. | $7,015.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  262856<br>MIAMI HERALD PUBLISHING CO, THE<br>ATTN ERASMO ACOSTA JR, CREDIT MGR<br>ONE HERALD PLAZA, 2ND FL<br>MIAMI  FL  33132 | 10632 | 11158<br>Debtor:  WINN-DIXIE STORES, INC. | $68,921.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 256176<br>MIAMI SAFE & LOCK INC<br>ATTN CYNTHIA BAGWELL<br>11750 SW 95TH AVENUE<br>MIAMI, FL 33176-4251 | 47<br>Debtor: WINN-DIXIE STORES, INC. | 3743 | $19,649.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 278523<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | 8240<br>Debtor: WINN-DIXIE STORES, INC. | 8844 | $1,913,705.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 278523<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | 8241<br>Debtor: WINN-DIXIE RALEIGH, INC. | 8845 | $608,913.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407012<br>MORGAN, WILLIAM E<br>6479 SABLE WOODS DRIVE EAST<br>JACKSONVILLE FL 32244 | 5909<br>Debtor: WINN-DIXIE STORES, INC. | 7146 | $17,256.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399353<br>MORGRAN COMPANY, THE<br>C/O GINNIE VAN KESTEREN, ESQ<br>111 SECOND AVENUE NE, SUITE 706<br>ST PETERSBURG FL 33701 | 496<br>Debtor: WINN-DIXIE STORES, INC. | 711 | $164,643.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399353<br>MORGRAN COMPANY, THE<br>C/O GINNIE VAN KESTEREN, ESQ<br>111 SECOND AVENUE NE, SUITE 706<br>ST PETERSBURG FL 33701 | 496<br>Debtor: WINN-DIXIE STORES, INC. | 1172 | $164,643.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 256761<br>MSJ TRUCKING INC<br>C/O PARNELL & CRUM, PA<br>ATTN B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 | 127<br>Debtor: WINN-DIXIE STORES, INC. | 2558 | $48,299.77 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 395578<br>MURRAY'S CONTRACT HARDWARE, INC<br>ATTN WALTER S MURRAY SR, PRES<br>5429 RAMONA BLVD<br>JACKSONVILLE FL 32205 | 367 | 2348<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $1,315.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410409<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>PO BOX 1929<br>EASLEY SC 29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8360 | 8385<br>**Debtor:** **WINN-DIXIE RALEIGH, INC.** | $6,902.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399690<br>NATCO INC FKA HOBART SALES & SVCE<br>ATTN BELLA NATALICCHIO<br>PO BOX 4607<br>WILMINGTON NC 28406 | 2361 | 9485<br>**Debtor:** **WINN-DIXIE RALEIGH, INC.** | $546.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 257152<br>NEW ORLEANS CUISINE ENTERPRISES INC<br>ATTN DONALD BARKEMEYER, OWNER<br>14854 HAYNE BLVD<br>NEW ORLEANS, LA 70128 | 2157 | 3071<br>**Debtor:** **WINN-DIXIE MONTGOMERY, INC.** | $25,135.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395547<br>NORTHWEST NATURAL PRODUCTS, INC<br>ATTN ELLEN PONAS/RON RIDDOUT<br>6350 NE CAMPUS DRIVE<br>VANCOUVER WA 98661 | 324 | 4930<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $4,536.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 376433<br>NOWELL, LINDA C, BENEFICIARY<br>OF MORRIS M NOWELL<br>609 COOKSTOWN DRIVE<br>SMYRNA, TN 37167 | 5476 | 9235<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $105,699.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 257482<br>NU-SAFE FLOOR SOLUTIONS INC<br>ATTN PATRICIA FISHER, PRES<br>PO BOX 663<br>FLORENCE, KY 41022-0663 | 85 | 1887<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $9,360.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 378298<br>OCEAN SPRAY CRANBERRIES, INC<br>ATTN BEVERLY COSTA, CR MGR<br>1 OCEAN SPRAY DR<br>LAKEVILLE  MA  02349 | 7 | 10420<br>Debtor: **WINN-DIXIE STORES, INC.** | $85,087.84 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410526<br>OCEANWAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA  GA  30309-7706 | 10887 | 10888<br>Debtor: **WINN-DIXIE STORES, INC.** | $366,769.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410526<br>OCEANWAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA  GA  30309-7706 | 10887 | 10897<br>Debtor: **WINN-DIXIE STORES, INC.** | $366,769.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410445<br>OSCHIN, SAMUEL, TRUSTEE<br>BARBARA OSCHIN PRIMICERIO TRUST<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES  CA  90071-2806<br><br>Counsel: ATTN DAVID S KUPETZ, ESQ. | 8176 | 11834<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $104,735.89 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 382059<br>OTIS SPUNKMEYER INC<br>ATTN TED COMITO/ KATHY SOLIZ<br>14490 CATALINA ST<br>SAN LEANDRO  CA  94577 | 4016 | 4013<br>Debtor: **WINN-DIXIE STORES, INC.** | $28,853.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2515<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY,  TN  37602<br><br>Counsel: ATTN EDWARD T BRADING, ESQ | 2588 | 4034<br>Debtor: **WINN-DIXIE STORES, INC.** | $19,452.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  279033<br>PEACE RIVER CITRUS PRODUCTS<br>ATTN ANDREW TAYLOR, FIN VP<br>582 BEACHLAND BLVD, SUITE 300<br>VERO BEACH  FL  32963 | 7262 | 7263<br>Debtor:  WINN-DIXIE STORES, INC. | $292,678.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  381766<br>PESCANOVA, INC<br>C/O METROGROUP<br>ATTN MARCUS L ARKY, ESQ<br>61 BROADWAY, SUITE 1410<br>NEW YORK  NY  10006<br><br>Transferee: AMROC INVESTMENTS LLC | 9380 | 9482<br>Debtor:  WINN-DIXIE STORES, INC. | $78,694.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  258435<br>PHARMACY RELIEF SVCS OF CTR FL INC<br>ATTN MARILYB A CUSKADEN, PRES<br>1810 POINCIANA RD<br>WINTER PARK  FL  32792 | 360 | 2084<br>Debtor:  WINN-DIXIE STORES, INC. | $72,072.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  2478<br>PICKENS NALLEY, LP<br>GARRET PICKENS PARTNERSHIP, LP<br>PO BOX 1929<br>EASLEY  SC  29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8359 | 8390<br>Debtor:  WINN-DIXIE RALEIGH, INC. | $70,565.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  2478<br>PICKENS NALLEY, LP<br>GARRET PICKENS PARTNERSHIP, LP<br>PO BOX 1929<br>EASLEY  SC  29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8358 | 8391<br>Debtor:  WINN-DIXIE STORES, INC. | $70,565.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  382068<br>PILGRIM'S PRIDE CORP<br>ATTN K LAWRENCE/ T DUFFEE<br>DEPT 24<br>PO BOX 93<br>PITTSBURG  TX  75686-0093 | 11210 | 11605<br>Debtor:  WINN-DIXIE STORES, INC. | $361,309.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 1712<br>PINES CARTER OF FLORIDA, INC<br>C/O PINES GROUP INC<br>ATTN R PINES, PRES OR G PINES, ESQ<br>3301 PONCE DELEON BLVD<br>CORAL GABLES, FL 33134 | 2563 | 2564<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,799.04 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 404021<br>PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, RECOV DEPT<br>27 WATERVIEW DRIVE<br>SHELTON CT 06484-4361 | 11752 | 11748<br>Debtor: **CRACKIN' GOOD, INC.** | $3,367.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 258669<br>POINTE COUPEE ELECTRIC<br>ATTN KATHY STEELE, COLL SUPERV<br>PO BOX 160<br>NEW ROADS, LA 70760-0160 | 478 | 1492<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,316.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 259749<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 | 7542 | 7544<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $4,899,950.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 1781<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 | 7542 | 7543<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $4,899,950.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279385<br>PREMIER BEVERAGE COMPANY, LLC<br>ATTN JORGE F GRAU, VP FIN<br>9801 PREMIER PARKWAY<br>MIRAMAR FL 33025<br><br>Counsel: ATTN GERARD S CATALANELLO, ESQ | 6013 | 6014<br>Debtor: **WINN-DIXIE STORES, INC.** | $713,560.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  258920**<br>PRO-ACTIVE JANITORIAL SERVICES<br>ATTN JEFFREY HOROWITZ<br>156 20TH AVENUE SE<br>ST PETERSBURG  FL  33705 | 6778<br>Debtor:  **WINN-DIXIE STORES, INC.** | 8226 | $365,055.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  399355**<br>PRODUCERS RICE MILL, INC<br>ATTN VICKI BAKER, CR MGR<br>PO BOX 1248<br>STUTTGART  AR  72160 | 507<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3529 | $6,218.61 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  258983**<br>PROJECT ASSISTANTS, INC<br>ATTN ROBERT KIRKPATRICK<br>1409 FOULK ROAD, SUITE 200<br>WILMINGTON,  DE  19803<br><br>Counsel: ATTN: MICHAEL G BUSENKELL, ESQ | 11039<br>Debtor:  **WINN-DIXIE STORES, INC.** | 11040 | $41,677.37 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  394015**<br>PYE, IRENE<br>9759 MACARTHUR COURT S<br>JACKSONVILLE,  FL  32246 | 289<br>Debtor:  **WINN-DIXIE STORES, INC.** | 1584 | $902.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  400119**<br>PYXIS CONSULTING GROUP INC DBA<br>BAYFORCE TECHNOLOGY SOLUTIONS ET AL<br>C/O LAU LANE PIEPER CONLEY ET AL<br>PO BOX 838<br>TAMPA  FL  33601 | 826<br>Debtor:  **WINN-DIXIE STORES, INC.** | 1654 | $89,129.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  252380**<br>RAYMER'S LAWN & SWEEPING SERVICE<br>ATTN IVA RAYMER, OWNER<br>8716 WINDSOR VIEW DRIVE<br>LOUISVILLE,  KY  40272 | 618<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2768 | $700.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  402926**<br>REDNOUR, STEVE K<br>570 BARBARA SUE LANE<br>MT WASHINGTON  KY  40047 | 10727<br>Debtor:  **WINN-DIXIE STORES, INC.** | 10726 | $29,428.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 403349<br>REMILLARD LAW FIRM, PA<br>ATTN MICHELLE REMILLARD, OFF MGR<br>3201 SHAMROCK SOUTH, SUITE 102<br>TALLAHASSEE  FL  32309 | 1083 | 4182<br>Debtor:  **WINN-DIXIE STORES, INC.** | $2,175.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 416946<br>REMKE MARKETS, INC<br>C/O DETERS BENZINGER & LAVELLE<br>ATTN ELIZABETH GRAHAM WEBER, ESQ<br>207 THOMAS MORE PKWY<br>CRESTVIEW HILLS  KY  41017 | 12428 | 12439<br>Debtor:  **WINN-DIXIE STORES, INC.** | $937,748.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2511<br>RIDGEVIEW INC<br>ATTN RODNEY M POOLE, ESQ<br>PO BOX 6895<br>RICHMOND,  VA  23230-6895 | 11390 | 11391<br>Debtor:  **WINN-DIXIE RALEIGH, INC.** | $89,620.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407590<br>RUDEN MCCLOSKY SMITH SCHUSTER ET AL<br>ATTN KATIE A LANE, ESQ<br>200 E BROWARD BLVD, 15TH FLOOR<br>FORT LAUDERDALE  FL  33301 | 153 | 4429<br>Debtor:  **DIXIE STORES, INC.** | $18,438.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381757<br>RUSSELL OIL COMPANY INC<br>C/O PARNELL & CRUM, PA<br>ATTN B B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY  AL  36102-2189 | 965 | 2557<br>Debtor:  **WINN-DIXIE STORES, INC.** | $101,187.97 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 1831<br>SEVEN SPRINGS PLAZA LLC<br>C/O MAZAS MANAGEMENT<br>2551 DREW STREET, SUITE 301<br>CLEARWATER,  FL  33765<br><br>Counsel: ATTN CHARLES A BUFORD, ESQ | 285 | 2663<br>Debtor:  **WINN-DIXIE STORES, INC.** | $224,700.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 261161<br>SLIM FAST FOODS - UNILEVER<br>ATTN RICHARD BELLIS<br>2200 CABOT DR, SUITE 200<br>LISLE IL 60532 | 10019 | 10020<br>**Debtor: WINN-DIXIE STORES, INC.** | $509,917.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 69502<br>SMITH, MARTINO R<br>1166 RAGAN DR<br>GASTONIA NC 28054 | 2111 | 2114<br>**Debtor: WINN-DIXIE STORES, INC.** | $75,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403950<br>SOUMOFF, DENNIS P<br>10921 NW 12TH PLACE<br>PLANTATION FL 33322-0693 | 4493 | 4771<br>**Debtor: WINN-DIXIE STORES, INC.** | $23,938.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407238<br>STANLEY, ARLIE D<br>243 RANCH RD<br>JOSHUA TX 76058 | 5911 | 9318<br>**Debtor: WINN-DIXIE STORES, INC.** | $86,690.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 262004<br>STEVENS SAUSAGE COMPANY INC<br>ATTN: TIM STEVENS, VP<br>PO BOX 2304<br>SMITHFIELD, NC 27577<br><br>Counsel: ATTN GORDON C WOODRUFF, ESQ | 1326 | 1612<br>**Debtor: WINN-DIXIE STORES, INC.** | $17,741.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2597<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8351 | 8382<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $66,968.04 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2597<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8352 | 8383<br>**Debtor: WINN-DIXIE STORES, INC.** | $66,968.04 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 262209<br>SUN FRESH OF FLORIDA<br>ATTN WILLIAM R COTTON, GEN MGR<br>1755 LAKESIDE AVENUE<br>ST AUGUSTINE, FL 32086 | 69 | 503<br>**Debtor:** WINN-DIXIE STORES, INC. | $45,132.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381010<br>SUPREME HOTEL & RESTAURANT SUPPLY CORP<br>ATTN LARRY GERTLER, PRES<br>2150 SW 30TH AVENUE<br>PEMBROKE PARK, FL 33009 | 4747 | 4748<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $11,183.22 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 262311<br>SUSHI EXPRESS<br>ATTN SAMMY LEUNG/SIU YIN CHAN, PRES<br>PO BOX 3516<br>WINTER PARK, FL 32790 | 3321 | 3338<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,841.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410374<br>SWEDISH MATCH NORTH AMERICA, INC &<br>SWEDISH MATCH CIGARS INC<br>C/O CHRISTIAN & BARTON, LLP<br>ATTN JENNIFER M MCLEMORE, ESQ<br>909 E MAIN STREET, SUITE 1200<br>RICHMOND VA 23219 | 7352 | 11664<br>**Debtor:** WINN-DIXIE STORES, INC. | $124,826.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407266<br>TARKE, NELSON<br>7541 SW 134TH COURT<br>MIAMI FL 33183 | 6967 | 12367<br>**Debtor:** WINN-DIXIE STORES, INC. | $160,155.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2624<br>THREE MEADOWS PLAZA PARTNERSHIP<br>C/O PRIME SITE REALTY, INC<br>ATTN AL MATRONI<br>PO BOX 97<br>COCOA FL 32923-0097<br><br>Counsel: ATTN EDWARD A VAN GUNTEN, ESQ | 7010 | 7050<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,896,570.49 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 2624 | 12210 | 12394 | $717,024.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| THREE MEADOWS PLAZA PARTNERSHIP | | Debtor: **WINN-DIXIE STORES, INC.** | | |
| C/O PRIME SITE REALTY, INC | | | | |
| ATTN AL MATRONI | | | | |
| PO BOX 97 | | | | |
| COCOA FL 32923-0097 | | | | |
| Counsel: ATTN EDWARD A VAN GUNTEN, ESQ | | | | |
| **Creditor Id:** 411067 | 736 | 10705 | $56,682.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| TILIA, INC | | Debtor: **WINN-DIXIE STORES, INC.** | | |
| ATTN ROSE MCCAULEY, ACCTG MGR | | | | |
| NORTH TOWER, 5TH FLOOR | | | | |
| 303 SECOND STREET | | | | |
| SAN FRANCISCO CA 94107-6302 | | | | |
| **Creditor Id:** 263271 | 10881 | 10900 | $27,286.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| TOWER ASSOCIATES LTD | | Debtor: **WINN-DIXIE RALEIGH, INC.** | | |
| C/O MILLER & MARTIN, PLLC | | | | |
| ATTN CATHERINE A HARRISON, ESQ | | | | |
| 1170 PEACHTREE STREET NE, STE 800 | | | | |
| ATLANTA GA 30309-7706 | | | | |
| **Creditor Id:** 263271 | 10834 | 10905 | $27,286.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| TOWER ASSOCIATES LTD | | Debtor: **WINN-DIXIE STORES, INC.** | | |
| C/O MILLER & MARTIN, PLLC | | | | |
| ATTN CATHERINE A HARRISON, ESQ | | | | |
| 1170 PEACHTREE STREET NE, STE 800 | | | | |
| ATLANTA GA 30309-7706 | | | | |
| **Creditor Id:** 2629 | 8355 | 8384 | $48,651.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| TOWN N COUNTRY REALTY OF EASLEY INC | | Debtor: **WINN-DIXIE RALEIGH, INC.** | | |
| PO BOX 1929 | | | | |
| EASLEY SC 29641-1929 | | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id:** 263409 | 5727 | 5744 | $755.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| TRADEWINDS PUBLICATIONS | | Debtor: **WINN-DIXIE STORES, INC.** | | |
| ATTN CINDY M GERMANY, CIR MGR | | | | |
| PO BOX 1200 | | | | |
| GREENWOOD, MS 38935-1200 | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id:  263506<br>TRI-COUNTY STRIPING & SWEEPER SVCES<br>ATTN MAX C STUDSTILL, OWNER<br>PO BOX 301<br>CENTERVILLE, GA 31028 | 968<br>Debtor: **WINN-DIXIE STORES, INC.** | 3132 | $356.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  395747<br>TRI-COUNTY STRIPING & SWEEPER SVCES<br>ATTN MAX C STUDSTILL, OWNER<br>PO BOX 301<br>CENTERVILLE, GA 31028 | 968<br>Debtor: **WINN-DIXIE STORES, INC.** | 3133 | $356.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  407309<br>TYJEWSKI, WILLIAM C<br>3390 CHEYENNE LN<br>JACKSONVILLE FL 32223-3267 | 10429<br>Debtor: **WINN-DIXIE STORES, INC.** | 10749 | $66,675.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  407571<br>UNCLE BENS INC - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN NJ 07840 | 4399<br>Debtor: **WINN-DIXIE STORES, INC.** | 4970 | $73,160.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  263754<br>UNILEVER BEST FOODS<br>C/O UNILEVER - FOODS NA<br>ATTN RICHARD BELLIS<br>2200 CABOT DR, STE 200<br>LISLE IL 60532 | 10024<br>Debtor: **WINN-DIXIE STORES, INC.** | 10023 | $1,660,264.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  264030<br>VANGUARD PLASTICS, INC<br>ATTN WILLIAM C SEANOR, CEO<br>4555 LANGLAND ROAD<br>FARMERS BRANCH TX 75244 | 7366<br>Debtor: **WINN-DIXIE STORES, INC.** | 7367 | $213,738.37 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  264237<br>VISAGENT CORPORATION<br>2107 HENDRICKS AVE<br>JACKSONVILLE FL 32207<br><br>Counsel: ATTN GUY B RUBIN, ESQ | 9953<br>Debtor: **WINN-DIXIE STORES, INC.** | 10108 | $131,875,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 269371<br>VISAGENT CORPORATION<br>C/O MARK RUBIN<br>2107 HENDRICKS AVENUE<br>JACKSONVILLE, FL 32207<br><br>Counsel: ATTN GUY B RUBIN, ESQ | 9953<br>**Debtor:** WINN-DIXIE STORES, INC. | 9975 | $131,875,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407345<br>WATHEN, PATRICK D<br>2246 SEAMAN CR<br>CHAMBLIE GA 30341 | 6284<br>**Debtor:** WINN-DIXIE STORES, INC. | 6473 | $91,519.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400971<br>WATTS, RALPH C<br>3719 CREEK HOLLOW LANE<br>MIDDLEBURG FL 32068 | 10728<br>**Debtor:** WINN-DIXIE STORES, INC. | 10729 | $10,763.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2662<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O RONALD L HOOKER<br>435 OVERLOOK DRIVE<br>MAGGIE VALLEY NC 28751<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8362<br>**Debtor:** WINN-DIXIE STORES, INC. | 8380 | $47,034.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2662<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O RONALD L HOOKER<br>435 OVERLOOK DRIVE<br>MAGGIE VALLEY NC 28751<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8361<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 8381 | $47,034.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399363<br>WEINSTEIN WHOLESALE MEATS, INC<br>ATTN JOANNE VELEZ ACCT MGR<br>1328 W RANDOLPH ST<br>CHICAGO IL 60607 | 512<br>**Debtor:** WINN-DIXIE STORES, INC. | 589 | $290,002.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399363<br>WEINSTEIN WHOLESALE MEATS, INC<br>ATTN JOANNE VELEZ ACCT MGR<br>1328 W RANDOLPH ST<br>CHICAGO IL 60607 | 512<br>**Debtor:** WINN-DIXIE STORES, INC. | 728 | $290,002.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 407362<br>WETZEL, JACK T<br>6115 YUCCA DR<br>DOUGLASVILLE GA 30135 | 1408<br>Debtor: **WINN-DIXIE STORES, INC.** | 5920 | $123,625.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399298<br>WHITE, MARY DBA COASTAL NEWS SVCE<br>PO BOX 24386<br>ST SIMONS ISLAND GA 31522 | 452<br>Debtor: **WINN-DIXIE STORES, INC.** | 11797 | $241.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 394010<br>WILHOITE, MARIE<br>10447 GREENMORE DRIVE<br>JACKSONVILLE, FL 32246 | 303<br>Debtor: **WINN-DIXIE STORES, INC.** | 3266 | $704.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 394010<br>WILHOITE, MARIE<br>10447 GREENMORE DRIVE<br>JACKSONVILLE, FL 32246 | 303<br>Debtor: **WINN-DIXIE STORES, INC.** | 3267 | $704.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 264864<br>WILLIAMS & ROWE COMPANY, INC<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br><br>Counsel: ATTN RICHARD A TANNER, ESQ | 11092<br>Debtor: **WINN-DIXIE STORES, INC.** | 11359 | $205,740.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 391414<br>WILLIAMS, ADA<br>C/O LAW OFFICES OF R SCOTT ILES<br>ATTN LEE ANN ILES, ESQ<br>PO BOX 3385<br>LAFAYETTE LA 70502 | 10360<br>Debtor: **WINN-DIXIE STORES, INC.** | 11160 | $3,500.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 269587<br>WILSON, ANNIE<br>603 FINLEY AVENUE<br>SYLACAUGA AL 35150 | 1799<br>Debtor: **WINN-DIXIE STORES, INC.** | 1801 | $3,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.

