# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

In re:                                      )    Case No. 05-03817-3F1
                                            )
WINN-DIXIE STORES, INC., et al., )    *Chapter 11*
                                            )
Debtors.[1]                                 )    Jointly Administered

### ORDER DISALLOWING AND EXPUNGING (A) DUPLICATE CLAIMS AND (B) AMENDED AND SUPERSEDED CLAIMS AS SET FORTH IN THE DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on January 19, 2006,

upon the Second Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc.

and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibit A and B (the "Disputed Claims").[2]  The Debtors

have withdrawn without prejudice their objection to (i) claim no. 10090, filed by

CapMark Services, Inc.; (ii) claim no. 820 filed by Crescent Center Associates, LLC;

(iii) claim no. 10889 filed by Lassiter Properties, Inc.; (iv) claim nos. 4722, 4723 and

4724, filed by Rich-Seapak Corporation; (v) claim no. 10863 filed by Southland-

Mansfield WD Delaware Business Trust; and (vi) claim nos. 8259 through 8264 and

claims nos. 8272, 8274, 8277, 8279 and 8280 filed by Wachovia Bank, NA, which

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

claims have been removed from Exhibits A and B.  Upon agreement of The Ohio Casualty Insurance Company, the Debtors have added The Ohio Casualty Insurance Company's claim nos. 9572 and 9573 to Exhibit B.  Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      The Duplicate Claims listed on Exhibit A are disallowed in their entirety.

3.      The Amended Claims listed on Exhibit B are disallowed in their entirety.

4.      Notwithstanding anything to the contrary in the Objection, the Amended Claims are the proofs of claim that have been amended and superseded by the Remaining Claims.

5.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

6.      Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

2

7.    This Order is without prejudice to the Debtors' right to object to any other proofs of claim or interests filed in these chapter 11 cases, including the Remaining Claims identified on Exhibits A and B.

Dated this __19__ day of January, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

