## UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:

**WINN-DIXIE STORES, INC., et al.,**

Debtors.[1]

**Chapter 11**

**Case No. 05-03817-3F1**

**(Jointly Administered)**

### CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1. I am of legal age and I am not a party to this action.

2. I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Noticing and Claims Agent for the above-captioned Debtors.

3. On or about February 7, 2006, I caused copies of:

- the **Notice of Hearing**
- the **Debtors' Fourth Omnibus Objection to (A) Misclassified Claims and (B) Amended & Superseded Claims**

   to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice & Motion as listed above is attached hereto as Exhibits B.

Dated: February 13, 2006

Kathleen M. Logan

---

[1]      In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

SERVICE LIST

**Notice of Hearing**
**Debtors' Fourth Omnibus Objection to (A) Misclassified**
**Claims and (B) Amended .Superseded Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399614-98<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FLR<br>NEW YORK NY 10022 | CREDITOR ID: 399729-98<br>ASM CAPITAL LP<br>ATTN ADAM MOSKOWITZ<br>7690 JERICHO TPK STE 302<br>WOODBURY NY 11797 | CREDITOR ID: 405952-98<br>ATRADIUS TRADE CREDIT INSURANCE INC<br>CLAIMS DEPARTMENT<br>ATTN DANA SANTILLI<br>5026 CAMPBELL BLVD STE A-D<br>BALTIMORE MD 21236 |
| CREDITOR ID: 403520-98<br>CACTUS HOLDINGS GROUP LLC<br>ATTN VIJAY KRISH<br>19487 ROBLE CT<br>SARATOGA CA 95070 | CREDITOR ID: 417061-98<br>COHANZICK CREDIT OP MASTER FUND LTD<br>ATTN DAVID SHERMAN<br>427 BEDFORD RD SUITE 260<br>PLEASSANTVILLE NY 10570 | CREDITOR ID: 411244-98<br>CREDIT SUISSE<br>ATTN WENDY BEER<br>11 MADISON AVE 5TH FLR<br>NEW YORK NY 10010 |
| CREDITOR ID: 407682-98<br>DEBT ACQUISITION COMPANY OF AMERICA<br>ATTN TRACI FETTE<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO CA 92108 | CREDITOR ID: 417063-98<br>DK ACQUISITION PARTNERS LP<br>C/O MH DAVIDSON & CO<br>ATTN MICHAEL J LEFELL<br>885 THIRD AVE STE 3300<br>NEW YORK NY 10022 | CREDITOR ID: 417049-97<br>DUANE MORRIS LP<br>ATTN MARGERY N REED ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 |
| CREDITOR ID: 408404-98<br>FAIR HARBOR CAPITAL LLC<br>ATTN FRED GLASS<br>875 AVENUE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | CREDITOR ID: 416237-98<br>FIRST COMMERCIAL BANK<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN: DANIELLE K GRECO<br>1819 FIFTH AVENUE NORTH<br>ONE FEDERAL PLACE<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 400443-98<br>FIRST COMMERCIAL CREDIT CORP<br>ATTN JC BARONE<br>10 NEW KING STREET<br>WHITE PLAINS NY 10604 |
| CREDITOR ID: 411410-98<br>HAIN CAPITAL GROUP LLC<br>ATTN GANNA LIBERCHUK<br>301 ROUTE 17 6TH FLOOR<br>RUTHERFORD NJ 07070 | CREDITOR ID: 399349-98<br>HAIN CAPITAL INVESTORS LLC<br>ATTN GANNA LIBERCHUK<br>201 ROUTE 17 STE 300<br>RUTHERFORD NJ 07070 | CREDITOR ID: 411409-98<br>HAIN CAPITAL OPPORTUNITIES LLC<br>ATTN GANNA LIBERCHUK<br>301 ROUTE 17 N 6TH FLOOR<br>RUTHERFORD NJ 07070 |
| CREDITOR ID: 408177-98<br>HMAC 1999-PH1 WATAUGA CTR LTD PART<br>ATTN RUSSELL L REID JR<br>1700 PACIFIC AVE STE 4100<br>DALLAS TX 75201 | CREDITOR ID: 399350-98<br>JPMORGAN CHASE BANK NA<br>C/O KIRKPATRICK & LOCKHART ET AL<br>ATTN TIMOTHY C BENNETT, ESQ<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 399394-98<br>JPMORGAN CHASE BANK NA<br>ATTN ANDREW OPEL<br>270 PARK AVE 17TH FLR<br>NEW YORK NY 10017 |
| CREDITOR ID: 399350-98<br>JPMORGAN CHASE BANK NA<br>ATTN STANLEY LIM<br>270 PARK AVE 17TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 417085-98<br>LASALLE BANK NATIONAL ASSOC ETAL<br>C/O DUANE MORRIS LLP<br>ATTN WENDY SIMKULAK ESQ<br>30 SOUTH 17TH ST<br>PHILADELPHIA  PA 19103-4196 | CREDITOR ID: 416950-98<br>LIFE INVESTORS INS CO OF AMERICA<br>ATTN BILL SINDLINGER VP & COUNSEL<br>AEGON USA REALTY ADVISORS INC<br>4333 EDGEWOOD RD NE<br>CEDAR RAPIDS IA 52499-5220 |
| CREDITOR ID: 416950-98<br>LIFE INVESTORS INS CO OF AMERICA<br>EPSTEIN BECKER & GREEN PC<br>NEAL D DODELL<br>RESURGENS PLAZA<br>945 E PACES FERRY RD STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 417080-98<br>LIQUIDITY SOLUTIONS INC<br>DEFINED BENEFIT<br>ATTN JEFFREY CARESS<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK NJ 07601 | CREDITOR ID: 399393-98<br>LIQUIDITY SOLUTIONS, INC<br>DBA REVENUE MANAGEMENT<br>ATTN JEFFREY CARESS<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 |
| CREDITOR ID: 403482-98<br>M.D. SASS<br>RE/ ENTERPRISE PORTFOLIO COMPANY LP<br>ATTN MARC KIRSCHNER GC<br>10 NEW KING ST<br>WHITE PLAINS NY 10604 | CREDITOR ID: 411411-98<br>MADISON INVESTMENT TRUST<br>ATTN SALLY MEYER<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 11705-1101 | CREDITOR ID: 410459-98<br>MADISON INVESTMENT TRUST - SERIES 1<br>ATTN KRISTY STARK<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 |

