Hearing Date:   March 23, 2006 at 1:00 p.m.
Obj. Deadline:   March 13, 2006 at 4:00 p.m.

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

## DEBTORS' FIFTH OMNIBUS OBJECTION TO
## (A) WORKERS' COMPENSATION CLAIMS AND (B) MISCLASSIFIED CLAIMS

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object under 11 U.S.C. §§ 502, 506 and 507 and Fed. R. Bankr. P. 3007 and 9014 (the "Objection") to the claims listed on the attached Exhibits A and B (the "Disputed Claims") and, for the reasons set forth below, seek entry of an order (the "Proposed Order") disallowing the Disputed Claims.[2]  In support of this Objection, the Debtors respectfully represent as follows:

## BACKGROUND

A.   The Chapter 11 Filings

1.   On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11

---

[1]   In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]   By order dated September 1, 2005, this Court approved notice and service procedures regarding omnibus claim objections (the "Claim Objection Procedures Order").  This Objection is filed pursuant to the Claim Objection Procedures Order.

U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code"). The Debtors' cases are being jointly administered for procedural purposes only.

2.    The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 1, 2005, pursuant to section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases. An official committee of equity security holders appointed by the U.S. Trustee on August 17, 2005 was subsequently disbanded by the U.S. Trustee by notice dated January 11, 2006.

3.    The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners. The Debtors' business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion. As of the Petition Date, the Debtors were considered to be the eighth-largest food retailer in the United States and one of the largest in the Southeast with more than 900 stores in the United States. Since the Petition Date, the Debtors have been engaged in a footprint reduction program and have sold or closed over 300 of their stores.

4.    The Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue is proper under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

5.    The statutory predicates for the relief requested are sections 502, 506 and 507 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.    <u>Proofs of Claim</u>

6.    By Order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or assert) prepetition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim (the "August 1 Bar Date"). The bar date applicable to governmental units was August 22, 2005. To date, over 12,900 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases. Notice of the Claims Bar Date was provided by mail and publication in accordance with the procedures outlined in the Claims Bar Date Order.

7.    In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors. The Debtors and their advisors are conducting a review of the Proofs of Claim filed in these cases (including any supporting documentation) and a comparison of the claims asserted in the Proofs of Claim with the Books and Records to determine the validity of the asserted claims. In the process, the Debtors have identified a number of Proofs of Claim that are objectionable, as more particularly described below.

<b><u>RELIEF REQUESTED</u></b>

8.    By this Objection, the Debtors object to the Disputed Claims and, for the reasons described below, seek entry of the Proposed Order, pursuant to sections 502, 506 and 507 of the Bankruptcy Code and Bankruptcy Rules 3007 and 9014, disallowing or reclassifying the Disputed Claims, as set forth below.

**BASIS FOR RELIEF**

A.    Workers' Compensation Claims

9.    As a result of their review, the Debtors have identified 59 Proofs of Claim

filed by current and former employees asserting protective claims for amounts related to workers'

compensation claims (the "Workers' Compensation Claims").  The Workers' Compensation

Claims are listed on Exhibit A.

10.    Pursuant to the Final Order Granting Authority to Continue Pre-Petition

Insurance and Workers' Compensation Programs and to Pay Pre-Petition Premiums, Related

Obligations, and Premium Financing Arrangements (Docket No. 432) (the "Insurance Programs

Order"), the Debtors are authorized to pay pre-petition workers' compensation claims in the

ordinary course of business.  As required by the laws of the states in which the Debtors operate

(or have previously operated), the Debtors maintain workers' compensation policies and

programs through a combination of insurance carriers and self insurance.

11.    The Debtors' Books and Records reflect that the Workers' Compensation

Claims have been paid by the Debtors or their insurance carriers, or to the extent that any

ongoing or unresolved liabilities exist with respect to the Workers' Compensation Claims, such

amounts are being paid by the Debtors in the ordinary course of business pursuant to the

Insurance Programs Order or will be paid by the Debtors' insurance carriers.  Therefore, the

Debtors seek to disallow the Workers' Compensation Claims, without prejudice to payment

under the Debtors' workers' compensation programs and policies, as authorized by the Insurance

Programs Order.

12.    To the extent that the Workers' Compensation Claims are not disallowed in

their entirety, the Debtors also object to the Workers' Compensation Claims on the basis of their

assertion of secured or priority status.  The Workers' Compensation Claims have not asserted any

4

basis for entitlement to secured or priority status under the Bankruptcy Code.  Therefore, to the extent they are not disallowed in their entirety, the Workers' Compensation Claims should be reclassified as unsecured non-priority claims.

13.    The Debtors (a) object to the Workers' Compensation Claims listed on Exhibit A and (b) seek entry of the Proposed Order disallowing the Workers' Compensation Claims, without prejudice to payment under the Debtors' workers' compensation programs and policies, as authorized by the Insurance Programs Order.  To the extent the Workers Compensation Claims are not disallowed in their entirety, the Debtors will seek entry of an order reclassifying the Workers' Compensation Claims as unsecured non-priority claims.  Claimants may elect, by not timely responding to this Objection, to permit the Workers' Compensation Claims listed on Exhibit A to be disallowed.  In the absence of a Response (as defined in paragraph 20 below), the Debtors will present to the Court the Proposed Order disallowing the Workers' Compensation Claims.

B.    Misclassified Claims

14.    As a result of their review, the Debtors have identified approximately 95 Disputed Claims that appear to incorrectly assert secured or priority status (the "Misclassified Claims").  A list of the Misclassified Claims is attached as Exhibit B.

15.    None of the Misclassified Claims that assert secured status are entitled to secured status under section 506(a) of the Bankruptcy Code because they are not (a) secured by liens on any property in which the Debtors have an interest or (b) subject to setoff under section 553 of the Bankruptcy Code.  None of the Misclassified Claims that assert priority status are entitled to priority status under any subsection of section 507(a) of the Bankruptcy Code.  The Debtors' Books and Records reflect that almost all of the Misclassified Claims that allege entitlement to secured status or priority payment for the amounts asserted in such Misclassified

5

Claims are actually claims related to goods or services provided to the Debtors by such claimants that entitle each of such claimants to no more than a prepetition unsecured claim. Further, the Misclassified Claims fail to provide any documentation in support of the alleged secured or priority classification of their claims. Therefore, the Misclassified Claims should be reclassified as unsecured non-priority claims.