**SECOND OMNIBUS CLAIMS OBJECTION**

**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 397948 | 1799 | 1800 | $3,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILSON, ANNIE | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| 603 FINLEY AVENUE | | | | |
| SYLACAUGA, AL 35150 | | | | |

| | | |
|---|---|---|
| **Total Claims to be Disallowed:** | 282 | |
| **Total Amount to be Disallowed:** | $338,620,578.80 | **Plus Unliquidated Amounts, If Any** |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id:  381978<br>ACADIANA BOTTLING CO, INC<br>ATTN JIM ANGERS<br>700 KAL SALOOM<br>LAFAYETTE  LA  70508<br><br>Counsel: ATTN CHRISTOPHER J PIASECKI, ESQ | 8196 | $305,903.30<br>Debtor: **WINN-DIXIE STORES, INC.** | 3713 | $305,903.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  241505<br>ACE EXPEDITERS INC<br>ATTN: RICHARD COOPER, VP<br>PO BOX 2513<br>ORLANDO,  FL  32802<br><br>Transferee: LIQUIDITY SOLUTIONS, INC | 727 | $810.62<br>Debtor: **WINN-DIXIE STORES, INC.** | 444 | $975.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  241505<br>ACE EXPEDITERS INC<br>ATTN: RICHARD COOPER, VP<br>PO BOX 2513<br>ORLANDO,  FL  32802<br><br>Transferee: LIQUIDITY SOLUTIONS, INC | 1711 | $951.52<br>Debtor: **WINN-DIXIE STORES, INC.** | 727 | $810.62 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  279455<br>ADAMO ENTERPRISES, INC<br>(PHARMACY STAFFING)<br>ATTN L ZARAK, PRES<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS  FL  33410 | 3388 | $23,361.00<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | 186 | $22,841.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  382366<br>ADAMO ENTERPRISES, INC<br>ATTN LINDA ZARAK, PRESIDENT<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS,  FL  33410 | 2789 | $30,361.00<br>Debtor: **WINN-DIXIE STORES, INC.** | 3388 | $23,361.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  279335<br>AEP INDUSTRIES, INC<br>ATTN ERWIN F STORZ, CR MGR<br>125 PHILLIPS AVENUE<br>SOUTH HACKENSACK  NJ  07606 | 869 | $182,768.22<br>Debtor: **WINN-DIXIE STORES, INC.** | 230 | $150,414.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 381983 ALLEN BEVERAGES, INC DBA PEPSI COLA BOTTLING CO OF GULFPORT ATTN H G WALKER, JR OR E AWEN, PRES PO BOX 2037 GULFPORT MS 39505 | 8314 | $126,543.12 **Debtor: WINN-DIXIE STORES, INC.** | 1885 | $126,543.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402381 ALLEN, GARY C 3612 KERRY ANN WAY JEFFERSONVILLE IN 47130  Counsel: ATTN THOMAS R BROWN, ESQ | 4847 | $148,085.00 **Debtor: WINN-DIXIE STORES, INC.** | 3751 | $325,984.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406178 ALLERGAN, INC ATTN WILLIAM N SCARFF JR, ESQ 2525 DUPONT DRIVE IRVINE CA 92612 | 3905 | $19,915.28 **Debtor: WINN-DIXIE STORES, INC.** | 3508 | $40,049.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399731 ALLTEL C/O ALLTEL CORPORATION BANKRUPTCY DEPT 1269B5F03-B ATTN PATTY STAFFORD 1 ALLIED DRIVE LITTLE ROCK AR 72202-9918 | 4071 | $161.93 **Debtor: WINN-DIXIE STORES, INC.** | 1227 | $179.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399731 ALLTEL C/O ALLTEL CORPORATION BANKRUPTCY DEPT 1269B5F03-B ATTN PATTY STAFFORD 1 ALLIED DRIVE LITTLE ROCK AR 72202-9918 | 4070 | $132.07 **Debtor: WINN-DIXIE STORES, INC.** | 1231 | $487.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381731 ALTADIS USA ATTN MIRIAM PIEDRA, CR MGR 5900 N ANDREWS AVE FORT LAUDERDALE FL 33309 | 1693 | $53,841.68 **Debtor: WINN-DIXIE STORES, INC.** | 40 | $53,841.68 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 279203<br>AMERICAN ITALIAN PASTA COMPANY<br>ATTN CARA VANDEL, CR MGR<br>4100 N MULBERRY DRIVE, SUITE 200<br>KANSAS CITY  MO  64116<br><br>Counsel: ATTN JOHN J CRUCIANI, ESQ | 9828 | $232,604.15<br>**Debtor:** WINN-DIXIE STORES, INC. | 3201 | $232,604.15 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399385<br>AMERICAN KB PROPERTIES I LP<br>C/O LAMONICA HERBST & MANISCALCO<br>ATTN SALVATORE LAMONICA, ESQ<br>3305 JERUSALEM AVENUE<br>WANTAGH  NY  11803 | 9123 | $21,705.75<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 3450 | $21,705.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400568<br>APPLE, CHRISTOPHER J<br>107 ALISON LANE<br>ARCHDALE  NC  27263 | 4713 | $6,505.40<br>**Debtor:** WINN-DIXIE STORES, INC. | 2368 | $6,120.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242479<br>AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH,  FL  33411 | 1736 | $5,546.55<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 377 | $5,546.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395571<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN J E MCMONAGLE,  COLL MGR<br>PO BOX 2219<br>COLUMBUS  OH  43216 | 1014 | $3,222.69<br>**Debtor:** WINN-DIXIE STORES, INC. | 357 | $1,762.89 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399271<br>ATHENS FOODS INC<br>ATTN ROBERT TANSING, FIN VP<br>13600 SNOW ROAD<br>CLEVELAND  OH  44142 | 1405 | $5,117.77<br>**Debtor:** WINN-DIXIE STORES, INC. | 408 | $5,117.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 381724<br>AVNET INC<br>ATTN BETH THOMPSON, COLL COORD<br>2211 S 47TH ST<br>PHOENIX  AZ  85034 | 729 | $397,442.94<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 27 | $312,455.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242958<br>BAKER MAID PRODUCTS, INC<br>ATTN DARRYL SORENSEN, PRES<br>403 SOUTH MAIN STREET<br>POPLARVILLE  MS  39470 | 1609 | $1,026.93<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 57 | $1,026.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242996<br>BANDAG, INC<br>ATTN LYNN FINCK<br>2905 N HWY 61<br>MUSCATINE  IA  52761 | 9884 | $70,726.98<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 2581 | $74,862.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403591<br>BARROW, JEFFERY A<br>PO BOX 350423<br>JACKSONVILLE  FL  32235-0423 | 7349 | $227,244.34<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 5743 | $227,244.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406361<br>BARROW, JEFFERY A<br>PO BOX 350423<br>JACKSONVILLE  FL  32235 | 7339 | $237,218.00<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 5795 | $105,105.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406386<br>BLACKMON, DENNIS L<br>857 PALMETTO TERRACE<br>OVIEDO  FL  32765 | 6318 | $88,771.00<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 6078 | $88,871.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406386<br>BLACKMON, DENNIS L<br>857 PALMETTO TERRACE<br>OVIEDO  FL  32765 | 9326 | $88,871.00<br>**Debtor:** **WINN-DIXIE STORES, INC.** | 6318 | $88,771.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 400598<br>BONNER, CHRIS C<br>314 CEDAR DRIVE<br>COLUMBUS MS 39705 | 3463 | $6,978.42<br>Debtor: **WINN-DIXIE STORES, INC.** | 1851 | $6,878.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 316027<br>BOREN, FRANK<br>9169 GREAT BLUE HERON LANE<br>BLAINE WA 98250 | 7957 | $655,355.10<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 2848 | $556.86 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 2242<br>BOREN, FRANK D<br>9169 GREAT BLUE HERON LANE<br>BLAINE WA 98250 | 12055 | $737,330.21<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 7957 | $655,355.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 402431<br>BOTTOMS, LARRY L<br>1810 SHADY CREEK DRIVE<br>CANTONMENT FL 32533 | 5560 | $46,513.00<br>Debtor: **WINN-DIXIE STORES, INC.** | 3950 | $114,335.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 394043<br>BREAUD & LEMOINE, APLC<br>ATTN M LEMOINE/ALAN K BREAUD, PRES<br>PO BOX 3448<br>LAFAYETTE, LA 70502 | 8638 | $33,274.14<br>Debtor: **WINN-DIXIE STORES, INC.** | 336 | $33,274.14 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 403620<br>BROCK, JAMES M<br>6056 PINEAPPLE HWY<br>GREENVILLE AL 36037 | 3163 | $81,144.53<br>Debtor: **WINN-DIXIE STORES, INC.** | 2750 | $79,500.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 400611<br>BRYAN, WILLIAM H<br>28 SNELSON DRIVE<br>ASHEVILLE NC 28806 | 3838 | $34,919.89<br>Debtor: **WINN-DIXIE STORES, INC.** | 3028 | $34,703.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 397706<br>BT MARIETTA, LLC<br>C/O KLEHR HARRISON ET AL<br>ATTN JEFFREY KURTZMAN, ESQ<br>260 SOUTH BROAD STREET<br>PHILADELPHIA PA 19102 | 1536<br>**Debtor:** WINN-DIXIE STORES, INC. | $224,283.65 | 992 | $224,283.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406431<br>BUBECK, BILL A<br>3208 DOTY LANE<br>ARLINGTON TX 76001 | 6572<br>**Debtor:** WINN-DIXIE STORES, INC. | $152,354.00 | 4633 | $152,354.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 244153<br>BUILDING DIAGNOSTICS ASSOCS<br>5824 STIRLING ROAD<br>HOLLYWOOD FL 33021<br><br>Counsel: ATTN: FREDRIC C BURESH, ESQ | 2269<br>**Debtor:** WINN-DIXIE STORES, INC. | $31,522.36 | 340 | $31,522.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403146<br>BURNS, JOSEPH H<br>7713 HARPS MILL RD<br>RALEIGH NC 27615 | 9239<br>**Debtor:** WINN-DIXIE STORES, INC. | $130,245.56 | 5658 | $130,245.56 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399286<br>BURR WOLFF, LP<br>ATTN SCOTT MCNEILL, ACCTG MGR<br>3800 BUFFALO SPEEDWAY, SUITE 200<br>HOUSTON TX 77098-3706 | 1849<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $27,500.00 | 431 | $27,500.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402471<br>CAREY, JAMES I<br>316 WEST VIOLET STREET<br>TAMPA FL 33603 | 6513<br>**Debtor:** WINN-DIXIE STORES, INC. | $27,806.00 | 4808 | $42,688.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381723<br>CENTERPOINT ENERGY ENTEX<br>ATTN TUCKER BLAIR, CR MGR<br>PO BOX 1700<br>HOUSTON TX 77251 | 66<br>**Debtor:** WINN-DIXIE STORES, INC. | $26,458.26 | 26 | $1,005.99 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 395620<br>CHAMPION BLACKTOP MAINTENANCE<br>ATTN BRANT CUNNINGHAM, OWNER<br>PO BOX 5772<br>MERIDIAN, MS 39301 | 7479 | $4,314.05<br>**Debtor:** WINN-DIXIE STORES, INC. | 1583 | $4,313.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 245145<br>CHECKPOINT SECURITY SYSTEMS GRP IN(<br>ATTN R GRAFFUNDER-LUNDSTEN, MGR<br>NW 8990<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8990 | 10989 | $20,902.12<br>**Debtor:** WINN-DIXIE STORES, INC. | 2882 | $17,688.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 245507<br>CITY OF ABBEVILLE<br>PO BOX 1170<br>ABBEVILLE, LA 70511-1170<br><br>Counsel: ATTN J ISAAC FUNDERBURK, ESQ | 2096 | $54,872.22<br>**Debtor:** WINN-DIXIE STORES, INC. | 622 | $52,286.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395563<br>CITY OF BAY MINETTE UTILITIES BD<br>ATTN KARAN D LEWIS, CFO<br>PO BOX 1207<br>BAY MINETTE AL 36507 | 2068 | $682.48<br>**Debtor:** WINN-DIXIE STORES, INC. | 346 | $437.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 245674<br>CITY OF CULLMAN, AL<br>ATTN LUCILLE N GALIN, CITY CLERK<br>204 SECOND AVENUE SE<br>PO BOX 278<br>CULLMAN, AL 35056-0278 | 2451 | $298.79<br>**Debtor:** WINN-DIXIE STORES, INC. | 351 | $639.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403483<br>CITY OF HAMPTON, VA<br>TREASURER'S OFFICE<br>ATTN DONNA DANGERFIELD<br>1 FRANKLIN STREET, SUITE 100<br>HAMPTON VA 23669 | 3753 | $21,164.43<br>**Debtor:** WINN-DIXIE STORES, INC. | 1044 | $36.