437539-Wilmington Server 1A - MSW

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1001**<br>440 GROUP, LTD<br>ATTN GENE WILLIAMS<br>PO BOX 578<br>KILLEEN TX 76540-0578 | 6808<br>Debtor: | 8099<br>WINN-DIXIE STORES, INC. | $217,500.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAMES O CURE, ESQ | | | | |
| **Creditor Id: 241522**<br>ACHILLES REALTY COMPANY<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10884<br>Debtor: | 10898<br>WINN-DIXIE RALEIGH, INC. | $50,655.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 241522**<br>ACHILLES REALTY COMPANY<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10833<br>Debtor: | 10899<br>WINN-DIXIE STORES, INC. | $50,655.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 241581**<br>ADAM MATTHEWS INC<br>ATTN ADAM BURCKLE, PRES<br>2104 PLANTSIDE DR<br>LOUISVILLE, KY 40299-1924 | 418<br>Debtor: | 6064<br>WINN-DIXIE STORES, INC. | $5,988.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 373524**<br>ADAM MATTHEWS INC<br>ATTN ADAM BURCKLE, PRESIDENT<br>2104 PLANTSIDE DR<br>LOUISVILLE, KY 40299-1924 | 418<br>Debtor: | 6250<br>WINN-DIXIE STORES, INC. | $5,988.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 83828**<br>ALBERINO, VERONICA M<br>108 SE 10 STREET, APT 102J<br>DEERFIELD BEACH FL 33441 | 1538<br>Debtor: | 1542<br>WINN-DIXIE STORES, INC. | $291,060.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN SHEILA GOLDBERG, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 398023**<br>ALLEN NORTON & BLUE, PA<br>ATTN ROBERT LARKINR NORTON<br>121 MAJORCA AVENUE<br>CORAL GABLES FL 33134 | 7637<br>Debtor: WINN-DIXIE STORES, INC. | 7648 | $45,350.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399731**<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK AR 72202-9918 | 3038<br>Debtor: WINN-DIXIE STORES, INC. | 3039 | $1,714.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399731**<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK AR 72202-9918 | 3037<br>Debtor: WINN-DIXIE STORES, INC. | 3042 | $3,916.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408408**<br>ALRO METALS SERVICE CENTER<br>ATTN JOHN F RUMLER<br>PO BOX 927<br>JACKSON MI 49204 | 2935<br>Debtor: WINN-DIXIE STORES, INC. | 7220 | $230.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 395536**<br>AMERICAN ELECTRIC POWER<br>ATTN DEBRA CROUCH<br>PO BOX 2021<br>ROANOKE VA 24022-2121 | 307<br>Debtor: WINN-DIXIE STORES, INC. | 1315 | $28,146.47 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400438**<br>AMERICAN FOOD DISTRIBUTORS, INC<br>ATTN LEN KANTER, VP<br>325 WIRELESS BLVD<br>HAUPPAUGE NY 11788<br>Counsel: ATTN RICHARD L STERN, ESQ | 836<br>Debtor: WINN-DIXIE STORES, INC. | 1177 | $59,499.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 400438**<br>AMERICAN FOOD DISTRIBUTORS, INC<br>ATTN LEN KANTER, VP<br>325 WIRELESS BLVD<br>HAUPPAUGE NY 11788 | 835 | 1178 | $134,737.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN RICHARD L STERN, ESQ | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 242341**<br>AMSOIL INC<br>ATTN DEENAH L PETERSON, ACCTG MGR<br>AMSOIL BUILDING<br>925 TOWER AVENUE<br>SUPERIOR, WI 54880 | 382 | 3655 | $251.20 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE SUPERMARKETS, INC. | | |
| **Creditor Id: 403478**<br>AMSW, INC<br>C/O STOVASH, CASE & TINGLEY, PA<br>ATTN RACHEL E ADAMS, ESQ<br>200 S ORANGE AVENUE, SUITE 1200<br>ORLANDO FL 32801 | 1034 | 2016 | $58,572.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 381744**<br>ANCO FINE CHEESE<br>ATTN LESLEY RICHMOND, CR MGR<br>149 NEW DUTCH LANE<br>FAIRFIELD NJ 07004 | 65 | 1239 | $175,113.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 242377**<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA 31702 | 396 | 1475 | $783.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 242377**<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA 31702 | 394 | 1476 | $729.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 242377<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA  31702 | 395 | 1477<br>**Debtor:** WINN-DIXIE STORES, INC. | $778.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242377<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA  31702 | 393 | 1478<br>**Debtor:** WINN-DIXIE STORES, INC. | $902.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242446<br>APOLLO TRADING LTD<br>ATTN ROBERT S POST, PRES<br>PO BOX 812379<br>BOCA RATON, FL  33481-2379 | 2274 | 2523<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $9,293.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242446<br>APOLLO TRADING LTD<br>ATTN ROBERT S POST, PRES<br>PO BOX 812379<br>BOCA RATON, FL  33481-2379 | 2274 | 2806<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $9,293.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 386298<br>ASMER, GENEVIEVE<br>1001 STARKEY RD, LOT 571<br>LARGO FL  33771<br><br>Counsel: ATTN JOSH STEWART, ESQ | 3362 | 5308<br>**Debtor:** WINN-DIXIE STORES, INC. | $80,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407612<br>ATLANTA JOURNAL & CONSTITUTION, THE<br>ATTN VANN BEASLEY, CREDIT MGR<br>72 MARIETTA STREET NW<br>ATLANTA GA  30302 | 4966 | 11312<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,638.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 405936** | 1637 | 2320 | $1,097.13 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ATMOS ENERGY CORP FKA TXU GAS CO | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O BANKRUPTCY DEPARTMENT | | | | |
| ATTN DON WELLS, SUPERV | | | | |
| PO BOX 650393 | | | | |
| DALLAS TX 75265-0393 | | | | |
| **Creditor Id: 399351** | 495 | 710 | $942,484.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| B&F SYSTEM, INC DBA HOME OF MAXAM | Debtor: | WINN-DIXIE STORES, INC. | | |
| PRODUCTS | | | | |
| C/O HANCE SCARBOROUGH WRIGHT ET AL | | | | |
| ATTN FRANK J WRIGHT ESQ | | | | |
| 14755 PRESTON ROAD SUITE 600 | | | | |
| DALLAS TX 75254 | | | | |
| **Creditor Id: 381113** | 427 | 1138 | $1,295.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| B&K DIESEL ELECTRIC SERVICE INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN KIMI CRUMBLEY, VP | | | | |
| PO BOX 28898 | | | | |
| JACKSONVILLE, FL 32226-8898 | | | | |
| **Creditor Id: 278848** | 216 | 1494 | $44,252.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BAILEY FARMS | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN DEBORAH BAILEY, VP | | | | |
| 3553 TAR RIVER RD | | | | |
| OXFORD, NC 27565 | | | | |
| **Creditor Id: 383993** | 1609 | 1858 | $1,026.93 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BAKER MAID PRODUCTS INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN DARRYL SORENSEN, PRES | | | | |
| 403 SOUTH MAIN STREET | | | | |
| POPLARVILLE, MS 39470 | | | | |
| **Creditor Id: 381741** | 7110 | 7846 | $53,670.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BALLARD PETROLEUM, INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN MELISSA COLLINS | | | | |
| PO BOX 769 | | | | |
| ARCOLA LA 70456 | | | | |
| Counsel: ATTN JEFFREY J GUIDRY, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 89377**<br>BAMFORD, JACQUELINE E<br>155 N ORANGE ST<br>STARKE FL 32091 | 11421<br>Debtor: **WINN-DIXIE STORES, INC.** | 11422 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404206**<br>BAYS MICHIGAN CORPORATION<br>ATTN CARY E BOSS, CONTROLLER<br>PO BOX 1455<br>CHICAGO IL 60690-1455 | 4003<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | 6101 | $17,714.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130<br><br>Counsel: ATTN GERARD S CATALANELLO, ESQ | 5989<br>Debtor: **WINN-DIXIE STORES, INC.** | 5990 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410927**<br>BERGERON PROPERTIES & INVES CORP<br>C/O GARY J ROTELLA & ASSOCIATES, PA<br>ATTN GARY J ROTELLA, ESQ<br>NEW RIVER CENTER, STE 1850<br>200 EAST LAS OLAS BLVD<br>FT LAUDERDALE FL 33301-2276 | 12325<br>Debtor: **WINN-DIXIE STORES, INC.** | 12372 | $8,872,703.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 243366**<br>BEST ACCESS SYSTEMS<br>ATTN R M MINCE<br>6161 E 75TH ST<br>INDIANAPOLIS IN 46250 | 573<br>Debtor: **WINN-DIXIE STORES, INC.** | 2194 | $9,516.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 398281**<br>BETROS, GEORGE L<br>2837 CARAWAY DRIVE<br>TUCKER, GA 30084 | 5762<br>Debtor: **WINN-DIXIE STORES, INC.** | 6468 | $118,093.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 398281**<br>BETROS, GEORGE L<br>2837 CARAWAY DRIVE<br>TUCKER, GA 30084 | 12044<br>**Debtor:** WINN-DIXIE STORES, INC. | 12124 | $118,083.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381939**<br>BINSWANGER GLASS<br>ATTN JOHN LUMPKIN, MGR<br>2931 LIME STREET<br>METAIRIE LA 70006<br><br>Transferee: ASM CAPITAL LP | 249<br>**Debtor:** WINN-DIXIE STORES, INC. | 290 | $5,434.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 240811**<br>BRANDENBURG TEL CO INC<br>ATTN RITA HARDESTY<br>PO BOX 599<br>BRANDENBURG KY 40108-0599 | 2232<br>**Debtor:** WINN-DIXIE STORES, INC. | 2524 | $382.99 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 240811**<br>BRANDENBURG TEL CO INC<br>ATTN RITA HARDESTY<br>PO BOX 599<br>BRANDENBURG KY 40108-0599 | 2231<br>**Debtor:** WINN-DIXIE STORES, INC. | 2525 | $58.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 243996**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10836<br>**Debtor:** WINN-DIXIE STORES, INC. | 10901 | $22,459.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 243996**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10839<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 10902 | $22,459.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | 10838<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 10903 | $2,777,319.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | |
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | 10837<br>Debtor: WINN-DIXIE STORES, INC. | 10904 | $2,777,319.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | |
| **Creditor Id: 244124**<br>BTP MECHANICAL COMPANY LLC<br>ATTN REBECCA SANDIDGE, OWNER<br>7431 WHITE PINE ROAD<br>RICHMOND, VA 23237 | 103<br>Debtor: WINN-DIXIE RALEIGH, INC. | 1596 | $1,595.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244124**<br>BTP MECHANICAL COMPANY LLC<br>ATTN REBECCA SANDIDGE, OWNER<br>7431 WHITE PINE ROAD<br>RICHMOND, VA 23237 | 104<br>Debtor: WINN-DIXIE RALEIGH, INC. | 1597 | $1,308.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 384033**<br>CAMPBELL REAL ESTATE, INC<br>ATTN COLIN CAMPBELL, JR PRESIDENT<br>2608 SABLEWOOD DR<br>VALRICO, FL 33594 | 240<br>Debtor: WINN-DIXIE STORES, INC. | 7677 | $7,070.47 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381755**<br>CAPITAL TRAILER & EQUIPMENT CO, INC<br>DBA CAPITAL VOLVO TRUCK & TRAILER<br>ATTN BILL MAXWELL, CEO<br>185 WEST BOULEVARD<br>MONTGOMERY AL 36108 | 101<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 1095 | $2,610.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 392014** CARACCIOLA, MARY C/O WOHN & MCKINLEY, PA ATTN ROBERT A WOHN JR, ESQ 960 N COCOA BLVD PO BOX 1450 COCOA FL 32923-1450 | 3164 | 3241 Debtor: WINN-DIXIE STORES, INC. | $153,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406466** CARHILL, DANIEL 16712 SE COHIBA COURT CLACKAMAS OR 97015 | 5050 | 5982 Debtor: WINN-DIXIE STORES, INC. | $27,579.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399295** CARNEGIE COMPANIES, INC C/O JAVITCH BLOCK & RATHBONE LLC ATTN MARC A MELAMED, ESQ 1300 EAST 9TH STREET, 14TH FLOOR CLEVELAND OH 44114 | 449 | 821 Debtor: WINN-DIXIE STORES, INC. | $152,050.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244968** CHAMBERS & ASSOCIATES, INC ATTN DERRILL C MCLENDON, PRES PO BOX 1652 DECATUR, GA 30031-1652 | 5737 | 9343 Debtor: WINN-DIXIE RALEIGH, INC. | $12,193.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244968** CHAMBERS & ASSOCIATES, INC ATTN DERRILL C MCLENDON, PRES PO BOX 1652 DECATUR, GA 30031-1652 | 5738 | 9344 Debtor: WINN-DIXIE MONTGOMERY, INC. | $4,120.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1191** CHAPEL TRAIL ASSOCIATES LTD 21011 JOHNSON STREET, SUITE 101 PEMBROKE PINES, FL 33029  Counsel: ATTN ROBERT MEYER, ESQ | 12475 | 12546 Debtor: WINN-DIXIE STORES, INC. | $651,296.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 392372**<br>CHAPMAN, OUIDA L<br>C/O BROBSTON & BROBSTON, PC<br>ATTN E L BROBSTON, ESQ<br>304 NORTH 18TH STREET<br>BESSEMER  AL  35020 | 2815<br>Debtor: | 5732<br>WINN-DIXIE MONTGOMERY, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 188**<br>CHESTER METROPOLITAN DISTRICT<br>ATTN MARY NELL MCKENZIE<br>PO BOX 550<br>CHESTER  SC  29706-0550 | 1245<br>Debtor: | 1244<br>WINN-DIXIE SUPERMARKETS, INC. | $329.49 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 245301**<br>CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRES<br>PO BOX 470039<br>LAKE MONROE  FL  32747 | 881<br>Debtor: | 1115<br>WINN-DIXIE SUPERMARKETS, INC. | $18,506.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404364**<br>CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRESIDENT<br>4395 ST JOHNS PARKWAY<br>SANFORD  FL  32771 | 881<br>Debtor: | 9217<br>WINN-DIXIE SUPERMARKETS, INC. | $18,506.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410777**<br>CINCINNATI BELL TELEPHONE CO<br>ATTN CREDIT & COLLECTIONS MANAGER<br>201 EAST FOURTH STREET<br>CINCINNATI  OH  45202 | 10955<br>Debtor: | 10956<br>WINN-DIXIE STORES, INC. | $4,645.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404031**<br>CITY OF HOLLYWOOD PUBLIC WORKS DEPT<br>C/O CITY ATTORNEY<br>ATTN TRACY A LYONS, ESQ<br>2600 HOLLYWOOD BLVD, SUITE 407<br>HOLLYWOOD  FL  33020 | 1950<br>Debtor: | 2538<br>WINN-DIXIE STORES, INC. | $5,122.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 404031**<br>CITY OF HOLLYWOOD PUBLIC WORKS DEPT<br>C/O CITY ATTORNEY<br>ATTN TRACY A LYONS, ESQ<br>2600 HOLLYWOOD BLVD, SUITE 407<br>HOLLYWOOD FL 33020 | 1950 | 3882<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,122.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 405916**<br>CITY OF HUNTSVILLE<br>C/O MICHAEL E LEE, ESQ<br>200 WEST SIDE SQUARE, SUITE 803<br>HUNTSVILLE AL 35801-4816 | 3671 | 5772<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $64,753.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 245980**<br>CITY OF MOULTRIE<br>PO BOX 3368<br>MOULTRIE, GA 31776<br><br>Counsel: ATTN MICKEY E WALLER, ESQ | 9555 | 10012<br>Debtor: **WINN-DIXIE STORES, INC.** | $48,884.23 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 246019**<br>CITY OF NORTH MIAMI BEACH<br>ATTN GARY BROWN<br>PO BOX 60427<br>NORTH MIAMI BEACH, FL 33160-0427<br><br>Counsel: | 1642 | 2541<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,130.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 779**<br>CITY OF RAYMOND WATER DEPT<br>ATTN BRENDA A HUBBARD<br>PO BOX 10<br>RAYMOND MS 39154 | 202 | 3602<br>Debtor: **WINN-DIXIE STORES, INC.** | $82.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 246116**<br>CITY OF RAYNE<br>ATTN LARRY T RICHARDS, ESQ<br>PO BOX 69<br>RAYNE, LA 70578-0069 | 1808 | 1988<br>Debtor: **WINN-DIXIE STORES, INC.** | $29,267.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 262786**<br>CITY OF RIVIERA BEACH<br>ATTN PATRICIA B JACKSON, MGR<br>600 W BLUE HERON BLVD<br>RIVIERA BEACH  FL  33404 | 11740<br>**Debtor:** | 11754<br>WINN-DIXIE STORES, INC. | $2,731.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 246240**<br>CITY OF VIDALIA TAX DEPT<br>ATTN KIM M BARNES<br>PO BOX 280<br>VIDALIA, GA  30474-0280 | 246<br>**Debtor:** | 1807<br>WINN-DIXIE STORES, INC. | $643.14 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 246296**<br>CLABBER GIRL BAKING CORP<br>ATTN LINDA FORSYTHE, CONTROLLER<br>PO BOX 150<br>TERRE HAUTE, IN  47808-0150 | 2134<br>**Debtor:** | 4338<br>WINN-DIXIE STORES, INC. | $4,546.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 393142**<br>CLARK, THELMA<br>C/O TERRENCE PAULK, PC<br>ATTN TERRENCE PAULK, ESQ<br>PO BOX 1315<br>FITZGERALD  GA  317501315 | 4314<br>**Debtor:** | 4315<br>DEEP SOUTH PRODUCTS, INC. | $2,000,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 218**<br>COBB ELECTRIC MEMBERSHIP CORP<br>ATTN PAULINE CARR<br>1000 EMC PARKWAY<br>PO BOX 369<br>MARIETTA  GA  30061<br>Counsel: ATTN ROBERT B SILLIMAN, ESQ | 466<br>**Debtor:** | 2834<br>WINN-DIXIE STORES, INC. | $18,097.54 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399294**<br>COLLIERS KEENAN, INC<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN WILLIAM H SHORT, ESQ<br>PO BOX 11889<br>COLUMBIA  SC  29211 | 448<br>**Debtor:** | 990<br>WINN-DIXIE STORES, INC. | $113,949.73 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 362468**<br>COMMERCEQUEST<br>ATTN ERIKA BRAGAN, VP FINANCE<br>5481 W WATERS AVE, SUITE 100<br>TAMPA, FL 33634-1205 | 3778<br>**Debtor:** | 5579<br>**WINN-DIXIE STORES, INC.** | $58,986.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403269**<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>SERVICES CABINET<br>ATTN RICHARD WARNE, ESQ<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621<br><br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 11212<br>**Debtor:** | 11213<br>**WINN-DIXIE STORES, INC.** | $64,679.85 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403269**<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>SERVICES CABINET<br>ATTN RICHARD WARNE, ESQ<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621<br><br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 11212<br>**Debtor:** | 11214<br>**WINN-DIXIE STORES, INC.