SERVICE LIST
Notice of Hearing
Debtors' Fourth Omnibus Objection to (A) Misclassified
Claims and (B) Amended Superseded Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 405906-98 | CREDITOR ID: 405907-98 | CREDITOR ID: 403217-98 |
| MADISON INVESTMENT TRUST - SERIES 3 | MADISON INVESTMENT TRUST - SERIES 4 | MADISON/PRAMERICA OPPORTUNITIES LLC |
| ATTN KRISTY STARK | ATTN SALLY MEYER | ATTN KRISTY STARK |
| 6310 LAMAR AVE STE 120 | 6310 LAMAR AVE SUITE 120 | 6310 LAMAR AVE |
| OVERLAND PARK KS 66202 | OVERLAND PARK KS 66202 | OVERLAND PARK KS 66202 |
| | | |
| CREDITOR ID: 405991-98 | CREDITOR ID: 411431-98 | CREDITOR ID: 417084-97 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | MERRILL LYNCH PIERCE FENNER & SMITH | PRINCIPAL GLOBAL INVESTORS |
| ATTN CHRIS MOON | ATT NICK GRIFFITHS/GABRIEL CALVETTI | ATTN EMILY A HIPPEN |
| 4 WORLD FINANCIAL CENTER 7TH FLR | 4 WORLD FINANCIAL CENTER | 801 GRAND AVE |
| NEW YORK NY 10080 | 250 VESSEY ST 7TH FLR | DES MOINES IA 50392-4196 |
| | NEW YORK NY 10080 | |
| CREDITOR ID: 417072-98 | CREDITOR ID: 417075-98 | CREDITOR ID: 407577-98 |
| PROTECTIVE LIFE INSURANCE COMPANY | QVT FUND LP | REDROCK CAPITAL PARTNERS LLC |
| C/O HOLLAND & KNIGHT LLP | C/O QVT FINANCIAL LP | ATTN CRAIG KLEIN |
| ATTN CHARLES S MCCALL | ATTN N BRUMM/F NEJAD/U MITTAL | 111 S MAIN ST STE C11 |
| PO BOX 52687 | 527 MADISON AVE 8TH FLR | PO BOX 9095 |
| JACKSONVILLE FL 32201-2687 | NEW YORK NY 10022 | BRECKENRIDGE CO 80424 |
| | | |
| CREDITOR ID: 417095-98 | CREDITOR ID: 417095-98 | CREDITOR ID: 407520-98 |
| SOF INVESTMENTS LP | SOF INVESTMENTS LP | SPCP GROUP LLC AGT OF SILVER PT CAP |
| C/O VINSON & ELKINS LLP | C/O MSD CAPITAL LP | FUND LP & SILVER PT CAP OFFSHORE |
| ATTN STEVEN M ABRAMOWITZ, ESQ | ATTN MARC R LISKER ESQ | ATTN BRIAN JARMAIN |
| 666 5TH AVE, 26TH FLOOR | 645 FIFTH AVE 21ST FLR | 2 GREENWICH PLAZA |
| NEW YORK NY 10103-0040 | NEW YORK NY 10022-5910 | GREENWICH CT 06830 |
| | | |
| CREDITOR ID: 417093-98 | CREDITOR ID: 399395-98 | CREDITOR ID: 408230-15 |
| THE PAUL REVERE LIFE INSURANCE CO | TRADE-DEBT.NET | WCJ DAVIS, LTD, ASSIGNEE |
| C/O UNUMPROVIDENT | ATTN TIMOTHY MCGUIRE | DBT PORCUPINE WD2/DBT PORCUPINE WD3 |
| ATTN SHELLEY STUART CARVEL | PO BOX 1487 | C/O BRACKETT & ELLIS, PC |
| 2211 CONGREE ST C244 | WEST BABYLON NY 11704 | ATTN THEODORE MACK, ESQ |
| PORTLAND ME 04122 | | 100 MAIN STREET |
| | | FORT WORTH TX 76102-3090 |

**Total:    42**

# EXHIBIT B

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No.  05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors.[1] | ) | Jointly Administered |

### NOTICE OF HEARING

TO PARTIES IN INTEREST:

PLEASE TAKE NOTICE that a hearing is scheduled for **March 9, 2006, at 1:00 p.m. (prevailing Eastern Time)**, before the Honorable Jerry A. Funk, United States Bankruptcy Court for the Middle District of Florida, 300 North Hogan Street, Courtroom 4D, Jacksonville, Florida 32202, to consider the Debtors' Fourth Omnibus Objection to (A) Misclassified Claims and (B) Amended and Superseded Claims.

Only objections filed with the Court so as to be received by **February 27, 2006** and served on D. J. Baker at djbaker@skadden.com, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, will be considered by the Bankruptcy Court at the hearing.

You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate

for a woman.

You are further reminded that pursuant to Local Rule 5073-1 cellular telephones

are prohibited in the Courthouse as are computers, absent a specific order by the Court

authorizing the use of a computer.  Please take notice that as an additional security measure a

photo ID is required for entry into the Courthouse.