16.     The Debtors (a) object to the Misclassified Claims listed on Exhibit B and (b) seek entry of the Proposed Order modifying such Misclassified Claims to reclassify such claims as unsecured non-priority claims. Claimants may elect, by not timely responding to this Objection, to permit their Misclassified Claims listed on Exhibit B to be reclassified as unsecured non-priority claims. In the absence of a Response (as defined in paragraph 20 below), the Debtors will present to the Court the Proposed Order reclassifying the Misclassified Claims as unsecured non-priority claims.

## SEPARATE CONTESTED MATTERS

17.     Each of the Disputed Claims and the Debtors' objections asserted below constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. The Debtors request that any order entered by the Court with respect to an objection asserted in this Objection shall be deemed a separate order with respect to each Disputed Claim.

## RESERVATION OF RIGHTS

18.     The Debtors expressly reserve the right to amend, modify, or supplement these objections and to file additional objections to the Disputed Claims or any other claims (filed or not) which may be asserted against the Debtors. In particular, to the extent determinable, the Disputed Claims may be subject to further objection on the ground that they were filed against the incorrect Debtor. Subject to the resolution of substantive consolidation issues, the Debtors reserve the right to seek to modify the Debtor against which each of the

Disputed Claims has been filed to reflect that each Disputed Claim is filed against the Debtor

believed to be liable  for the amounts asserted in the Disputed Claims.  The Debtors also reserve

the right to seek further reduction of any Disputed Claim to the extent such Disputed Claim has

been paid.

19.    The Debtors reserve their rights with respect to potential preference and

avoidance actions under chapter 5 of the Bankruptcy Code (the "Avoidance Actions") against

any Claimant, and this Objection does not constitute a waiver of the Debtors' right to pursue such

Avoidance Actions.

## RESPONSES TO THE OBJECTION

A.    Filing and Service of Responses

20.    Pursuant to the Claim Objection Procedures Order, to contest an Objection

a claimant must file a written response to the Objection (a "Response") with the United States

Bankruptcy Court for the Middle District of Florida (the "Court"), via the Court's electronic

filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy

to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350,

Jacksonville, Florida 32202 no later than **March 13, 2006, at 4:00 p.m. (Eastern time)** (the

"Response Deadline").  In addition, a copy of the Response must be served on the following

party on or before the Response Deadline:

Counsel for the Debtors:

D. J. Baker Esq.
Skadden, Arps, Slate, Meagher
& Flom LLP
Four Times Square
New York, New York 10036
(212) 735-2000 (facsimile)
djbaker@skadden.com

B.    Timely Response Required; Hearing; Replies

21.    If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant. If no consensual resolution is reached, a hearing has been noticed for **March 23, 2006, at 1:00 p.m. (Eastern Time)**, or such other date and time as parties filing responses may be notified. Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing.  The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection and any Response to such objection.

22.    If a claimant whose claim is subject to the Objection, and who is served with the Objection, fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Court an appropriate order disallowing the claim without further notice to the claimant.

## NOTICE

23.    As authorized by the Claim Objection Procedures Order, the Debtors will serve a special notice of filing of the Objection informing claimants in bold lettering that their claims may be disallowed or reclassified as a result of the Objection (the "Affected Parties Notice"), by first-class, United States mail, postage prepaid, upon each of the claimants identified in Exhibits A and B.  Copies of this Objection will be served with a standard notice of filing, but not an Affected Parties Notice, upon the United States Trustee, counsel for the Debtors' postpetition secured lender, counsel for the Creditors Committee, and, in an abundance of caution, upon the other parties in interest named on the Official Service List maintained in these cases.  The Debtors submit that no other or further notice need be given.

WHEREFORE the Debtors respectfully request that the Court (i) grant the relief requested by this Objection, (ii) enter the Proposed Order attached as Exhibit C (a) disallowing the Workers' Compensation Claims and (b) reclassifying the Misclassified Claims and (iii) grant such other and further relief as is just and proper.

Dated: February 21, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Walker Gray
      Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

Co-Attorneys for Debtors

SMITH HULSEY & BUSEY

By    *s/ James H. Post*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson,
      Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Co-Attorneys for Debtors

**Declaration**

I, David M. Young, Division Support Manager, Winn-Dixie Stores, Inc., declare under the penalty of perjury, pursuant to 28 U.S.C. § 1746, that the facts stated in the foregoing Debtors' Fifth Omnibus Objection to (A) Workers' Compensation Claims and (B) Misclassified Claims are true and correct to the best of my knowledge, information and belief.

David M. Young
Division Support Manager
Winn-Dixie Stores, Inc.

10

# EXHIBIT A

If the Bankruptcy Court does not disallow the claims listed on the attached Exhibit A, in addition to seeking reclassification, the Debtors may seek to object to the claims on other grounds at a later date.   In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which the claims were filed in order to reflect that the claims are filed against the Debtor believed to be liable for the amounts asserted in the claims.   Claimants will receive a separate notice of any additional objections the Debtors seek to assert and will be given an opportunity to respond to those objections.