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 245968<br>CITY OF MIRAMAR<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALES ESQ<br>3107 STIRLING ROAD SUITE 300<br>FORT LAUDERDALE  FL  33312 | 10171<br>**Debtor:** WINN-DIXIE STORES, INC. | $9,578.55 | 3301 | $9,578.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395541<br>CITY OF NEW ORLEANS REV COLL, LA<br>ATTN DERRICK MUSE, DPTY FIN DIR<br>CITY HALL ANNEX<br>NEW ORLEANS  LA  70112 | 4200<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,063,722.53 | 314 | $238,595.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 953<br>CITY OF WARNER ROBINS UTILITY & TAX<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS  GA  31099 | 2901<br>**Debtor:** WINN-DIXIE STORES, INC. | $647.50 | 726 | $691.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 393366<br>CLEMENT, SUEANN<br>C/O HUNTER & MORTON LAW OFFICES<br>ATTN HEIDEL A SCHNEIDER, ESQ<br>1916 GUS KAPLAN DRIVE<br>PO BOX 11710<br>ALEXANDRIA  LA  71315-1710 | 7078<br>**Debtor:** WINN-DIXIE STORES, INC. | $500,000.00 | 3736 | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 246568<br>COBY MILLER'S LAWN CARE, INC<br>ATTN COBY J MILLER, OWNER/PRESIDENT<br>6041 WEST PARK AVE<br>HOUMA, LA  70364 | 5394<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,550.00 | 4346 | $775.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 246575<br>COCA COLA BOTTLING CO<br>ATTN JOYCE L ROPER, CREDIT COLL MGR<br>PO BOX 31487<br>CHARLOTTE, NC  28231-1487 | 11240<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,061,222.60 | 8900 | $2,545,683.25 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  ALSO AMENDED BY CLAIM NUMBER 11241 IN THE AMOUNT OF $731,725.19 AND CLAIM NUMBER 11242 IN THE AMOUNT OF $752,735.46. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:  279352**<br>COMBE INC<br>ATTN CAROL PIRONE OR J GUSMANO<br>1101 WESTCHESTER AVENUE<br>WHITE PLAINS  NY  10604 | 10655 | $196,980.32<br>Debtor:  **WINN-DIXIE PROCUREMENT, INC.** | 1032 | $201,811.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246717**<br>COMMERCEQUEST, INC<br>ATTN ERIKA BRAGAN, VP FIN<br>5481 WEST WATERS AVENUE, SUITE 100<br>TAMPA  FL  33634-1205 | 3778 | $58,986.25<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3040 | $37,603.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  381954**<br>COMMONWEALTH OF VA AGR & CONS SVC<br>VDACS - STATE MILK COMMISSION<br>ATTN RODNEY L PHILLIPS<br>WASHINGTON BUILDING<br>1100 BANK STREET, SUITE 1019<br>RICHMOND  VA  23219-3638<br><br>Counsel: ATTN JERRY KILGORE, ESQ | 7847 | $0.00<br>Debtor:  **WINN-DIXIE STORES, INC.** | 253 | $261.67 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246802**<br>COMPLETE SWEEP, INC<br>ATTN RITA MILAM, PRES<br>PO BOX 177<br>GADSDEN,  AL  35902 | 6826 | $1,636.00<br>Debtor:  **WINN-DIXIE STORES, INC.** | 2818 | $1,636.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  378305**<br>CONAIR CORPORATION<br>ATTN A LUCAS & J DEOL<br>150 MILFORD ROAD<br>EAST WINDSOR  NJ  08520 | 10011 | $107,070.57<br>Debtor:  **WINN-DIXIE STORES, INC.** | 21 | $97,819.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246852**<br>CONECUH SAUSAGE COMPANY INC<br>200 INDUSTRIAL PARK<br>PO BOX 327<br>EVERGREEN,  AL  36401<br><br>Counsel: ATTN THOMAS L WEBB, ESQ | 3658 | $61,558.08<br>Debtor:  **WINN-DIXIE STORES, INC.** | 505 | $61,126.08 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 381863<br>CONTINENTAL MILLS<br>C/O PERKINS COIE, LLP<br>ATTN B MACINTYRE/J STEVENSON, ESQS<br>1201 THIRD AVE, 40TH FL<br>SEATTLE  WA  98101-3099 | 9456 | $109,249.53<br>Debtor: WINN-DIXIE STORES, INC. | 4303 | $16,754.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 402506<br>COTE, RENE<br>15462 SW 112TH TERRACE<br>MIAMI  FL  33196 | 6975 | $45,063.00<br>Debtor: WINN-DIXIE STORES, INC. | 7473 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 400641<br>COUNTS, JAMES A<br>116 CRESCENT ROAD<br>GREENWOOD  SC  29649-1806 | 3110 | $5,961.25<br>Debtor: WINN-DIXIE STORES, INC. | 1256 | $5,969.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 381930<br>COUNTY OF DEKALB TAX COMMISSION, GA<br>ATTN HACKWIN L DEVOE<br>PO BOX 100004<br>DECATUR  GA  30031-7004<br><br>Counsel: ATTN MARK THOMPSON, ESQ | 5816 | $108,429.04<br>Debtor: WINN-DIXIE STORES, INC. | 239 | $12,050.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407551<br>COUNTY OF HAMILTON, OH COMM BD<br>700 COUNTY ADMINISTRATION BLDG<br>138 EAST COURT STREET<br>CINCINNATI  OH  45202-1232<br><br>Counsel: ATTN DALE H BERNHARD, ESQ | 7444 | $525.00<br>Debtor: WINN-DIXIE STORES, INC. | 4237 | $1,050.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 256662<br>COUNTY OF MORGAN REV COMMISSIONER<br>ATTN AMANDA G SCOTT, CPA<br>PO BOX 696<br>DECATUR  AL  35602 | 11118 | $5,793.87<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 2667 | $5,793.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 264519<br>COUNTY OF WAYNE, NC TAX COLLECTOR<br>ATTN W DORTCH LANGSTON JR, ESQ<br>PO BOX 1495<br>GOLDSBORO NC 27533-1495 | 4288<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $22,205.67 | 1706 | $21,694.68 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403185<br>COURIER JOURNAL, INC<br>C/O L&L SERVICES, INC<br>ATTN LANNY L CARRUTHERS, VP<br>502 N MONTGOMERY AVENUE<br>SHEFFIELD AL 35660 | 10759<br>Debtor: **WINN-DIXIE STORES, INC.** | $17,567.43 | 894 | $27,180.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400645<br>CRANE, LARRY R<br>204 COUNTY RD 836<br>SELMA AL 36701-0024 | 4454<br>Debtor: **WINN-DIXIE STORES, INC.** | $36,958.39 | 2771 | $37,198.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2167<br>CRENSHAW-SINGLETON PROPERTIES<br>1011 EAST MAIN STREET, SUITE 206<br>RICHMOND, VA 23219<br><br>Counsel: ATTN JENNIFER J WEST, ESQ | 4232<br>Debtor: **WINN-DIXIE STORES, INC.** | $301,244.57 | 3784 | $300,072.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399723<br>CRESCENT CENTER ASSOCIATES, LLC<br>ATTN DAVID KIRK<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE NC 27284 | 9886<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,325.11 | 820 | $43,206.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 247304<br>CT INNOVATIONS LLC<br>ATTN MARIYLN FREIERMUTH, AR MGR<br>635 TRADE CENTER BLVD<br>CHESTERFIELD, MO 63005 | 1205<br>Debtor: **WINN-DIXIE STORES, INC.** | $122.50 | 1023 | $292.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381742<br>CWA GROUP, INC, THE<br>ATTN W TODD BALLARD, PRES<br>1211 NEWELL PARKWAY<br>MONTGOMERY AL 36110 | 2346<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,600.00 | 63 | $2,600.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 279217<br>DANNON COMPANY, INC<br>ATTN NEAL BRYCE, CR SUPERV<br>100 HILLSIDE AVE<br>WHITE PLAINS NY 10603-2863 | 5426 | $987,591.62<br>Debtor: WINN-DIXIE STORES, INC. | 1294 | $973,006.06 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 402523<br>DARNELL, JERRY<br>5100 FOREST CREEK ROAD<br>RALEIGH NC 27606-9418 | 5887 | $195,918.00<br>Debtor: WINN-DIXIE STORES, INC. | 3540 | $294,569.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 247742<br>DAWN FOOD PRODUCTS, INC<br>ATTN ROBERT W LYSKO, DIR OF CREDIT<br>3333 SARGENT ROAD<br>JACKSON MI 49201 | 10631 | $411,317.02<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | 5039 | $410,688.02 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 248046<br>DERST BAKING COMPANY<br>ATTN HEATHER SMITH SR, VP FIN<br>PO BOX 22849<br>SAVANNAH, GA 31403 | 944 | $140,715.75<br>Debtor: WINN-DIXIE STORES, INC. | 1003 | $105,254.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 402164<br>DILL, WILLIAM F JR<br>2111 IMPERIAL DRIVE NE<br>GAINESVILLE GA 30501 | 4516 | $21,971.00<br>Debtor: WINN-DIXIE STORES, INC. | 3017 | $68,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399434<br>DISPLAY SPECIALTIES, INC<br>ATTN LAUREN HARVEY<br>9 BEACON DRIVE<br>WILDER KY 41076 | 7454 | $11,218.76<br>Debtor: WINN-DIXIE STORES, INC. | 592 | $11,218.76 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 403678<br>DIXON, CHARLES A<br>817 DOWNS AVE<br>GARDENDALE AL 35071 | 9305 | $33,800.61<br>Debtor: WINN-DIXIE STORES, INC. | 4020 | $33,631.83 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 400682<br>DUVALL, WILLIAM M<br>4 BAY WOOD DR<br>ORMOND BEACH  FL  32174 | 3543<br>**Debtor:** WINN-DIXIE STORES, INC. | $59,492.91 | 2245 | $58,700.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 383208<br>E&A SOUTHEAST LP DBA<br>RESERVOIR SQUARE BRANDON, MS<br>C/O KITCHENS KELLEY GAYNES PC<br>ATTN MARK A KELLEY, ESQ<br>3495 PIEDMONT RD NE BLDG 11 STE 900<br>ATLANTA  GA  30305<br><br>Counsel: ATTN: ROBERT LEHANE, ESQ | 493<br>**Debtor:** WINN-DIXIE STORES, INC. | $271,434.57 | 281 | $271,434.57 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407591<br>EAS C/O ABBOTT LABORATORIES<br>C/O KOHNER MANN & KAILAS, SC<br>ATTN MATTHEW J STICKEL, ESQ<br>WA BLDG, BARNABAS BUSINESS CENTER<br>4650 N PORT WASHINGTON ROAD<br>MILWAUKEE  WI  53212-1059 | 7383<br>**Debtor:** WINN-DIXIE STORES, INC. | $112,475.03 | 4431 | $112,475.03 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 248689<br>EAST POINT CYCLE & KEY, INC<br>ATTN NANCY JENKINS<br>PO BOX 90580<br>EAST POINT,  GA  30364-0580 | 10323<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,768.17 | 2636 | $4,621.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403403<br>EHSTER, RICHARD J<br>1901 EDGEWATER DR<br>MOUNT DORA  FL  32757 | 4490<br>**Debtor:** WINN-DIXIE STORES, INC. | $607,342.00 | 934 | $905,759.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400685<br>EPSTEIN, STEPHEN C<br>701 TARRY TOWN TR<br>PORT ORANGE  FL  32127 | 2706<br>**Debtor:** WINN-DIXIE STORES, INC. | $31,730.53 | 1451 | $31,346.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 399347<br>EVENING POST PUBLISHING DBA<br>THE POST AND COURIER<br>ATTN H CLARK OR D GARNER<br>134 COLUMBUS STREET<br>CHARLESTON SC 29403 | 2384 | $1,250.76<br>**Debtor: WINN-DIXIE STORES, INC.** | 487 | $1,223.76 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 249270<br>EXCELL REFRIGERATION INC<br>ATTN RAYMOND TAYLOR, PRES<br>605 WHITNEY AVENUE<br>LANTANA, FL 33462<br><br>Counsel: ATTN WILLIAM J MARELL ESQ | 10336 | $38,955.98<br>**Debtor: WINN-DIXIE STORES, INC.** | 615 | $40,090.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 249274<br>EXCESS SPACE RETAIL SERVICES, INC<br>ATTN MICHAEL S WIENER, PRES & CEO<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS NY 11042<br><br>Counsel: ATTN DANA HONG | 6163 | $292,658.00<br>**Debtor: WINN-DIXIE STORES, INC.** | 3010 | $257,016.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403431<br>FALCON FARMS, INC<br>C/O TODTMAN NACHAMIE SPIZZ & JOHNS<br>ATTN ALEX SPIZZ, ESQ<br>425 PARK AVENUE, 5TH FLOOR<br>NEW YORK NY 10022<br><br>Transferee: CREDIT SUISSE | 9549 | $2,166,255.45<br>**Debtor: WINN-DIXIE STORES, INC.** | 976 | $2,166,255.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 249348<br>FALCON RICE MILL INC<br>ATTN: CHARLES D TRAHAN, VP<br>PO DRAWER 771<br>CROWLEY, LA 70526 | 2496 | $17,047.45<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | 1402 | $14,016.