** | $64,679.85 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381721**<br>COMMONWEALTH OF KENTUCKY REV DEPT<br>FINANCE & ADMINISTRATION CABINET<br>ATTN B L BAGBY/WENDY L STEPHENS<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT KY 40602-0491<br><br>Counsel: ATTN: ALBERT B CHANDLER III, ESQ | 11695<br>**Debtor:** | 11747<br>**WINN-DIXIE STORES, INC.** | $2,608.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 388665**<br>CONDOMINA, ONDINA<br>220 SW 67 COURT<br>MIAMI FL 33144<br><br>Counsel: ATTN SUZANNE GOROWITZ, ESQ | 7594<br>**Debtor:** | 7596<br>**WINN-DIXIE STORES, INC.** | $26,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 392710**<br>CONDOMINA, ONDINA<br>C/O SADOW & GOROWITZ, PA<br>ATTN SUZANNE GOROWITZ, ESQ<br>80 SW 8TH STREET, STE 1910<br>MIAMI FL 33130 | 7594<br>**Debtor:** | 7595<br>**WINN-DIXIE STORES, INC.** | $26,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247046**<br>COTTLE STRAWBERRY NURSERY, INC<br>ATTN RON E COTTLE, PRES<br>192 NED COTTLE LANE<br>FAISON, NC 28341 | 402<br>**Debtor:** | 543<br>**WINN-DIXIE STORES, INC.** | $53,124.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404044**<br>COUNTY OF CLARKE, GA TAX COMM<br>ATTN NANCY B DENSON<br>PO BOX 1768<br>ATHENS  GA  30603 | 1992<br>**Debtor:** | 2193<br>**WINN-DIXIE STORES, INC.** | $28,368.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404044**<br>COUNTY OF CLARKE, GA TAX COMM<br>ATTN NANCY B DENSON<br>PO BOX 1768<br>ATHENS  GA  30603 | 1992<br>**Debtor:** | 2539<br>**WINN-DIXIE STORES, INC.** | $26,368.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404044**<br>COUNTY OF CLARKE, GA TAX COMM<br>ATTN NANCY B DENSON<br>PO BOX 1768<br>ATHENS  GA  30603 | 1992<br>**Debtor:** | 3880<br>**WINN-DIXIE STORES, INC.** | $28,368.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247606**<br>COUNTY OF DARLINGTON<br>ATTN B D COPELAND OR T DICKERSON<br>PO BOX 1070<br>CHARLOTTE, NC  28201-1070 | 1579<br>**Debtor:** | 3416<br>**WINN-DIXIE STORES, INC.** | $11,625.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 403430**<br>COUNTY OF FULTON TAX COMMISSIONER<br>ATTN W RESPRESS/DAMIKA MCCLINTON<br>141 PRYOR STREET SW, ROOM 1113<br>ATLANTA GA 30303 | 974<br>Debtor: | 1179<br>WINN-DIXIE STORES, INC. | $354,724.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250685**<br>COUNTY OF GLYNN FINANCE DEPT, GA<br>WATER AND SEWER<br>ATTN PHYLLIS MCNICOLL, FIN DIRECTOR<br>1725 REYNOLDS STREET, SUITE 300<br>BRUNSWICK, GA 31520<br><br>Counsel: ATTN L WILLIAM WORLEY, ESQ | 951<br>Debtor: | 1184<br>WINN-DIXIE STORES, INC. | $737.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 251538**<br>COUNTY OF HERNANDO UTILITIES<br>ATTN KENT L WEISSINGER, ESQ<br>20 N MAIN STREET, SUITE 462<br>BROOKSVILLE FL 34601 | 9515<br>Debtor: | 11674<br>WINN-DIXIE STORES, INC. | $2,806.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 240494**<br>COUNTY OF HILLSBOROUGH<br>FIRE MARSHALL'S OFFICE<br>ATTN KATHLEEN LINCOLN<br>2907 E HABANA<br>TAMPA FL 33610 | 1055<br>Debtor: | 1056<br>WINN-DIXIE STORES, INC. | $135.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381958**<br>COUNTY OF TUSCALOOSA TAX COLL<br>ATTN PEYTON C COCHRANE<br>714 GREENSBORO AVENUE, ROOM 124<br>TUSCALOOSA AL 35401 | 263<br>Debtor: | 6375<br>WINN-DIXIE STORES, INC. | $34,336.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247147**<br>CPM ASSOCIATES LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10835<br>Debtor: | 10906<br>WINN-DIXIE MONTGOMERY, INC. | $29,259.79 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 247147<br>CPM ASSOCIATES LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10885 | 10907<br>**Debtor:** WINN-DIXIE STORES, INC. | $29,259.79 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 247147<br>CPM ASSOCIATES LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10886 | 10908<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,682,000.03 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381019<br>CT DRIVER<br>ATTN JOANNA DRIVER, CO-OWNER<br>5973 RALSTON WAY<br>MONTGOMERY, AL 36116 | 195 | 2160<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $15,508.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279201<br>DAIRY FARMERS OF AMERICA INC<br>C/O LATHROP & GAGE LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, STE 2800<br>KANSAS CITY MO 64108 | 4299 | 6070<br>**Debtor:** WINN-DIXIE STORES, INC. | $152,953.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 384081<br>DAIRY FARMERS OF AMERICA INC<br>ATTN: JOEL CLARK<br>10411 CAUDILL ROAD<br>KNOXVILLE, TN 37922<br><br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 4209 | 6166<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $978,423.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 384081<br>DAIRY FARMERS OF AMERICA INC<br>ATTN: JOEL CLARK<br>10411 CAUDILL ROAD<br>KNOXVILLE, TN 37922<br><br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 4209 | 6197<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $978,423.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410563**<br>DAVIS, BERTHINE RHONE<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT AL 35476 | 8907<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 10627 | $587,875.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410563**<br>DAVIS, BERTHINE RHONE<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT AL 35476 | 8908<br>Debtor: WINN-DIXIE STORES, INC. | 10628 | $587,875.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406551**<br>DAVIS, EVERETT J<br>10003 BAYOU VIEW DRIVE WEST<br>BAY ST LOUIS MS 39520 | 5869<br>Debtor: WINN-DIXIE STORES, INC. | 5882 | $146,390.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 386216**<br>DEAL, RONALD<br>412 KELLY LANE<br>MILL SPRING NC 28756 | 6060<br>Debtor: WINN-DIXIE STORES, INC. | 6652 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 393399**<br>DELGATTO, BONNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8484<br>Debtor: WINN-DIXIE STORES, INC. | 10804 | $100,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 383211**<br>DELL MARKETING, LP<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, SUITE 900<br>AUSTIN TX 78701 | 286<br>Debtor: WINN-DIXIE STORES, INC. | 369 | $442,147.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 2196<br>DIXIE LAND SC, LLC<br>C/O PARKWAY ASSET MANAGEMENT CORP<br>ATTN PAUL J GINGRAS, PRESIDENT<br>235 MOORE STREET, SUITE 102<br>HACKENSACK NJ 07601 | 12349<br>Debtor: WINN-DIXIE STORES, INC. | 12398 | $458,443.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DANIEL M ELIADES, ESQ | | | | |
| Creditor Id: 254854<br>DOSS, LISA G<br>30 EDGEWOOD DRIVE<br>SELMA AL 36701 | 4312<br>Debtor: WINN-DIXIE STORES, INC. | 4347 | $300.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 403204<br>DREYER'S GRAND ICE CREAM<br>ATTN SHANE WEITZEL<br>5929 COLLEGE AVENUE<br>OAKLAND CA 94618 | 2997<br>Debtor: WINN-DIXIE STORES, INC. | 3350 | $1,692,658.05 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: DAVID J COOK, ESQ | | | | |
| Creditor Id: 384079<br>DS&S CO<br>ATTN MARY WEAVER, OWNER<br>PO BOX 74<br>HONORAVILLE, AL 36042 | 6301<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 6427 | $45,145.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410524<br>DUBOUR, JOHN<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8485<br>Debtor: WINN-DIXIE STORES, INC. | 11151 | $200,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 123205<br>EDOUARD-CALIXTE, RAYMONDE<br>160 ZENITH CIRCLE<br>FT MYERS FL 33913 | 3517<br>Debtor: WINN-DIXIE STORES, INC. | 3593 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1297**<br>ELFERS SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004<br><br>Counsel: ATTN ALBERTO F GOMEZ, JR, ESQ | 11410<br>Debtor: | 11569<br>WINN-DIXIE STORES, INC. | $277,870.85 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406005**<br>EMBUTIDOS PALACIOS USA INC<br>C/O S GILLMAN ASSOCIATES<br>ATTN SEYMOUR GILLMAN, AGENT<br>1700 NORTH DIXIE HIGHWAYM SUITE 150<br>BOCA RATON FL 33432 | 2856<br>Debtor: | 2855<br>WINN-DIXIE STORES, INC. | $6,002.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399625**<br>EMPRESS INTERNATIONAL, LTD<br>ATTN MAGDALENA K BROWN, CR MGR<br>2 MONUMENT SQUARE, 8TH FL<br>PORTLAND ME 04101 | 719<br>Debtor: | 3786<br>WINN-DIXIE STORES, INC. | $538,220.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 248898**<br>ENGINEERED TEXTILE PRODUCTS, INC<br>ATTN JENNIFER BUSBEE, OFFICE MGR<br>PO BOX 7474<br>MOBILE, AL 36670-0474 | 879<br>Debtor: | 963<br>WINN-DIXIE STORES, INC. | $3,676.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 249032**<br>ENVIRO SAFE CARPET CLEANING<br>ATTN ADAM T DANOS, OWNER<br>PO BOX 1702<br>RACELAND, LA 70394 | 7582<br>Debtor: | 7612<br>WINN-DIXIE MONTGOMERY, INC. | $954.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411171**<br>EQUITY ONE (HUNTER'S CREEK) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | 12486<br>Debtor: | 12487<br>WINN-DIXIE STORES, INC. | $87,498.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 254121** ERICKSON, KRISTOPHER 240 GRANDE VISTA STREET DEBARRY, FL 32713 | 68 | 1487 **Debtor:** WINN-DIXIE STORES, INC. | $227.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 254121** ERICKSON, KRISTOPHER 240 GRANDE VISTA STREET DEBARRY, FL 32713 | 68 | 1507 **Debtor:** WINN-DIXIE STORES, INC. | $227.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406616** EVANS, SAMUEL W 1245 SOUTH POWERLINE ROAD PO BOX 299 POMPANO BEACH FL 33069 | 9878 | 9879 **Debtor:** WINN-DIXIE STORES, INC. | $282,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399347** EVENING POST PUBLISHING DBA THE POST AND COURIER ATTN H CLARK OR D GARNER 134 COLUMBUS STREET CHARLESTON SC 29403 | 2384 | 3067 **Debtor:** WINN-DIXIE STORES, INC. | $1,250.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381750** EZY TIME FOOD PRODUCTS BLENDCO INC ATTN CHARLEY MCCAFFREY, PRES 8 JM TATUM INDUSTRIAL DRIVE HATTIESBURG MS 39401 | 82 | 2444 **Debtor:** WINN-DIXIE STORES, INC. | $5,789.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 374946** FLOWERS BAKING CO OF JACKSONVILLE ATTN MISSY WILSON, CREDIT MGR 132 NORTH BROAD STREET THOMASVILLE GA 31792 | 9724 | 11167 **Debtor:** WINN-DIXIE STORES, INC. | $214.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411135** FLOWERS BAKING CO OF NORFOLK LLC ATTN MISSY WILSON, CREDIT MGR 132 N BROAD STREET THOMASVILLE GA 31792 | 9727 | 11168 **Debtor:** WINN-DIXIE STORES, INC. | $2,703.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 269255**<br>FOOD LION, LLC<br>ATTN REAL ESTATE DEPARTMENT<br>2110 EXECUTIVE BLVD<br>SALISBURY, NC 28145-1330 | 10878 | 9960<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $535,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PATRICK J IVIE, ESQ | | | | |
| **Creditor Id: 269255**<br>FOOD LION, LLC<br>ATTN REAL ESTATE DEPARTMENT<br>2110 EXECUTIVE BLVD<br>SALISBURY, NC 28145-1330 | 10878 | 10879<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $535,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PATRICK J IVIE, ESQ | | | | |
| **Creditor Id: 406843**<br>FORBUS, DAVID L<br>103 BRIARCREST LANE<br>HENDERSONVILLE TN 37075 | 11944 | 12350<br>**Debtor:** WINN-DIXIE STORES, INC. | $73,741.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411043**<br>FRANKFORT ELECTRIC & WATER PLANT BD<br>C/O CREDIT CLEARING HOUSE OF AM INC<br>ATTN CANDICE GRIMES<br>305 WEST MARKET STREET<br>LOUISVILLE KY 40202 | 11350 | 10698<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,037.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411136**<br>FRANKLIN BAKING CO LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 N BROAD STREET<br>THOMASVILLE GA 31772 | 9726 | 11169<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,900.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 384137**<br>G&M FOOD EQUIPMENT SALES & SERVICE<br>ATTN GREG BUXTON, MGR<br>PO BOX 7704<br>SPANISH FORT, AL 36577-7704 | 7578 | 10351<br>**Debtor:** WINN-DIXIE STORES, INC. | $20,832.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 250259**<br>GARDENS PARK PLAZA 219<br>505 S FLAGLER DR STE 1010<br>WEST PALM BEACH, FL 33401-5923 | 11551 | 11572 | $5,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | |
| Counsel: ATTN MICHAEL R BAKST, ESQ. | | | | |
| **Creditor Id: 392401**<br>GARDINER, MARY REGINA<br>C/O THE GLENN ARMENTOR LAW CORP<br>ATTN RICHARD E SMITH, ESQ<br>300 STEWART STREET<br>LAFAYETTE LA 70501 | 2345 | 2375 | $112,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 385264**<br>GARGONE, PHILLIP<br>C/O TODD M LADOUCEUR, PA<br>ATTN TODD M LADOUCER, ESQ<br>4286 WOODBINE ROAD, SUITE A<br>PACE FL 32571 | 410 | 3504 | $229,954.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 395561**<br>GARGONE, PHILLIP<br>C/O TODD M LADOUCEUR, PA<br>ATTN TODD M LADOUCEUR, ESQ<br>4286 WOODBINE ROAD, SUITE A<br>PACE FL 32571 | 343 | 3505 | $229,954.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE SUPERMARKETS, INC. | | | | |
| **Creditor Id: 410406**<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY SC 29690 | 8353 | 8388 | $18,323.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | |
| Counsel: ATTN JEAN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id: 410406**<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY SC 29690 | 8354 | 8389 | $18,323.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | |
| Counsel: ATTN JEAN JEAN WINBORNE BOYLES, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 403314**<br>GEORGE, HARTZ , LUNDEEN, ET AL<br>ATTN CHARLES M HARTZ<br>2866 E. OAKLAND PARK BLVD<br>FT. LAUDERDALE FL 33306 | 2520<br>Debtor: WINN-DIXIE STORES, INC. | 2522 | $118,877.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 401802**<br>GEORGE, HARTZ, LUNDEEN, ET AL<br>ATTN SANDY R TOPKIN, ESQ<br>2866 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | 875<br>Debtor: WINN-DIXIE STORES, INC. | 936 | $118,877.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250724**<br>GOOD HUMOR BREYERS ICE CREAM<br>ATTN CRAIG STARGARDT, CREDIT MGR<br>909 PACKERLAND DRIVE<br>GREEN BAY WI 54303 | 10861<br>Debtor: WINN-DIXIE STORES, INC. | 10862 | $1,794,371.43 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403504**<br>GREATAMERICA LEASING CORPORATION<br>ATTN SHARON KEYS<br>PO BOX 609<br>CEDAR RAPIDS IA 52406-0609 | 1078<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 1079 | $21,851.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1395**<br>GREENVILLE GROCERY LLC<br>C/O JP METZ CO, INC<br>ATTN DANIEL MELROD, GP<br>1990 M STREET NW, SUITE 650<br>WASHINGTON DC 20036<br><br>Counsel: ATTN JEFFREY L TARKENTON, ESQ | 12174<br>Debtor: WINN-DIXIE RALEIGH, INC. | 12175 | $627,515.02 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402203**<br>HAMMOND, WALTER B<br>307 THREE SKILLET ROAD<br>SPRINGTOWN TX 76082 | 3957<br>Debtor: WINN-DIXIE STORES, INC. | 5386 | $33,615.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 251283**<br>HARRIS FREEMAN & CO, LP<br>ATTN CFO<br>DEPT 2412<br>LOS ANGELES, CA 90084-2412 | 6379 | 7561<br>Debtor: ASTOR PRODUCTS, INC. | $34,832.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN ANNE S CANTWELL, ESQ | | | | |