Dated: February 7, 2006


SKADDEN, ARPS, SLATE, MEAGHER                SMITH HULSEY & BUSEY
& FLOM LLP

By _____s/ D. J. Baker_____                By _____s/ James H. Post_____
      D. J. Baker                                  Stephen D. Busey
      Sally McDonald Henry                         James H. Post
      Rosalie Walker Gray                          Cynthia C. Jackson,
      Jane M. Leamy                                Florida Bar Number 175460
Four Times Square                            225 Water Street, Suite 1800
New York, New York 10036                     Jacksonville, Florida  32202
(212) 735-3000                               (904) 359-7700
(212) 735-2000 (facsimile)                   (904) 359-7708 (facsimile)
djbaker@skadden.com                          jpost@smithhulsey.com

Co-Attorneys for Debtors                     Co-Attorneys for Debtors


2

Hearing Date:  **March 9, 2006 at 1:00 p.m.**
Obj. Deadline:  **February 27, 2006 at 4:00 p.m.**

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

### DEBTORS' FOURTH OMNIBUS OBJECTION TO
### (A) MISCLASSIFIED CLAIMS AND (B) AMENDED AND SUPERSEDED CLAIMS

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object under 11 U.S.C. §§ 502, 506 and 507 and Fed. R. Bankr. P. 3007 and 9014 (the "Objection"), to the claims listed on the attached Exhibits A and B (the "Disputed Claims") and, for the reasons set forth below, seek entry of an order (the "Proposed Order") disallowing the Disputed Claims.[2]  In support of this Objection, the Debtors respectfully represent as follows:

### BACKGROUND

A.    The Chapter 11 Filings

      1.    On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     By order dated September 1, 2005, this Court approved notice and service procedures regarding omnibus claim objections (the "Claim Objection Procedures Order").  This Objection is filed pursuant to the Claim Objection Procedures Order.

U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code"). The Debtors' cases are being jointly administered for procedural purposes only.

2.    The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 1, 2005, pursuant to section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases. An official committee of equity security holders appointed by the U.S. Trustee on August 17, 2005 was subsequently disbanded by the U.S. Trustee by notice dated January 11, 2006.

3.    The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners. The Debtors' business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion. As of the Petition Date, the Debtors were considered to be the eighth-largest food retailer in the United States and one of the largest in the Southeast with more than 900 stores in the United States. Since the Petition Date, the Debtors have been engaged in a footprint reduction program and have sold or closed over 300 of their stores.

4.    The Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue is proper under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

5.    The statutory predicates for the relief requested are sections 502, 506 and 507 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

2

B.    Proofs of Claim

6.    By Order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or assert) prepetition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim (the "August 1 Bar Date"). The bar date applicable to governmental units was August 22, 2005. To date, over 12,900 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases. Notice of the Claims Bar Date was provided by mail and publication in accordance with the procedures outlined in the Claims Bar Date Order.

7.    In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors. The Debtors and their advisors are conducting a review of the Proofs of Claim filed in these cases (including any supporting documentation) and a comparison of the claims asserted in the Proofs of Claim with the Books and Records to determine the validity of the asserted claims. In the process, the Debtors have identified a number of Proofs of Claim that are objectionable, as more particularly described below.

## RELIEF REQUESTED

8.    By this Objection, the Debtors object to the Disputed Claims and, for the reasons described below, seek entry of the Proposed Order, pursuant to sections 502, 506 and 507 of the Bankruptcy Code and Bankruptcy Rules 3007 and 9014, reclassifying or disallowing the Disputed Claims, as set forth below.

## BASIS FOR RELIEF

A.    Misclassified Claims

9.    As a result of their review, the Debtors have identified approximately 42

Disputed Claims that appear to incorrectly assert secured or priority status (the "Misclassified

Claims"). A list of the Misclassified Claims is attached as Exhibit A.

10.    None of the Misclassified Claims that assert secured status are entitled to

secured status under section 506(a) of the Bankruptcy Code because they are not (a) secured by

liens on any property in which the Debtors have an interest or (b) subject to setoff under section

553 of the Bankruptcy Code. None of the Misclassified Claims that assert priority status are

entitled to priority status under any subsection of section 507(a) of the Bankruptcy Code. The

Debtors' Books and Records reflect that all of the Misclassified Claims that allege entitlement to

secured status or priority payment for the amounts asserted in such Misclassified Claims are

actually claims related to goods or services provided to the Debtors by such claimants that entitle

each of such claimants to no more than a prepetition unsecured claim. Further, the Misclassified

Claims fail to provide any documentation in support of the alleged secured or priority

classification of their claims. Therefore, the Misclassified Claims should be reclassified as

unsecured non-priority claims.

11.    The Debtors (a) object to the Misclassified Claims listed on Exhibit A and

(b) seek entry of the Proposed Order modifying such Misclassified Claims to reclassify such

claims as unsecured non-priority claims. Claimants may elect, by not timely responding to this

Objection, to permit their Misclassified Claims listed on Exhibit A to be reclassified as

unsecured non-priority claims. In the absence of a Response (as defined in paragraph 18 below),

the Debtors will present to the Court the Proposed Order reclassifying the Misclassified Claims

as unsecured non-priority claims.

4

B.      Amended and Superseded Claims

12.     As a result of their review, the Debtors have identified approximately 88 proofs of claim (the "Amended Claims") that appear to have been amended and superseded by later filed claims. A list of the Amended Claims is attached as Exhibit B. Adjacent to the identified Amended Claim on Exhibit B, the Debtors have identified the related later filed claim that will remain if the Court grants this Objection (the "Remaining Claim").

13.     Some of the Remaining Claims assert liability in a different amount against the same Debtor, while other Remaining Claims assert a different classification of their claim or attach additional documentation. The Debtors believe that the claimants holding Amended Claims will not be prejudiced by having their Amended Claims disallowed because their Remaining Claim will remain on the claims registry after the Amended Claim is disallowed.[3]

14.     Accordingly, the Debtors (a) object to the Amended Claims listed on Exhibit B and (b) seek entry of the Proposed Order disallowing the Amended Claims. Claimants may elect, by not timely responding to this Objection, to permit their Amended Claims listed on Exhibit B to be disallowed. In the absence of a Response (as defined in paragraph 18 below), the Debtors will present to the Court the Proposed Order disallowing the Amended Claims.

## SEPARATE CONTESTED MATTERS

15.     Each of the Disputed Claims and the Debtors' objections asserted below constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. The Debtors request that any order entered by the Court with respect to an objection asserted in this Objection shall be deemed a separate order with respect to each Disputed Claim.

---

[3]      The Remaining Claims may be subject to further objections. The Debtors reserve their rights to object to such claims upon notice to the claimants.

## RESERVATION OF RIGHTS

16.   The Debtors expressly reserve the right to amend, modify, or supplement these objections and to file additional objections to the proofs of claim or any other claims (filed or not) which may be asserted against the Debtors.  Should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors reserve their rights to object on any other grounds that the Debtors discover during the pendency of these cases.  In addition, the Debtors reserve the right to seek further reduction of any claim to the extent such claim has been paid.