The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED/RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:** 391466<br>ADAMS, KENNETH<br>C/O FARRELL & GASPARO, PA<br>ATTN THOMAS FARRELL, ESQ<br>2319 OAK STREET<br>JACKSONVILLE FL 32204 | 4023<br><br>**Debtor:** DIXIE PACKERS, INC. | $197,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 256193<br>ALBERT, MICHAEL<br>2878 NW 204TH STREET<br>MIAMI, FL 33056 | 3022<br><br>**Debtor:** WINN-DIXIE STORES, INC. | $2,675.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| Counsel: ATTN ARTHUR W KARLICK, ESQ | | | | | |
| **Creditor Id:** 388113<br>ANDERSON-SANCHEZ, ADRIANNE<br>6055 TREEHOUSE LANE<br>MERRITT ISLAND FL 32953 | 5425<br><br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| Counsel: ATTN RICHARD WAGEHEIM, ESQ | | | | | |
| **Creditor Id:** 391407<br>ASMER, GENEVIEVE<br>C/O CARLSON & MEISSNER<br>ATTN JOSH STEWART, ESQ<br>7614 MASSACHUSETTS AVENUE<br>NEW PORT RICHEY FL 34653 | 3362<br><br>**Debtor:** WINN-DIXIE STORES, INC. | $80,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 391665<br>BEAVERS, JANEE<br>C/O POOLE, THORNBURY & MORGAN<br>ATTN HERBERT THORNBURY, ESQ<br>732 CHERRY STREET<br>CHATTANOOGA TN 37402-1960 | 7580<br><br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $150,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED/RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 389975**<br>BICSAK, MARY<br>243 MALIBU CIRCLE<br>WEST PALM BEACH  FL  33413 | 1094 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 386217**<br>BISHOP, SARA<br>2872  CLARK STREET<br>APOPKA  FL  32703 | 2674 | $1,628.56 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 386200**<br>BOURASSA, RON<br>37424 CASTLEBERRY DRIVE<br>ZEPHYRHILLS  FL  33542 | 5771 | $100,000.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 392409**<br>CALHOUN, PHYLLIS<br>C/O MORGAN & MORGAN<br>ATTN RONSON J PETREE, ESQ<br>20 NORTH ORANGE AVENUE, 16TH FL<br>PO BOX 4979<br>ORLANDO  FL  32802-4979 | 3563 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 392011**<br>CAPDEVILLE, DEBRA<br>C/O MICHAEL MILLER, ESQ<br>PO BOX 1630<br>CROWLEY  LA  70527 | 7634 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED/RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:** 387498<br>CARDER, TIMMY<br>753 LONGWOOD DR<br>ATLANTA GA 30305 | 5666 | $450,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | |
| **Creditor Id:** 388140<br>CARNEY, THERESA E<br>28620 MCARTHUR DR<br>LIVINGSTON LA 70754 | 5395 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 391426<br>CLARK, THELMA<br>C/O TERRENCE J PAULK, PC<br>ATTN TERRENCE J. PAULK, ESQ<br>501 SOUTH GRANT STREET<br>PO BOX 1315<br>FITZGERALD GA 31750-1315 | 4314 | $2,000,000.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** DEEP SOUTH PRODUCTS, INC. | | | |
| **Creditor Id:** 392791<br>COX, VICKIE<br>C/O RICHARD BROWNING, PC<br>ATTN RICHARD BROWNING, ESQ<br>PO BOX 160284<br>MOBILE AL 36616 | 2838 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id:** 392791<br>COX, VICKIE<br>C/O RICHARD BROWNING, PC<br>ATTN RICHARD BROWNING, ESQ<br>PO BOX 160284<br>MOBILE AL 36616 | 2839 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** WINN-DIXIE SUPERMARKETS, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED/RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 393399**<br>DELGATTO, BONNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020<br><br>Debtor:   WINN-DIXIE STORES, INC. | 8484 | $100,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 24291**<br>ENGLISH, JACQUELINE A<br>605 HAY RIVER STREET<br>GARNER NC 27529<br><br>Debtor:   WINN-DIXIE RALEIGH, INC. | 8535 | $549.05 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 393178**<br>FONTAINE, FRANCKLIN<br>C/O JEFFREY R DEUTSCH, PA<br>ATTN JEFFREY R DEUTSCH, ESQ<br>4770 BISCAYNE BLVD, SUITE 1450<br>MIAMI FL 33137<br><br>Debtor:   WINN-DIXIE STORES, INC. | 2673 | $4,000.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 393176**<br>GALLON, JOYCE<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN LINA LOPEZ, ESQ<br>9950 PRINCESS PALM AVENUE, STE 101<br>TAMPA FL 33629<br><br>Debtor:   WINN-DIXIE RALEIGH, INC. | 1796 | $20,000.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 392065**<br>GARCIA, ESTRELLA<br>C/O LEVINE, BUSCH, SCHNEPPER ET AL<br>ATTN DAVID H LEVINE, ESQ<br>9100 S DADELAND BLVD, SUITE 1010<br>MIAMI FL 33156<br><br>Debtor:   WINN-DIXIE STORES, INC. | 4589 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED/RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 392401**<br>GARDINER, MARY REGINA<br>C/O THE GLENN ARMENTOR LAW CORP<br>ATTN RICHARD E SMITH, ESQ<br>300 STEWART STREET<br>LAFAYETTE LA 70501 | 2345<br><br>Debtor: | $112,000.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 393117**<br>GOGGINS, CAROL<br>C/O TURNER & ASSOCIATES, PLLC<br>ATTN BENNIE TURNER ESQ<br>P.O. DRAWER 1500<br>WEST POINT MS 39773-1500 | 10495<br><br>Debtor: | $25,000.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 406023**<br>GRAHAM, NANCY & ALLEN, BRUCE<br>C/O BRUCE ALLEN, ESQ<br>1000 WILDWOOD DRIVE<br>FAYETEVILLE NC 28304 | 2130<br><br>Debtor: | $1,680.28<br><br>WINN-DIXIE RALEIGH, INC. | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 388575**<br>GRAY, TINA V<br>5768 HIGHWAY 451<br>HAZARD KY 41701 | 10808<br><br>Debtor: | $100,000.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| Counsel: ATTN PHYLLIS L ROBINSON, ESQ | | | | | |
| **Creditor Id: 393510**<br>GRIGGS, TOMMY<br>C/O NIMMONS & MALCHOW<br>ATTN LELAND MALCHOW, ESQ<br>460 GREENE STREET<br>AUGUSTA GA 30901 | 2211<br><br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED/RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 391491**<br>HARTWICK, DEBBIE<br>C/O TERRELL STUBBS<br>ATTN TERRELL STUBBS, ESQ<br>PO BOX 157<br>MENDENHALL  MS  39114 | 4717 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 391508**<br>HAZEUR, CEDRIC<br>C/O LEONARD A WASHOFSKY, ESQ<br>1510 VETERANS MEMORIAL BLDG, 2D FL<br>METAIRIE  LA  70005 | 2616 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 393173**<br>HUFSTETLER, RICK<br>C/O TERRENCE J PAULK, PC<br>ATTN TERRENCE J PAULK, ESQ<br>501 SOUTH GRANT STREET<br>FITZGERALD  GA  31750 | 4332 | $2,000,000.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 392084**<br>JEAN, RELIN<br>C/O ROSEN & ROSEN, PA<br>ATTN HELEN A FARBER, ESQ<br>4000 HOLLYWOOD BLVD, SUITE 725-S<br>HOLLYWOOD  FL  33021 | 9909 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 391563**<br>KING, JUDY<br>C/O JUDY HICKS VARNELL, ESQ<br>525 WEST BROAD AVENUE<br>ALBANY  GA  31701 | 4289 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 393120**<br>KOULENTIS, MARY<br>C/O CARLSON & MEISSNER LAW OFFICES<br>ATTN JOSH STEWART, ESQ<br>7614 MASSACHUSETTS AVENUE<br>NEW PORT RICHEY  FL  34653 | 4084 | $65,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER.  ALSO,<br>MISCLASSIFIED CLAIM. |