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406621<br>FAVERO, TOM<br>3043 EGRET TERRACE<br>SAFETY HARBOR FL 34695 | 10219 | $12,781.00<br>**Debtor: WINN-DIXIE STORES, INC.** | 7191 | $12,781.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 402179<br>FITTS, GORDON M<br>136 ESSEX DRIVE<br>PAWLEYS ISLAND  SC  29585 | 4797 | $25,865.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 3121 | $40,313.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 249667<br>FLOOR EQUIPMENT SERVICE CO INC<br>ATTN CAMILLE WHITTAKER, SEC/TREAS<br>300 N MEADOW STREET<br>METAIRIE, LA  70003<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 4740 | $5,304.65<br>**Debtor:** WINN-DIXIE STORES, INC. | 266 | $7,072.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 249868<br>FLOWERS BAKING CO OF MORRISTOWN LL<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE  GA  31792 | 11166 | $1,430.94<br>**Debtor:** WINN-DIXIE STORES, INC. | 9725 | $1,430.94 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 249869<br>FLOWERS BAKING CO OF THOMASVILLE<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE  GA  31792 | 11164 | $5,759.49<br>**Debtor:** WINN-DIXIE STORES, INC. | 9729 | $5,759.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 249856<br>FLOWERS BAKING CO OF VILLA RICA LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE  GA  31792 | 11165 | $658.72<br>**Debtor:** WINN-DIXIE STORES, INC. | 9723 | $658.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399648<br>FROZSUN FOODS INCORPORATED<br>C/O FROZSUN, INC<br>ATTN LEGAL DEPT, PETER GWOSDOF, ESQ<br>701 W KIMBERLY AVENUE, SUITE 210<br>PLACENTIA  CA  92870 | 1224 | $116,022.07<br>**Debtor:** WINN-DIXIE STORES, INC. | 796 | $116,122.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 250169<br>FURY'S FERRY SHOPPES<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | 11075<br>**Debtor:** WINN-DIXIE STORES, INC. | $69,141.93 | 6185 | $39,754.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 250169<br>FURY'S FERRY SHOPPES<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | 12323<br>**Debtor:** WINN-DIXIE STORES, INC. | $438,356.39 | 11075 | $69,141.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403716<br>GARDINER, LELAND M JR<br>716 RANDOLPH<br>HUNTSVILLE AL 35801 | 10639<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,264.94 | 3069 | $5,242.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402606<br>GAROUTTE, JOHN W<br>2324 STONEGATE DR<br>WELLINGTON FL 33414 | 9296<br>**Debtor:** WINN-DIXIE STORES, INC. | $169,690.00 | 2377 | $326,323.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 250319<br>GATES UP, INC<br>ATTN RUTH REID, PRES<br>35400 BASELINE LANE<br>DADE CITY, FL 33525 | 4711<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,897.00 | 514 | $6,897.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410722<br>GATOR COASTAL SHOPPING CENTRE, LLC<br>C/O FROST BROWN TODD LLC<br>ATTN KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | 10215<br>**Debtor:** WINN-DIXIE STORES, INC. | $586,477.66 | 9521 | $436,477.66 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id:  394041<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN KENT S PRATT, PRES<br>1401 FORUM WAY, SUITE 500<br>WEST PALM BEACH,  FL  33401 | 3076<br>Debtor: **WINN-DIXIE STORES, INC.** | $41,076.05 | 931 | $41,076.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  250345<br>GDS, INC ASHEVILLE<br>ATTN CHRISTI INGLE, CREDIT/COLLECT<br>1070 RIVERSIDE DRIVE<br>ASHVILLE  NC  28804 | 5322<br>Debtor: **WINN-DIXIE STORES, INC.** | $212.58 | 4549 | $67.18 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  250415<br>GENTILLY SQUARE<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA,  GA  30917-4227 | 11076<br>Debtor: **WINN-DIXIE STORES, INC.** | $51,363.40 | 6186 | $20,572.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  250415<br>GENTILLY SQUARE<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA,  GA  30917-4227 | 12322<br>Debtor: **WINN-DIXIE STORES, INC.** | $391,698.80 | 11076 | $51,363.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  401802<br>GEORGE, HARTZ, LUNDEEN, ET AL<br>ATTN SANDY R TOPKIN, ESQ<br>2866 E OAKLAND PARK BLVD<br>FT LAUDERDALE  FL  33306 | 2520<br>Debtor: **WINN-DIXIE STORES, INC.** | $118,877.81 | 875 | $118,877.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  250545<br>GERBER PRODUCTS COMPANY<br>ATTN JEFF KIPPE<br>445 STATE STREET<br>FREEMONT,  MI  49413<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN J CARR & A PAK, ESQS | 9188<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,102,754.92 | 982 | $1,177,668.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  ALSO AMENDED BY CLAIM NUMBER 9186 IN THE AMOUNT OF $118,389.43. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 1386<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>ATTN LYNN KIRK, MGR<br>24 E COTA STREET<br>SANTA BARBARA, CA 93101<br><br>Counsel: ATTN ANDREW J CAVANAUGH, ESQ | 925 | $54,222.60<br>**Debtor: WINN-DIXIE STORES, INC.** | 506 | $54,222.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 1386<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>ATTN LYNN KIRK, MGR<br>24 E COTA STREET<br>SANTA BARBARA, CA 93101<br><br>Counsel: ATTN ANDREW J CAVANAUGH, ESQ | 12283 | $783,247.60<br>**Debtor: WINN-DIXIE STORES, INC.** | 925 | $54,222.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 1390<br>GRE PROPERTIES LLC<br>ATTN NORMA JEANE G RAYBURN<br>3 CONFEDERATE POINT<br>SPANISH FORT, AL 36527 | 10189 | $22,071.01<br>**Debtor: WINN-DIXIE STORES, INC.** | 8530 | $22,071.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 398591<br>GULLEDGE, BARBARA<br>1723 TREASURE CAY DRIVE<br>MANSFIELD, TX 76063 | 5340 | $20,799.00<br>**Debtor: WINN-DIXIE STORES, INC.** | 4050 | $115,318.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251117<br>H2O TRANSPORT, INC<br>ATTN DANIEL G WALKER, PRES<br>7738 OTT WILLIAMS ROAD<br>CLERMONT FL 34714 | 1253 | $11,700.00<br>**Debtor: WINN-DIXIE STORES, INC.** | 177 | $11,250.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402203<br>HAMMOND, WALTER B<br>307 THREE SKILLET ROAD<br>SPRINGTOWN TX 76082 | 5335 | $20,384.00<br>**Debtor: WINN-DIXIE STORES, INC.** | 3957 | $33,615.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402654<br>HART, WILLIAM V<br>1705 LEESTOWN RD, APT 703<br>LEXINGTON KY 40511 | 6486 | $336,213.60<br>**Debtor: WINN-DIXIE STORES, INC.** | 4452 | $470,715.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 279370<br>HARTZ MOUNTAIN CORPORATION, THE<br>ATTN JOHN RUSSAK CR MGR<br>400 PLAZA DRIVE<br>SECAUCUS  NJ  07094-3688 | 3484 | $284,602.06<br>**Debtor:** WINN-DIXIE STORES, INC. | 19 | $447,990.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251374<br>HEADLEY PLUMBING CO, INC<br>ATTN THOMAS HADLEY JR, PRES<br>5520 MAIN STREET<br>MILLBROOK,  AL  36054-4902 | 2738 | $4,429.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 1375 | $4,429.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400734<br>HEALY, LIEN N<br>10330 NW 28TH PLACE<br>OCALA  FL  34482 | 3160 | $44,222.14<br>**Debtor:** WINN-DIXIE STORES, INC. | 2331 | $44,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 382021<br>HELUVA GOOD LLC<br>ATTN JAMES F JULIAN<br>6551 PRATT RD<br>PO BOX 410<br>SODUS  NY  14551 | 7441 | $1,127,851.50<br>**Debtor:** WINN-DIXIE STORES, INC. | 1017 | $95,524.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406755<br>HESTER, LARRY E<br>3562 LAKE BAYSHORE DR, CONDO K202<br>BRADENTON  FL  34205 | 6574 | $56,898.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 5756 | $56,898.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251626<br>HILLANDALE FARMS, INC<br>ATTN JO N WARD<br>PO BOX 2109<br>LAKE CITY,  FL  32056-2109<br><br>Counsel: ATTN RICHARD K. JONES, ESQ. | 7770 | $772,767.15<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 2877 | $772,767.15 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251673<br>HOBART CORPORATION<br>ATTN HAROLD W LEWIS, PRES<br>444 SOUTH WALNUT STREET<br>FLORENCE,  AL  35630 | 3638 | $884,330.40<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 1403 | $6,268.58 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 395303<br>HOBART CORPORATION<br>ATTN A CLUTTER/C BICE/ T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | 3837 | $885,123.90<br>Debtor: WINN-DIXIE STORES, INC. | 3638 | $884,330.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 395303<br>HOBART CORPORATION<br>ATTN A CLUTTER/C BICE/ T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | 6994 | $887,642.26<br>Debtor: WINN-DIXIE STORES, INC. | 3837 | $885,123.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 395303<br>HOBART CORPORATION<br>ATTN A CLUTTER/C BICE/ T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | 10193 | $889,165.53<br>Debtor: WINN-DIXIE STORES, INC. | 6994 | $887,642.26 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 251849<br>HOT SHOT STEAM CLEANING<br>ATTN JOHN P HUTCHINGS, OWNER<br>PO BOX 242<br>LAKE COMO, FL 32157-0242<br><br>Transferee: REDROCK CAPITAL PARTNERS LLC | 7481 | $21,130.35<br>Debtor: WINN-DIXIE STORES, INC. | 486 | $16,534.85 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 36637<br>HOWARD, LARRY B<br>5757 OAK LAKE TRAIL<br>OVIEDO FL 32765 | 5939 | $67,721.58<br>Debtor: WINN-DIXIE STORES, INC. | 261 | $67,721.58 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 395078<br>HOWARD, RAMENA M<br>5757 OAK LAKE TRAIL<br>OVIEDO, FL 32765 | 5940 | $51,953.40<br>Debtor: WINN-DIXIE STORES, INC. | 305 | $51,757.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 382023<br>HP HOOD LLC<br>ATTN DAVID E HOWES, CR MGR<br>1250 EAST STREET SOUTH<br>SUFFIELD CT 06078-2498 | 7441 | $1,127,851.50<br>Debtor: WINN-DIXIE STORES, INC. | 948 | $320,147.88 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 403771<br>HUEY, ROBERT E<br>900 MAYAPPLE TERRACE<br>JACKSONVILLE FL 32259 | 6620 | $34,515.25<br>**Debtor:** WINN-DIXIE STORES, INC. | 3327 | $34,515.25 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400760<br>HUGUENIN, LARRY B<br>738 KNOLLVIEW BLVD<br>ORMOND BEACH FL 32174-4634 | 3406 | $57,696.63<br>**Debtor:** WINN-DIXIE STORES, INC. | 2679 | $57,459.09 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279376<br>IFCO SYSTEMS, NA<br>ATTN MARIO PRATTS, CREDIT MGR<br>6829 FLINTLOCK ROAD<br>HOUSTON TX 77040 | 2278 | $184,427.77<br>**Debtor:** DIXIE STORES, INC. | 10 | $184,427.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 382722<br>INFORMATION RESOURCES INC<br>ATTN JEFF GRUBER, CREDIT REP<br>150 N CLINTON STREET<br>CHICAGO, IL 60661-1416 | 11820 | $2,843,892.04<br>**Debtor:** WINN-DIXIE STORES, INC. | 7528 | $906,713.88 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 397648<br>INFORMATION RESOURCES INC<br>ATTN JEFF GRUBER, CR REP<br>150 N CLINTON STREET<br>CHICAGO, IL 60661-1416 | 7528 | $906,713.88<br>**Debtor:** WINN-DIXIE STORES, INC. | 713 | $875,340.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 252747<br>JANI KING OF TAMPA BAY<br>ATTN DAWN EGLINTON, COLL MGR<br>2469 SUNSET POINT RD, SUITE 250<br>CLEARWATER, FL 33765 | 2199 | $1,179.69<br>**Debtor:** WINN-DIXIE STORES, INC. | 767 | $1,179.