| **Creditor Id: 383209**<br>HARTFORD INSURANCE CO, SUBROGEE<br>TO MAXINE POWELL-DACOSTA<br>C/O CHERYL L BLOCKER, ESQ<br>BAYPORT PLAZA, SUITE 1100<br>3000 BAYPORT DRIVE<br>TAMPA FL 33607 | 282 | 316<br>Debtor: WINN-DIXIE STORES, INC. | $22,462.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2291**<br>HARTWELL PARTNERSHIP<br>PO BOX 1929<br>EASLEY SC 29641 | 8356 | 8386<br>Debtor: WINN-DIXIE STORES, INC. | $37,072.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id: 2291**<br>HARTWELL PARTNERSHIP<br>PO BOX 1929<br>EASLEY SC 29641 | 8357 | 8357<br>Debtor: WINN-DIXIE RALEIGH, INC. | $37,072.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id: 145862**<br>HILL, ARLEEN M<br>336 STRELING ROSE CT<br>APOPKA FL 32703 | 2927 | 3337<br>Debtor: WINN-DIXIE STORES, INC. | $350.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 145862**<br>HILL, ARLEEN M<br>336 STRELING ROSE CT<br>APOPKA FL 32703 | 2927 | 7501<br>Debtor: WINN-DIXIE STORES, INC. | $350.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410522**<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10883<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 10909 | $1,261,064.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410522**<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10882<br>Debtor: **WINN-DIXIE STORES, INC.** | 10910 | $1,261,064.07 , | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 251715**<br>HOEKSEMA ENTERPRISES, INC DBA<br>GILLIARDS TRUCK SERVICE<br>ATTN RICK HOEKSEMA, PRES<br>2740 INDUSTRIAL PARK DRIVE<br>LAKELAND FL 33801 | 964<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | 1130 | $1,375.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 251102**<br>HR LEWIS PETROLEUM CO<br>ATTN JERRY STAPP, VP<br>PO BOX 40763<br>JACKSONVILLE, FL 32203-0763 | 376<br>Debtor: **ASTOR PRODUCTS, INC.** | 1831 | $769.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1447**<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004<br><br>Counsel: ATTN ALBERTO F GOMEZ JR, ESQ | 11548<br>Debtor: **WINN-DIXIE STORES, INC.** | 11411 | $312,845.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399797**<br>HUGHES, THERESA<br>C/O MORRIS CARY ANDREWS ET AL<br>ATTN TRACY W CARY, ESQ<br>3334 ROSS CLARK CIRCLE<br>DOTHAN AL 36303 | 229<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | 1661 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 392019**<br>HUTSON, KENNETH<br>C/O BARRS WILLIAMSON STOLBERG ET AL<br>ATTN MELISSA S WIEGNER, ESQ<br>2503 WEST SWANN AVENUE<br>TAMPA FL 33609-4017 | 7017<br>Debtor: | 10687<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403776**<br>INCLAN, GARY B<br>2806 TUPELO COURT<br>LONGWOOD FL 32779 | 5237<br>Debtor: | 6264<br>**WINN-DIXIE STORES, INC.** | $29,771.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406804**<br>INCLAN, GARY B<br>2806 TUPELO COURT<br>LONGWOOD FL 32779 | 5238<br>Debtor: | 6265<br>**WINN-DIXIE STORES, INC.** | $187,791.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382722**<br>INFORMATION RESOURCES INC<br>ATTN JEFF GRUBER, CREDIT REP<br>150 N CLINTON STREET<br>CHICAGO, IL 60661-1416 | 7528<br>Debtor: | 8909<br>**WINN-DIXIE STORES, INC.** | $906,713.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399337**<br>INGRAM ENTERTAINMENT INC<br>ATTN DORIS NELMS<br>TWO INGRAM BLVD<br>LAVERNGE TN 37086 | 468<br>Debtor: | 469<br>**WINN-DIXIE MONTGOMERY, INC.** | $195,417.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399337**<br>INGRAM ENTERTAINMENT INC<br>ATTN DORIS NELMS<br>TWO INGRAM BLVD<br>LAVERNGE TN 37086 | 468<br>Debtor: | 474<br>**WINN-DIXIE MONTGOMERY, INC.** | $195,417.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 252195**<br>INNOSEAL SYSTEMS INC<br>ATTN JEFFREY S REBH, PRES<br>8041 ARROWBRIDGE BLVD, SUITE 1<br>CHARLOTTE NC 28273 | 397<br>Debtor: | 1264<br>**WINN-DIXIE SUPERMARKETS, INC.** | $8,688.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 410788 IRT PARTNERS, LP C/O GREENBERG TRAURIG, PA ATTN MARK BLOOM, ESQ 1221 BRICKELL AVENUE MIAMI FL 33131 | 12484 Debtor: | 12485 WINN-DIXIE RALEIGH, INC. | $20,364.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279142 JA-RU, INC ATTN KENNETH T KOCHAN, CFO 4030 PHILLIPS HIGHWAY JACKSONVILLE FL 32207 Counsel: | 2652 Debtor: | 4937 WINN-DIXIE STORES, INC. | $288,875.28 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 253299 JOHNS SEAFOOD COMPANY ATTN FRANK J PANEPINTO, OFF MGR 1709 LAKE SALVADOR DRIVE HARVEY, LA 70058 | 2495 Debtor: | 4734 WINN-DIXIE STORES, INC. | $33,869.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 406822 JOHNSON, HUGH T JR 103 CATHEDRAL WAY CARY NC 27513 | 5903 Debtor: | 10730 WINN-DIXIE STORES, INC. | $37,960.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 402728 JOHNSTON, KENNETH 100 RIDGEWOOD CT ELIZABETHTOWN KY 42701 Counsel: ATTN MICHAEL A PIKE, ESQ | 3284 Debtor: | 3361 WINN-DIXIE STORES, INC. | $48,152.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 405959 JONES WALKER ATTN A BRUNS OR W BACKSTROM JR ESQS 201 ST CHARLES AVENUE, 48TH FLOOR NEW ORLEANS LA 70170 | 2546 Debtor: | 3008 WINN-DIXIE STORES, INC. | $38,119.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 405959 JONES WALKER ATTN A BRUNS OR W BACKSTROM JR ESQS 201 ST CHARLES AVENUE, 48TH FLOOR NEW ORLEANS LA 70170 | 2546 Debtor: | 3364 WINN-DIXIE STORES, INC. | $38,119.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 380973<br>JT LOUISIANA CONST & MAINT INC<br>ATTN JOHN TODESCO SR, PRESIDENT<br>PO BOX 1093<br>KENNER, LA  70063-1093 | 5118<br>Debtor: | 5128<br>WINN-DIXIE STORES, INC. | $215.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 380973<br>JT LOUISIANA CONST & MAINT INC<br>ATTN JOHN TODESCO SR, PRESIDENT<br>PO BOX 1093<br>KENNER, LA  70063-1093 | 5126<br>Debtor: | 5140<br>WINN-DIXIE STORES, INC. | $17,506.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407570<br>KAL KAN FOODS INC - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN NJ 07840 | 4398<br>Debtor: | 4969<br>WINN-DIXIE STORES, INC. | $338,837.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 253554<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE  SC  29502-5533 | 283<br>Debtor: | 1041<br>WINN-DIXIE STORES, INC. | $19,028.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 375669<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE, SC  29502-5533 | 283<br>Debtor: | 1043<br>WINN-DIXIE STORES, INC. | $19,028.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 380999<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE, SC  29502-5533 | 283<br>Debtor: | 1042<br>WINN-DIXIE STORES, INC. | $19,028.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 382756**<br>KOLDEN-HOVEN & ASSOCIATES, INC DBA<br>THE CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRESIDENT<br>4395 SAINT JOHNS PKWY<br>SANFORD, FL 32771-5381 | 881<br>Debtor: | 9218<br>WINN-DIXIE SUPERMARKETS, INC. | $18,506.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403802**<br>LAFEVER, DANIEL G<br>5004 SHELLEY COURT<br>ORLANDO FL 32807-1372 | 8554<br>Debtor: | 9145<br>WINN-DIXIE STORES, INC. | $398,435.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410523**<br>LAW, TRAVIS<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8483<br>Debtor: | 11156<br>WINN-DIXIE STORES, INC. | $100,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410521**<br>LEWIS, TIFFNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8482<br>Debtor: | 11150<br>WINN-DIXIE STORES, INC. | $100,924.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381044**<br>LOGO INC<br>ATTN WILLIAM MCCAULEY, PRES<br>1299 FARMVILLE ROAD<br>MEMPHIS, TN 38122 | 339<br>Debtor: | 2082<br>WINN-DIXIE STORES, INC. | $7,772.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407569**<br>M&M MARS - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN NJ 07840 | 4397<br>Debtor: | 4967<br>WINN-DIXIE STORES, INC. | $216,249.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 255225** MACK LLC DBA KRISPY KREME ATTN ALAN HERBERT PO BOX 10100 NEW ORLEANS, LA 70181 | 5895 | 7598 Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $213,771.63 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255262** MADISON STATION PROPERTIES LLC ATTN JOHN STRATTON II 6360 I-55 NORTH, SUITE 210 JACKSON, MS 39211 Counsel: ATTN DOUGLAS C NOBLE, ESQ | 386 | 2905 Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $36,394.97 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255308** MAGLA PRODUCTS LLC ATTN JANE CORLEY, AR MGR PO BOX 1934 MORRISTOWN, NJ 07962-1934 | 1521 | 4480 Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $7,272.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399352** MAPA SPONTEX, INC ATTN SUE ELLEN POLK, CR COLL SUPERV 100 SPANTEX DRIVE COLUMBIA TN 38401 | 504 | 1100 Debtor: **WINN-DIXIE STORES, INC.** | $24,170.22 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397347** MARKY'S CAVIAR ATTN PATRICIA PARKER 687 NE 79TH STREET MIAMI FL 33138 | 385 | 2037 Debtor: **WINN-DIXIE STORES, INC.** | $5,177.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403456** MARLIN LEASING CORPORATION ATTN REBECCA SENTELL 300 FELLOWSHIP ROAD MOUNT LAUREL NJ 08054 | 1026 | 1369 Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $2,395.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 403456** | 1027 | 1370 | $584.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MARLIN LEASING CORPORATION ATTN REBECCA SENTELL 300 FELLOWSHIP ROAD MOUNT LAUREL NJ 08054 | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 406931** | 4614 | 5529 | $76,247.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MARTIN, JOSEPH 9 RED OAK COVINGTON KY 70433 | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 255906** | 1004 | 1185 | $2,829,450.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MCKEE FOODS CORPORATION ATTN VALERIE PHILLIPS PO BOX 750 COLLEGEDALE, TN 37315 | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 255906** | 1004 | 3881 | $2,829,450.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MCKEE FOODS CORPORATION ATTN VALERIE PHILLIPS PO BOX 750 COLLEGEDALE, TN 37315 | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 390646** | 3243 | 3507 | $80,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MCMULLEN, SANDRA C/O HINTON & POWELL ATTN DOUGLAS R POWELL, ESQ 3340 PEACHTREE ROAD NE, SUITE 2800 ATLANTA GA 30326 | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 400278** | 6802 | 12607 | $150,000.00 * | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MCNEIL, FREDDIE C/O JAMES A JOHNSON, PC ATTN HENDRIK S SNOW, ESQ 21 N FLORIDA STREET MOBILE AL 36607 | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| **Creditor Id: 406983** | 12368 | 12404 | $121,943.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MELVIN, CHARLES L 299 LAKEVIEW CABINS DR NEW CONCORD KY 42076 | | Debtor: WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 50633**<br>MENDEZ, OSLY Y<br>5716 CODY STREET<br>HOLLYWOOD FL 33021 | 7217<br>Debtor: WINN-DIXIE STORES, INC. | 7243 | $270,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN RAMON MALCA, ESQ | | | | |
| **Creditor Id: 384235**<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS OH 43240 | 6759<br>Debtor: WINN-DIXIE STORES, INC. | 7085 | $166,388.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 384235**<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS OH 43240 | 6758<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 7087 | $147,305.77 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 384235**<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS OH 43240 | 7084<br>Debtor: WINN-DIXIE RALEIGH, INC. | 7377 | $7,015.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 262856**<br>MIAMI HERALD PUBLISHING CO, THE<br>ATTN ERASMO ACOSTA JR, CREDIT MGR<br>ONE HERALD PLAZA, 2ND FL<br>MIAMI FL 33132 | 10632<br>Debtor: WINN-DIXIE STORES, INC. | 11158 | $68,921.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 256176**<br>MIAMI SAFE & LOCK INC<br>ATTN CYNTHIA BAGWELL<br>11750 SW 95TH AVENUE<br>MIAMI, FL 33176-4251 | 47<br>Debtor: WINN-DIXIE STORES, INC. | 3743 | $19,649.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278523**<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | 8240<br>Debtor: WINN-DIXIE STORES, INC. | 8844 | $1,913,705.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 278523<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | 8241<br>Debtor: WINN-DIXIE RALEIGH, INC. | 8845 | $608,913.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407012<br>MORGAN, WILLIAM E<br>6479 SABLE WOODS DRIVE EAST<br>JACKSONVILLE FL 32244 | 5909<br>Debtor: WINN-DIXIE STORES, INC. | 7146 | $17,266.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399353<br>MORGRAN COMPANY, THE<br>C/O GINNIE VAN KESTEREN, ESQ<br>111 SECOND AVENUE NE, SUITE 706<br>ST PETERSBURG FL 33701 | 496<br>Debtor: WINN-DIXIE STORES, INC. | 711 | $164,643.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 399353<br>MORGRAN COMPANY, THE<br>C/O GINNIE VAN KESTEREN, ESQ<br>111 SECOND AVENUE NE, SUITE 706<br>ST PETERSBURG FL 33701 | 496<br>Debtor: WINN-DIXIE STORES, INC. | 1172 | $164,643.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 256761<br>MSJ TRUCKING INC<br>C/O PARNELL & CRUM, PA<br>ATTN B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 | 127<br>Debtor: WINN-DIXIE STORES, INC. | 2558 | $48,299.77 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 395578<br>MURRAY'S CONTRACT HARDWARE, INC<br>ATTN WALTER S MURRAY SR, PRES<br>5429 RAMONA BLVD<br>JACKSONVILLE FL 32205 | 367<br>Debtor: WINN-DIXIE STORES, INC. | 2348 | $1,315.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410409<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>PO BOX 1929<br>EASLEY SC 29641<br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8360<br>Debtor: WINN-DIXIE RALEIGH, INC. | 8385 | $6,902.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 399690**<br>NATCO INC FKA HOBART SALES & SVCE<br>ATTN BELLA NATALICCHIO<br>PO BOX 4607<br>WILMINGTON NC 28406 | 2361<br>Debtor: | 9485<br>WINN-DIXIE RALEIGH, INC. | $546.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 257152**<br>NEW ORLEANS CUISINE ENTERPRISES INC<br>ATTN DONALD BARKEMEYER, OWNER<br>14854 HAYNE BLVD<br>NEW ORLEANS, LA 70128 | 2157<br>Debtor: | 3071<br>WINN-DIXIE MONTGOMERY, INC. | $25,135.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 395547**<br>NORTHWEST NATURAL PRODUCTS, INC<br>ATTN ELLEN PONAS/RON RIDDOUT<br>6350 NE CAMPUS DRIVE<br>VANCOUVER WA 98661 | 324<br>Debtor: | 4930<br>WINN-DIXIE STORES, INC. | $4,536.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 376433**<br>NOWELL, LINDA C, BENEFICIARY<br>OF MORRIS M NOWELL<br>609 COOKSTOWN DRIVE<br>SMYRNA, TN 37167 | 5476<br>Debtor: | 9235<br>WINN-DIXIE STORES, INC. | $105,699.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 257482**<br>NU-SAFE FLOOR SOLUTIONS INC<br>ATTN PATRICIA FISHER, PRES<br>PO BOX 663<br>FLORENCE, KY 41022-0663 | 85<br>Debtor: | 1867<br>WINN-DIXIE STORES, INC. | $9,360.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 378298**<br>OCEAN SPRAY CRANBERRIES, INC<br>ATTN BEVERLY COSTA, CR MGR<br>1 OCEAN SPRAY DR<br>LAKEVILLE MA 02349 | 7<br>Debtor: | 10420<br>WINN-DIXIE STORES, INC. | $85,087.84 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410526**<br>OCEANWAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10887<br>Debtor: | 10888<br>WINN-DIXIE STORES, INC. | $366,769.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410526**<br>OCEANWAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10887<br>Debtor: | 10897<br>WINN-DIXIE STORES, INC. | $366,769.76 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410445**<br>OSCHIN, SAMUEL, TRUSTEE<br>BARBARA OSCHIN PRIMICERIO TRUST<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES CA 90071-2806<br><br>Counsel: ATTN DAVID S KUPETZ, ESQ. | 8176<br>Debtor: | 11834<br>WINN-DIXIE MONTGOMERY, INC. | $104,735.89 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382059**<br>OTIS SPUNKMEYER INC<br>ATTN TED COMITO/ KATHY SOLIZ<br>14490 CATALINA ST<br>SAN LEANDRO CA 94577 | 4016<br>Debtor: | 4013<br>WINN-DIXIE STORES, INC. | $28,853.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2515**<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN 37602<br><br>Counsel: ATTN EDWARD T BRADING, ESQ | 2588<br>Debtor: | 4034<br>WINN-DIXIE STORES, INC. | $19,452.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279033**<br>PEACE RIVER CITRUS PRODUCTS<br>ATTN ANDREW TAYLOR, FIN VP<br>582 BEACHLAND BLVD, SUITE 300<br>VERO BEACH FL 32963 | 7262<br>Debtor: | 7263<br>WINN-DIXIE STORES, INC. | $292,678.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 381766 | 9380 | 9482 | $78,694.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PESCANOVA, INC | | | | |
| C/O METROGROUP | | | | |
| ATTN MARCUS L ARKY, ESQ | | | | |
| 61 BROADWAY, SUITE 1410 | | | | |
| NEW YORK NY 10006 | Debtor: WINN-DIXIE STORES, INC. | | | |
| | | | | |
| Transferee: AMROC INVESTMENTS LLC | | | | |
| Creditor Id: 258435 | 360 | 2084 | $72,072.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PHARMACY RELIEF SVCS OF CTR FL INC | | | | |
| ATTN MARILYN A CUSKADEN, PRES | | | | |
| 1810 POINCIANA RD | | | | |
| WINTER PARK FL 32792 | Debtor: WINN-DIXIE STORES, INC. | | | |
| | | | | |
| Creditor Id: 2478 | 8359 | 8390 | $70,565.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PICKENS NALLEY, LP | | | | |
| GARRET PICKENS PARTNERSHIP, LP | | | | |
| PO BOX 1929 | | | | |
| EASLEY SC 29641 | Debtor: WINN-DIXIE RALEIGH, INC. | | | |
| | | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| Creditor Id: 2478 | 8356 | 8391 | $70,565.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PICKENS NALLEY, LP | | | | |
| GARRET PICKENS PARTNERSHIP, LP | | | | |
| PO BOX 1929 | | | | |
| EASLEY SC 29641 | Debtor: WINN-DIXIE STORES, INC. | | | |
| | | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| Creditor Id: 382068 | 11210 | 11605 | $361,309.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PILGRIM'S PRIDE CORP | | | | |
| ATTN K LAWRENCE/T DUFFEE | | | | |
| DEPT 24 | | | | |
| PO BOX 93 | | | | |
| PITTSBURG TX 75686-0093 | Debtor: WINN-DIXIE STORES, INC. | | | |
| | | | | |
| Creditor Id: 1712 | 2563 | 2564 | $23,799.04 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PINES CARTER OF FLORIDA, INC | | | | |
| C/O PINES GROUP INC | | | | |
| ATTN R PINES, PRES OR G PINES, ESQ | | | | |
| 3301 PONCE DELEON BLVD | | | | |