17.   The Debtors reserve their rights with respect to potential preference and avoidance actions under chapter 5 of the Bankruptcy Code (the "Avoidance Actions") against any Claimant, and this Objection does not constitute a waiver of the Debtors' right to pursue such Avoidance Actions.

## RESPONSES TO THE OBJECTION

A.   Filing and Service of Responses

18.   Pursuant to the Claim Objection Procedures Order, to contest an Objection a claimant must file a written response to the Objection (a "Response") with the United States Bankruptcy Court for the Middle District of Florida (the "Court"), via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202 no later than **February 27, 2006, at 4:00 p.m. (Eastern time)** (the "Response Deadline").  In addition, a copy of the Response must be served on the following party on or before the Response Deadline:

6

Counsel for the Debtors:

D. J. Baker Esq.
Skadden, Arps, Slate, Meagher
& Flom LLP
Four Times Square
New York, New York 10036
(212) 735-2000 (facsimile)
djbaker@skadden.com

B.    Timely Response Required; Hearing; Replies

19.    If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant. If no consensual resolution is reached, a hearing has been noticed for **March 9, 2006, at 1:00 p.m. (Eastern Time)**, or such other date and time as parties filing responses may be notified. Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing. The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection and any Response to such objection.

20.    If a claimant whose claim is subject to the Objection, and who is served with the Objection, fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Court an appropriate order disallowing the claim without further notice to the claimant.

## NOTICE

21.    As authorized by the Claim Objection Procedures Order, the Debtors will serve a special notice of filing of the Objection informing claimants in bold lettering that their claims may be reclassified or disallowed as a result of the Objection (the "Affected Parties Notice"), by first-class, United States mail, postage prepaid, upon each of the claimants identified in Exhibits A and B. Copies of this Objection will be served with a standard notice of filing, but not an Affected Parties Notice, upon the United States Trustee, counsel for the

Debtors' postpetition secured lender, counsel for the Creditors Committee, and, in an abundance

of caution, upon the other parties in interest named on the Official Service List maintained in

these cases.  The Debtors submit that no other or further notice need be given.

WHEREFORE the Debtors respectfully request that the Court (i) grant the relief

requested by this Objection, (ii) enter the Proposed Order attached as Exhibit C (a) reclassifying

the Misclassified Claims and (b) disallowing the Amended Claims and (iii) grant such other and

further relief as is just and proper.

Dated: February 7, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ___s/ D. J. Baker_____
      D. J. Baker
      Sally McDonald Henry
      Rosalie Walker Gray
      Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

Co-Attorneys for Debtors

SMITH HULSEY & BUSEY

By ___s/ James H. Post_____
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson,
      Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Co-Attorneys for Debtors

## Declaration

I, David M. Young, Division Support Manager, Winn-Dixie Stores, Inc., declare under the penalty of perjury, pursuant to 28 U.S.C. § 1746, that the facts stated in the foregoing Debtors' Fourth Omnibus Objection to (A) Misclassified Claims and (B) Amended and Superseded Claims are true and correct.

David M. Young
Division Support Manager
Winn-Dixie Stores, Inc.