| | | **Debtor:** | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A -- NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED/RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 386359**<br>LACAZE, DONNA<br>C/O LOSAVIO LAW OFFICE, LLC<br>ATTN MARIA LOSAVIO, ESQ<br>1821 MACARTHUR DRIVE<br>PO BOX 12420<br>ALEXANDRIA LA 71315-2420 | 9378<br><br>Debtor: | $200,000.00<br><br>WINN-DIXIE MONTGOMERY, INC. | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 410521**<br>LEWIS, TIFFNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8482<br><br>Debtor: | $100,924.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 386250**<br>LIKAR, DARLENE<br>124 ESPERANZA GR ROAD<br>EAST PALATKA FL 32131 | 2206<br><br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 391594**<br>LOPEZ, JOSE<br>C/O CONSTANTINOU LAW FIRM<br>ATTN JOHN CONSTANTINOU, ESQ<br>120 EAST PARRISH STREET, STE 300<br>DURHAM NC 27701 | 10811<br><br>Debtor: | $58,181.79<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 391481**<br>LOUIS, LUC<br>C/O L ANTON REBALKO, PA<br>ATTN L ANTON REBALKO, ESQ<br>3111 UNIVERSITY DRIVE, SUITE 901<br>CORAL SPRINGS FL 33065 | 9465<br><br>Debtor: | $80,000.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING<br>SELF-INSURED WORKERS' COMPENSATION<br>OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE<br>AND WORKERS' COMPENSATION PROGRAMS<br>(DKT NO. 432) AND/OR CLAIM WILL BE PAID BY<br>DEBTOR'S INSURANCE CARRIER. ALSO,<br>MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED/RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 392097**<br>MANGUNDAYAO, ERLINDA<br>C/O MORGAN & MORGAN<br>ATTN RONSON J PETREE, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | 3629 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | |
| **Creditor Id: 391526**<br>MCKELLAR, STEVE<br>C/O JASON G BARNETT, PA<br>ATTN JASON G BARNETT, ESQ<br>1132 SOUTHEAST 2ND AVENUE<br>FT LAUDERDALE FL 33316 | 9198 | $100,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | |
| **Creditor Id: 391526**<br>MCKELLAR, STEVE<br>C/O JASON G BARNETT, PA<br>ATTN JASON G BARNETT, ESQ<br>1132 SOUTHEAST 2ND AVENUE<br>FT LAUDERDALE FL 33316 | 11304 | $100,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | |
| **Creditor Id: 391386**<br>MCKINNEY, PAUL A<br>5811 NW 216TH STREET<br>LAWTEY FL 32058 | 2940 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | |
| Counsel: ATTN MARTIN J GOLDBERG, ESQ | | | | | |
| **Creditor Id: 50633**<br>MENDEZ, OSLY Y<br>5716 CODY STREET<br>HOLLYWOOD FL 33021 | 7217 | $270,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | |
| Counsel: ATTN RAMON MALCA, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED/RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 399739**<br>MURLEY, MICHELLE<br>820 J E SIMMONS RD<br>GLASGOW KY 42141 | 7061 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
| | | | **Debtor:** WINN-DIXIE STORES, INC. | | |
| Counsel: ATTN PATRICK A ROSS, ESQ | | | | | |
| **Creditor Id: 392427**<br>NEWSOME, RUTH<br>C/O RICHARD GOLDMAN, ESQ<br>2595 NW BOCA RATON BLVD STE 200<br>BOCA RATON FL 33431 | 10785 | $750,000.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
| | | | **Debtor:** WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 392066**<br>NICKS, TARON<br>C/O FELDMAN & GETZ, LLP<br>ATTN JENNIFER BRODERICK, ESQ<br>1877 SO FEDERAL HIGHWAY, SUITE 110<br>BOCA RATON FL 33432 | 4374 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
| | | | **Debtor:** WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 393390**<br>NORELIA, FRANKY<br>C/O RAUL DE LA HERIA & ASSOCIATES<br>ATTN RAUL DE LA HERIA, ESQ<br>2100 CORAL WAY, SUITE 500<br>MIAMI FL 33145 | 1669 | $0.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
| | | | **Debtor:** WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 389292**<br>OCHOA, GENEVIEVE<br>215 FAIRCREST DRIVE<br>ARLINGTON TX 76018 | 10718 | $150,000.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
| | | | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED/RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 393177**<br>PAKOLA, JOSEPH G<br>4836 SW 115 ST<br>OCALA FL 34476 | 5323 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 392461**<br>PITTS, TERRANCE<br>C/O SCOTT MARGULES, PA<br>ATTN M HIRSCH / S MARGULES, ESQS<br>20801 BISCAYNE BLVD<br>NORTH MIAMI BEACH FL 33180 | 10160 | $500,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 200022**<br>RIPEPI, ANTHONY G<br>PO BOX 545893<br>SURFSIDE FL 33154 | 1889 | $402,647.17 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 389230**<br>ROPER, CHUCK L<br>3115 SOUTH VASSER STREET<br>MELBOURNE FL 32901 | 6689 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 70618**<br>ST RICHARDSSEN, JHONCE DAVID<br>PO BOX 2823<br>COLUMBUS MS 39704 | 9271 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED/RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 216499** STEPHENS, JAMES E 649 LOVVORN FARM ROAD CARROLLTON GA 30117 Debtor: WINN-DIXIE STORES, INC. | 1689 | $0.00 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 388625** STEWART, RETHA 4108 MARTIN AVENUE TIFTON GA 31794 Debtor: WINN-DIXIE STORES, INC. Counsel: ATTN ALAN H SWAN, ESQ | 10158 | $100,000.00 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 388117** STRINGFELLOW, PAT 2466 NOAH VALLEY ROAD JACKSONVILLE AL 36265 Debtor: WINN-DIXIE STORES, INC. | 3236 | $0.00 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 391591** VALPUESTA, IVONNE C/O FINDLER & FINDLER, PA ATTN SANDRA L MCAULEY, ESQ 3 HARVARD CIRCLE, SUITE 100 WEST PALM BEACH FL 33409 Debtor: WINN-DIXIE STORES, INC. | 5718 | $0.00 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 393395** WADE, ATHALENE C/O TERRENCE J PAULK, PC ATTN TERRENCE J PAULK ESQ 501 SOUTH GRANT STREET FITZGERALD GA 31750 Debtor: WINN-DIXIE STORES, INC. | 4313 | $500,000.00 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED/RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Disallowance/Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 388685<br>WALKER, EUNA E<br>214 BRIGHTWELL DRIVE<br>DANVILLE VA 24540 | 2031 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
|  |  | Debtor:   WINN-DIXIE STORES, INC. |  |  |  |
| Creditor Id: 393165<br>WATTS, VERONICA<br>C/O DAVID HOBBY, ESQ<br>323 S GRANT STREET<br>FITZGERALD GA 31750 | 9365 | $244,856.30 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
|  |  | Debtor:   DEEP SOUTH PRODUCTS, INC. |  |  |  |
| Creditor Id: 391414<br>WILLIAMS, ADA<br>C/O LAW OFFICES OF R SCOTT ILES<br>ATTN LEE ANN ILES, ESQ<br>PO BOX 3385<br>LAFAYETTE LA 70502 | 10360 | $3,500.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  ALSO, MISCLASSIFIED CLAIM. |
|  |  | Debtor:   WINN-DIXIE STORES, INC. |  |  |  |