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402718<br>JENKINS, WILLIS<br>3025 WOODLAND CHURCH ROAD<br>YOUNGSVILLE NC 27596 | 5003 | $89,327.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 3797 | $168,349.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 395580 JOHNSONDIVERSEY FOOD GROUP ATTN MILES LULE, CREDIT ANALYST 8310 16TH STREET, MS 4880 PO BOX 902 STURTEVANT  WI  53177 | 2455 | $31,321.04 **Debtor:** WINN-DIXIE STORES, INC. | 372 | $31,321.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402728 JOHNSTON, KENNETH 100 RIDGEWOOD CT ELIZABETHTOWN  KY  42701  Counsel: ATTN MICHAEL A PIKE, ESQ | 6123 | $15,551.00 **Debtor:** WINN-DIXIE STORES, INC. | 3284 | $48,152.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 253557 K JACOBS TRANSPORTATION LLC ATTN KELLY JACOBS JR OR M JACOBS PO BOX 1266 MCDONOUGH, GA  30253-1266 | 2106 | $1,023.63 **Debtor:** WINN-DIXIE STORES, INC. | 5 | $1,020.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395542 KAMAN INDUSTRIAL TECHNOLOGIES ATTN MICHAEL CONDON 1 WATERSIDE CROSSING WINDSOR  CT  06095 | 1012 | $13,231.40 **Debtor:** WINN-DIXIE STORES, INC. | 315 | $11,952.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400781 KAUS, JAMES JOHN 7403 FONTANA RIDGE LANE RALEIGH  NC  27613- 000 | 6317 | $164,466.00 **Debtor:** WINN-DIXIE STORES, INC. | 3118 | $295,952.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 41298 KELLER, BRADLEY T 1660 BEAR CROSSING CIRCLE APOPKA, FL  32703 | 4793 | $56,900.00 **Debtor:** WINN-DIXIE STORES, INC. | 940 | $194,920.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 382029 KEMPS LLC ATTN STEVE CARLSON, CREDIT MGR 1270 ENERGY LANE ST PAUL  MN  55108 | 7390 | $69,973.30 **Debtor:** WINN-DIXIE STORES, INC. | 988 | $35,409.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id:  382029<br>KEMPS LLC<br>ATTN STEVE CARLSON, CREDIT MGR<br>1270 ENERGY LANE<br>ST PAUL  MN  55108 | 7390<br>Debtor: | $69,973.30<br>WINN-DIXIE STORES, INC. | 6202 | $69,973.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  398214<br>KIESEWETTER WISE KAPLAN PRATHER PL(<br>ATTN S HYMOWITZ OR P PRATHER, ESQS<br>3725 CHAMPION HILLS DR, STE 3000<br>MEMPHIS  TN  38125 | 2631<br>Debtor: | $13,755.00<br>WINN-DIXIE LOGISTICS, INC. | 494 | $13,755.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  402086<br>LA QUINTA INN ORLANDO/WINTER PARK<br>ATTN OJASH N JARIWALA<br>626 LEE ROAD<br>ORLANDO  FL  32810 | 1220<br>Debtor: | $5,123.82<br>WINN-DIXIE STORES, INC. | 880 | $5,132.82 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  254283<br>LADYBUGS MAINTENANCE, INC<br>ATTN DOUG L TERRO, SEC/TREAS<br>PO BOX 60351<br>LAFAYETTE  LA  70596-0351 | 5422<br>Debtor: | $600.00<br>WINN-DIXIE STORES, INC. | 1259 | $800.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  381929<br>LAKESIDE MILLS, INC<br>ATTN BRYAN KING<br>PO BOX 230<br>RUTHERFORDTON  NC  28139 | 3714<br>Debtor: | $865.17<br>WINN-DIXIE RALEIGH, INC. | 236 | $1,201.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  399727<br>LASER NETWORKING, INC<br>ATTN RHONDA COCHENOUR<br>9850 PELHAM RD<br>TAYLOR  MI  48180 | 2225<br>Debtor: | $14,686.92<br>WINN-DIXIE STORES, INC. | 852 | $14,686.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8629<br>**Debtor:** WINN-DIXIE STORES, INC. | $41,116,451.00 | 1312 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8627<br>**Debtor:** ASTOR PRODUCTS, INC. | $41,116,451.00 | 3375 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8624<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $41,116,451.00 | 3376 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8625<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $41,116,451.00 | 3377 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8626<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $41,116,451.00 | 3378 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8628 | $41,116,451.00<br>**Debtor:** ECONOMY WHOLESALE DISTRIBUTORS, INC. | 3379 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 10276 | $41,116,451.00<br>**Debtor:** DIXIE STORES, INC. | 8623 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 10277 | $41,116,451.00<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | 8624 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 10278 | $41,116,451.00<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 8625 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 10279 | $41,116,451.00<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 8626 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 279053 LIBERTY MUTUAL INSURANCE COMPANY C/O MANIER & HEROD, PC ATTN T PENNINGTON/J FRANKS/M COLLIN 2200 ONE NASHVILLE PLACE 150 FOURTH AVE NORTH, STE 2200 NASHVILLE  TN  37219-2494 | 10281 **Debtor:** | $41,116,451.00 ASTOR PRODUCTS, INC. | 8627 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053 LIBERTY MUTUAL INSURANCE COMPANY C/O MANIER & HEROD, PC ATTN T PENNINGTON/J FRANKS/M COLLIN 2200 ONE NASHVILLE PLACE 150 FOURTH AVE NORTH, STE 2200 NASHVILLE  TN  37219-2494 | 10280 **Debtor:** | $41,116,451.00 ECONOMY WHOLESALE DISTRIBUTORS, INC. | 8628 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279053 LIBERTY MUTUAL INSURANCE COMPANY C/O MANIER & HEROD, PC ATTN T PENNINGTON/J FRANKS/M COLLIN 2200 ONE NASHVILLE PLACE 150 FOURTH AVE NORTH, STE 2200 NASHVILLE  TN  37219-2494 | 10282 **Debtor:** | $41,116,451.00 WINN-DIXIE STORES, INC. | 8629 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399638 MAPLES GAS COMPANY, INC ATTN THOMAS L WEBB PO BOX 292 MERIDIAN  MS  39302 | 7848 **Debtor:** | $9,046.88 WINN-DIXIE STORES, INC. | 795 | $15,672.14 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399631 MARIANI PACKING COMPANY ATTN DOREEN I DEDELOW, ACCTG MGR 500 CROCKER DRIVE VACAVILLE  CA  95688-8706 | 1554 **Debtor:** | $39,992.80 WINN-DIXIE STORES, INC. | 763 | $39,883.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 315696 MATRANA'S PRODUCE INC ATTN CAMILE MATRANA JR, VP 201 LOUISIANA STREET WESTWEGO  LA  70094 | 831 **Debtor:** | $64,039.90 WINN-DIXIE STORES, INC. | 14 | $60,160.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 255857**<br>MCCLELLAN TRUCK LINES<br>ATTN ARTHUR L MCCLELLAN, CEO<br>PO BOX 1327<br>TIFTON, GA 31793-1327 | 178<br>Debtor: | $60,058.36<br>**WINN-DIXIE STORES, INC.** | 45 | $47,369.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255857**<br>MCCLELLAN TRUCK LINES<br>ATTN ARTHUR L MCCLELLAN, CEO<br>PO BOX 1327<br>TIFTON, GA 31793-1327 | 1144<br>Debtor: | $5,977.04<br>**WINN-DIXIE STORES, INC.** | 178 | $60,058.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255894**<br>MCGRIFF TRANSPORTATION, INC<br>ATTN JEFF MCGRIFF<br>PO BOX 1148<br>CULLMAN, AL 35056<br><br>Counsel: ATTN FINIS E ST JOHN, ESQ | 3088<br>Debtor: | $1,278.75<br>**WINN-DIXIE STORES, INC.** | 380 | $1,278.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255920**<br>MCPHERSON BEVERAGES, INC<br>ATTN R M HULL JR/M HULL<br>1330 STANCELL ST<br>ROANOKE RAPIDS, NC 27870 | 8244<br>Debtor: | $13,692.30<br>**WINN-DIXIE STORES, INC.** | 4532 | $13,639.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399287**<br>MCW DEVELOPMENT, INC<br>C/O SIROTE & PERMUTT, PC<br>ATTN STEPHEN B PORTERFIELD, ESQ<br>PO BOX 55727<br>BIRMINGHAM AL 35255-5727 | 1641<br>Debtor: | $40,681.79<br>**WINN-DIXIE MONTGOMERY, INC.** | 434 | $40,681.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397351**<br>MCW-RC GA PEACHTREE PKWY PLAZA, LLC<br>ATTN ANGELA RETTERBUSH<br>121 WEST FORSYTH STREET, SUITE 200<br>JACKSONVILLE FL 32202 | 8716<br>Debtor: | $121,445.26<br>**WINN-DIXIE STORES, INC.** | 391 | $92,774.08 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:  256088**<br>MERIDIAN COCA COLA BOTTLING CO<br>ATTN THOMAS L WEBB<br>PO BOX 5207<br>MERIDIAN,  MS  39302-5207 | 3530 | $136,674.64<br>Debtor:  **WINN-DIXIE STORES, INC.** | 822 | $136,679.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  403839**<br>MICKIE, MICHAEL J<br>50 PALM HARBOR PKWY, UNIT 31<br>PALM COAST  FL  32137 | 6618 | $107,616.86<br>Debtor:  **WINN-DIXIE STORES, INC.** | 3589 | $107,616.86 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  625**<br>MISSISSIPPI POWER CO<br>ATTN JAN STUART<br>401 WEST MAIN AVE<br>LUMBERTON  MS  39455 | 2898 | $321,417.49<br>Debtor:  **WINN-DIXIE STORES, INC.** | 1062 | $307,668.26 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  400836**<br>MORENE, SAUNDRA R<br>3005 RHONE CT<br>JACKSONVILLE  FL  32208 | 9321 | $146,884.21<br>Debtor:  **WINN-DIXIE STORES, INC.** | 9437 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  256690**<br>MOSBY PACKING CO, INC<br>W STATION<br>PO BOX 4253<br>MERIDIAN,  MS  39305<br><br>Counsel: ATTN THOMAS L WEBB, ESQ | 3979 | $204,026.84<br>Debtor:  **WINN-DIXIE STORES, INC.** | 485 | $201,959.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408316**<br>MOULTON PROPERTIES, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE  FL  32202 | 7384 | $56,409.28<br>Debtor:  **WINN-DIXIE STORES, INC.** | 6798 | $53,060.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 399270<br>NORTHEAST MISSISSIPPI COCA-COLA<br>BOTTLING CO INC<br>PO BOX 968<br>STARKVILLE MS 39760<br><br>Counsel: ATTN THOMAS L WEBB, ESQ | 7831 | $25,768.55<br>**Debtor:** WINN-DIXIE STORES, INC. | 406 | $22,088.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279255<br>NOVARTIS CONSUMER HEALTH, INC<br>ATTN JEFFREY J KIPPE<br>445 STATE STREET<br>FREMONT MI 49413-0001<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN J CARR & A PAK, ESQS | 9189 | $566,980.88<br>**Debtor:** WINN-DIXIE STORES, INC. | 981 | $471,356.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | $19,854.64<br>**Debtor:** WINN-DIXIE STORES, INC. | 993 | $6,321.96 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | $19,854.64<br>**Debtor:** WINN-DIXIE STORES, INC. | 994 | $4,998.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | $19,854.64<br>**Debtor:** WINN-DIXIE STORES, INC. | 995 | $5,471.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | $19,854.64<br>**Debtor:** WINN-DIXIE STORES, INC. | 996 | $5,326.48 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 403433 OASIS STAFFING ATTN JOANN DELUCA 4400 N CONGRESS AVE, STE 150 WEST PALM BEACH  FL  33407 | 4072 | $19,854.64  Debtor:  **WINN-DIXIE STORES, INC.** | 997 | $805.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433 OASIS STAFFING ATTN JOANN DELUCA 4400 N CONGRESS AVE, STE 150 WEST PALM BEACH  FL  33407 | 4072 | $19,854.64  Debtor:  **WINN-DIXIE STORES, INC.** | 998 | $816.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433 OASIS STAFFING ATTN JOANN DELUCA 4400 N CONGRESS AVE, STE 150 WEST PALM BEACH  FL  33407 | 4072 | $19,854.64  Debtor:  **WINN-DIXIE STORES, INC.** | 999 | $770.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433 OASIS STAFFING ATTN JOANN DELUCA 4400 N CONGRESS AVE, STE 150 WEST PALM BEACH  FL  33407 | 4072 | $19,854.64  Debtor:  **WINN-DIXIE STORES, INC.** | 1000 | $108.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433 OASIS STAFFING ATTN JOANN DELUCA 4400 N CONGRESS AVE, STE 150 WEST PALM BEACH  FL  33407 | 4072 | $19,854.64  Debtor:  **WINN-DIXIE STORES, INC.