| CORAL GABLES, FL 33134 | Debtor: WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 404021**<br>PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, RECOV DEPT<br>27 WATERVIEW DRIVE<br>SHELTON CT 06484-4361 | 11752<br>Debtor: CRACKIN' GOOD, INC. | 11748 | $3,367.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258669**<br>POINTE COUPEE ELECTRIC<br>ATTN KATHY STEELE, COLL SUPERV<br>PO BOX 160<br>NEW ROADS, LA 70760-0160 | 478<br>Debtor: WINN-DIXIE STORES, INC. | 1492 | $24,316.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 259749**<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 | 7542<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 7544 | $4,899,950.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1781**<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 | 7542<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 7543 | $4,899,950.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279385**<br>PREMIER BEVERAGE COMPANY, LLC<br>ATTN JORGE F GRAU, VP FIN<br>9801 PREMIER PARKWAY<br>MIRAMAR FL 33025<br><br>Counsel: ATTN GERARD S CATALANELLO, ESQ | 6013<br>Debtor: WINN-DIXIE STORES, INC. | 6014 | $713,560.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258920**<br>PRO-ACTIVE JANITORIAL SERVICES<br>ATTN JEFFREY HOROWTZ<br>156 20TH AVENUE SE<br>ST PETERSBURG FL 33705 | 6778<br>Debtor: WINN-DIXIE STORES, INC. | 8226 | $365,055.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 399355**<br>PRODUCERS RICE MILL, INC<br>ATTN VICKI BAKER, CR MGR<br>PO BOX 1248<br>STUTTGART  AR  72160 | 507<br>Debtor: WINN-DIXIE STORES, INC. | 3529 | $6,218.61 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258983**<br>PROJECT ASSISTANTS, INC<br>ATTN ROBERT KIRKPATRICK<br>1409 FOULK ROAD, SUITE 200<br>WILMINGTON, DE  19803<br><br>Counsel: ATTN: MICHAEL G BUSENKELL, ESQ | 11039<br>Debtor: WINN-DIXIE STORES, INC. | 11040 | $41,677.37 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 394015**<br>PYE, IRENE<br>9759 MACARTHUR COURT S<br>JACKSONVILLE, FL  32246 | 289<br>Debtor: WINN-DIXIE STORES, INC. | 1584 | $902.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400119**<br>PYXIS CONSULTING GROUP INC DBA<br>BAYFORCE TECHNOLOGY SOLUTIONS ET AL<br>C/O LAU LANE PIEPER CONLEY ET AL<br>PO BOX 838<br>TAMPA  FL  33601 | 826<br>Debtor: WINN-DIXIE STORES, INC. | 1654 | $89,129.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 252380**<br>RAYMER'S LAWN & SWEEPING SERVICE<br>ATTN IVA RAYMER, OWNER<br>8716 WINDSOR VIEW DRIVE<br>LOUISVILLE, KY  40272 | 618<br>Debtor: WINN-DIXIE STORES, INC. | 2768 | $700.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402926**<br>REDNOUR, STEVE K<br>570 BARBARA SUE LANE<br>MT WASHINGTON KY  40047 | 10727<br>Debtor: WINN-DIXIE STORES, INC. | 10726 | $29,428.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403349**<br>REMILLARD LAW FIRM, PA<br>ATTN MICHELLE REMILLARD, OFF MGR<br>3201 SHAMROCK SOUTH, SUITE 102<br>TALLAHASSEE  FL  32309 | 1083<br>Debtor: WINN-DIXIE STORES, INC. | 4182 | $2,175.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416946**<br>REMKE MARKETS, INC.<br>C/O DETERS BENZINGER & LAVELLE<br>ATTN ELIZABETH GRAHAM WEBER, ESQ<br>207 THOMAS MORE PKWY<br>CRESTVIEW HILLS  KY  41017 | 12428<br>Debtor: | 12439<br>WINN-DIXIE STORES, INC. | $937,748.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2511**<br>RIDGEVIEW INC<br>ATTN RODNEY M POOLE, ESQ<br>PO BOX 6895<br>RICHMOND, VA  23230-6895 | 11390<br>Debtor: | 11391<br>WINN-DIXIE RALEIGH, INC. | $89,620.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407590**<br>RUDEN MCCLOSKY SMITH SCHUSTER ET AL<br>ATTN KATIE A LANE, ESQ<br>200 E BROWARD BLVD, 15TH FLOOR<br>FORT LAUDERDALE  FL  33301 | 153<br>Debtor: | 4429<br>DIXIE STORES, INC. | $18,438.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381757**<br>RUSSELL OIL COMPANY INC<br>C/O PARNELL & CRUM, PA<br>ATTN B B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY  AL  36102-2189 | 965<br>Debtor: | 2557<br>WINN-DIXIE STORES, INC. | $101,187.97 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1831**<br>SEVEN SPRINGS PLAZA LLC<br>C/O MAZAS MANAGEMENT<br>2551 DREW STREET, SUITE 301<br>CLEARWATER,  FL  33765<br><br>Counsel: ATTN CHARLES A BUFORD, ESQ | 285<br>Debtor: | 2663<br>WINN-DIXIE STORES, INC. | $224,700.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 261161**<br>SLIM FAST FOODS - UNILEVER<br>ATTN RICHARD BELLIS<br>2200 CABOT DR, SUITE 200<br>LISLE  IL  60532 | 10019<br>Debtor: | 10020<br>WINN-DIXIE STORES, INC. | $509,917.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 69502<br>SMITH, MARTINO R<br>1166 RAGAN DR<br>GASTONIA NC 28054 | 2111 | 2114<br>**Debtor:** WINN-DIXIE STORES, INC. | $75,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403950<br>SOUMOFF, DENNIS P<br>10921 NW 12TH PLACE<br>PLANTATION FL 33322-0693 | 4493 | 4771<br>**Debtor:** WINN-DIXIE STORES, INC. | $23,938.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407238<br>STANLEY, ARLIE D<br>243 RANCH RD<br>JOSHUA TX 76058 | 9318 | 5911<br>**Debtor:** WINN-DIXIE STORES, INC. | $86,690.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 262004<br>STEVENS SAUSAGE COMPANY INC<br>ATTN: TIM STEVENS, VP<br>PO BOX 2304<br>SMITHFIELD, NC 27577<br><br>Counsel: ATTN GORDON C WOODRUFF, ESQ | 1326 | 1612<br>**Debtor:** WINN-DIXIE STORES, INC. | $17,741.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2597<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8351 | 8382<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $66,968.04 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2597<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8352 | 8383<br>**Debtor:** WINN-DIXIE STORES, INC. | $66,968.04 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 262209<br>SUN FRESH OF FLORIDA<br>ATTN WILLIAM R COTTON, GEN MGR<br>1755 LAKESIDE AVENUE<br>ST AUGUSTINE, FL 32086 | 69 | 503<br>**Debtor:** WINN-DIXIE STORES, INC. | $45,132.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 381010<br>SUPREME HOTEL & RESTAURANT SUPPLY CORP<br>ATTN LARRY GERTLER, PRES<br>2150 SW 30TH AVENUE<br>PEMBROKE PARK, FL 33009 | 4747<br>Debtor: | 4748<br>WINN-DIXIE SUPERMARKETS, INC. | $11,183.22 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 262311<br>SUSHI EXPRESS<br>ATTN SAMMY LEUNG/SIU YIN CHAN, PRES<br>PO BOX 3516<br>WINTER PARK, FL 32790 | 3321<br>Debtor: | 3338<br>WINN-DIXIE STORES, INC. | $2,841.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410374<br>SWEDISH MATCH NORTH AMERICA, INC &<br>SWEDISH MATCH CIGARS INC<br>C/O CHRISTIAN & BARTON, LLP<br>ATTN JENNIFER M MCLEMORE, ESQ<br>909 E MAIN STREET, SUITE 1200<br>RICHMOND VA 23219 | 11664<br>Debtor: | 7352<br>WINN-DIXIE STORES, INC. | $124,826.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407266<br>TARKE, NELSON<br>7541 SW 134TH COURT<br>MIAMI FL 33183 | 6967<br>Debtor: | 12367<br>WINN-DIXIE STORES, INC. | $160,155.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2624<br>THREE MEADOWS PLAZA PARTNERSHIP<br>C/O PRIME SITE REALTY, INC<br>ATTN AL MATRONI<br>PO BOX 97<br>COCOA FL 32923-0097<br><br>Transferee: LASALLE BANK NATIONAL ASSOC ETAL<br>Counsel: ATTN EDWARD A VAN GUNTEN, ESQ | 7010<br>Debtor: | 7050<br>WINN-DIXIE STORES, INC. | $4,896,570.49 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2624<br>THREE MEADOWS PLAZA PARTNERSHIP<br>C/O PRIME SITE REALTY, INC<br>ATTN AL MATRONI<br>PO BOX 97<br>COCOA FL 32923-0097<br><br>Transferee: LASALLE BANK NATIONAL ASSOC ETAL<br>Counsel: ATTN EDWARD A VAN GUNTEN, ESQ | 12210<br>Debtor: | 12394<br>WINN-DIXIE STORES, INC. | $717,024.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 411067<br>TILIA, INC<br>ATTN ROSE MCCAULEY, ACCTG MGR<br>NORTH TOWER, 5TH FLOOR<br>303 SECOND STREET<br>SAN FRANCISCO CA 94107-6302 | 736<br>**Debtor:** WINN-DIXIE STORES, INC. | 10705 | $56,682.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 263271<br>TOWER ASSOCIATES LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10881<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 10900 | $27,286.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 263271<br>TOWER ASSOCIATES LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10834<br>**Debtor:** WINN-DIXIE STORES, INC. | 10905 | $27,286.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2629<br>TOWN N COUNTRY REALTY OF EASLEY INC<br>PO BOX 1929<br>EASLEY SC 29641-1929<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8355<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 8384 | $48,651.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 263409<br>TRADEWINDS PUBLICATIONS<br>ATTN CINDY M GERMANY, CIR MGR<br>PO BOX 1200<br>GREENWOOD, MS 38935-1200 | 5727<br>**Debtor:** WINN-DIXIE STORES, INC. | 5744 | $755.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 263506<br>TRI-COUNTY STRIPING & SWEEPER SVCES<br>ATTN MAX C STUDSTILL, OWNER<br>PO BOX 301<br>CENTERVILLE, GA 31028 | 988<br>**Debtor:** WINN-DIXIE STORES, INC. | 3132 | $356.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 395747**<br>TRI-COUNTY STRIPING & SWEEPER SVCES<br>ATTN MAX C STUDSTILL, OWNER<br>PO BOX 301<br>CENTERVILLE, GA  31028 | 968<br>**Debtor:** | 3133<br>WINN-DIXIE STORES, INC. | $356.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407309**<br>TYJEWSKI, WILLIAM C<br>3390 CHEYENNE LN<br>JACKSONVILLE  FL  32223-3267 | 10429<br>**Debtor:** | 10749<br>WINN-DIXIE STORES, INC. | $66,675.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407571**<br>UNCLE BENS INC - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN NJ  07840 | 4399<br>**Debtor:** | 4970<br>WINN-DIXIE STORES, INC. | $73,160.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 263754**<br>UNILEVER BEST FOODS<br>C/O UNILEVER - FOODS NA<br>ATTN RICHARD BELLIS<br>2200 CABOT DR , STE 200<br>LISLE  IL  60532 | 10024<br>**Debtor:** | 10023<br>WINN-DIXIE STORES, INC. | $1,660,264.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264030**<br>VANGUARD PLASTICS, INC<br>ATTN WILLIAM C SEANOR, CEO<br>4555 LANGLAND ROAD<br>FARMERS BRANCH  TX  75244 | 7366<br>**Debtor:** | 7367<br>WINN-DIXIE STORES, INC. | $213,738.37 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264237**<br>VISAGENT CORPORATION<br>2107 HENDRICKS AVE<br>JACKSONVILLE  FL  32207<br><br>Counsel: ATTN GUY B RUBIN, ESQ | 9953<br>**Debtor:** | 10108<br>WINN-DIXIE STORES, INC. | $131,875,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 269371**<br>VISAGENT CORPORATION<br>C/O MARK RUBIN<br>2107 HENDRICKS AVENUE<br>JACKSONVILLE, FL  32207<br><br>Counsel: ATTN GUY B RUBIN, ESQ | 9953<br>**Debtor:** | 9975<br>WINN-DIXIE STORES, INC. | $131,875,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 407345**<br>WATHEN, PATRICK D<br>2246 SEAMAN CR<br>CHAMBLIE GA 30341 | 6284<br>**Debtor:** WINN-DIXIE STORES, INC. | 6473 | $91,519.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400971**<br>WATTS, RALPH C<br>3719 CREEK HOLLOW LANE<br>MIDDLEBURG FL 32068 | 10728<br>**Debtor:** WINN-DIXIE STORES, INC. | 10729 | $10,763.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2662**<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O RONALD L HOOKER<br>435 OVERLOOK DRIVE<br>MAGGIE VALLEY NC 28751 | 8362<br>**Debtor:** WINN-DIXIE STORES, INC. | 8380 | $47,034.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id: 2662**<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O RONALD L HOOKER<br>435 OVERLOOK DRIVE<br>MAGGIE VALLEY NC 28751 | 8361<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 8381 | $47,034.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id: 399363**<br>WEINSTEIN WHOLESALE MEATS, INC<br>ATTN JOANNE VELEZ ACCT MGR<br>1328 W RANDOLPH ST<br>CHICAGO IL 60607 | 512<br>**Debtor:** WINN-DIXIE STORES, INC. | 589 | $290,002.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399363**<br>WEINSTEIN WHOLESALE MEATS, INC<br>ATTN JOANNE VELEZ ACCT MGR<br>1328 W RANDOLPH ST<br>CHICAGO IL 60607 | 512<br>**Debtor:** WINN-DIXIE STORES, INC. | 728 | $290,002.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407362**<br>WETZEL, JACK T<br>6115 YUCCA DR<br>DOUGLASVILLE GA 30135 | 1408<br>**Debtor:** WINN-DIXIE STORES, INC. | 5920 | $123,625.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 399298**<br>WHITE, MARY DBA COASTAL NEWS SVCE<br>PO BOX 24386<br>ST SIMONS ISLAND  GA  31522 | 452<br>Debtor: | 11797<br>WINN-DIXIE STORES, INC. | $241.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 394010**<br>WILHOITE, MARIE<br>10447 GREENMORE DRIVE<br>JACKSONVILLE, FL  32246 | 303<br>Debtor: | 3266<br>WINN-DIXIE STORES, INC. | $704.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 394010**<br>WILHOITE, MARIE<br>10447 GREENMORE DRIVE<br>JACKSONVILLE, FL  32246 | 303<br>Debtor: | 3267<br>WINN-DIXIE STORES, INC. | $704.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264864**<br>WILLIAMS & ROWE COMPANY, INC<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL  32254<br><br>Counsel: ATTN RICHARD A TANNER, ESQ | 11092<br>Debtor: | 11359<br>WINN-DIXIE STORES, INC. | $205,740.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 391414**<br>WILLIAMS, ADA<br>C/O LAW OFFICES OF R SCOTT ILES<br>ATTN LEE ANN ILES, ESQ<br>PO BOX 3385<br>LAFAYETTE  LA  70502 | 10360<br>Debtor: | 11160<br>WINN-DIXIE STORES, INC. | $3,500.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 269587**<br>WILSON, ANNIE<br>603 FINLEY AVENUE<br>SYLACAUGA  AL  35150 | 1799<br>Debtor: | 1801<br>WINN-DIXIE STORES, INC. | $3,000.00 , | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397948**<br>WILSON, ANNIE<br>603 FINLEY AVENUE<br>SYLACAUGA  AL  35150 | 1799<br>Debtor: | 1800<br>WINN-DIXIE STORES, INC. | $3,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Total Claims  to be Disallowed:**<br>**Total Amount to be Disallowed:** | 280<br>$338,620,578.80 | Plus Unliquidated Amounts, If Any | | |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 381978**<br>ACADIANA BOTTLING CO. INC<br>ATTN JIM ANGERS<br>700 KAL SALOOM<br>LAFAYETTE LA 70508<br><br>Counsel: ATTN CHRISTOPHER J PIASECKI, ESQ | 8196<br>Debtor: | 3713<br>WINN-DIXIE STORES, INC. | $305,903.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 241505**<br>ACE EXPEDITERS INC<br>ATTN: RICHARD COOPER, VP<br>PO BOX 2513<br>ORLANDO, FL 32802<br><br>Transferee: LIQUIDITY SOLUTIONS, INC | 727<br>Debtor: | 444<br>WINN-DIXIE STORES, INC. | $975.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 241505**<br>ACE EXPEDITERS INC<br>ATTN: RICHARD COOPER, VP<br>PO BOX 2513<br>ORLANDO, FL 32802<br><br>Transferee: LIQUIDITY SOLUTIONS, INC | 1711<br>Debtor: | 727<br>WINN-DIXIE STORES, INC. | $810.62 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279455**<br>ADAMO ENTERPRISES, INC<br>(PHARMACY STAFFING)<br>ATTN L ZARAK, PRES<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS FL 33410 | 3388<br>Debtor: | 186<br>WINN-DIXIE SUPERMARKETS, INC. | $22,841.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382366**<br>ADAMO ENTERPRISES, INC<br>ATTN LINDA ZARAK, PRESIDENT<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 | 2789<br>Debtor: | 3388<br>WINN-DIXIE STORES, INC. | $23,361.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279335**<br>AEP INDUSTRIES, INC<br>ATTN ERWIN F STORZ, CR MGR<br>125 PHILLIPS AVENUE<br>SOUTH HACKENSACK NJ 07606 | 869<br>Debtor: | 230<br>WINN-DIXIE STORES, INC. | $150,414.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 381983<br>ALLEN BEVERAGES, INC DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN H G WALKER, JR OR E AWEN, PRES<br>PO BOX 2037<br>GULFPORT MS 39505 | 8314 | 1885 | $126,543.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 402381<br>ALLEN, GARY C<br>3612 KERRY ANN WAY<br>JEFFERSONVILLE IN 47130 | 4847 | 3751 | $325,984.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN THOMAS R BROWN, ESQ | | | | |
| **Creditor Id:** 406178<br>ALLERGAN, INC<br>ATTN WILLIAM N SCARFF JR, ESQ<br>2525 DUPONT DRIVE<br>IRVINE CA 92612 | 3905 | 3508 | $40,049.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 399731<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK AR 72202-9918 | 4071 | 1227 | $179.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 399731<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK AR 72202-9918 | 4070 | 1231 | $487.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 381731<br>ALTADIS USA<br>ATTN MIRIAM PIEDRA, CR MGR<br>5900 N ANDREWS AVE<br>FORT LAUDERDALE FL 33309 | 1693 | 40 | $53,841.68 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 279203<br>AMERICAN ITALIAN PASTA COMPANY<br>ATTN CARA VANDEL, CR MGR<br>4100 N MULBERRY DRIVE, SUITE 200<br>KANSAS CITY MO 64116<br><br>Counsel: ATTN JOHN J CRUCIANI, ESQ | 9828 | 3201<br>**Debtor:** WINN-DIXIE STORES, INC. | $232,604.15 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399385<br>AMERICAN KB PROPERTIES I LP<br>C/O LAMONICA HERBST & MANISCALCO<br>ATTN SALVATORE LAMONICA, ESQ<br>3305 JERUSALEM AVENUE<br>WANTAGH NY 11803 | 9123 | 3450<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $21,705.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400568<br>APPLE, CHRISTOPHER J<br>107 ALISON LANE<br>ARCHDALE NC 27263 | 4713 | 2368<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,120.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242479<br>AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH, FL 33411 | 1736 | 377<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $5,546.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395571<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN J E MCMONAGLE, COLL MGR<br>PO BOX 2219<br>COLUMBUS OH 43216 | 1014 | 357<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,762.89 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399271<br>ATHENS FOODS INC<br>ATTN ROBERT TANSING, FIN VP<br>13600 SNOW ROAD<br>CLEVELAND OH 44142 | 1405 | 408<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,117.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 381724**<br>AVNET INC<br>ATTN BETH THOMPSON, COLL COORD<br>2211 S 47TH ST<br>PHOENIX AZ 85034 | 729<br>Debtor: WINN-DIXIE STORES, INC. | 27 | $312,455.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 242958**<br>BAKER MAID PRODUCTS, INC<br>ATTN DARRYL SORENSEN, PRES<br>403 SOUTH MAIN STREET<br>POPLARVILLE MS 39470 | 1609<br>Debtor: WINN-DIXIE STORES, INC. | 57 | $1,026.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 242996**<br>BANDAG, INC<br>ATTN LYNN FINCK<br>2905 N HWY 61<br>MUSCATINE IA 52761 | 9884<br>Debtor: WINN-DIXIE STORES, INC. | 2581 | $74,862.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403591**<br>BARROW, JEFFERY A<br>PO BOX 350423<br>JACKSONVILLE FL 32235-0423 | 7349<br>Debtor: WINN-DIXIE STORES, INC. | 5743 | $227,244.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406361**<br>BARROW, JEFFERY A<br>PO BOX 350423<br>JACKSONVILLE FL 32235 | 7339<br>Debtor: WINN-DIXIE STORES, INC. | 5795 | $105,105.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406386**<br>BLACKMON, DENNIS L<br>857 PALMETTO TERRACE<br>OVIEDO FL 32765 | 6318<br>Debtor: WINN-DIXIE STORES, INC. | 6078 | $88,871.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406386**<br>BLACKMON, DENNIS L<br>857 PALMETTO TERRACE<br>OVIEDO FL 32765 | 9326<br>Debtor: WINN-DIXIE STORES, INC. | 6318 | $88,771.