9

EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 241459**<br>ABN DISTRIBUTORS INC<br>ATTN: JOSE A GONZALEZ, OWNER<br>13115 S W 122 AVE<br>MIAMI, FL 33186<br>Transferee: CONTRARIAN FUNDS, LLC<br>Counsel: C/O BARBARA RUIZ GONZALES ESQ | 1646 | $35,861.94 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| **Creditor Id: 241846**<br>ALABAMA TIRE SERVICE INC<br>ATTN RICHARD GLASS, OWNER<br>923 MARTHA DRIVE<br>DEMOPOLIS, AL 36732 | 2611 | $304.32 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE LOGISTICS, INC.** | | | | | |
| **Creditor Id: 242479**<br>AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH, FL 33411 | 1736 | $5,546.55 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| **Creditor Id: 243584**<br>BK INSTRUMENTATION CALIBRATION SVCS<br>ATTN BRIAN KILLINGSWORTH, VP<br>3411 JARROD LANE<br>LAKELAND FL 33810 | 350 | $12,047.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| **Creditor Id: 244570**<br>CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203 | 3249 | $3,903.89 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| **Creditor Id: 244907**<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSON/E SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 | 2118 | $46.84 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE RALEIGH, INC.** | | | | | |
| **Creditor Id: 244907**<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSON/E SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 | 2119 | $18,843.68 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE MONTGOMERY, INC.** | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 381041**<br>CHATHAM PERSONNEL CONSULTANTS<br>OF JAX INC<br>ATTN STEPHANIE Z SCHWADER, PRES<br>2137 PARK STREET<br>JACKSONVILLE, FL 32204 | 9377 | $5,694.15 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 245497**<br>CITY FIRE EQUIPMENT<br>ATTN GERRY STUMM, PRES<br>PO BOX 3673<br>HOLLYWOOD, FL 33083 | 1655 | $8,849.35 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 246980**<br>COPIAH MEDICAL ASSOCIATION<br>ATTN EDDIE MCCORMICK<br>213 CALDWELL DRIVE<br>HAZELHURST, MS 39083 | 2366 | $326.04 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 397788**<br>DB CONVEYOR SERVICES, INC<br>ATTN DANIEL BUTTERWORTH, PRESIDENT<br>12029 OLD BELDING ROAD<br>BELDING, MI 48809 | 7510 | $2,648.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 248290**<br>DOMBROVSKI MEATS CO<br>ATTN: ERIN LOMMEL, OWNER<br>425 DEWEY STREET<br>PO BOX 308<br>FOLEY, MN 56329 | 1376 | $10,735.96 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Transferee: MADISON NICHE OPPORTUNITIES LLC | | | | | |
| **Creditor Id: 399436**<br>EXTENDED STAY SUITES<br>ATTN S NELSON OR F BLEVINS<br>1401 SW 15TH STREET<br>POMPANO BEACH FL 33069 | 616 | $719.28 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 249740**<br>FLORIDA DICKENS ASSOCIATES<br>PO BOX 863030<br>ORLANDO, FL 32886-3030 | 1659 | $93,774.60 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:    WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 2907**<br>FLORIDA REFUSE<br>ATTN MELODEE SHORES<br>3820 MAINE AVENUE<br>LAKELAND, FL 33801 | 3512 | $2,500.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:    WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 385**<br>GAINESVILLE REGIONAL UTILITIES<br>ATTN KIMBERLY OLIVIER<br>PO BOX 147117, STATION A136<br>GAINESVILLE FL 32614-7117 | 2500 | $112,841.35 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:    WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 381243**<br>HASTY'S COMMUNICATIONS OF FLORIDA INC<br>7033 COMMONWEALTH AVE, SUITE 6<br>JACKSONVILLE, FL 32220 | 1493 | $422.46 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:    WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 251846**<br>HOST COMMUNICATIONS INC<br>ATTN SHEILA GRIGSBY<br>546 EAST MAIN STREET<br>LEXINGTON, KY 40508 | 3548 | $40,006.73 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:    WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 252055**<br>ILLINGWORTH ENGINEERING<br>ATTN MICHAEL L FLETCHALL, PRES<br>6855 PHILLIPS PARKWAY DR S<br>JACKSONVILLE, FL 32256-1565 | 1518 | $13,539.69 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:    DEEP SOUTH PRODUCTS, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id:  252231**<br>INTERCON ASSOCIATES INC<br>ATTN JOSEPH GOIS JR, VP OF FIN<br>95 ALLENS CREEK RD BLDG 2 SUITE 200<br>ROCHESTER, NY  14618<br>Debtor:   WINN-DIXIE STORES, INC. | 98 | $602.11 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id:  381234**<br>JM INDUSTRIAL SALES INC<br>ATTN JOSE A MENDEZ, PRESIDENT<br>PO BOX 2245<br>HAMMOND  LA  70404<br>Debtor:   WINN-DIXIE LOGISTICS, INC. | 7574 | $444.59 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id:  253349**<br>JOLYS METAL WORKS INC<br>ATTN GREG K SMITH, PRES<br>PO BOX 29041<br>NEW ORLEANS,  LA  70189-0041<br>Debtor:   WINN-DIXIE MONTGOMERY, INC. | 1869 | $8,297.08 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id:  255180**<br>M&P SHOPPING CENTER<br>LAKE SHORE VILLAGE<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL RD<br>ATLANTA, GA  30360-1700<br>Debtor:   WINN-DIXIE MONTGOMERY, INC. | 3324 | $23,982.23 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id:  255562**<br>MARKHAM ENTERPRISES OF JAX<br>ATTN T L MARKHAM, OWNER<br>7800 OLD KINGS ROAD<br>JACKSONVILLE, FL  32219<br>Debtor:   DEEP SOUTH PRODUCTS, INC. | 9366 | $2,070.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id:  399690**<br>NATCO INC FKA HOBART SALES & SVCE<br>ATTN BELLA NATALICCHIO<br>PO BOX 4607<br>WILMINGTON  NC  28406<br>Debtor:   WINN-DIXIE RALEIGH, INC. | 2361 | $546.46 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| Creditor Id: 257749<br>ORGANIC MATTERS INC<br>PO BOX 570<br>BARTOW FL 33831-0570 | 1241 | $868.43 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Creditor Id: 257751<br>ORGANIZED KASHRUS LAB<br>391 TROY AVE<br>BROOKLYN, NY 11213 | 3083 | $724.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: DEEP SOUTH PRODUCTS, INC. | | | | | |
| Creditor Id: 258319<br>PEPINIERE BONSAI 2000 INC<br>ATTN JANIELLE BEAUCHEMIN<br>1165 RUE ST JOSEPH<br>TINGWICK, QC J0A 1L0 CANADA | 3116 | $1,009.40 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Creditor Id: 258311<br>PONTE VEDRA SQUARE, LLC, SUCCESSOR<br>PENTAGON PROPERTIES<br>ATTN J C DEMETREE JR, MGR<br>3740 BEACH BLVD, SUITE 300<br>PO DRAWER 47050<br>JACKSONVILLE FL 32247-7050 | 6433 | $29,463.85 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Creditor Id: 399651<br>R&R SUPPLY CO. INC<br>ATTN REBECCA ROYAL<br>830 PLANTATION WAY<br>MONTGOMERY AL 36117 | 804 | $536.26 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| Creditor Id: 381779<br>REMY CORPORATION<br>ATTN LINDA CONNOR<br>1637 WAZEE STREET 2ND FLOOR<br>DENVER CO 80202 | 181 | $15,200.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id:** 377139<br>SOWELL JC WHOLESALE MTS<br>ATTN JERRY C SOWELL<br>369 T H TIPPETT ROAD<br>VIDALIA, GA 30474 | 3582 | $89.20 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Debtor:** WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:** 261956<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 212 | $10,784.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id:** 261956<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 213 | $8,716.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id:** 261956<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 214 | $9,400.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id:** 399356<br>TAB OF NORTHEAST FLORIDA, INC DBA<br>FILING SOURCE INC<br>ATTN CANDICE E BOBECK, PRES<br>PO BOX 551467<br>JACKSONVILLE FL 32255-1467 | 499 | $13,538.99 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Debtor:** WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:** 399280<br>TELSOUTH COMMUNICATIONS, INC<br>ATTN STEVEN E BRITTAIN, PRES<br>8405-A BENJAMIN ROAD<br>TAMPA FL 33634 | 422 | $391.50 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Debtor:** WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:** 263294<br>TOWN OF CLARKSVILLE UTILITY DEPT<br>ATTN WENDY N FEILD, TOWN CLERK<br>PO BOX 1147<br>CLARKSVILLE, VA 23970-2619 | 4547 | $47.82 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Debtor:** WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 262404**<br>TRS INC<br>ATTN RANDY D SUMMERS, VP<br>6330 SILVER STAR RD<br>ORLANDO, FL 32818-3119 | 3061 | $85.15 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| **Creditor Id: 264468**<br>WASTE SERVICES OF FLORIDA, INC<br>ATTN JACQUELYN L BOUSQUET, SUPERV<br>PO BOX 78021<br>PHOENIX, AZ 85062-8021 | 5916 | $1,370.18 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 264875**<br>WILLIAMSON LAWN MAINTENANCE<br>ATTN KEVIN WILLIAMSON, OWNER<br>PO BOX 5613<br>FITZGERALD, GA 31750 | 4800 | $600.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: DEEP SOUTH PRODUCTS, INC. | | | | | |
| **Creditor Id: 264967**<br>WINTER HAVEN HOSP DBA HEALTHWORKS<br>ATTN MONA BEDFORD, MGR<br>134 ARIANA AVENUE<br>AUBURNDALE, FL 33823 | 6332 | $528.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