Total Claims to be Disallowed/Reclassified:        59

Total Amount to be Disallowed/Reclassified:  $8,969,642.15        Plus Unliquidated Amounts, If Any

# EXHIBIT B

The Debtors reserve the right to object to the claims on the attached Exhibit B on other grounds at a later date. In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which the claims were filed in order to reflect that the claims are filed against the Debtor believed to be liable for the amounts asserted in the claims. Claimants will receive a separate notice of any additional objections the Debtors seek to assert and will be given an opportunity to respond to those objections.

The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION ORDER
EXHIBIT B - MISCLASSIFIED CLAIMS
TO BE RECLASSIFIED AS SHOWN

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 241250**<br>3 BROTHERS WELDING MACHINE SHOP INC<br>ATTN F J PITTS, PRES<br>4001 MOBILE HIGHWAY<br>MONTGOMERY, AL 36108 | 2527 | $4,959.45 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Transferee: REDROCK CAPITAL PARTNERS LLC | | | | | |
| **Creditor Id: 241370**<br>A-1 SAFE & LOCK<br>ATTN MICHELLE JEANSONNE, MGR<br>1026 BOREAS DRIVE<br>BATON ROUGE, LA 70816 | 7639 | $802.40 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 279455**<br>ADAMO ENTERPRISES, INC<br>(PHARMACY STAFFING)<br>ATTN L ZARAK, PRES<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS FL 33410 | 2789 | $30,361.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE SUPERMARKETS, INC. | | | | | |
| **Creditor Id: 241720**<br>AFFORDABLE SUPERIOR SERVICE<br>ATTN ROBERT GRABERT, GM<br>PO BOX 409<br>BOUTTE, LA 70039 | 432 | $2,500.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 279447**<br>ALTECH CONTROLS<br>ATTN SHIRLEY STEWART<br>1545 INDUSTRIAL DRIVE<br>MISSOURI CITY TX 77489 | 414 | $65,514.15 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 242204**<br>AMERICAN LOUVER COMPANY<br>ATTN KRISTINE HASSMER, CR MGR<br>PO BOX 92818<br>CHICAGO IL 60675 | 1470 | $479.96 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 242386**<br>ANDY WALLS/CONTRACTORS<br>PO BOX 189<br>AUTAUGAVILLE, AL 36003 | 370 | $3,560.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE SUPERMARKETS, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| **Creditor Id: 243647**<br>BLUE FRONT BARBECUE SAUCE<br>ATTN NORRIS NELSON, PRES<br>810 25TH STREET<br>WEST PALM BEACH, FL 33407 | 345 | $1,245.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 403531**<br>BRENDLE, INC<br>ATTN KENT BRENDLE, VP<br>433 N DECATUR STREET<br>MONTGOMERY AL 36104 | 1364 | $4,146.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 397780**<br>CALLAGHAN TIRE<br>ATTN JACQUELINE CORCORAN<br>PO BOX 850001<br>ORLANDO, FL 32885-0330 | 2381 | $470.94 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE SUPERMARKETS, INC. | | | | | |
| **Creditor Id: 244570**<br>CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203 | 3250 | $2,551.25 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 244570**<br>CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203 | 3251 | $617.20 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION ORDER
EXHIBIT B - MISCLASSIFIED CLAIMS
TO BE RECLASSIFIED AS SHOWN

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id:  244631**<br>CAROLINA GEORGIA SOUND INC<br>ATTN GINGER CONSTANTINI, OFF MGR<br>PO BOX 212453<br>AUGUSTA, GA  30917 | 11428 | $2,992.89 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id:  244718**<br>CARTMASTERS<br>ATTN JODY JOHNSON, OWNER<br>PO BOX 881<br>DUNLAP TN  37327 | 1200 | $548.98 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  DIXIE STORES, INC. | | | | | |
| **Creditor Id:  245416**<br>CINTAS CORPORATION 211<br>ATTN DESHARA S HUFF<br>PO BOX 190727<br>MOBILE, AL  36619 | 11427 | $816.25 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id:  245423**<br>CINTAS CORPORATION 293<br>ATTN DESHARA S HUFF<br>PO BOX 190727<br>MOBILE, AL  36619 | 11426 | $909.46 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id:  243115**<br>CITY OF BATESBURG-LEESVILLE PUBLIC<br>WORKS DEPT<br>ATTN JUDY E EDWARDS<br>PO BOX 2329<br>BATESBURG-LEESVILLE, SC  29070 | 1426 | $135.33 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:  3001**<br>CITY OF FERNANDINA<br>ATTN MELISSA S HOWARD<br>PO BOX 418<br>FERNANDINA BEACH  FL  32035-0418 | 7524 | $3,722.78 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:  245784**<br>CITY OF GEORGETOWN<br>ATTN DEBRA BIVENS, REV MGR<br>PO DRAWER 939<br>GEORGETOWN, SC  29442 | 5396 | $1,320.95 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:  WINN-DIXIE STORES, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 252077**<br>CITY OF IMMOKALEE WATER & SEWER<br>ATTN EVA J DEYO<br>1020 SANITATION RD<br>IMMOKALEE, FL 34142<br><br>Debtor:    WINN-DIXIE STORES, INC. | 4008 | $660.65 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 245894**<br>CITY OF LABELLE<br>ATTN DELIA VASQUEZ, FINANCE OFFICER<br>PO BOX 458<br>LABELLE, FL 33975<br><br>Debtor:    WINN-DIXIE STORES, INC. | 5187 | $3,031.38 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 559**<br>CITY OF LEEDS WATER WORKS BOARD<br>ATTN CARLA C FORD<br>PO BOX 100<br>LEEDS AL 35094-0100<br><br>Debtor:    WINN-DIXIE STORES, INC. | 1097 | $196.85 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 246010**<br>CITY OF NORCROSS<br>ATTN RUDOLPH SMITH, FIN DIR<br>65 LAWRENCEVILLE STREET<br>NORCROSS, GA 30071-2556<br><br>Debtor:    WINN-DIXIE STORES, INC. | 1730 | $1,012.78 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 265899**<br>CITY OF ORLANDO<br>ATTN WESLEY C POWELL, ESQ<br>400 S ORANGE AVE, 3RD FLOOR<br>ORLANDO FL 32801-3360<br><br>Debtor:    WINN-DIXIE STORES, INC. | 9793 | $2,000.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 395539**<br>CITY OF RALEIGH, NC<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN D HESTER & T MCCORMICK, ESQ<br>PO BOX 590<br>RALEIGH NC 27602<br><br>Debtor:    WINN-DIXIE STORES, INC. | 312 | $1,148.61 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 246584**<br>CODING PRODUCTS<br>ATTN GAIL JONES, ACCT RECV<br>PO BOX 75327<br>CHICAGO IL 60675-5327<br><br>Debtor:    WINN-DIXIE STORES, INC. | 4698 | $372.78 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION ORDER
EXHIBIT B - MISCLASSIFIED CLAIMS
TO BE RECLASSIFIED AS SHOWN