** | 1001 | $758.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403433 OASIS STAFFING ATTN JOANN DELUCA 4400 N CONGRESS AVE, STE 150 WEST PALM BEACH  FL  33407 | 4072 | $19,854.64  Debtor:  **WINN-DIXIE STORES, INC.** | 1002 | $897.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 406146<br>OHIO CASUALTY INSURANCE CO, THE<br>C/O MANIER & HEROD<br>ATTN J FRANKS/T PENNINGTON, ESQS<br>150 FOURTH AVE N, SUITE 2200<br>NASHVILLE  TN  37219-2494 | 9573 | $1,000,000.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 3395 | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406146<br>OHIO CASUALTY INSURANCE CO, THE<br>C/O MANIER & HEROD<br>ATTN J FRANKS/T PENNINGTON, ESQS<br>150 FOURTH AVE N, SUITE 2200<br>NASHVILLE  TN  37219-2494 | 9572 | $1,000,000.00<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 3396 | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 257738<br>ORANGEBURG PUBLIC UTILITY DEPT<br>ATTN MICHAEL G SELLS, DIRECTOR<br>PO BOX 1057<br>ORANGEBURG,  SC  29116-1057<br><br>Counsel: ATTN ANNEMARIE B MATHEWS, ESQ | 2980 | $21,751.38<br>**Debtor:** WINN-DIXIE STORES, INC. | 2215 | $21,751.38 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402366<br>OWENS, RODERICK<br>594 JAMES ST<br>LILBURN  GA  30047 | 4462 | $128,455.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 4296 | $169,381.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402088<br>PARISH OF JEFFERSON TAX COLLECTOR<br>C/O BUREAU OF REVENUE & TAXATION<br>ATTN ANDREW J LEBLANC, DIRECTOR<br>1233 WESTBANK EXPWAY, B-425<br>HARVEY  LA  70058 | 1627 | $552,437.64<br>**Debtor:** WINN-DIXIE STORES, INC. | 882 | $547,693.18 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 378302<br>PASKERT DISTRIBUTING CO<br>C/O KASS SHULER SOLOMON ET AL<br>ATTN LARRY FOYLE ESQ<br>1505 N FLORIDA AVENUE<br>PO BOX 800<br>TAMPA  FL  33601<br><br>Transferee: ASM CAPITAL LP | 9613 | $904,391.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 12 | $904,391.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 258252<br>PEDRINI USA INC<br>AT PEDRINI PLAZA<br>ATTN CAROL MASTROMONICA,<br>CONTROLLER<br>500 CHURCH STREET<br>BAYPORT, NY 11705 | 3789<br>**Debtor:** | $47,403.63<br>**WINN-DIXIE STORES, INC.** | 217 | $47,403.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279126<br>PEPSI BOTTLING VENTURES LLC<br>C/O SMITH ANDERSON BLOUNT ET AL<br>ATTN AMOS U PRIESTER, IV, ESQ<br>PO BOX 2611<br>RALEIGH NC 27602-2611 | 7913<br>**Debtor:** | $599,960.42<br>**WINN-DIXIE STORES, INC.** | 6160 | $599,960.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 258333<br>PEPSI COLA BOTTLING<br>ATTN MARVIN G MOTLEY, PRESIDENT<br>PO BOX 226<br>LUVERNE, AL 36049 | 8917<br>**Debtor:** | $94,003.14<br>**WINN-DIXIE STORES, INC.** | 4259 | $14,141.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 258333<br>PEPSI COLA BOTTLING<br>ATTN MARVIN G MOTLEY, PRESIDENT<br>PO BOX 226<br>LUVERNE, AL 36049 | 8917<br>**Debtor:** | $94,003.14<br>**WINN-DIXIE STORES, INC.** | 4260 | $79,861.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 258337<br>PEPSI COLA DECATUR LLC DBA<br>PEPSI COLA BOTTLING CO<br>ATTN RODGER SHABEL, GM<br>PO BOX 2389<br>DECATUR, AL 35602 | 7901<br>**Debtor:** | $64,564.40<br>**WINN-DIXIE STORES, INC.** | 2914 | $64,564.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407073<br>PERKINS, MARVIN<br>6200 MIAL PLANTATION ROAD<br>RALEIGH NC 27610-9643 | 10166<br>**Debtor:** | $43,004.00<br>**WINN-DIXIE STORES, INC.** | 6560 | $43,004.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id:  381766<br>PESCANOVA, INC<br>C/O METROGROUP<br>ATTN MARCUS L ARKY, ESQ<br>61 BROADWAY, SUITE 1410<br>NEW YORK  NY  10006 | 9380 | $78,695.65<br>Debtor:  WINN-DIXIE STORES, INC. | 154 | $104,204.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  400870<br>PFOST, STEPHEN C<br>23216 DOVER DR<br>LAND O'LAKES  FL  34639 | 3080 | $28,774.46<br>Debtor:  WINN-DIXIE STORES, INC. | 1890 | $28,582.71 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  381960<br>PIEDMONT NATURAL GAS<br>ATTN W G HARTSELL, DIST MGR<br>PO BOX 1149<br>HICKORY  NC  28232 | 3107 | $1,924.11<br>Debtor:  WINN-DIXIE STORES, INC. | 270 | $1,924.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  382068<br>PILGRIM'S PRIDE CORP<br>ATTN K LAWRENCE/ T DUFFEE<br>DEPT 24<br>PO BOX 93<br>PITTSBURG  TX  75686-0093 | 11210 | $361,309.07<br>Debtor:  WINN-DIXIE STORES, INC. | 6946 | $361,309.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  258656<br>PLUMROSE USA INC<br>ATTN ELVIRA LAGANA, CR MGR<br>7 LEXINGTON AVENUE<br>EAST BRUNSWICK  NJ  08816 | 5808 | $97,283.01<br>Debtor:  WINN-DIXIE STORES, INC. | 3500 | $97,283.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  402296<br>POWELL, CHARLES E<br>1206 CELY ROAD<br>EASLEY  SC  29640 | 6556 | $101,020.52<br>Debtor:  WINN-DIXIE STORES, INC. | 3956 | $101,712.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  258798<br>PRECISION PLUMBING & AIR INC<br>ATTN MARY S FRANK, OWNER<br>PO BOX 180279<br>RICHLAND,  MS  39218-0279 | 10750 | $10,885.53<br>Debtor:  WINN-DIXIE STORES, INC. | 652 | $10,885.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 258920<br>PRO-ACTIVE JANITORIAL SERVICES<br>ATTN JEFFREY HOROWITZ<br>156 20TH AVENUE SE<br>ST PETERSBURG FL 33705 | 6778<br>**Debtor:** WINN-DIXIE STORES, INC. | $365,055.68 | 4044 | $365,055.68 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 376677<br>PUMPHREY, T G<br>MANAGEMENT SECURITY PLAN<br>PO BOX 2649<br>PONTE VEDRA, FL 32004 | 5365<br>**Debtor:** WINN-DIXIE STORES, INC. | $57,162.00 | 1752 | $76,775.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399401<br>RAUCH INDUSTRIES INC<br>C/O COFACE NA INC, AGENT<br>ATTN AMY SCHMIDT<br>PO BOX 2102<br>CRANBURY NJ 08512 | 10530<br>**Debtor:** WINN-DIXIE STORES, INC. | $119,829.60 | 582 | $119,829.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 259354<br>RED GOLD INC<br>ATTN JOHN PAFFEN, CR MGR<br>PO BOX 71862<br>CHICAGO, IL 60694-1862 | 6903<br>**Debtor:** WINN-DIXIE STORES, INC. | $136,064.44 | 5914 | $136,064.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 259361<br>REDDWERKS CORPORATION<br>ATTN RICHARD PIOTROWSKI, VP FINANCE<br>38155 S CAPITAL OF TX HWY, STE 275<br>AUSTIN TX 78704<br><br>Transferee: ASM CAPITAL LP | 4644<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,717.69 | 71 | $3,717.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407614<br>REFRESHMENT SERVICES, INC<br>ATTN MICHELLE KIMBRO, ASST CONTR<br>3400 SOLAR AVENUE<br>SPRINGFIELD IL 62707-5713 | 7809<br>**Debtor:** WINN-DIXIE STORES, INC. | $183,480.28 | 4529 | $183,480.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 259518<br>REYNOLDS PARK YACHT CENTER<br>ATTN P TED MCGOWEN, EXEC DIR<br>1063 BULKHEAD ROAD<br>GREEN COVE SPRINGS,  FL  32043 | 4096 | $5,000.00<br>Debtor:  WINN-DIXIE STORES, INC. | 797 | $5,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 259554<br>RICH-SEAPAK CORPORATION<br>ATTN TOM MCBRIDE, CR MGR<br>PO BOX 98072<br>CHICAGO, IL  60693-8072 | 4635 | $40,882.36<br>Debtor:  WINN-DIXIE RALEIGH, INC. | 4722 | $38,391.13 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 259554<br>RICH-SEAPAK CORPORATION<br>ATTN TOM MCBRIDE, CR MGR<br>PO BOX 98072<br>CHICAGO, IL  60693-8072 | 4636 | $121,575.64<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | 4723 | $73,013.23 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 259554<br>RICH-SEAPAK CORPORATION<br>ATTN TOM MCBRIDE, CR MGR<br>PO BOX 98072<br>CHICAGO, IL  60693-8072 | 4634 | $122,787.16<br>Debtor:  WINN-DIXIE STORES, INC. | 4724 | $124,169.83 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 260131<br>RUBBAIR DOOR<br>ATTN JUDY CARON, OFF MGR<br>100 GROTON SHIRLEY RD<br>AYER,  MA  01432 | 1784 | $7,467.24<br>Debtor:  WINN-DIXIE STORES, INC. | 853 | $7,283.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 381757<br>RUSSELL OIL COMPANY INC<br>C/O PARNELL & CRUM, PA<br>ATTN B B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY  AL  36102-2189 | 965 | $101,187.97<br>Debtor:  WINN-DIXIE STORES, INC. | 126 | $84,805.91 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 402310<br>RUSSELL, JOSEPH F<br>302 HAWICK PLACE<br>LOUISVILLE  KY  40243 | 4499 | $31,396.00<br>Debtor:  WINN-DIXIE STORES, INC. | 1306 | $48,768.39 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 260214<br>RX SOLUTIONS, INC<br>ATTN JERE COUCH, CEO<br>PO BOX 491<br>SHARPSBURG, GA 30277-0491 | 2213 | $41,386.24<br>Debtor: WINN-DIXIE STORES, INC. | 544 | $41,386.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 260303<br>SAFETY AMERICA, INC<br>ATTN CATHERINE TOMLINSON, VP<br>4716 RIDGEWOOD AVE<br>JACKSONVILLE, FL 32207 | 9165 | $9,779.00<br>Debtor: WINN-DIXIE LOGISTICS, INC. | 399 | $3,874.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 260303<br>SAFETY AMERICA, INC<br>ATTN CATHERINE TOMLINSON, VP<br>4716 RIDGEWOOD AVE<br>JACKSONVILLE, FL 32207 | 9165 | $9,779.00<br>Debtor: WINN-DIXIE LOGISTICS, INC. | 400 | $4,578.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 408174<br>SARA LEE BAKERY GROUP - FROZEN DIV<br>ATTN JERRI SPONIK, SR MANAGER<br>111 CORPORATE OFFICE DRIVE, STE 200<br>EARTH CITY MO 63045 | 9745 | $435,700.67<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 6092 | $90,768.82 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 408173<br>SARA LEE BAKERY GROUP - RDP DIV<br>ATTN JERRI SPONIK, SR MANAGER<br>111 CORPORATE OFFICE DRIVE, STE 200<br>EARTH CITY MO 63045 | 9745 | $435,700.67<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 6091 | $344,931.85 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9753 | $2,068,040.60<br>Debtor: WINN-DIXIE STORES, INC. | 8799 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id:  279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI  OH  45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9752 | $2,068,040.60<br>Debtor:  ASTOR PRODUCTS, INC. | 8800 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI  OH  45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9754 | $2,068,040.60<br>Debtor:  DEEP SOUTH PRODUCTS, INC. | 8801 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI  OH  45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9755 | $2,068,040.60<br>Debtor:  WINN-DIXIE LOGISTICS, INC. | 8802 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI  OH  45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9756 | $2,068,040.60<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | 8803 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI  OH  45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9757 | $2,068,040.60<br>Debtor:  WINN-DIXIE PROCUREMENT, INC. | 8804 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI  OH  45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9758 | $2,068,040.60<br>Debtor:  WINN-DIXIE RALEIGH, INC. | 8805 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 279279<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9759 | $2,068,040.60<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 8806 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399290<br>SIGNATURE WASTE SYSTEMS, INC.