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 400598<br>BONNER, CHRIS C<br>314 CEDAR DRIVE<br>COLUMBUS MS 39705 | 3463<br>**Debtor:** | 1851<br>**WINN-DIXIE STORES, INC.** | $6,878.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 316027<br>BOREN, FRANK<br>9169 GREAT BLUE HERON LANE<br>BLAINE WA 98250 | 7957<br>**Debtor:** | 2848<br>**WINN-DIXIE RALEIGH, INC.** | $556.86 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2242<br>BOREN, FRANK D<br>9169 GREAT BLUE HERON LANE<br>BLAINE WA 98250 | 12055<br>**Debtor:** | 7957<br>**WINN-DIXIE RALEIGH, INC.** | $655,355.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402431<br>BOTTOMS, LARRY L<br>1810 SHADY CREEK DRIVE<br>CANTONMENT FL 32533 | 5560<br>**Debtor:** | 3950<br>**WINN-DIXIE STORES, INC.** | $114,335.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 394043<br>BREAUD & LEMOINE, APLC<br>ATTN M LEMOINE/ALAN K BREAUD, PRES<br>PO BOX 3448<br>LAFAYETTE, LA 70502 | 8638<br>**Debtor:** | 336<br>**WINN-DIXIE STORES, INC.** | $33,274.14 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403620<br>BROCK, JAMES M<br>6056 PINEAPPLE HWY<br>GREENVILLE AL 36037 | 3163<br>**Debtor:** | 2750<br>**WINN-DIXIE STORES, INC.** | $79,500.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400611<br>BRYAN, WILLIAM H<br>28 SNELSON DRIVE<br>ASHEVILLE NC 28806 | 3838<br>**Debtor:** | 3028<br>**WINN-DIXIE STORES, INC.** | $34,703.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 397706<br>BT MARIETTA, LLC<br>C/O KLEHR HARRISON ET AL<br>ATTN JEFFREY KURTZMAN, ESQ<br>260 SOUTH BROAD STREET<br>PHILADELPHIA PA 19102 | 1536<br>**Debtor:** WINN-DIXIE STORES, INC. | 992 | $224,283.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406431<br>BUBECK, BILL A<br>3208 DOTY LANE<br>ARLINGTON TX 76001 | 6572<br>**Debtor:** WINN-DIXIE STORES, INC. | 4633 | $152,354.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 244153<br>BUILDING DIAGNOSTICS ASSOCS<br>5824 STIRLING ROAD<br>HOLLYWOOD FL 33021<br><br>Counsel: ATTN: FREDRIC C BURESH, ESQ | 2269<br>**Debtor:** WINN-DIXIE STORES, INC. | 340 | $31,522.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403146<br>BURNS, JOSEPH H<br>7713 HARPS MILL RD<br>RALEIGH NC 27615 | 9239<br>**Debtor:** WINN-DIXIE STORES, INC. | 5658 | $130,245.56 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 399286<br>BURR WOLFF, LP<br>ATTN SCOTT MCNEILL, ACCTG MGR<br>3800 BUFFALO SPEEDWAY, SUITE 200<br>HOUSTON TX 77098-3706 | 1849<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 431 | $27,500.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402471<br>CAREY, JAMES I<br>316 WEST VIOLET STREET<br>TAMPA FL 33603 | 6513<br>**Debtor:** WINN-DIXIE STORES, INC. | 4808 | $42,688.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381723<br>CENTERPOINT ENERGY ENTEX<br>ATTN TUCKER BLAIR, CR MGR<br>PO BOX 1700<br>HOUSTON TX 77251 | 66<br>**Debtor:** WINN-DIXIE STORES, INC. | 26 | $1,005.99 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 395620**<br>CHAMPION BLACKTOP MAINTENANCE<br>ATTN BRANT CUNNINGHAM, OWNER<br>PO BOX 5772<br>MERIDIAN, MS 39301 | 7479<br>Debtor: WINN-DIXIE STORES, INC. | 1583 | $4,313.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 245145**<br>CHECKPOINT SECURITY SYSTEMS GRP INC<br>ATTN R GRAFFUNDER-LUNDSTEN, MGR<br>NW 8990<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8990 | 10989<br>Debtor: WINN-DIXIE STORES, INC. | 2882 | $17,688.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 245507**<br>CITY OF ABBEVILLE<br>PO BOX 1170<br>ABBEVILLE, LA 70511-1170<br><br>Counsel: ATTN J ISAAC FUNDERBURK, ESQ | 2096<br>Debtor: WINN-DIXIE STORES, INC. | 622 | $52,286.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 395563**<br>CITY OF BAY MINETTE UTILITIES BD<br>ATTN KARAN D LEWIS, CFO<br>PO BOX 1207<br>BAY MINETTE  AL  36507 | 2068<br>Debtor: WINN-DIXIE STORES, INC. | 346 | $437.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 245674**<br>CITY OF CULLMAN, AL<br>ATTN LUCILLE N GALIN, CITY CLERK<br>204 SECOND AVENUE SE<br>PO BOX 278<br>CULLMAN, AL  35056-0278 | 2451<br>Debtor: WINN-DIXIE STORES, INC. | 351 | $639.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403483**<br>CITY OF HAMPTON, VA<br>TREASURER'S OFFICE<br>ATTN DONNA DANGERFIELD<br>1 FRANKLIN STREET, SUITE 100<br>HAMPTON  VA  23669 | 3753<br>Debtor: WINN-DIXIE STORES, INC. | 1044 | $36.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  245968**<br>CITY OF MIRAMAR<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALES ESQ<br>3107 STIRLING ROAD SUITE 300<br>FORT LAUDERDALE  FL  33312 | 10171<br>Debtor: | 3301<br>WINN-DIXIE STORES, INC. | $9,578.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  395541**<br>CITY OF NEW ORLEANS REV COLL, LA<br>ATTN DERRICK MUSE, DPTY FIN DIR<br>CITY HALL ANNEX<br>NEW ORLEANS  LA  70112 | 4200<br>Debtor: | 314<br>WINN-DIXIE STORES, INC. | $238,595.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  953**<br>CITY OF WARNER ROBINS UTILITY & TAX<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS  GA  31099 | 2901<br>Debtor: | 726<br>WINN-DIXIE STORES, INC. | $691.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  393366**<br>CLEMENT, SUEANN<br>C/O HUNTER & MORTON LAW OFFICES<br>ATTN HEIDEL A SCHNEIDER, ESQ<br>1916 GUS KAPLAN DRIVE<br>PO BOX 11710<br>ALEXANDRIA  LA  71315-1710 | 7078<br>Debtor: | 3736<br>WINN-DIXIE STORES, INC. | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  245668**<br>COBY MILLER'S LAWN CARE, INC<br>ATTN COBY J MILLER, OWNER/PRESIDENT<br>6041 WEST PARK AVE<br>HOUMA, LA  70364 | 5394<br>Debtor: | 4346<br>WINN-DIXIE STORES, INC. | $775.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246575**<br>COCA COLA BOTTLING CO<br>ATTN JOYCE L ROPER, CREDIT COLL MGR<br>PO BOX 31487<br>CHARLOTTE, NC  28231-1487 | 11240<br>Debtor: | 8900<br>WINN-DIXIE STORES, INC. | $2,545,683.25 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  279352**<br>COMBE INC<br>ATTN CAROL PIRONE OR J GUSMANO<br>1101 WESTCHESTER AVENUE<br>WHITE PLAINS  NY  10604 | 10655<br>**Debtor:**  WINN-DIXIE PROCUREMENT, INC. | 1032 | $201,811.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246717**<br>COMMERCEQUEST, INC<br>ATTN ERIKA BRAGAN, VP FIN<br>5481 WEST WATERS AVENUE, SUITE 100<br>TAMPA  FL  33634-1205 | 3778<br>**Debtor:**  WINN-DIXIE STORES, INC. | 3040 | $37,603.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246770**<br>COMMONWEALTH OF VA AGR & CONS SVCES<br>VDACS - STATE MILK COMMISSION<br>ATTN RODNEY L PHILLIPS<br>102 GOVERNOR STREET, RM 205<br>RICHMOND, VA  23219<br><br>Counsel: ATTN JERRY KILGORE, ESQ | 253<br>**Debtor:**  WINN-DIXIE STORES, INC. | 7847 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246802**<br>COMPLETE SWEEP, INC<br>ATTN RITA MILAM, PRES<br>PO BOX 177<br>GADSDEN, AL  35902 | 6826<br>**Debtor:**  WINN-DIXIE STORES, INC. | 2818 | $1,636.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  378305**<br>CONAIR CORPORATION<br>ATTN A LUCAS & J DEOL<br>150 MILFORD ROAD<br>EAST WINDSOR  NJ  08520 | 10011<br>**Debtor:**  WINN-DIXIE STORES, INC. | 21 | $97,819.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  246852**<br>CONECUH SAUSAGE COMPANY INC<br>200 INDUSTRIAL PARK<br>PO BOX 327<br>EVERGREEN, AL  36401<br><br>Counsel: ATTN THOMAS L WEBB, ESQ | 3658<br>**Debtor:**  WINN-DIXIE STORES, INC. | 505 | $61,126.08 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 381863**<br>CONTINENTAL MILLS<br>C/O PERKINS COIE, LLP<br>ATTN B MACINTYRE/J STEVENSON, ESQS<br>1201 THIRD AVE, 40TH FL<br>SEATTLE WA 98101-3099 | 9456<br>**Debtor:** WINN-DIXIE STORES, INC. | 4303 | $16,754.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402506**<br>COTE, RENE<br>15462 SW 112TH TERRACE<br>MIAMI FL 33196 | 6975<br>**Debtor:** WINN-DIXIE STORES, INC. | 7473 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400641**<br>COUNTS, JAMES A<br>116 CRESCENT ROAD<br>GREENWOOD SC 29649-1806 | 3110<br>**Debtor:** WINN-DIXIE STORES, INC. | 1256 | $5,969.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381930**<br>COUNTY OF DEKALB TAX COMMISSION, GA<br>ATTN HACKWIN L DEVOE<br>PO BOX 100004<br>DECATUR GA 30031-7004<br><br>Counsel: ATTN MARK THOMPSON, ESQ | 5816<br>**Debtor:** WINN-DIXIE STORES, INC. | 239 | $12,050.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407551**<br>COUNTY OF HAMILTON, OH COMM BD<br>700 COUNTY ADMINISTRATION BLDG<br>138 EAST COURT STREET<br>CINCINNATI OH 45202-1232<br><br>Counsel: ATTN DALE H BERNHARD, ESQ | 7444<br>**Debtor:** WINN-DIXIE STORES, INC. | 4237 | $1,050.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 256662**<br>COUNTY OF MORGAN REV COMMISSIONER<br>ATTN AMANDA G SCOTT, CPA<br>PO BOX 696<br>DECATUR AL 35602 | 11118<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 2667 | $5,793.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 264519**<br>COUNTY OF WAYNE, NC TAX COLLECTOR<br>ATTN W DORTCH LANGSTON JR, ESQ<br>PO BOX 1495<br>GOLDSBORO  NC  27533-1495 | 4288<br>Debtor: | 1706<br>WINN-DIXIE RALEIGH, INC. | $21,694.68 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403185**<br>COURIER JOURNAL, INC<br>C/O L&L SERVICES, INC<br>ATTN LANNY L CARRUTHERS, VP<br>502 N MONTGOMERY AVENUE<br>SHEFFIELD  AL  35660 | 10759<br>Debtor: | 894<br>WINN-DIXIE STORES, INC. | $27,180.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400645**<br>CRANE, LARRY R<br>204 COUNTY RD 836<br>SELMA  AL  36701-0024 | 4454<br>Debtor: | 2771<br>WINN-DIXIE STORES, INC. | $37,198.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2167**<br>CRENSHAW-SINGLETON PROPERTIES<br>1011 EAST MAIN STREET, SUITE 206<br>RICHMOND, VA  23219<br><br>Counsel: ATTN JENNIFER J WEST, ESQ | 4232<br>Debtor: | 3784<br>WINN-DIXIE STORES, INC. | $300,072.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247304**<br>CT INNOVATIONS LLC<br>ATTN MARIYLN FREIERMUTH, AR MGR<br>635 TRADE CENTER BLVD<br>CHESTERFIELD, MO  63005 | 1205<br>Debtor: | 1023<br>WINN-DIXIE STORES, INC. | $292.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381742**<br>CWA GROUP, INC, THE<br>ATTN W TODD BALLARD, PRES<br>1211 NEWELL PARKWAY<br>MONTGOMERY  AL  36110 | 2346<br>Debtor: | 63<br>WINN-DIXIE STORES, INC. | $2,600.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279217**<br>DANNON COMPANY, INC<br>ATTN NEAL BRYCE, CR SUPERV<br>100 HILLSIDE AVE<br>WHITE PLAINS  NY  10603-2863 | 5426<br>Debtor: | 1294<br>WINN-DIXIE STORES, INC. | $973,006.06 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 402523**<br>DARNELL, JERRY<br>5100 FOREST CREEK ROAD<br>RALEIGH NC 27606-9418 | 5887<br>**Debtor:** WINN-DIXIE STORES, INC. | 3540 | $294,569.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247742**<br>DAWN FOOD PRODUCTS, INC<br>ATTN ROBERT W LYSKO, DIR OF CREDIT<br>3333 SARGENT ROAD<br>JACKSON MI 49201 | 10631<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 5039 | $410,688.02 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 248046**<br>DERST BAKING COMPANY<br>ATTN HEATHER SMITH SR, VP FIN<br>PO BOX 22849<br>SAVANNAH, GA 31403 | 944<br>**Debtor:** WINN-DIXIE STORES, INC. | 1003 | $105,254.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402164**<br>DILL, WILLIAM F JR<br>2111 IMPERIAL DRIVE NE<br>GAINESVILLE GA 30501 | 4516<br>**Debtor:** WINN-DIXIE STORES, INC. | 3017 | $68,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399434**<br>DISPLAY SPECIALTIES, INC<br>ATTN LAUREN HARVEY<br>9 BEACON DRIVE<br>WILDER KY 41076 | 7454<br>**Debtor:** WINN-DIXIE STORES, INC. | 592 | $11,218.76 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403678**<br>DIXON, CHARLES A<br>817 DOWNS AVE<br>GARDENDALE AL 35071 | 9305<br>**Debtor:** WINN-DIXIE STORES, INC. | 4020 | $33,631.83 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400682**<br>DUVALL, WILLIAM M<br>4 BAY WOOD DR<br>ORMOND BEACH FL 32174 | 3543<br>**Debtor:** WINN-DIXIE STORES, INC. | 2245 | $58,700.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 363208**<br>E&A SOUTHEAST LP DBA<br>RESERVOIR SQUARE BRANDON, MS<br>C/O KITCHENS KELLEY GAYNES PC<br>ATTN MARK A KELLEY, ESQ<br>3495 PIEDMONT RD NE BLDG 11 STE 900<br>ATLANTA GA 30305<br><br>Counsel: ATTN: ROBERT LEHANE, ESQ | 493<br>Debtor: WINN-DIXIE STORES, INC. | 281 | $271,434.57 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407591**<br>EAS C/O ABBOTT LABORATORIES<br>C/O KOHNER MANN & KAILAS, SC<br>ATTN MATTHEW J STICKEL, ESQ<br>WA BLDG, BARNABAS BUSINESS CENTER<br>4650 N PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 | 7383<br>Debtor: WINN-DIXIE STORES, INC. | 4431 | $112,475.03 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 248689**<br>EAST POINT CYCLE & KEY, INC<br>ATTN NANCY JENKINS<br>PO BOX 90580<br>EAST POINT, GA 30364-0580 | 10323<br>Debtor: WINN-DIXIE STORES, INC. | 2636 | $4,621.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403403**<br>EHSTER, RICHARD J<br>1901 EDGEWATER DR<br>MOUNT DORA FL 32757 | 4490<br>Debtor: WINN-DIXIE STORES, INC. | 934 | $905,759.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400685**<br>EPSTEIN, STEPHEN C<br>701 TARRY TOWN TR<br>PORT ORANGE FL 32127 | 2706<br>Debtor: WINN-DIXIE STORES, INC. | 1451 | $31,346.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399347**<br>EVENING POST PUBLISHING DBA<br>THE POST AND COURIER<br>ATTN H CLARK OR D GARNER<br>134 COLUMBUS STREET<br>CHARLESTON SC 29403 | 2384<br>Debtor: WINN-DIXIE STORES, INC. | 487 | $1,223.76 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 249270**<br>EXCELL REFRIGERATION INC<br>ATTN RAYMOND TAYLOR, PRES<br>605 WHITNEY AVENUE<br>LANTANA, FL 33462 | 10336<br>**Debtor:** | 615<br>WINN-DIXIE STORES, INC. | $40,090.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN WILLIAM J MARELL ESQ | | | | |
| **Creditor Id: 249274**<br>EXCESS SPACE RETAIL SERVICES, INC<br>ATTN MICHAEL S WIENER, PRES & CEO<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS NY 11042 | 6163<br>**Debtor:** | 3010<br>WINN-DIXIE STORES, INC. | $257,016.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DANA HONG | | | | |
| **Creditor Id: 403431**<br>FALCON FARMS, INC<br>C/O TODTMAN NACHAMIE SPIZZ & JOHNS<br>ATTN ALEX SPIZZ, ESQ<br>425 PARK AVENUE, 5TH FLOOR<br>NEW YORK NY 10022 | 9549<br>**Debtor:** | 976<br>WINN-DIXIE STORES, INC. | $2,166,255.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: CREDIT SUISSE | | | | |
| **Creditor Id: 249348**<br>FALCON RICE MILL INC<br>ATTN: CHARLES D TRAHAN, VP<br>PO DRAWER 771<br>CROWLEY, LA 70526 | 2496<br>**Debtor:** | 1402<br>WINN-DIXIE MONTGOMERY, INC. | $14,016.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406621**<br>FAVERO, TOM<br>3043 EGRET TERRACE<br>SAFETY HARBOR FL 34695 | 10219<br>**Debtor:** | 7191<br>WINN-DIXIE STORES, INC. | $12,781.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402179**<br>FITTS, GORDON M<br>136 ESSEX DRIVE<br>PAWLEYS ISLAND SC 29585 | 4797<br>**Debtor:** | 3121<br>WINN-DIXIE STORES, INC. | $40,313.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 249667**<br>FLOOR EQUIPMENT SERVICE CO INC<br>ATTN CAMILLE WHITTAKER, SEC/TREAS<br>300 N MEADOW STREET<br>METAIRIE, LA 70003 | 4740<br>Debtor: | 266<br>WINN-DIXIE STORES, INC. | $7,072.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 3 | | | | |
| **Creditor Id: 249868**<br>FLOWERS BAKING CO OF MORRISTOWN LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 11166<br>Debtor: | 9725<br>WINN-DIXIE STORES, INC. | $1,430.94 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 249869**<br>FLOWERS BAKING CO OF THOMASVILLE<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 11164<br>Debtor: | 9729<br>WINN-DIXIE STORES, INC. | $5,759.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 249856**<br>FLOWERS BAKING CO OF VILLA RICA LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 11165<br>Debtor: | 9723<br>WINN-DIXIE STORES, INC. | $658.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399648**<br>FROZSUN FOODS INCORPORATED<br>C/O FROZSUN, INC<br>ATTN LEGAL DEPT, PETER GWOSDOF, ESQ<br>701 W KIMBERLY AVENUE, SUITE 210<br>PLACENTIA CA 92870 | 1224<br>Debtor: | 796<br>WINN-DIXIE STORES, INC. | $116,122.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250169**<br>FURYS FERRY SHOPPES<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | 11075<br>Debtor: | 6185<br>WINN-DIXIE STORES, INC. | $39,754.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 250169**<br>FURY'S FERRY SHOPPES<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | 12323<br>Debtor: WINN-DIXIE STORES, INC. | 11075 | $69,141.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403716**<br>GARDINER, LELAND M JR<br>716 RANDOLPH<br>HUNTSVILLE AL 35801 | 10639<br>Debtor: WINN-DIXIE STORES, INC. | 3069 | $5,242.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402606**<br>GAROUTTE, JOHN W<br>2324 STONEGATE DR<br>WELLINGTON FL 33414 | 9296<br>Debtor: WINN-DIXIE STORES, INC. | 2377 | $326,323.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250319**<br>GATES UP, INC<br>ATTN RUTH REID, PRES<br>35400 BASELINE LANE<br>DADE CITY, FL 33525 | 4711<br>Debtor: WINN-DIXIE STORES, INC. | 514 | $6,897.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410722**<br>GATOR COASTAL SHOPPING CENTRE, LLC<br>C/O FROST BROWN TODD LLC<br>ATTN KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | 10215<br>Debtor: WINN-DIXIE STORES, INC. | 9521 | $436,477.66 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 394041**<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN KENT S PRATT, PRES<br>1401 FORUM WAY, SUITE 500<br>WEST PALM BEACH, FL 33401 | 3076<br>Debtor: WINN-DIXIE STORES, INC. | 931 | $41,076.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED.