Total Claims to be Reclassified:     42

Total Amount to be Reclassified:     $495,907.08     Plus Unliquidated Amounts, If Any

EXHIBIT B

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372** ACE AMERICAN INSURANCE COMPANY C/O ACE USA ATTN COLLATERAL MGR 436 WALNUT STREET PHILADELPHIA PA 19106 | 12681 Debtor: | $63,357,926.00 ECONOMY WHOLESALE DISTRIBUTORS, INC. | 8290 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372** ACE AMERICAN INSURANCE COMPANY C/O ACE USA ATTN COLLATERAL MGR 436 WALNUT STREET PHILADELPHIA PA 19106 | 12672 Debtor: | $63,357,926.00 TABLE SUPPLY FOOD STORES CO., INC. | 8291 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372** ACE AMERICAN INSURANCE COMPANY C/O ACE USA ATTN COLLATERAL MGR 436 WALNUT STREET PHILADELPHIA PA 19106 | 12671 Debtor: | $63,357,926.00 DIXIE STORES, INC. | 8292 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372** ACE AMERICAN INSURANCE COMPANY C/O ACE USA ATTN COLLATERAL MGR 436 WALNUT STREET PHILADELPHIA PA 19106 | 12692 Debtor: | $63,357,926.00 WINN-DIXIE RALEIGH, INC. | 8293 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372** ACE AMERICAN INSURANCE COMPANY C/O ACE USA ATTN COLLATERAL MGR 436 WALNUT STREET PHILADELPHIA PA 19106 | 12693 Debtor: | $63,357,926.00 WINN-DIXIE SUPERMARKETS, INC. | 8294 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12670 | $63,357,926.00<br>Debtor:  **WINN-DIXIE STORES, INC.** | 8295 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12685 | $63,357,926.00<br>Debtor:  **SUNDOWN SALES, INC.** | 8296 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12686 | $63,357,926.00<br>Debtor:  **SUPERIOR FOOD COMPANY** | 8297 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12676 | $63,357,926.00<br>Debtor:  **DEEP SOUTH PRODUCTS, INC.** | 8298 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12689 | $63,357,926.00<br>Debtor:  **WINN-DIXIE LOGISTICS, INC.** | 8299 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12688<br>**Debtor:** | $63,357,926.00<br>WINN-DIXIE HANDYMAN, INC. | 8300 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12682<br>**Debtor:** | $63,357,926.00<br>FOODWAY STORES, INC. | 8301 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12684<br>**Debtor:** | $63,357,926.00<br>SUNBELT PRODUCTS, INC. | 8302 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12675<br>**Debtor:** | $63,357,926.00<br>DEEP SOUTH DISTRIBUTORS, INC. | 8303 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12680<br>**Debtor:** | $63,357,926.00<br>DIXIE SPIRITS, INC. | 8304 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:  410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12683 | $63,357,926.00<br>Debtor:  KWIK CHEK SUPERMARKETS, INC. | 8305 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id:  410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12677 | $63,357,926.00<br>Debtor:  DIXIE DARLING BAKERS, INC. | 8306 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id:  410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12690 | $63,357,926.00<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | 8307 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id:  410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12679 | $63,357,926.00<br>Debtor:  DIXIE PACKERS, INC. | 8308 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id:  410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12687 | $63,357,926.00<br>Debtor:  WD BRAND PRESTIGE STEAKS, INC. | 8309 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12674 | $63,357,926.00<br>Debtor: **CRACKIN' GOOD, INC.** | 8310 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12691 | $63,357,926.00<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | 8311 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12673 | $63,357,926.00<br>Debtor: **ASTOR PRODUCTS, INC.** | 8312 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12678 | $63,357,926.00<br>Debtor: **DIXIE-HOME STORES, INC.** | 8313 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 1122**<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY FL 33043 | 12738 | $19,219.05<br>Debtor: **WINN-DIXIE STORES, INC.** | 9500 | $21,254.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN REX RUSSO, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 393721**<br>BRADFORD, DON F & WENDY L<br>236 LAKERIDGE DRIVE<br>JOHNSON CITY  TN  37659 | 12846 | $1,382,194.24<br>Debtor:  WINN-DIXIE STORES, INC. | 12839 | $1,382,194.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN RICK J BEARFIELD, ESQ | | | | | |
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA  GA  30309-7706 | 12887 | $0.00<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | 11557 | $8,730.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | | |
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA  GA  30309-7706 | 12888 | $0.00<br>Debtor:  WINN-DIXIE STORES, INC. | 11558 | $8,730.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | | |
| **Creditor Id: 381011**<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE<br>PO BOX 7000<br>FAYETTEVILLE, NC  28302 | 12789 | $72,033.29<br>Debtor:  WINN-DIXIE STORES, INC. | 2705 | $72,085.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 953**<br>CITY OF WARNER ROBINS UTILITY & TAX<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS  GA  31099 | 12255 | $21,310.89<br>Debtor:  WINN-DIXIE STORES, INC. | 2901 | $647.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 317804**<br>COUNTY OF HAMILTON, OH TREAS<br>ATTN NANCY LECOMPTE<br>COUNTY ADMINISTRATION BLDG, RM 409<br>CINCINNATI, OH  45202-1215 | 12624 | $252,349.40<br>Debtor:  WINN-DIXIE STORES, INC. | 6335 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 247147**<br>CPM ASSOCIATES, LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12886 | $428,189.43<br>Debtor: **WINN-DIXIE STORES, INC.** | 10886 | $2,682,000.03 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12610 | $152,053.31<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | 5973 | $130,261.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12609 | $152,053.31<br>Debtor: **WINN-DIXIE STORES, INC.** | 5974 | $130,261.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12782 | $47,172.50<br>Debtor: **WINN-DIXIE STORES, INC.** | 12609 | $152,053.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12781 | $47,172.50<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | 12610 | $152,053.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401<br><br>Counsel: ATTN GENE B TARR, ESQ | 12784 | $26,627.63<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | 5970 | $52,248.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401<br><br>Counsel: ATTN GENE B TARR, ESQ | 12785 | $26,627.63<br>Debtor: WINN-DIXIE LOGISTICS, INC. | 5971 | $52,248.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401<br><br>Counsel: ATTN GENE B TARR, ESQ | 12783 | $26,627.63<br>Debtor: WINN-DIXIE STORES, INC. | 5972 | $52,248.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401<br><br>Counsel: ATTN GENE B TARR, ESQ | 12864 | $18,096.43<br>Debtor: WINN-DIXIE STORES, INC. | 12783 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401<br><br>Counsel: ATTN GENE B TARR, ESQ | 12863 | $18,096.43<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 12784 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401<br><br>Counsel: ATTN GENE B TARR, ESQ | 12862 | $18,096.43<br>Debtor: WINN-DIXIE LOGISTICS, INC. | 12785 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406173**<br>FT-WD PROPERTY LLC<br>ATTN CAROLYN TIFFANY<br>7 BULFINCH PLACE SUITE 500<br>BOSTON MA 02114<br><br>Counsel: ATTN WILLIAM W POST, ESQ | 12493 | $10,148,969.87<br>Debtor: WINN-DIXIE STORES, INC. | 3499 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 375028**<br>GEM NICKERSON, LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5600<br><br>Counsel: ATTN KELLY M BARNHART, ESQ | 12853<br>Debtor: | $1,009,705.41<br>WINN-DIXIE RALEIGH, INC. | 838 | $1,009,705.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278470**<br>GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5600<br><br>Counsel: ATTN KELLY M BARNHART, ESQ | 12851<br>Debtor: | $1,017,085.67<br>WINN-DIXIE RALEIGH, INC. | 837 | $1,017,085.67 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  ALSO AMENDED BY CLAIM NUMBER 12850 IN THE AMOUNT OF $1,017,085.67. |
| **Creditor Id: 410368**<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 12578<br>Debtor: | $439,611.75<br>WINN-DIXIE STORES, INC. | 7299 | $343,598.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410368**<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 12579<br>Debtor: | $439,611.75<br>WINN-DIXIE MONTGOMERY, INC. | 7300 | $343,598.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410522**<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12889<br>Debtor: | $384,765.80<br>WINN-DIXIE STORES, INC. | 10882 | $1,261,064.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 410522