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id:  247332**<br>CUMMINGS STRIPING & SWEEPING<br>ATTN LARRY CUMMINGS, OWNER<br>11239 GENERAL OTT ROAD<br>HAMMOND, LA 70403 | 128 | $29,750.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:        WINN-DIXIE STORES, INC. | | | | | |
| Transferee: REDROCK CAPITAL PARTNERS LLC | | | | | |
| **Creditor Id:  247477**<br>DAILY LEADER, THE<br>ATTN THERESA MILHDER, OFF MGR<br>PO BOX 551<br>BROOKHAVEN, MS 39602-0551 | 978 | $10,973.91 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:        WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:  247632**<br>DATASAVERS INC<br>ATTN CHARLENE J SULLIVAN, PRES<br>888 SUEMAC ROAD<br>JACKSONVILLE, FL 32254 | 3185 | $2,926.99 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:        WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:  247632**<br>DATASAVERS INC<br>ATTN CHARLENE J SULLIVAN, PRES<br>888 SUEMAC ROAD<br>JACKSONVILLE, FL 32254 | 3189 | $3,907.78 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:        WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:  247911**<br>DEL REY ENTERPRISES INC<br>ATTN CARMEN CHERENEK<br>2508 METAIRIE LAWN DR<br>METAIRIE, LA 70002 | 1295 | $868.25 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:        WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id:  248437**<br>DOUBLE COLA CO<br>ATTN MARY SALTZMAN, CONTROLLER<br>537 MARKET ST, SUITE 100<br>CHATTANOOGA, TN 37402-1229 | 11585 | $97.35 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:        WINN-DIXIE RALEIGH, INC. | | | | | |
| **Creditor Id:  397354**<br>EAMES DOCK EQUIP SALES & SVCE, INC<br>ATTN THERESA OR JAMES EAMES<br>1274 HIGHWAY 124<br>HOSCHTON GA 30548 | 403 | $1,362.11 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:        WINN-DIXIE MONTGOMERY, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 248998**<br>ENGINEERED TEXTILE PRODUCTS, INC<br>ATTN JENNIFER BUSBEE, OFFICE MGR<br>PO BOX 7474<br>MOBILE, AL 36670-0474 | 879 | $3,676.17 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 395540**<br>EXCALIBUR SEASONING CO. LTD<br>ATTN TOM HORNSTEIN, COO<br>1800 RIVERWAY DRIVE<br>PEKIN IL 61554 | 313 | $22,079.70 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 249495**<br>FIELD TRIP FACTORY<br>ATTN SUSAN SINGER, PRES<br>2211 NORTH ELSTON, SUITE 304<br>CHICAGO, IL 60614 | 1279 | $10,353.41 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 249667**<br>FLOOR EQUIPMENT SERVICE CO INC<br>ATTN CAMILLE WHITTAKER, SEC/TREAS<br>300 N MEADOW STREET<br>METAIRIE, LA 70003 | 4740 | $5,304.65 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Transferee: MADISON INVESTMENT TRUST - SERIES 3 | | | | | |
| **Creditor Id: 250193**<br>G&P TRUCKING CO INC<br>ATTN NANCY S GLENN<br>PO BOX 651427<br>CHARLOTTE, NC 28265-1427 | 2185 | $8,173.40 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 397352**<br>HALL, RODGER D<br>5797 SELLERS RD<br>MARIANNA FL 32446 | 401 | $1,000.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 251204** HAMPTON INN AND SUITES PINEVILLE 401 TOWN CENTRE BOULEVARD PINEVILLE, NC 28134 | 4681 | $5,323.54 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |
| **Creditor Id: 399626** HAROLD'S LAWN SERVICE ATTN HAROLD V BURLESON, OWNER 315 FAT WALL RD MARION NC 28752-7702 | 720 | $1,323.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 399626** HAROLD'S LAWN SERVICE ATTN HAROLD V BURLESON, OWNER 315 FAT WALL RD MARION NC 28752-7702 | 6813 | $659.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 251278** HARPER CORP DBA TXF PRODUCTS PO BOX 915194 DALLAS, TX 75391 | 11544 | $3,122.40 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 251549** HERTZ EQUIPMENT RENTAL ATTN DOVIE BORTH, MGR PO BOX 26390 OKLAHOMA CITY, OK 73126-0390 | 8890 | $1,443.71 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 251902** HUB ENTERPRISES INC ATTN MICHAEL P DUHON, CONTROLLER PO BOX 3162 LAFAYETTE, LA 70502 | 1342 | $528.00 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION ORDER
EXHIBIT B - MISCLASSIFIED CLAIMS
TO BE RECLASSIFIED AS SHOWN