<br>ATTN JOE SWINFORD, PRES<br>11519 NATIONS FORD ROAD<br>PINEVILLE NC 28134 | 10582 | $6,593.88<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 440 | $7,065.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399290<br>SIGNATURE WASTE SYSTEMS, INC.<br>ATTN JOE SWINFORD, PRES<br>11519 NATIONS FORD ROAD<br>PINEVILLE NC 28134 | 10583 | $8,709.42<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 441 | $8,709.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 69502<br>SMITH, MARTINO R<br>1166 RAGAN DR<br>GASTONIA NC 28054 | 10377 | $1,019,250.96<br>**Debtor:** WINN-DIXIE STORES, INC. | 2111 | $75,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400935<br>SMITH, SCOTT H<br>3861 SUMMER GROVE WAY N<br>JACKSONVILLE FL 32257 | 3156 | $7,095.17<br>**Debtor:** WINN-DIXIE STORES, INC. | 1819 | $6,800.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400936<br>SOLOWAY, RICHARD L<br>1043 SW 113 TERRACE<br>PEMBROKE PINES FL 33025-4372 | 3339 | $45,530.49<br>**Debtor:** WINN-DIXIE STORES, INC. | 1301 | $44,872.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403949<br>SOUDER, BRUCE R<br>1811 NW 51ST STREET<br>PO BOX 888<br>FORT LAUDERDALE FL 33309 | 8860 | $67,447.79<br>**Debtor:** WINN-DIXIE STORES, INC. | 4446 | $67,447.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 1872<br>SOUTHGATE ASSOCIATES II LP<br>C/O THE COVINGTON CO<br>ATTN JAMES E COVINGTON JR, PRES<br>PO BOX 8510<br>RICHMOND, VA 23226 | 9381 | $628,859.00<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 5559 | $4,078,547.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 408321<br>SOUTHLAND-MANSFIELD WD<br>DELAWARE BUSINESS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL 60602 | 10863 | $1,171,570.71<br>**Debtor:** WINN-DIXIE STORES, INC. | 6800 | $862,131.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 408321<br>SOUTHLAND-MANSFIELD WD<br>DELAWARE BUSINESS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL 60602 | 10864 | $1,171,570.71<br>**Debtor:** WINN-DIXIE STORES, INC. | 10863 | $1,171,570.71 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410893<br>SOUTHMARK PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 10829 | $67,240.36<br>**Debtor:** WINN-DIXIE STORES, INC. | 10025 | $59,222.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410893<br>SOUTHMARK PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 10830 | $67,240.36<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 10026 | $59,222.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 399301<br>STATE OF LOUISIANA REV DEPT<br>ATTN BRENDA WILSON<br>PO BOX 66658<br>BATON ROUGE  LA  70896<br><br>Counsel: ATTN: RICHARD P IEYOUB, ESQ | 6206 | $3,461,771.97<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 458 | $3,066,794.21 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399301<br>STATE OF LOUISIANA REV DEPT<br>ATTN BRENDA WILSON<br>PO BOX 66658<br>BATON ROUGE  LA  70896<br><br>Counsel: ATTN: RICHARD P IEYOUB, ESQ | 6205 | $473,279.11<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 460 | $3,965.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 262131<br>SUGIYO USA INC<br>ATTN D B STEPHENSON, DIRECTOR<br>PO BOX 468<br>ANACORTES, WA  98221 | 31 | $191,241.10<br>Debtor: WINN-DIXIE STORES, INC. | 3 | $135,014.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399403<br>SULPHUR SPRINGS MARKETPLACE, LLC<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN LISA M SCHILLER ESQ<br>848 BRICKELL AVENUE, SUITE 1100<br>MIAMI  FL  33131 | 1176 | $1,340,815.70<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 587 | $1,340,815.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399403<br>SULPHUR SPRINGS MARKETPLACE, LLC<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN LISA M SCHILLER ESQ<br>848 BRICKELL AVENUE, SUITE 1100<br>MIAMI  FL  33131 | 1175 | $8,938,771.99<br>Debtor: WINN-DIXIE STORES, INC. | 588 | $8,938,771.99 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279330<br>SUNSHINE MILLS, INC<br>C/O JOHNSTON MOORE MAPLES ET AL<br>ATTN STEWART M MAPLES, ESQ<br>400 MERIDIAN STREET, SUITE 301<br>HUNTSVILLE  AL  35801 | 9894 | $207,526.34<br>Debtor: WINN-DIXIE STORES, INC. | 935 | $207,526.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 400946<br>SWEENEY, PATRICK M<br>6514 BLACKFIN WAY<br>APOLLO BEACH  FL  33572 | 3138<br>Debtor: WINN-DIXIE STORES, INC. | $65,520.08 | 1412 | $63,772.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 262374<br>SYSTEL BUSINESS EQUIPMENT<br>ATTN JACLYN JOHNSON<br>PO BOX 35870<br>FAYETTEVILLE,  NC  28303-0870 | 638<br>Debtor: WINN-DIXIE STORES, INC. | $6,178.01 | 335 | $6,063.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 403044<br>TARKE, NELSON<br>7541 SW 134TH COURT<br>MIAMI  FL  33183 | 6967<br>Debtor: WINN-DIXIE STORES, INC. | $160,155.00 | 2614 | $368,814.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 400950<br>THORNTON, SHANNON J<br>4854 COUNTY RD 117A<br>WILDWOOD  FL  34785 | 3094<br>Debtor: WINN-DIXIE STORES, INC. | $6,770.02 | 1743 | $5,233.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279400<br>TRINIDAD BENHAM CORP<br>ATTN RONALD J WEIMER, CONTROLLER<br>3650 S YOSEMITE, SUITE 300<br>PO BOX 378007<br>DENVER  CO  80237 | 9336<br>Debtor: WINN-DIXIE STORES, INC. | $13,964.28 | 237 | $7,922.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 263792<br>UNITED ENTERPRISES, INC<br>ATTN GERALDINE RUIS, CEO<br>PO BOX 1319<br>FLOWERY BRANCH,  GA  30542 | 812<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $9,350.00 | 61 | $6,100.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 403437<br>UNITED VAN LINES LLC<br>ATTN SAM LOMAX, SUPERV<br>ONE UNITED DRIVE<br>FENTON  MO  63026-1350 | 1539<br>Debtor: WINN-DIXIE STORES, INC. | $15,243.93 | 1007 | $2,250.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 403437<br>UNITED VAN LINES LLC<br>ATTN SAM LOMAX, SUPERV<br>ONE UNITED DRIVE<br>FENTON MO 63026-1350 | 1539 | $15,243.93<br>**Debtor:** WINN-DIXIE STORES, INC. | 1008 | $6,703.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403437<br>UNITED VAN LINES LLC<br>ATTN SAM LOMAX, SUPERV<br>ONE UNITED DRIVE<br>FENTON MO 63026-1350 | 1539 | $15,243.93<br>**Debtor:** WINN-DIXIE STORES, INC. | 1009 | $3,198.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279169<br>US CAP SYSTEMS CORPORATION<br>ATTN DONALD R COBLENTZ, ESQ<br>WORCESTER PLAZA<br>446 MAIN STREET<br>WORCESTER MA 01608 | 750 | $228,752.38<br>**Debtor:** WINN-DIXIE STORES, INC. | 287 | $205,676.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 263935<br>US SURVEYOR<br>ATTN DEBBIE ECKERT<br>4929 RIVERWIND POINTE DRIVE<br>EVANSVILLE, IN 47715-6753 | 10147 | $302,416.29<br>**Debtor:** WINN-DIXIE STORES, INC. | 323 | $314,694.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402334<br>VALENTINE, OLIVER D<br>804 HOLLY SPRINGS ESTATE ROAD<br>FRANKLIN NC 28734 | 6501 | $222,385.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 2970 | $312,760.14 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 264305<br>W-D SHELBY PARTNERSHIP<br>C/O DAVID WEISS, CPA<br>469 7TH AVENUE, SUITE 1300<br>NEW YORK, NY 10018-7603<br><br>Counsel: ATTN NEIL REGER, ESQ | 7480 | $192,577.65<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 3689 | $174,577.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED AND SUPERSEDED**
**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id:  264305<br>W-D SHELBY PARTNERSHIP<br>C/O DAVID WEISS, CPA<br>469 7TH AVENUE, SUITE 1300<br>NEW YORK,  NY  10018-7603<br><br>Counsel: ATTN NEIL REGER, ESQ | 12249 | $178,709.17<br>Debtor:  **WINN-DIXIE RALEIGH, INC.** | 7480 | $192,577.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  ALSO AMENDED BY CLAIM NUMBER 12275 IN THE AMOUNT OF $15,626.82. |
| Creditor Id:  410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 9112 | $0.00<br>Debtor:  **WINN-DIXIE STORES, INC.** | 8259 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 9120 | $0.00<br>Debtor:  **WINN-DIXIE SUPERMARKETS, INC.** | 8260 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 9121 | $0.00<br>Debtor:  **WINN-DIXIE RALEIGH, INC.** | 8261 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 9122 | $0.00<br>Debtor:  **WINN-DIXIE PROCUREMENT, INC.** | 8262 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id:  410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 9119 | $0.00<br>Debtor:  **WINN-DIXIE MONTGOMERY, INC.** | 8263 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 9118 | $0.00<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | 8264 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 9117 | $0.00<br>**Debtor:** ECONOMY WHOLESALE DISTRIBUTORS, INC. | 8272 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 9116 | $0.00<br>**Debtor:** DIXIE PACKERS, INC. | 8274 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 9115 | $0.00<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | 8277 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 9114 | $0.00<br>**Debtor:** CRACKIN' GOOD, INC. | 8279 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410369<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 9113 | $0.00<br>**Debtor:** ASTOR PRODUCTS, INC. | 8280 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402340<br>WADE, HARRY D<br>4355 FULTON RD<br>JACKSONVILLE FL 32225 | 6563 | $54,700.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 1102 | $92,601.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED AND SUPERSEDED
CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 397348<br>WASTE MANAGEMENT<br>C/O WASTE MANAGEMENT INC<br>ATTN JACQUOLYN E MILLS<br>1001 FANNIN, STE 4000<br>HOUSTON  TX  77002 | 740<br>**Debtor:** WINN-DIXIE STORES, INC. | $83,892.17 | 387 | $47,407.52 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381752<br>WEBB'S SEAFOOD, INC<br>C/O JOHNSTON HARRIS GERDE ET AL<br>ATTN JERRY W GERDE, ESQ<br>239 E 4TH STREET<br>PANAMA CITY  FL  32401 | 3068<br>**Debtor:** WINN-DIXIE STORES, INC. | $144,088.35 | 92 | $144,088.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400973<br>WELCH, CLIFTON T JR<br>52 SHINNECOCK DRIVE<br>PALM COAST  FL  32137-1509 | 5946<br>**Debtor:** WINN-DIXIE STORES, INC. | $215,728.00 | 4620 | $468,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400981<br>WHITWORTH, DARRELL H<br>1725 ROYAL FERN LANE<br>ORANGE PARK  FL  32003 | 8775<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,219.59 | 3742 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 392036<br>WILLIS, NATHANIEL<br>C/O KALO & VERHEUL PA<br>ATTN  LISA ANN KALO, ESQ<br>2580 UNIVERSITY PARKWAY<br>SARASOTA  FL  34243 | 2426<br>**Debtor:** WINN-DIXIE STORES, INC. | $20,000.00 | 2214 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 264967<br>WINTER HAVEN HOSP DBA HEALTHWORKS<br>ATTN MONA BEDFORD, MGR<br>134 ARIANA AVENUE<br>AUBURNDALE,  FL  33823 | 6332<br>**Debtor:** WINN-DIXIE STORES, INC. | $528.00 | 653 | $528.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407391<br>WORDELL, LYNDEN S<br>4911 SW BIMINI CIRCLE  N<br>PALM CITY  FL  34990 | 4501<br>**Debtor:** WINN-DIXIE STORES, INC. | $206,211.00 | 3773 | $302,544.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**