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 250345**<br>GDS, INC ASHEVILLE<br>ATTN CHRISTI INGLE, CREDIT/COLLECT<br>1070 RIVERSIDE DRIVE<br>ASHVILLE NC 28804 | 5322<br>Debtor: | 4549<br>WINN-DIXIE STORES, INC. | $67.18 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250415**<br>GENTILLY SQUARE<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | 11076<br>Debtor: | 6186<br>WINN-DIXIE STORES, INC. | $20,572.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250415**<br>GENTILLY SQUARE<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | 12322<br>Debtor: | 11076<br>WINN-DIXIE STORES, INC. | $51,363.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 401802**<br>GEORGE, HARTZ, LUNDEEN, ET AL<br>ATTN SANDY R TOPKIN, ESQ<br>2866 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | 2520<br>Debtor: | 875<br>WINN-DIXIE STORES, INC. | $118,877.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250545**<br>GERBER PRODUCTS COMPANY<br>ATTN JEFF KIPPE<br>445 STATE STREET<br>FREEMONT, MI 49413<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN J CARR & A PAK, ESQS | 9188<br>Debtor: | 982<br>WINN-DIXIE STORES, INC. | $1,177,668.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  ALSO AMENDED BY CLAIM NUMBER 9186 IN THE AMOUNT OF $118,389.43. |
| **Creditor Id: 1386**<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>ATTN LYNN KIRK, MGR<br>24 E COTA STREET<br>SANTA BARBARA, CA 93101<br><br>Counsel: ATTN ANDREW J CAVANAUGH, ESQ | 925<br>Debtor: | 506<br>WINN-DIXIE STORES, INC. | $54,222.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1386**<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>ATTN LYNN KIRK, MGR<br>24 E COTA STREET<br>SANTA BARBARA, CA 93101<br><br>Counsel: ATTN ANDREW J CAVANAUGH, ESQ | 12283<br>Debtor: | 925<br>WINN-DIXIE STORES, INC. | $54,222.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1390**<br>GRE PROPERTIES LLC<br>ATTN NORIMA JEANE G RAYBURN<br>3 CONFEDERATE POINT<br>SPANISH FORT, AL 36527 | 10189<br>Debtor: | 8530<br>WINN-DIXIE STORES, INC. | $22,071.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 398591**<br>GULLEDGE, BARBARA<br>1723 TREASURE CAY DRIVE<br>MANSFIELD, TX 76063 | 5340<br>Debtor: | 4050<br>WINN-DIXIE STORES, INC. | $115,318.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 251117**<br>H2O TRANSPORT, INC<br>ATTN DANIEL G WALKER, PRES<br>7738 OTT WILLIAMS ROAD<br>CLERMONT FL 34714 | 1253<br>Debtor: | 177<br>WINN-DIXIE STORES, INC. | $11,250.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402203**<br>HAMMOND, WALTER B<br>307 THREE SKILLET ROAD<br>SPRINGTOWN TX 76082 | 5335<br>Debtor: | 3957<br>WINN-DIXIE STORES, INC. | $33,615.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402654**<br>HART, WILLIAM V<br>1705 LEESTOWN RD, APT 703<br>LEXINGTON KY 40511 | 6486<br>Debtor: | 4452<br>WINN-DIXIE STORES, INC. | $470,715.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279370**<br>HARTZ MOUNTAIN CORPORATION, THE<br>ATTN JOHN RUSSAK CR MGR<br>400 PLAZA DRIVE<br>SECAUCUS NJ 07094-3688 | 3484<br>Debtor: | 19<br>WINN-DIXIE STORES, INC. | $447,990.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 251374<br>HEADLEY PLUMBING CO, INC<br>ATTN THOMAS HADLEY JR, PRES<br>5520 MAIN STREET<br>MILLBROOK, AL 36054-4902 | 2738<br>**Debtor:** WINN-DIXIE STORES, INC. | 1375 | $4,429.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 400734<br>HEALY, LIEN N<br>10330 NW 28TH PLACE<br>OCALA FL 34482 | 3160<br>**Debtor:** WINN-DIXIE STORES, INC. | 2331 | $44,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 382021<br>HELUVA GOOD LLC<br>ATTN JAMES F JULIAN<br>6551 PRATT RD<br>PO BOX 410<br>SODUS NY 14551 | 7441<br>**Debtor:** WINN-DIXIE STORES, INC. | 1017 | $95,524.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406755<br>HESTER, LARRY E<br>3562 LAKE BAYSHORE DR, CONDO K202<br>BRADENTON FL 34205 | 6574<br>**Debtor:** WINN-DIXIE STORES, INC. | 5756 | $56,898.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251626<br>HILLANDALE FARMS, INC<br>ATTN JO N WARD<br>PO BOX 2109<br>LAKE CITY, FL 32056-2109<br><br>Counsel: ATTN RICHARD K. JONES, ESQ. | 7770<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 2877 | $772,767.15 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 251673<br>HOBART CORPORATION<br>ATTN HAROLD W LEWIS, PRES<br>444 SOUTH WALNUT STREET<br>FLORENCE, AL 35630 | 3638<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 1403 | $6,268.58 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 395303<br>HOBART CORPORATION<br>ATTN A CLUTTER/C BICE/ T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | 3637<br>**Debtor:** WINN-DIXIE STORES, INC. | 3638 | $864,330.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 395303**<br>HOBART CORPORATION<br>ATTN A CLUTTER/C BICE/ T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | 6994<br>Debtor: WINN-DIXIE STORES, INC. | 3837 | $885,123.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 395303**<br>HOBART CORPORATION<br>ATTN A CLUTTER/C BICE/ T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | 10193<br>Debtor: WINN-DIXIE STORES, INC. | 6994 | $887,642.26 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 251849**<br>HOT SHOT STEAM CLEANING<br>ATTN JOHN P HUTCHINGS, OWNER<br>PO BOX 242<br>LAKE COMO, FL 32157-0242<br><br>Transferee: REDROCK CAPITAL PARTNERS LLC | 7481<br>Debtor: WINN-DIXIE STORES, INC. | 486 | $16,534.85 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 36637**<br>HOWARD, LARRY B<br>5757 OAK LAKE TRAIL<br>OVIEDO FL 32765 | 5939<br>Debtor: WINN-DIXIE STORES, INC. | 261 | $67,721.58 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 395078**<br>HOWARD, RAMENA M<br>5757 OAK LAKE TRAIL<br>OVIEDO, FL 32765 | 5940<br>Debtor: WINN-DIXIE STORES, INC. | 305 | $51,757.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382023**<br>HP HOOD LLC<br>ATTN DAVID E HOWES, CR MGR<br>1290 EAST STREET SOUTH<br>SUFFIELD CT 06078-2498 | 7441<br>Debtor: WINN-DIXIE STORES, INC. | 948 | $320,147.88 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403771**<br>HUEY, ROBERT E<br>900 MAYAPPLE TERRACE<br>JACKSONVILLE FL 32259 | 6620<br>Debtor: WINN-DIXIE STORES, INC. | 3327 | $34,515.25 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 400760**<br>HUGUENIN, LARRY B<br>738 KNOLLVIEW BLVD<br>ORMOND BEACH FL 32174-4634 | 3406<br>*Debtor:* WINN-DIXIE STORES, INC. | 2679 | $57,459.09 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279376**<br>IFCO SYSTEMS, NA<br>ATTN MARIO PRATTS, CREDIT MGR<br>6829 FLINTLOCK ROAD<br>HOUSTON TX 77040 | 2278<br>*Debtor:* DIXIE STORES, INC. | 10 | $184,427.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382722**<br>INFORMATION RESOURCES INC<br>ATTN JEFF GRUBER, CREDIT REP<br>150 N CLINTON STREET<br>CHICAGO, IL 60661-1416 | 11820<br>*Debtor:* WINN-DIXIE STORES, INC. | 7528 | $906,713.88 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397648**<br>INFORMATION RESOURCES INC<br>ATTN JEFF GRUBER, CR REP<br>150 N CLINTON STREET<br>CHICAGO, IL 60661-1416 | 7528<br>*Debtor:* WINN-DIXIE STORES, INC. | 713 | $875,340.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 252747**<br>JANI KING OF TAMPA BAY<br>ATTN DAWN EGLINTON, COLL MGR<br>2469 SUNSET POINT RD, SUITE 250<br>CLEARWATER, FL 33765 | 2199<br>*Debtor:* WINN-DIXIE STORES, INC. | 767 | $1,179.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402718**<br>JENKINS, WILLIS<br>3025 WOODLAND CHURCH ROAD<br>YOUNGSVILLE NC 27596 | 5003<br>*Debtor:* WINN-DIXIE STORES, INC. | 3797 | $168,349.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 395580**<br>JOHNSONDIVERSEY FOOD GROUP<br>ATTN MILES LULE, CREDIT ANALYST<br>8310 16TH STREET, MS 4860<br>PO BOX 902<br>STURTEVANT WI 53177 | 2455<br>*Debtor:* WINN-DIXIE STORES, INC. | 372 | $31,321.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 402728**<br>JOHNSTON, KENNETH<br>100 RIDGEWOOD CT<br>ELIZABETHTOWN KY 42701<br><br>Counsel: ATTN MICHAEL A PIKE, ESQ | 6123<br>Debtor: WINN-DIXIE STORES, INC. | 3284 | $48,152.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 253557**<br>K JACOBS TRANSPORTATION LLC<br>ATTN KELLY JACOBS JR OR M JACOBS<br>PO BOX 1266<br>MCDONOUGH, GA 30253-1266 | 2106<br>Debtor: WINN-DIXIE STORES, INC. | 5 | $1,020.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 395542**<br>KAMAN INDUSTRIAL TECHNOLOGIES<br>ATTN MICHAEL CONDON<br>1 WATERSIDE CROSSING<br>WINDSOR CT 06095 | 1012<br>Debtor: WINN-DIXIE STORES, INC. | 315 | $11,952.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400781**<br>KAUS, JAMES JOHN<br>7403 FONTANA RIDGE LANE<br>RALEIGH NC 27613-000 | 6317<br>Debtor: WINN-DIXIE STORES, INC. | 3118 | $265,952.00' | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 41298**<br>KELLER, BRADLEY T<br>1660 BEAR CROSSING CIRCLE<br>APOPKA, FL 32703 | 4793<br>Debtor: WINN-DIXIE STORES, INC. | 940 | $194,920.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382029**<br>KEMPS LLC<br>ATTN STEVE CARLSON, CREDIT MGR<br>1270 ENERGY LANE<br>ST PAUL MN 55108 | 7390<br>Debtor: WINN-DIXIE STORES, INC. | 988 | $35,409.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382029**<br>KEMPS LLC<br>ATTN STEVE CARLSON, CREDIT MGR<br>1270 ENERGY LANE<br>ST PAUL MN 55108 | 7390<br>Debtor: WINN-DIXIE STORES, INC. | 6202 | $69,973.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  398214**<br>KIESEWETTER WISE KAPLAN PRATHER PLC<br>ATTN S HYMOWITZ OR P PRATHER, ESQS<br>3725 CHAMPION HILLS DR, STE 3000<br>MEMPHIS  TN  38125 | 2631<br>Debtor: | 494<br>WINN-DIXIE LOGISTICS, INC. | $13,755.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  402086**<br>LA QUINTA INN ORLANDO/WINTER PARK<br>ATTN OJASH N JARIWALA<br>626 LEE ROAD<br>ORLANDO  FL  32810 | 1220<br>Debtor: | 880<br>WINN-DIXIE STORES, INC. | $5,132.82 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  254283**<br>LADYBUGS MAINTENANCE, INC<br>ATTN DOUG L TERRO, SEC/TREAS<br>PO BOX 60351<br>LAFAYETTE  LA  70596-0351 | 5422<br>Debtor: | 1259<br>WINN-DIXIE STORES, INC. | $800.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  381929**<br>LAKESIDE MILLS, INC<br>ATTN BRYAN KING<br>PO BOX 230<br>RUTHERFORDTON  NC  28139 | 3714<br>Debtor: | 236<br>WINN-DIXIE RALEIGH, INC. | $1,201.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  399727**<br>LASER NETWORKING, INC<br>ATTN RHONDA COCHENOUR<br>9850 PELHAM RD<br>TAYLOR  MI  48180 | 2225<br>Debtor: | 852<br>WINN-DIXIE STORES, INC. | $14,686.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8629<br>Debtor: | 1312<br>WINN-DIXIE STORES, INC. | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8627 | 3375<br>Debtor: ASTOR PRODUCTS, INC. | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8624 | 3376<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8625 | 3377<br>Debtor: WINN-DIXIE RALEIGH, INC. | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8626 | 3378<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 279053<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE  TN  37219-2494 | 8628 | 3379<br>Debtor: ECONOMY WHOLESALE DISTRIBUTORS, INC. | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | 10276<br>**Debtor:  DIXIE STORES, INC.** | 8623 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | 10277<br>**Debtor:  WINN-DIXIE LOGISTICS, INC.** | 8624 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | 10278<br>**Debtor:  WINN-DIXIE RALEIGH, INC.** | 8625 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | 10279<br>**Debtor:  WINN-DIXIE MONTGOMERY, INC.** | 8626 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | 10281<br>**Debtor:  ASTOR PRODUCTS, INC.** | 8627 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | 10280<br>Debtor: ECONOMY WHOLESALE DISTRIBUTORS, INC. | 8628 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279053**<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | 10282<br>Debtor: WINN-DIXIE STORES, INC. | 8629 | $41,116,451.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399638**<br>MAPLES GAS COMPANY, INC<br>ATTN THOMAS L WEBB<br>PO BOX 292<br>MERIDIAN MS 39302 | 7848<br>Debtor: WINN-DIXIE STORES, INC. | 795 | $15,672.14 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399631**<br>MARIANI PACKING COMPANY<br>ATTN DOREEN I DEDELOW, ACCTG MGR<br>500 CROCKER DRIVE<br>VACAVILLE CA 95688-8706 | 1554<br>Debtor: WINN-DIXIE STORES, INC. | 763 | $39,883.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 315696**<br>MATRANA'S PRODUCE INC<br>ATTN CAMILE MATRANA JR, VP<br>201 LOUISIANA STREET<br>WESTWEGO LA 70094 | 831<br>Debtor: WINN-DIXIE STORES, INC. | 14 | $60,160.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255857**<br>MCCLELLAN TRUCK LINES<br>ATTN ARTHUR L MCCLELLAN, CEO<br>PO BOX 1327<br>TIFTON, GA 31793-1327 | 178<br>Debtor: WINN-DIXIE STORES, INC. | 45 | $47,369.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 255857**<br>MCCLELLAN TRUCK LINES<br>ATTN ARTHUR L MCCLELLAN, CEO<br>PO BOX 1327<br>TIFTON, GA 31793-1327 | 1144<br>Debtor: | 178<br>WINN-DIXIE STORES, INC. | $60,058.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255894**<br>MCGRIFF TRANSPORTATION, INC<br>ATTN JEFF MCGRIFF<br>PO BOX 1148<br>CULLMAN, AL 35056<br><br>Counsel: ATTN FINIS E ST JOHN, ESQ | 3088<br>Debtor: | 360<br>WINN-DIXIE STORES, INC. | $1,278.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255920**<br>MCPHERSON BEVERAGES, INC<br>ATTN R M HULL JR/M HULL<br>1330 STANCELL ST<br>ROANOKE RAPIDS, NC 27870 | 8244<br>Debtor: | 4632<br>WINN-DIXIE STORES, INC. | $13,639.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399287**<br>MCW DEVELOPMENT, INC<br>C/O SIROTE & PERMUTT, PC<br>ATTN STEPHEN B PORTERFIELD, ESQ<br>PO BOX 55727<br>BIRMINGHAM AL 35255-5727 | 1641<br>Debtor: | 434<br>WINN-DIXIE MONTGOMERY, INC. | $40,681.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397351**<br>MCW-RC GA PEACHTREE PKWY PLAZA, LLC<br>ATTN ANGELA RETTERBUSH<br>121 WEST FORSYTH STREET, SUITE 200<br>JACKSONVILLE FL 32202 | 8716<br>Debtor: | 391<br>WINN-DIXIE STORES, INC. | $92,774.08 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 256088**<br>MERIDIAN COCA COLA BOTTLING CO<br>ATTN THOMAS L WEBB<br>PO BOX 5207<br>MERIDIAN, MS 39302-5207 | 3530<br>Debtor: | 822<br>WINN-DIXIE STORES, INC. | $136,679.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 403839**<br>MICKIE, MICHAEL J<br>50 PALM HARBOR PKWY, UNIT 31<br>PALM COAST FL 32137 | 6618<br>Debtor: | 3589<br>WINN-DIXIE STORES, INC. | $107,616.86 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 625**<br>MISSISSIPPI POWER CO<br>ATTN JAN STUART<br>401 WEST MAIN AVE<br>LUMBERTON MS 39455 | 2698<br>Debtor: | 1062<br>WINN-DIXIE STORES, INC. | $307,666.26 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400836**<br>MORENE, SAUNDRA R<br>3005 RHONE CT<br>JACKSONVILLE FL 32206 | 9321<br>Debtor: | 9437<br>WINN-DIXIE STORES, INC. | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 256690**<br>MOSBY PACKING CO, INC<br>W STATION<br>PO BOX 4253<br>MERIDIAN, MS 39305 | 3979<br>Debtor: | 485<br>WINN-DIXIE STORES, INC. | $201,959.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408316**<br>MOULTON PROPERTIES, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202<br>Counsel: ATTN THOMAS L WEBB, ESQ | 7384<br>Debtor: | 6798<br>WINN-DIXIE STORES, INC. | $53,060.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399270**<br>NORTHEAST MISSISSIPPI COCA-COLA<br>BOTTLING CO INC<br>PO BOX 968<br>STARKVILLE MS 39760<br>Counsel: ATTN THOMAS L WEBB, ESQ | 7831<br>Debtor: | 406<br>WINN-DIXIE STORES, INC. | $22,088.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279255**<br>NOVARTIS CONSUMER HEALTH, INC<br>ATTN JEFFREY J KIPPE<br>445 STATE STREET<br>FREMONT MI 49413-0001<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN J CARR & A PAK, ESQS | 9189 | 961<br>Debtor: WINN-DIXIE STORES, INC. | $471,356.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | 993<br>Debtor: WINN-DIXIE STORES, INC. | $6,321.96 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | 994<br>Debtor: WINN-DIXIE STORES, INC. | $4,998.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | 995<br>Debtor: WINN-DIXIE STORES, INC. | $5,471.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | 996<br>Debtor: WINN-DIXIE STORES, INC. | $5,326.48 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH FL 33407 | 4072 | 997<br>Debtor: WINN-DIXIE STORES, INC. | $805.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH  FL  33407 | 4072<br>Debtor:  WINN-DIXIE STORES, INC. | 998 | $816.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH  FL  33407 | 4072<br>Debtor:  WINN-DIXIE STORES, INC. | 999 | $770.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH  FL  33407 | 4072<br>Debtor:  WINN-DIXIE STORES, INC. | 1000 | $108.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH  FL  33407 | 4072<br>Debtor:  WINN-DIXIE STORES, INC. | 1001 | $758.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403433**<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVE, STE 150<br>WEST PALM BEACH  FL  33407 | 4072<br>Debtor:  WINN-DIXIE STORES, INC. | 1002 | $897.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406146**<br>OHIO CASUALTY INSURANCE CO, THE<br>C/O MANIER & HEROD<br>ATTN J FRANKSFT PENNINGTON, ESQS<br>150 FOURTH AVE N, SUITE 2200<br>NASHVILLE  TN  37219-2494 | 9573<br>Debtor:  WINN-DIXIE STORES, INC. | 3395 | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 406146**<br>OHIO CASUALTY INSURANCE CO, THE<br>C/O MANIER & HEROD<br>ATTN J FRANKS/T PENNINGTON, ESQS<br>150 FOURTH AVE N, SUITE 2200<br>NASHVILLE TN 37219-2494 | 9572 | 3396<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406146**<br>OHIO CASUALTY INSURANCE CO, THE<br>C/O MANIER & HEROD<br>ATTN J FRANKS/T PENNINGTON, ESQS<br>150 FOURTH AVE N, SUITE 2200<br>NASHVILLE TN 37219-2494 | 9993 | 9572<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406146**<br>OHIO CASUALTY INSURANCE CO, THE<br>C/O MANIER & HEROD<br>ATTN J FRANKS/T PENNINGTON, ESQS<br>150 FOURTH AVE N, SUITE 2200<br>NASHVILLE TN 37219-2494 | 9994 | 9573<br>Debtor: WINN-DIXIE STORES, INC. | $1,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 257738**<br>ORANGEBURG PUBLIC UTILITY DEPT<br>ATTN MICHAEL G SELLS, DIRECTOR<br>PO BOX 1057<br>ORANGEBURG, SC 29116-1057<br><br>Counsel: ATTN ANNEMARIE B MATHEWS, ESQ | 2980 | 2215<br>Debtor: WINN-DIXIE STORES, INC. | $21,751.38 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402366**<br>OWENS, RODERICK<br>594 JAMES ST<br>LILBURN GA 30047 | 4462 | 4296<br>Debtor: WINN-DIXIE STORES, INC. | $169,381.