HILLCREST GDS, LLC
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706 | 12890 | $364,765.80
Debtor: WINN-DIXIE RALEIGH, INC. | 10883 | $1,261,064.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 408188
HUSSMANN CORPORATION
ATTN BILL BUTLER, CREDIT ANALYST
12999 ST CHARLES ROCK ROAD
BRIDGETON MO 63044 | 9971 | $827,732.67
Debtor: WINN-DIXIE STORES, INC. | 6124 | $850,718.94 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397259
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
ATTN T BLAND, SBSE CS INSOLVENCY
STOP 5730, GROUP 4, TERRITORY 5
400 WEST BAY STREET, SUITE 35045
JACKSONVILLE, FL 32202-4437
Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | 12514 | $81,820,139.42
Debtor: KWIK CHEK SUPERMARKETS, INC. | 11635 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397259
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
ATTN T BLAND, SBSE CS INSOLVENCY
STOP 5730, GROUP 4, TERRITORY 5
400 WEST BAY STREET, SUITE 35045
JACKSONVILLE, FL 32202-4437
Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | 12515 | $81,820,139.42
Debtor: SUNBELT PRODUCTS, INC. | 11636 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397259
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
ATTN T BLAND, SBSE CS INSOLVENCY
STOP 5730, GROUP 4, TERRITORY 5
400 WEST BAY STREET, SUITE 35045
JACKSONVILLE, FL 32202-4437
Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | 12502 | $81,820,139.42
Debtor: TABLE SUPPLY FOOD STORES CO., INC. | 11637 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12513 | $81,820,139.42 | 11638 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** SUPERIOR FOOD COMPANY | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12503 | $81,822,221.73 | 11639 | $57,479,366.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** ASTOR PRODUCTS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12517 | $81,820,139.42 | 11640 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WD BRAND PRESTIGE STEAKS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12504 | $81,820,139.42 | 11641 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** CRACKIN' GOOD, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 397259 | 12518 | $81,820,139.42 | 11642 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| | **Debtor:** | WINN-DIXIE HANDYMAN, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259 | 12505 | $81,820,139.42 | 11643 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| | **Debtor:** | DEEP SOUTH DISTRIBUTORS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259 | 12519 | $83,562,507.85 | 11644 | $59,219,652.17 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| | **Debtor:** | WINN-DIXIE LOGISTICS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259 | 12506 | $81,823,469.17 | 11645 | $57,480,633.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| | **Debtor:** | DEEP SOUTH PRODUCTS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12520 | $83,457,263.41 | 11646 | $59,114,407.73 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12507 | $81,820,139.42 | 11647 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** DIXIE DARLING BAKERS, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12521 | $81,934,606.69 | 11648 | $57,591,751.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** WINN-DIXIE PROCUREMENT, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12508 | $81,820,139.42 | 11649 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Debtor:** DIXIE-HOME STORES, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 397259** | 12522 | $82,502,574.25 | 11650 | $58,159,718.57 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: **WINN-DIXIE RALEIGH, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259** | 12509 | $81,820,139.42 | 11651 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: **DIXIE PACKERS, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259** | 12523 | $81,820,139.42 | 11652 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259** | 12510 | $81,820,139.42 | 11653 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: **DIXIE SPIRITS, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12512 | $81,820,140.42 | 11654 | $57,477,284.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: FOODWAY STORES, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12511 | $81,820,139.42 | 11655 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: ECONOMY WHOLESALE DISTRIBUTORS, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12516 | $81,820,139.42 | 11656 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: SUNDOWN SALES, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12501 | $83,964,517.11 | 11657 | $59,621,661.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 410537**<br>MARSHALL PLANING MILL, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 12840 | $391,473.34 | 8512 | $2,690,488.91 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 261685**<br>PARISH OF ST JOHN SHRF & TX COLL<br>ATTN WAYNE L JONES<br>PO BOX 1600<br>LA PLACE  LA  70069-1600 | 12778<br>**Debtor:** | $40,073.34<br>**WINN-DIXIE STORES, INC.** | 7507 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1713**<br>PINETREE PARTNERS LTD<br>ATTN CHARLES M FLOWERS<br>113 BASCOM COURT, SUITE A<br>COLUMBUS, GA  31909-8562 | 12860<br>**Debtor:** | $553,050.00<br>**WINN-DIXIE STORES, INC.** | 11840 | $553,050.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: NATIONWIDE LIFE INS CO OF AMERICA | | | | | |
| **Creditor Id: 402955**<br>RYAN, HOMER C JR<br>481 W LIBERTY ST<br>HERNANDO  FL  34442 | 12118<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | 4245 | $400,940.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 252605**<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY  TN  37604 | 12780<br>**Debtor:** | $6,552,767.10<br>**WINN-DIXIE STORES, INC.** | 922 | $35,772.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWARD T BRADING, ESQ | | | | | |
| **Creditor Id: 411389**<br>SOUTHEAST US RETAIL FUND, LP<br>C/O HENDERSON FRANKLIN STARNES<br>ATTN DOUGLAS B SZABO, ESQ<br>PO BOX 280<br>FORT MYERS  FL  33902-0280 | 12496<br>**Debtor:** | $550,819.72<br>**WINN-DIXIE STORES, INC.** | 12230 | $550,819.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2582**<br>SOUTHWAY INVESTORS<br>ATTN JEFFREY F BUICE, GP<br>718 E FREDERICK STREET<br>GAFFNEY  SC  29340 | 12208<br>**Debtor:** | $303,661.43<br>**WINN-DIXIE STORES, INC.** | 2173 | $30,305.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 381921<br>STATE OF TENNESSEE REV DEPT<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS JR<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 12826<br>**Debtor:** | $1,594,727.83<br>WINN-DIXIE RALEIGH, INC. | 11682 | $1,574,562.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411314<br>TAYLON, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PARK BLVD, SUITE H<br>LOUISVILLE KY 40207 | 12774<br>**Debtor:** | $299,000.00<br>WINN-DIXIE STORES, INC. | 11751 | $299,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410538<br>TEACHERS RETIREMENT SYSTEM OF THE<br>STATE OF KENTUCKY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 12842<br>**Debtor:** | $620,187.19<br>WINN-DIXIE STORES, INC. | 8516 | $4,273,731.27 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 253939<br>TED CARTER ENTERPRISES, INC DBA<br>KEYS SANITARY SERVICE<br>ATTN JOHN CARTER JR/JOHN CARTER SR<br>PO BOX 345<br>TAVERNIER FL 33070-0345 | 12777<br>**Debtor:** | $8,375.29<br>WINN-DIXIE STORES, INC. | 11583 | $8,816.21 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411028<br>US BANK NA, IND TEE<br>CORPORATE TRUSTEE SERVICES<br>ATTN PATRICIA J KAPSCH, ASST VP<br>PO BOX 70870<br>ST PAUL MN 55170-9705<br><br>Counsel: ATTN DAVID LEMKE, ESQ | 12758<br>**Debtor:** | $10,013,441.63<br>WINN-DIXIE STORES, INC. | 10421 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id:  416937 | 12884 | $779,253.53 | 12389 | $772,181.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WATERS, INC<br>ATTN K MARTIN WATERS JR, CHAIRMAN<br>301 S MCDOWELL STREET, SUITE 210<br>CHARLOTTE  NC  28204 | | Debtor:   WINN-DIXIE STORES, INC. | | | |
| Creditor Id:  416937 | 12885 | $779,253.53 | 12390 | $772,181.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WATERS, INC<br>ATTN K MARTIN WATERS JR, CHAIRMAN<br>301 S MCDOWELL STREET, SUITE 210<br>CHARLOTTE  NC  28204 | | Debtor:   WINN-DIXIE RALEIGH, INC. | | | |
| Creditor Id:  278611 | 12880 | $351,353.24 | 4053 | $351,353.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WOOLBRIGHT/SSR MARKETPLACE, LLC<br>ATTN SHAI MOSCHOWITS/LARRY BERNICK<br>3200 NORTH MILITARY TRAIL 4TH FLOOR<br>BOCA RATON  FL  33431 | | Debtor:   WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN RICARDO A REYES, ESQ | | | | | |