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 251902**<br>HUB ENTERPRISES INC<br>ATTN MICHAEL P DUHON, CONTROLLER<br>PO BOX 3162<br>LAFAYETTE, LA 70502 | 11755 | $437.50 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 252100**<br>INDALCO FOOD CORP<br>ATTN CARLOS RUIZ DE LUQUE, PRES<br>15908 NW 48TH AVENUE<br>MIAMI, FL 33014 | 371 | $1,038.10 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE SUPERMARKETS, INC. | | | | | |
| **Creditor Id: 384181**<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | 1186 | $940.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| **Creditor Id: 384181**<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | 1187 | $233.50 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| **Creditor Id: 384181**<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | 1188 | $456.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| **Creditor Id: 384181**<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | 1189 | $341.50 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 384181**<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | 1190 | $133.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| **Creditor Id: 384181**<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | 1191 | $474.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| **Creditor Id: 384181**<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | 1192 | $267.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| **Creditor Id: 252682**<br>JAMES ODELL SALES<br>ATTN JAMES ODELL, OWNER<br>306 BELTON AVE<br>MOUNT HOLLY, NC 28120-1402 | 5948 | $271.83 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 254346**<br>LAKESIDE OCCUPATION MEDICAL<br>ATTN DEBRA TAUCHER<br>1400 EAST BAY DRIVE<br>LARGO, FL 33771 | 2929 | $240.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 255834**<br>MAY ADVERTISING INTERNATIONAL LTD<br>ATTN MARY JOHNSON<br>PO BOX 40610<br>FT WORTH, TX 76140-0610 | 1578 | $1,238.31 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Transferee: FAIR HARBOR CAPITAL LLC | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 255888**<br>MCGINN WINDSHIELD PECK REPAIR<br>ATTN JERRY MCGINN, OWNER<br>719 AL HWY 143<br>ELMORE, AL 36025 | 11500 | $135.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | | |
| **Creditor Id: 256754**<br>MS INDUSTRIAL WASTE DISPOSAL<br>ATTN DANITA OWENS, OFF MGR<br>PO BOX 801<br>COLUMBUS, MS 39703-0801 | 2282 | $354.53 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 384263**<br>NEWMANS OWN INC<br>ATTN JOAN M WILLIAMS, VP<br>PO BOX 31005<br>NEWARK, NJ 07101-0130 | 1879 | $116,754.68 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 257590**<br>OFFICE ENVIRONMENTS & SERVICES<br>ATTN ZIM BOULOS, PRESIDENT<br>1524 SAN MARCO BLVD<br>JACKSONVILLE, FL 32207-2923 | 7862 | $2,791.25 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 257590**<br>OFFICE ENVIRONMENTS & SERVICES<br>ATTN ZIM BOULOS, PRESIDENT<br>1524 SAN MARCO BLVD<br>JACKSONVILLE, FL 32207-2923 | 7882 | $13,494.63 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 257785**<br>OSCAR CARLSTEDTS WHOLESALE FLORIST<br>ATTN RALPH PENDO<br>1001 WEST GARDEN STREET<br>PENSACOLA, FL 32501 | 3263 | $2,275.91 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 257787**<br>OSCAR G CARLSTEDT CO<br>ATTN WILLIAM C BELDEN, PRESIDENT<br>2252 DENNIS STREET<br>PO BOX 2338<br>JACKSONVILLE, FL 32203 | 3248 | $9,957.93 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |

WINN-DIXIE STORES, INC., ET AL.,
FIFTH OMNIBUS CLAIMS OBJECTION ORDER
EXHIBIT B - MISCLASSIFIED CLAIMS
TO BE RECLASSIFIED AS SHOWN

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 258098** PATHCON LABORATORIES ATTN GENEASE MATTHEWS 270 SCIENTIFIC DR, STE 3 NORCROSS, GA 30092 | 7514 | $918.24 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| **Creditor Id: 258288** PENINSULA BEVERAGE LLC ATTN JOYCE FINN 2315 STIRLING ROAD DANIA FL 33312 | 1093 | $1,368.18 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| **Creditor Id: 258813** PREMIER COMMUNICATIONS ATTN WALLACE MESSINA, OWNER 120 WHARTON ST COVINGTON, LA 70433 | 6845 | $2,193.82 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| **Creditor Id: 258981** PROGRESSIVE STAFFING NETWORK ATTN SEAN HARRISON, PRES 510 TRIBAL WOODS COLLIERVILLE, TN 38017 | 3542 | $4,340.92 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE MONTGOMERY, INC.** | | | | | |
| **Creditor Id: 259102** QUEEN CITY PLUMBING HEATING & AIR CONDITIONING INC ATTN HUEY CHEVALON, PRES 1703 WEEKS ST NEW IBERIA, LA 70560 | 1460 | $781.14 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | | |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | | | |
| **Creditor Id: 259242** RANDOLPH AUSTIN CO ATTN MARTHA CAPONE PO BOX 988 2119 FM 1626 MANCHACA TX 78652 | 1569 | $1,010.50 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: **CRACKIN' GOOD, INC.** | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 259476**<br>RESOURCE DATA SERVICES, INC<br>ATTN SECRETARY<br>12614 KROLL DRIVE<br>ALSIP, IL 60803-3222 | 268 | $2,160.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| **Creditor Id: 259496**<br>REVEL'S BARBECUE CENTER<br>ATTN ROCHELL CARROLL, OWNER<br>685 HWY 15 401 E<br>BENNETTSVILLE, SC 29512 | 1998 | $152.50 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| **Creditor Id: 254424**<br>ROBERTSON, LARRY A<br>10 STRAWBERRY DR<br>GREENVILLE, SC 29617 | 2124 | $1,360.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| **Creditor Id: 260027**<br>ROTO ROOTER<br>ATTN JOYCE T DEES, PRES<br>112 LOFTIN ROAD<br>DOTHAN, AL 36303 | 2250 | $241.77 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| **Creditor Id: 399371**<br>RX SOLUTIONS<br>ATTN JERE COUCH<br>111 THOMAS OVERBY DR<br>SHARPSBURG GA 30277 | 2213 | $41,386.24 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| **Creditor Id: 382114**<br>SANFORD HERALD<br>ATTN JIMMIE J HOLT<br>PO BOX 100<br>SANFORD, NC 27331 | 1432 | $11,404.02 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | | Debtor: | **WINN-DIXIE STORES, INC.** | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 376966**<br>SCARIANO BROTHERS INC<br>ATTN ANDREW J CZUBAK, CONTROLLER<br>PO BOX 26009<br>NEW ORLEANS, LA 70186-6009 | 4745 | $8,063.30 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Transferee: LIQUIDITY SOLUTIONS, INC | | | | | |
| **Creditor Id: 260770**<br>SEVERN TRENT LABORATORIES INC<br>PO BOX 7777 W4305<br>PHILADELPHIA PA 19175-4305 | 6182 | $820.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 395543**<br>SNAP ON TOOLS<br>ATTN KEN GHEORGE, PRES<br>10940 LAKE VIEW DRIVE<br>CORAL SPRINGS FL 33071 | 318 | $716.55 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 261225**<br>SODDY DAISY FALLING WATER<br>ATTN ROBIN PHILLIPS, OFF MGR<br>PO BOX 575<br>SODDY DAISY, TN 37384 | 2509 | $225.05 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 261375**<br>SOUTHERN BUSINESS EQUIPMENT<br>ATTN GARY W LEE, PRES<br>9222 CHEROKEE STREET<br>YOUNGSTOWN, FL 32466 | 2187 | $240.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE MONTGOMERY, INC. | | | |
| **Creditor Id: 384370**<br>STAFFING SOLUTIONS<br>ATTN ANTOINETTE WICKERSON<br>1801 DOWNTOWN WEST BLVD<br>KNOXVILLE TX 37922 | 1958 | $1,783.31 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 262374**<br>SYSTEL BUSINESS EQUIPMENT<br>ATTN JACLYN JOHNSON<br>PO BOX 35870<br>FAYETTEVILLE, NC 28303-0870 | 638 | $6,178.01 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 973**<br>TOWN OF WILLIAMSTON<br>ATTN JENEANE EVERETT<br>PO BOX 506<br>WILLIAMSTON NC 27892 | 1814 | $176.95 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 263495**<br>TRI COUNTY PLUMBING<br>ATTN: RUBY PESNELL, OWNER<br>30934 HIGHWAY 431<br>HEFLIN, AL 36264 | 1802 | $241.50 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | |
| Transferee: TRADE-DEBT.NET | | | | | |
| **Creditor Id: 263543**<br>TRIPLE T CONSTRUCTION<br>ATTN DEXTER TILL, PRES<br>2113 HIGHWAY 43 N<br>PELAHATCHIE, MS 39145 | 590 | $10,570.55 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE MONTGOMERY, INC. | | |
| **Creditor Id: 263543**<br>TRIPLE T CONSTRUCTION<br>ATTN DEXTER TILL, PRES<br>2113 HIGHWAY 43 N<br>PELAHATCHIE, MS 39145 | 591 | $21,698.35 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 263710**<br>UAC CORP<br>PO BOX 275<br>MARTINSVILLE NJ 08836 | 1286 | $461.37 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | | DEEP SOUTH PRODUCTS, INC. | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FIFTH OMNIBUS CLAIMS OBJECTION ORDER**
**EXHIBIT B - MISCLASSIFIED CLAIMS**
**TO BE RECLASSIFIED AS SHOWN**