**SECOND OMNIBUS CLAIMS OBJECTION**

**EXHIBIT B - AMENDED AND SUPERSEDED**

**CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 383146 | 2565 | $326,380.53 | 620 | $326,380.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. ALSO AMENDED BY CLAIM NUMBER 2582 IN THE AMOUNT OF $326,380.53. |
| ZUBI ADVERTISING SERVICES, INC | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| C/O MARKOWITZ DAVIS RINGEL & TRUSTY | | | | | |
| ATTN J MARKOWITZ & R RUBIO, ESQS | | | | | |
| 9130 SO DADELAND BLVD, STE 1225 | | | | | |
| MIAMI  FL  33156 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Claims  to be Disallowed:** | 284 | | | | |
| **Total Amount to be Disallowed:** | $607,885,084.26 | **Plus Unliquidated Amounts, If Any** | | | |

**EXHIBIT C**

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

|  |  |
|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., <u>et al.</u>, | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |

## ORDER UNDER 11 U.S.C. § 502 AND FED. R. BANKR. P. 3007 AND 9014 DISALLOWING AND EXPUNGING CERTAIN (A) DUPLICATE CLAIMS AND (B) AMENDED AND SUPERSEDED CLAIMS AS SET FORTH IN THE DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on January 19, 2006, upon the Second Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A and B (the "Disputed Claims").[2] Upon consideration, it is

ORDERED AND ADJUDGED:

1.  The Objection is sustained.

2.  The Duplicate Claims listed on Exhibit A are disallowed and expunged in their entirety.

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.     The Amended Claims listed on Exhibit B are disallowed and expunged in their entirety.

4.     Each claim and the objections by the Debtors thereto as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.     Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order shall constitute a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

6.     This Order is without prejudice to the Debtors' right to object to any other proofs of claim or interests filed in these chapter 11 cases, including the Remaining Claims identified on Exhibits A and B.

Dated this _____ day of January, 2006 in Jacksonville, Florida.

_____
Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

2

437539-Wilmington Server 1A - MSW

**THE EXHIBITS TO BE ATTACHED TO THE ORDER WHEN ENTERED WILL BE THE SAME EXHIBITS THAT ARE ATTACHED TO THE OBJECTION, WITH ANY NECESSARY MODIFICATIONS TO ADDRESS RESPONSES TO THE OBJECTION**