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402088**<br>PARISH OF JEFFERSON TAX COLLECTOR<br>C/O BUREAU OF REVENUE & TAXATION<br>ATTN ANDREW J LEBLANC, DIRECTOR<br>1233 WESTBANK EXPWAY, B-425<br>HARVEY LA 70056 | 1627 | 882<br>Debtor: WINN-DIXIE STORES, INC. | $547,693.18 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  378302**<br>PASKERT DISTRIBUTING CO<br>C/O KASS SHULER SOLOMON ET AL<br>ATTN LARRY FOYLE ESQ<br>1505 N FLORIDA AVENUE<br>PO BOX 800<br>TAMPA  FL  33601<br><br>Transferee: ASM CAPITAL LP | 9613<br>Debtor:  WINN-DIXIE STORES, INC. | 12 | $904,391.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  258252**<br>PEDRINI USA INC<br>AT PEDRINI PLAZA<br>ATTN CAROL MASTROMONICA, CONTROLLER<br>500 CHURCH STREET<br>BAYPORT, NY  11705 | 3789<br>Debtor:  WINN-DIXIE STORES, INC. | 217 | $47,403.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279126**<br>PEPSI BOTTLING VENTURES LLC<br>C/O SMITH ANDERSON BLOUNT ET AL<br>ATTN AMOS U PRIESTER, IV, ESQ<br>PO BOX 2611<br>RALEIGH  NC  27602-2611 | 7913<br>Debtor:  WINN-DIXIE STORES, INC. | 6160 | $599,960.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  258333**<br>PEPSI COLA BOTTLING<br>ATTN MARVIN G MOTLEY, PRESIDENT<br>PO BOX 226<br>LUVERNE, AL  36049 | 8917<br>Debtor:  WINN-DIXIE STORES, INC. | 4259 | $14,141.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  258333**<br>PEPSI COLA BOTTLING<br>ATTN MARVIN G MOTLEY, PRESIDENT<br>PO BOX 226<br>LUVERNE, AL  36049 | 8917<br>Debtor:  WINN-DIXIE STORES, INC. | 4260 | $79,861.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  258337**<br>PEPSI COLA DECATUR LLC DBA<br>PEPSI COLA BOTTLING CO<br>ATTN RODGER SHABEL, GM<br>PO BOX 2389<br>DECATUR, AL  35602 | 7901<br>Debtor:  WINN-DIXIE STORES, INC. | 2914 | $64,564.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 407073**<br>PERKINS, MARVIN<br>6200 MIAL PLANTATION ROAD<br>RALEIGH NC 27610-9643 | 10166<br>Debtor: **WINN-DIXIE STORES, INC.** | 6560 | $43,004.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381766**<br>PESCANOVA, INC.<br>C/O METROGROUP<br>ATTN MARCUS L ARKY, ESQ<br>61 BROADWAY, SUITE 1410<br>NEW YORK NY 10006 | 9380<br>Debtor: **WINN-DIXIE STORES, INC.** | 154 | $104,204.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400870**<br>PFOST, STEPHEN C<br>23216 DOVER DR<br>LAND O'LAKES FL 34639 | 3080<br>Debtor: **WINN-DIXIE STORES, INC.** | 1890 | $28,582.71 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381960**<br>PIEDMONT NATURAL GAS<br>ATTN W G HARTSELL, DIST MGR<br>PO BOX 1149<br>HICKORY NC 28232 | 3107<br>Debtor: **WINN-DIXIE STORES, INC.** | 270 | $1,924.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382068**<br>PILGRIM'S PRIDE CORP<br>ATTN K LAWRENCE/ T DUFFEE<br>DEPT 24<br>PO BOX 93<br>PITTSBURG TX 75686-0093 | 11210<br>Debtor: **WINN-DIXIE STORES, INC.** | 6946 | $361,309.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258656**<br>PLUMROSE USA INC<br>ATTN ELVIRA LAGANA, CR MGR<br>7 LEXINGTON AVENUE<br>EAST BRUNSWICK NJ 08816 | 5808<br>Debtor: **WINN-DIXIE STORES, INC.** | 3500 | $97,283.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402296**<br>POWELL, CHARLES E<br>1206 CELY ROAD<br>EASLEY SC 29640 | 6556<br>Debtor: **WINN-DIXIE STORES, INC.** | 3956 | $101,712.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 258798**<br>PRECISION PLUMBING & AIR INC<br>ATTN MARY S FRANK, OWNER<br>PO BOX 180279<br>RICHLAND, MS 39218-0279 | 10750<br>Debtor: | 652<br>WINN-DIXIE STORES, INC. | $10,885.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258920**<br>PRO-ACTIVE JANITORIAL SERVICES<br>ATTN JEFFREY HOROWITZ<br>156 20TH AVENUE SE<br>ST PETERSBURG FL 33705 | 6778<br>Debtor: | 4044<br>WINN-DIXIE STORES, INC. | $365,055.68 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 376677**<br>PUMPHREY, T G<br>MANAGEMENT SECURITY PLAN<br>PO BOX 2649<br>PONTE VEDRA, FL 32004 | 5365<br>Debtor: | 1752<br>WINN-DIXIE STORES, INC. | $76,775.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399401**<br>RAUCH INDUSTRIES INC<br>C/O COFACE NA INC, AGENT<br>ATTN AMY SCHMIDT<br>PO BOX 2102<br>CRANBURY NJ 08512 | 10530<br>Debtor: | 582<br>WINN-DIXIE STORES, INC. | $119,829.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 259354**<br>RED GOLD INC<br>ATTN JOHN PAFFEN, CR MGR<br>PO BOX 71862<br>CHICAGO, IL 60694-1862 | 6903<br>Debtor: | 5914<br>WINN-DIXIE STORES, INC. | $136,064.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 259361**<br>REDDWERKS CORPORATION<br>ATTN RICHARD PIOTROWSKI, VP FINANCE<br>38155 S CAPITAL OF TX HWY, STE 275<br>AUSTIN TX 78704<br><br>Transferee: ASM CAPITAL LP | 4644<br>Debtor: | 71<br>WINN-DIXIE STORES, INC. | $3,717.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 407614**<br>REFRESHMENT SERVICES, INC<br>ATTN MICHELLE KIMBRO, ASST CONTR<br>3400 SOLAR AVENUE<br>SPRINGFIELD IL 62707-5713 | 7809 | 4529<br>**Debtor:** WINN-DIXIE STORES, INC. | $183,460.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 259518**<br>REYNOLDS PARK YACHT CENTER<br>ATTN P TED MCGOWEN, EXEC DIR<br>1063 BULKHEAD ROAD<br>GREEN COVE SPRINGS, FL 32043 | 4096 | 797<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 260131**<br>RUBBAIR DOOR<br>ATTN JUDY CARON, OFF MGR<br>100 GROTON SHIRLEY RD<br>AYER, MA 01432 | 1784 | 853<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,283.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381757**<br>RUSSELL OIL COMPANY INC<br>C/O PARNELL & CRUM, PA<br>ATTN B B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 | 965 | 126<br>**Debtor:** WINN-DIXIE STORES, INC. | $84,805.91 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402310**<br>RUSSELL, JOSEPH F<br>302 HAWICK PLACE<br>LOUISVILLE KY 40243 | 4499 | 1306<br>**Debtor:** WINN-DIXIE STORES, INC. | $48,768.39 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 260214**<br>RX SOLUTIONS, INC<br>ATTN JERE COUCH, CEO<br>PO BOX 491<br>SHARPSBURG, GA 30277-0491 | 2213 | 544<br>**Debtor:** WINN-DIXIE STORES, INC. | $41,386.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 260303**<br>SAFETY AMERICA, INC<br>ATTN CATHERINE TOMLINSON, VP<br>4716 RIDGEWOOD AVE<br>JACKSONVILLE, FL 32207 | 9165 | 399<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $3,874.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 260303**<br>SAFETY AMERICA, INC<br>ATTN CATHERINE TOMLINSON, VP<br>4716 RIDGEWOOD AVE<br>JACKSONVILLE, FL 32207 | 9165<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | 400 | $4,578.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408174**<br>SARA LEE BAKERY GROUP - FROZEN DIV<br>ATTN JERRI SPONIK, SR MANAGER<br>111 CORPORATE OFFICE DRIVE, STE 200<br>EARTH CITY MO 63045 | 9745<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | 6092 | $90,768.82 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408173**<br>SARA LEE BAKERY GROUP - RDP DIV<br>ATTN JERRI SPONIK, SR MANAGER<br>111 CORPORATE OFFICE DRIVE, STE 200<br>EARTH CITY MO 63045 | 9745<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | 6091 | $344,931.85 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9753<br>Debtor: **WINN-DIXIE STORES, INC.** | 8799 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9752<br>Debtor: **ASTOR PRODUCTS, INC.** | 8800 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9754<br>Debtor: **DEEP SOUTH PRODUCTS, INC.** | 8801 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242 | 9755 | 8802 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE LOGISTICS, INC. | | | |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242 | 9756 | 8803 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242 | 9757 | 8804 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE PROCUREMENT, INC. | | | |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242 | 9758 | 8805 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242 | 9759 | 8806 | $2,068,040.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE SUPERMARKETS, INC. | | | |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id: 399290**<br>SIGNATURE WASTE SYSTEMS, INC.<br>ATTN JOE SWINFORD, PRES<br>11519 NATIONS FORD ROAD<br>PINEVILLE NC 28134 | 10582 | 440 | $7,065.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE SUPERMARKETS, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 399290**<br>SIGNATURE WASTE SYSTEMS, INC.<br>ATTN JOE SWINFORD, PRES<br>11519 NATIONS FORD ROAD<br>PINEVILLE NC 28134 | 10583 | 441 | $8,709.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id: 69502**<br>SMITH, MARTINO R<br>1166 RAGAN DR<br>GASTONIA NC 28054 | 10377 | 2111 | $75,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 400935**<br>SMITH, SCOTT H<br>3861 SUMMER GROVE WAY N<br>JACKSONVILLE FL 32257 | 3156 | 1819 | $6,800.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 400936**<br>SOLOWAY, RICHARD L<br>1043 SW 113 TERRACE<br>PEMBROKE PINES FL 33025-4372 | 3339 | 1301 | $44,872.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 403949**<br>SOUDER, BRUCE R<br>1811 NW 51ST STREET<br>PO BOX 888<br>FORT LAUDERDALE FL 33309 | 8860 | 4446 | $67,447.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 1872**<br>SOUTHGATE ASSOCIATES II LP<br>C/O THE COVINGTON CO<br>ATTN JAMES E COVINGTON JR, PRES<br>PO BOX 8510<br>RICHMOND, VA 23226 | 9381 | 5559 | $4,078,547.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: WINN-DIXIE RALEIGH, INC. | | | |
| **Creditor Id: 408321**<br>SOUTHLAND-MANSFIELD WD<br>DELAWARE BUSINESS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL 60602 | 10863 | 6800 | $862,131.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: WINN-DIXIE STORES, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410893**<br>SOUTHMARK PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 10829<br>**Debtor: WINN-DIXIE STORES, INC.** | 10025 | $59,222.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410893**<br>SOUTHMARK PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 10830<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | 10026 | $59,222.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399301**<br>STATE OF LOUISIANA REV DEPT<br>ATTN BRENDA WILSON<br>PO BOX 66658<br>BATON ROUGE LA 70896<br><br>Counsel: ATTN: RICHARD P IEYOUB, ESQ | 6206<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | 458 | $3,066,794.21 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399301**<br>STATE OF LOUISIANA REV DEPT<br>ATTN BRENDA WILSON<br>PO BOX 66658<br>BATON ROUGE LA 70896<br><br>Counsel: ATTN: RICHARD P IEYOUB, ESQ | 6205<br>**Debtor: WINN-DIXIE PROCUREMENT, INC.** | 460 | $3,965.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 262131**<br>SUGIYO USA INC<br>ATTN D B STEPHENSON, DIRECTOR<br>PO BOX 468<br>ANACORTES, WA 98221 | 31<br>**Debtor: WINN-DIXIE STORES, INC.** | 3 | $135,014.40 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 399403**<br>SULPHUR SPRINGS MARKETPLACE, LLC<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN LISA M SCHILLER ESQ<br>848 BRICKELL AVENUE, SUITE 1100<br>MIAMI FL 33131 | 1176<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | 587 | $1,340,815.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SECOND OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 399403**<br>SULPHUR SPRINGS MARKETPLACE, LLC<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN LISA M SCHILLER ESQ<br>848 BRICKELL AVENUE, SUITE 1100<br>MIAMI FL 33131 | 1175<br>Debtor: WINN-DIXIE STORES, INC. | 588 | $8,938,771.99 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279330**<br>SUNSHINE MILLS, INC<br>C/O JOHNSTON MOORE MAPLES ET AL<br>ATTN STEWART M MAPLES, ESQ<br>400 MERIDIAN STREET, SUITE 301<br>HUNTSVILLE AL 35801 | 9884<br>Debtor: WINN-DIXIE STORES, INC. | 935 | $207,526.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400946**<br>SWEENEY, PATRICK M<br>6514 BLACKFIN WAY<br>APOLLO BEACH FL 33572 | 3138<br>Debtor: WINN-DIXIE STORES, INC. | 1412 | $63,772.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 262374**<br>SYSTEL BUSINESS EQUIPMENT<br>ATTN JACLYN JOHNSON<br>PO BOX 35870<br>FAYETTEVILLE, NC 28303-0870 | 638<br>Debtor: WINN-DIXIE STORES, INC. | 335 | $6,063.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403044**<br>TARKE, NELSON<br>7641 SW 134TH COURT<br>MIAMI FL 33183 | 6967<br>Debtor: WINN-DIXIE STORES, INC. | 2614 | $368,814.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400950**<br>THORNTON, SHANNON J<br>4854 COUNTY RD 117A<br>WILDWOOD FL 34785 | 3094<br>Debtor: WINN-DIXIE STORES, INC. | 1743 | $5,233.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279400**<br>TRINIDAD BENHAM CORP<br>ATTN RONALD J WEIMER, CONTROLLER<br>3650 S YOSEMITE, SUITE 300<br>PO BOX 378007<br>DENVER CO 80237 | 9336<br>Debtor: WINN-DIXIE STORES, INC. | 237 | $7,922.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 263792<br>UNITED ENTERPRISES, INC<br>ATTN GERALDINE RUIS, CEO<br>PO BOX 1319<br>FLOWERY BRANCH, GA 30542 | 812<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 61 | $6,100.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403437<br>UNITED VAN LINES LLC<br>ATTN SAM LOMAX, SUPERV<br>ONE UNITED DRIVE<br>FENTON MO 63026-1350 | 1539<br>**Debtor:** WINN-DIXIE STORES, INC. | 1007 | $2,250.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403437<br>UNITED VAN LINES LLC<br>ATTN SAM LOMAX, SUPERV<br>ONE UNITED DRIVE<br>FENTON MO 63026-1350 | 1539<br>**Debtor:** WINN-DIXIE STORES, INC. | 1008 | $6,703.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 403437<br>UNITED VAN LINES LLC<br>ATTN SAM LOMAX, SUPERV<br>ONE UNITED DRIVE<br>FENTON MO 63026-1350 | 1539<br>**Debtor:** WINN-DIXIE STORES, INC. | 1009 | $3,198.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279169<br>US CAP SYSTEMS CORPORATION<br>ATTN DONALD R COBLENTZ, ESQ<br>WORCESTER PLAZA<br>446 MAIN STREET<br>WORCESTER MA 01608 | 750<br>**Debtor:** WINN-DIXIE STORES, INC. | 287 | $205,676.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 263935<br>US SURVEYOR<br>ATTN DEBBIE ECKERT<br>4929 RIVERWIND POINTE DRIVE<br>EVANSVILLE, IN 47715-6753 | 10147<br>**Debtor:** WINN-DIXIE STORES, INC. | 323 | $314,694.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 402334<br>VALENTINE, OLIVER D<br>804 HOLLY SPRINGS ESTATE ROAD<br>FRANKLIN NC 28734 | 6501<br>**Debtor:** WINN-DIXIE STORES, INC. | 2970 | $312,760.14 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 264305**<br>W-D SHELBY PARTNERSHIP<br>C/O DAVID WEISS, CPA<br>469 7TH AVENUE, SUITE 1300<br>NEW YORK, NY 10018-7603 | 7480<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | 3689 | $174,577.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN NEIL REGER, ESQ | | | | |
| **Creditor Id: 264305**<br>W-D SHELBY PARTNERSHIP<br>C/O DAVID WEISS, CPA<br>469 7TH AVENUE, SUITE 1300<br>NEW YORK, NY 10018-7603 | 12249<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | 7480 | $192,577.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  ALSO AMENDED BY CLAIM NUMBER 12275 IN THE AMOUNT OF $15,626.82. |
| Counsel: ATTN NEIL REGER, ESQ | | | | |
| **Creditor Id: 402340**<br>WADE, HARRY D<br>4355 FULTON RD<br>JACKSONVILLE FL 32225 | 6563<br>**Debtor: WINN-DIXIE STORES, INC.** | 1102 | $92,601.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397348**<br>WASTE MANAGEMENT<br>C/O WASTE MANAGEMENT INC<br>ATTN JACQUOLYN E MILLS<br>1001 FANNIN, STE 4000<br>HOUSTON TX 77002 | 740<br>**Debtor: WINN-DIXIE STORES, INC.** | 387 | $47,407.52 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381752**<br>WEBB'S SEAFOOD, INC<br>C/O JOHNSTON HARRIS GERDE ET AL<br>ATTN JERRY W GERDE, ESQ<br>239 E 4TH STREET<br>PANAMA CITY FL 32401 | 3068<br>**Debtor: WINN-DIXIE STORES, INC.** | 92 | $144,088.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400973**<br>WELCH, CLIFTON T JR<br>52 SHINNECOCK DRIVE<br>PALM COAST FL 32137-1509 | 5946<br>**Debtor: WINN-DIXIE STORES, INC.** | 4620 | $468,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 400981**<br>WHITWORTH, DARRELL H<br>1725 ROYAL FERN LANE<br>ORANGE PARK FL 32003 | 8775<br>Debtor: WINN-DIXIE STORES, INC. | 3742 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 392036**<br>WILLIS, NATHANIEL<br>C/O KALO & VERHEUL PA<br>ATTN LISA ANN KALO, ESQ<br>2580 UNIVERSITY PARKWAY<br>SARASOTA FL 34243 | 2426<br>Debtor: WINN-DIXIE STORES, INC. | 2214 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264967**<br>WINTER HAVEN HOSP DBA HEALTHWORKS<br>ATTN MONA BEDFORD, MGR<br>134 ARIANA AVENUE<br>AUBURNDALE, FL 33823 | 6332<br>Debtor: WINN-DIXIE STORES, INC. | 653 | $528.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407391**<br>WORDELL, LYNDEN S<br>4911 SW BIMINI CIRCLE N<br>PALM CITY FL 34990 | 4501<br>Debtor: WINN-DIXIE STORES, INC. | 3773 | $302,544.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 383146**<br>ZUBI ADVERTISING SERVICES, INC<br>C/O MARKOWITZ DAVIS RINGEL & TRUSTY<br>ATTN J MARKOWITZ & R RUBIO, ESQS<br>9130 SO DADELAND BLVD, STE 1225<br>MIAMI FL 33156 | 2565<br>Debtor: WINN-DIXIE STORES, INC. | 620 | $326,380.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  ALSO AMENDED BY CLAIM NUMBER 2592 IN THE AMOUNT OF $326,380.53. |

Total Claims to be Disallowed: 270

Total Amount to be Disallowed: $608,434,471.53     Plus Unliquidated Amounts, If Any