Total Claims to be Disallowed:        88

Total Amount to be Disallowed:   $2,872,270,892.39        Plus Unliquidated Amounts, If Any

EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

**ORDER (A) RECLASSIFYING MISCLASSIFIED CLAIMS AND (B)
DISALLOWING AMENDED AND SUPERSEDED CLAIMS AS SET FORTH
IN THE DEBTORS' FOURTH OMNIBUS CLAIMS OBJECTION**

These cases came before the Court for hearing on March 9, 2006,

upon the Fourth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc.

and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibits A and B (the "Disputed Claims").[2] Upon

consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      The secured or priority status alleged for each of the

Misclassified Claims listed on Exhibit A is denied, and the Misclassified Claims are

reclassified as unsecured non-priority claims.

---

[1]      In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]      All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.      The Amended Claims listed on Exhibit B are disallowed in their entirety.

4.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.      Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

6.      This Order is without prejudice to the Debtors' right to object to any other proofs of claim or interests filed in these chapter 11 cases, including the Remaining Claims identified on Exhibit B.

Dated this ____ day of March, 2006 in Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

**THE EXHIBITS TO BE ATTACHED TO THE ORDER WHEN ENTERED WILL BE THE SAME EXHIBITS THAT ARE ATTACHED TO THE OBJECTION, WITH ANY NECESSARY MODIFICATIONS TO ADDRESS RESPONSES TO THE OBJECTION**

3