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 263711**<br>UBF FOOD SOLUTIONS UBFNA<br>C/O UNILEVER FOOD SOLUTIONS, NA<br>ATTN RICHARD BELLIS<br>2200 CABOT DR, SUITE 200<br>LISLE IL 60532 | 10022 | $18,384.11 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 263792**<br>UNITED ENTERPRISES, INC<br>ATTN GERALDINE RUIS, CEO<br>PO BOX 1319<br>FLOWERY BRANCH, GA 30542 | 812 | $9,350.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE MONTGOMERY, INC. | | | |
| **Creditor Id: 263875**<br>UNIVERSITY OF FLORIDA JACKSONVILLE<br>ATTN JOY L BROOM, SPECIAL PROJECTS<br>PO BOX 44008<br>JACKSONVILLE FL 32231-4008 | 11148 | $780.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | SUNBELT PRODUCTS, INC. | | | |
| **Creditor Id: 264061**<br>VENTURECOM, INC<br>ATTN CHUCK CRUMPTON, PRES<br>53 RABBIT ROAD<br>TRAVELERS REST, SC 29690 | 193 | $10,674.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 395755**<br>VIGIL INC<br>ATTN WAYNE VIGIL, OWNER<br>PO BOX 273787<br>TAMPA, FL 33688 | 1483 | $6,210.63 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id: 264318**<br>WADE HARDIN PLUMBING INC<br>ATTN WADE HARDIN, PRESIDENT<br>2520 GILLESPIE STREET<br>FAYETTEVILLE, NC 28306 | 4264 | $796.39 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |

Transferee: DEBT ACQUISITION COMPANY OF AMERICA

WINN-DIXIE STORES, INC., ET AL.
FIFTH OMNIBUS CLAIMS OBJECTION ORDER
EXHIBIT B - MISCLASSIFIED CLAIMS
TO BE RECLASSIFIED AS SHOWN

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| Creditor Id: 399363 | 512 | $290,002.31 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| WEINSTEIN WHOLESALE MEATS, INC | | | | | |
| ATTN JOANNE VELEZ ACCT MGR | | | | | |
| 1328 W RANDOLPH ST | | | | | |
| CHICAGO IL 60607 | | | | | |

Debtor:    WINN-DIXIE STORES, INC.

Transferee: QVT FUND LP

| | | | | | |
|---|---|---|---|---|---|
| **Total Claims to be Reclassified:** | **95** | | | | |
| **Total Amount to be Reclassified:** | **$855,464.79** | **Plus Unliquidated Amounts, If Any** | | | |

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
|  | ) |  |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
|  | ) |  |
| Debtors.[1] | ) | Jointly Administered |
|  | ) |  |

**ORDER (A) DISALLOWING WORKERS' COMPENSATION CLAIMS AND (B) RECLASSIFYING MISCLASSIFIED CLAIMS AS SET FORTH IN THE DEBTORS' FIFTH OMNIBUS CLAIMS OBJECTION**

These cases came before the Court for hearing on March 23, 2006, upon the Fifth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A and B (the "Disputed Claims").[2] Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      The Workers' Compensation Claims listed on Exhibit A are disallowed in their entirety, without prejudice to payment under the Debtors' workers' compensation programs and policies, as authorized by the Insurance Programs Order.

---

[1]      In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]      All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.    The secured or priority status alleged for each of the Misclassified Claims listed on Exhibit B is denied, and the Misclassified Claims are reclassified as unsecured non-priority claims.

4.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

6.    This Order is without prejudice to the Debtors' right to object to the Disputed Claims on the ground that they were filed against the incorrect Debtor and that the Debtor against which the Disputed Claims were filed should be modified.

Dated this _____ day of March, 2006 in Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge


James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

2

**THE EXHIBITS TO BE ATTACHED TO THE ORDER WHEN ENTERED WILL BE THE SAME EXHIBITS THAT ARE ATTACHED TO THE OBJECTION, WITH ANY NECESSARY MODIFICATIONS TO ADDRESS RESPONSES TO THE OBJECTION**

445493-Wilmington Server 1A - MSW