# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
|  | ) |  |
| WINN-DIXIE STORES, INC., et al., ) | | *Chapter 11* |
|  | ) |  |
| Debtors. [1] | ) | Jointly Administered |
|  | ) |  |

## ORDER DISALLOWING AMENDED AND SUPERSEDED CLAIMS AS SET FORTH IN THE DEBTORS' THIRD OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on February 23, 2006, upon the Third Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A (the "Disputed Claims").[2] The Debtors have withdrawn without prejudice their objection to (i) claim nos. 11036 and 11037, filed by Deerfoot Marketplace, LLC; (ii) claim no. 4531, filed by Homewood Associates, Inc.; (iii) claim no. 8686 filed by Jesup Victory, LLC; (iv) claim nos. 8179 and 8180 filed by Killen Marketplace, LLC; (v) claim nos. 8702 and 8703, filed by New Iberia Investors LLC; (vi) claim nos. 8704 and 8705 filed by Palisades Investors, LLC; (vii) claim no. 8713 filed by Victory Vidalia LLC; and (viii) claim no. 4530 filed by

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

WTH, II, LLC, which claims have been removed from Exhibit A.  Upon consideration, it is

ORDERED AND ADJUDGED:

1.     The Objection is sustained.

2.     The Amended Claims listed on Exhibit A are disallowed in their entirety.

3.     Notwithstanding the disallowance of the Amended Claims, this Order is without prejudice to the rights of the claimants or the Debtors with respect to the timeliness of the filing of the Amended Claims.

4.     Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.     Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

2

6.    This Order is without prejudice to the Debtors' right to object to any other proofs of claim or interests filed in these chapter 11 cases, including the Remaining Claims identified on Exhibit A.

Dated this 23 day of February, 2006 in Jacksonville, Florida.

_____
Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 2029**<br>12TH STREET & WASHINGTON ASSOCS, LP<br>8698 EAST SAN ALBERTO DRIVE<br>SCOTTSDALE AZ 85258<br><br>Counsel: ATTN MARK D SVEJDA, ESQ | 12399 | $587,521.42<br>Debtor: WINN-DIXIE STORES, INC. | 11073 | $11,002.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410886**<br>59 WEST PARTNERS, LTD/BESSEMER<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 12339 | $543,177.02<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 9999 | $19,494.59 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 241568**<br>ADAIR DISTRIBUTING INC<br>PO BOX 7755<br>NAPLES, FL 34101 | 11425 | $3,799.62<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | 342 | $3,660.13 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410534**<br>ALBION PACIFIC PROP RESOURCES, LLC<br>ATTN MARIA AHEDO<br>1438 GOWER STREET, BLDG 42, STE 401<br>BOX 11<br>LOS ANGELES CA 90028<br><br>Counsel: ATTN I M GOLD/N B WARANOFF | 12313 | $1,491,998.47<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 10911 | $16,810.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410534**<br>ALBION PACIFIC PROP RESOURCES, LLC<br>ATTN MARIA AHEDO<br>1438 GOWER STREET, BLDG 42, STE 401<br>BOX 11<br>LOS ANGELES CA 90028<br><br>Counsel: ATTN I M GOLD/N B WARANOFF | 12312 | $1,491,998.47<br>Debtor: WINN-DIXIE STORES, INC. | 10912 | $16,810.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407606**<br>ALTAMONTE SSG, INC<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN R MCINTYRE/L R FERNANDEZ, ESQS<br>PO BOX 1102<br>TAMPA FL 33601-1102 | 12010 | $543,956.23<br>Debtor: WINN-DIXIE STORES, INC. | 4562 | $62,897.52 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 1076**<br>APPLEWOOD SHOPPING CENTER<br>C/O KENNEDY, COVINGTON, ET AL.<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28202 | 12207 | $389,498.59<br>Debtor: WINN-DIXIE STORES, INC. | 9826 | $20,570.75 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 243093**<br>BARRETT CROSSING SHOPPING CTR, LLC<br>C/O MIMMS ENTERPRISES<br>ATTN R C MIMMS/T MIMMS JR<br>85-A MILL STREET, SUITE 100<br>ROSWELL GA 30075-4910 | 12099 | $423,814.34<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 9435 | $41,969.89 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410954**<br>BENDERSON 85-1 TRUST & RONALD<br>BENDERSON 1995 TRUST<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | 11859 | $400,949.55<br>Debtor: WINN-DIXIE STORES, INC. | 10144 | $2,970.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410927**<br>BERGERON PROPERTIES & INVES CORP<br>C/O GARY J ROTELLA & ASSOCIATES, PA<br>ATTN GARY J ROTELLA, ESQ<br>NEW RIVER CENTER, STE 1850<br>200 EAST LAS OLAS BLVD<br>FT LAUDERDALE FL 33301-2276 | 12325 | $6,872,703.19<br>Debtor: WINN-DIXIE STORES, INC. | 10106 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410800**<br>BIRMINGHAM REALTY COMPANY<br>ATTN WILLIAM MAGRUDER, CPA<br>27 INVERNESS CTR PARKWAY<br>BIRMINGHAM AL 35242 | 12329 | $1,259,503.96<br>Debtor: WINN-DIXIE STORES, INC. | 10923 | $7,565.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 11558 | $8,730.97<br>**Debtor:  WINN-DIXIE STORES, INC.** | 10836 | $22,459.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 11557 | $8,730.97<br>**Debtor:  WINN-DIXIE MONTGOMERY, INC.** | 10839 | $22,459.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1141**<br>BROAD STREET STATION SC, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28202 | 12206 | $440,766.61<br>**Debtor:  WINN-DIXIE STORES, INC.** | 9824 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1141**<br>BROAD STREET STATION SC, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28202 | 12232 | $440,766.61<br>**Debtor:  WINN-DIXIE RALEIGH, INC.** | 9825 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244238**<br>BUTLER INVESTMENT I LLC<br>C/O PERRINE & WHEELER<br>PO BOX 3578<br>NORFOLK, VA 23514<br><br>Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | 12385 | $496,195.65<br>**Debtor:  WINN-DIXIE RALEIGH, INC.** | 8912 | $346,857.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 2103**<br>C&A LTD, LC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI OH 45242 | 12096 | $597,159.89<br>**Debtor:** WINN-DIXIE STORES, INC. | 8038 | $102,250.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410393**<br>CAPSTONE ADVISORS - CARRINGTON DEV<br>ASSOCIATES<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | 11963 | $321,954.09<br>**Debtor:** WINN-DIXIE STORES, INC. | 7399 | $95,173.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410393**<br>CAPSTONE ADVISORS - CARRINGTON DEV<br>ASSOCIATES<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | 11964 | $321,954.09<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 10238 | $95,173.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410562**<br>CARDINAL CAPITAL PARTNERS, INC<br>C/O HIERSCHE HAYWARD DRAKELEY ET<br>AL<br>ATTN RUSSELL W MILLS, ESQ<br>15303 DALLAS PARKWAY, SUITE 700<br>ADDISON TX 75001 | 11975 | $292,241.75<br>**Debtor:** WINN-DIXIE STORES, INC. | 8904 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410586**<br>CATAMOUNT ATLANTA, LLC, ASSIGNEE<br>OF HELENE FUNK & PETER W MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11787 | $310,150.47<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 7835 | $227,024.96 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410586** <br> CATAMOUNT ATLANTA, LLC, ASSIGNEE <br> OF HELENE FUNK & PETER W MERNER <br> C/O KRIEG DEVAULT LLP <br> ATTN C DANIEL MOTSINGER, ESQ <br> ONE INDIANA SQUARE, SUITE 2800 <br> INDIANAPOLIS IN 46204-2079 <br><br> Counsel: ATTN CRAIG E ETEM, ESQ | 11786 | $310,150.47 <br> **Debtor:** WINN-DIXIE STORES, INC. | 7836 | $227,024.96 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410586** <br> CATAMOUNT ATLANTA, LLC, ASSIGNEE <br> OF HELENE FUNK & PETER W MERNER <br> C/O KRIEG DEVAULT LLP <br> ATTN C DANIEL MOTSINGER, ESQ <br> ONE INDIANA SQUARE, SUITE 2800 <br> INDIANAPOLIS IN 46204-2079 <br><br> Counsel: ATTN CRAIG E ETEM, ESQ | 11786 | $310,150.47 <br> **Debtor:** WINN-DIXIE STORES, INC. | 11104 | $93,968.86 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410585** <br> CATAMOUNT LS-KY, LLC, ASSIGNEE <br> OF H FUNK & P MERNER <br> C/O KRIEG DEVAULT LLP <br> ATTN C DANIEL MOTSINGER, ESQ <br> ONE INDIANA SQUARE, SUITE 2800 <br> INDIANAPOLIS IN 46204-2079 <br><br> Counsel: ATTN CRAIG E ETEM, ESQ | 11852 | $267,960.49 <br> **Debtor:** WINN-DIXIE RALEIGH, INC. | 7833 | $95,016.86 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410585** <br> CATAMOUNT LS-KY, LLC, ASSIGNEE <br> OF H FUNK & P MERNER <br> C/O KRIEG DEVAULT LLP <br> ATTN C DANIEL MOTSINGER, ESQ <br> ONE INDIANA SQUARE, SUITE 2800 <br> INDIANAPOLIS IN 46204-2079 <br><br> Counsel: ATTN CRAIG E ETEM, ESQ | 11851 | $267,960.49 <br> **Debtor:** WINN-DIXIE STORES, INC. | 7838 | $95,016.86 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408297**<br>CATAMOUNT ROCKINGHAM, LLC, ASSIGNE<br>H FUNK & PW MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, STE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11892 | $287,939.65<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 7834 | $15,858.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408297**<br>CATAMOUNT ROCKINGHAM, LLC, ASSIGNE<br>H FUNK & PW MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, STE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11891 | $287,939.65<br>Debtor: **WINN-DIXIE STORES, INC.** | 7837 | $15,858.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244836**<br>CEDAR CREEK CROSSING ASSOCIATES LL<br>C/O PERRIE WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK, VA 23514<br><br>Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | 12343 | $911,212.22<br>Debtor: **WINN-DIXIE STORES, INC.** | 10120 | $407,595.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244836**<br>CEDAR CREEK CROSSING ASSOCIATES LL<br>C/O PERRIE WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK, VA 23514<br><br>Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | 12344 | $911,212.22<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 10121 | $407,595.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406141**<br>CENTRE STAGE LIMITED PARTNERSHIP<br>C/O BREGMAN BERBERT ET AL<br>ATTN LAURENCE H BERBERT, ESQ<br>7315 WINSCONSIN AVE., SUITE 800 WEST<br>BETHESDA, MD 20814 | 12092 | $304,800.58<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 3381 | $55,768.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:  406141**<br>CENTRE STAGE LIMITED PARTNERSHIP<br>C/O BREGMAN BERBERT ET AL<br>ATTN LAURENCE H BERBERT, ESQ<br>7315 WINSCONSIN AVE, SUITE 800 WEST<br>BETHESDA MD 20814 | 12091 | $304,800.58 | 3382 | $55,768.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:  1196**<br>CHARLOTTE CITY VIEW LP DBA<br>CITY VIEW LLC<br>ATTN KATHKEEN HULL, CONTROLLER<br>PO BOX 78145<br>CHARLOTTE, NC 28271 | 12397 | $426,580.31 | 3707 | $32,805.79 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | WINN-DIXIE RALEIGH, INC. | | | |
| Counsel: ATTN JULIO E MENDOZA JR, ESQ | | | | | |
| **Creditor Id:  2133**<br>CHESTER DIX FLORENCE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | 12140 | $4,552,469.10 | 7712 | $4,858,967.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | WINN-DIXIE RALEIGH, INC. | | | |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |
| **Creditor Id:  2133**<br>CHESTER DIX FLORENCE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | 12139 | $4,552,469.10 | 7713 | $4,858,967.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |
| **Creditor Id:  2137**<br>CHESTER DIX NEWMAN CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN CHARLES KADISH, VP<br>PO BOX 40<br>WESTBURY NY 11590 | 11901 | $3,496,062.13 | 7693 | $3,644,195.62 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 2137**<br>CHESTER DIX NEWMAN CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN CHARLES KADISH, VP<br>PO BOX 40<br>WESTBURY, NY 11590 | 11900 | $3,496,062.13<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 7694 | $3,644,195.62 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |
| **Creditor Id: 2138**<br>CHESTER DIX PIKEVILLE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY 11590 | 12143 | $2,457,438.19<br>**Debtor:** WINN-DIXIE STORES, INC. | 7706 | $2,753,882.15 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |
| **Creditor Id: 2138**<br>CHESTER DIX PIKEVILLE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY 11590 | 12144 | $2,457,328.19<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 7707 | $2,753,882.15 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |
| **Creditor Id: 399724**<br>CITY OF UNION, SC<br>C/O JOHNSON SMITH HIBBARD ET AL<br>ATTN KRISTIN BURNETT BARBER, ESQ<br>PO DRAWER 5587<br>SPARTANBURG SC 29304-5587 | 11811 | $23,961.95<br>**Debtor:** WINN-DIXIE STORES, INC. | 846 | $22,848.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 982**<br>CITY OF WINTER PARK UTILITIES<br>PO BOX 1540<br>WINTER PARK FL 32790 | 11798 | $1,963.57<br>**Debtor:** WINN-DIXIE STORES, INC. | 4235 | $1,745.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN C BRENT MCCAGHREN, CITY ATTY | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 411074**<br>CLIFFDALE CORNER, INC TA CLIFFDALE<br>CORNER, FAYETTEVILLE, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 12203<br>**Debtor:** | $46,046.61<br>WINN-DIXIE STORES, INC. | 10972 | $33,246.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411074**<br>CLIFFDALE CORNER, INC TA CLIFFDALE<br>CORNER, FAYETTEVILLE, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 12202<br>**Debtor:** | $558,998.27<br>WINN-DIXIE STORES, INC. | 10973 | $75,469.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 391364**<br>COFFING, JOHN R<br>C/O LANCASTER & EURE, PA<br>ATTN P PYSCZYNSKI/A LANCASTER, ESQS<br>711 N WASHINGTON BLVD<br>PO DRAWER 4257<br>SARASOTA FL 34230 | 11992<br>**Debtor:** | $0.00<br>WINN-DIXIE STORES, INC. | 5400 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 246594**<br>COFFMAN COLEMAN ANDREWS & GROGAN<br>ATTN ERIC J HOLSHOUSER, ESQ<br>800 WEST MONROE STREET<br>JACKSONVILLE, FL 32202 | 11799<br>**Debtor:** | $24,581.45<br>WINN-DIXIE STORES, INC. | 3514 | $22,543.59 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 315710**<br>COLORADO BOXED BEEF COMPANY<br>C/O SIMPSON LAW OFFICES LLP<br>ATTN JAMES W MARTIN, ESQ<br>ONE SECURITIES CENTRE, STE 300<br>3490 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 | 11538<br>**Debtor:** | $58,628.72<br>WINN-DIXIE STORES, INC. | 7692 | $58,628.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:  410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO  FL  32802-2809 | 12112 | $983,539.63<br>**Debtor:  WINN-DIXIE RALEIGH, INC.** | 8612 | $10,641.73 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO  FL  32802-2809 | 12109 | $972,396.17<br>**Debtor:  WINN-DIXIE STORES, INC.** | 8613 | $21,591.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO  FL  32802-2809 | 12111 | $983,539.63<br>**Debtor:  WINN-DIXIE STORES, INC.** | 8614 | $10,641.73 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO  FL  32802-2809 | 12110 | $972,396.17<br>**Debtor:  WINN-DIXIE RALEIGH, INC.** | 8615 | $21,591.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  243204**<br>COUNTY OF BEAUFORT TREASURER<br>ATTN H J EVANS, JR<br>PO DRAWER 487<br>BEAUFORT  SC  29901-0487 | 12365 | $9,668.59<br>**Debtor:  WINN-DIXIE STORES, INC.** | 4005 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  404044**<br>COUNTY OF CLARKE, GA TAX COMM<br>ATTN NANCY B DENSON<br>PO BOX 1768<br>ATHENS  GA  30603 | 12253 | $28,283.06<br>**Debtor:  WINN-DIXIE STORES, INC.** | 1992 | $28,368.65 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 248452**<br>COUNTY OF DOUGHERTY TAX COMMISSIOI<br>ATTN DENVER COLLINS-HOOTEN<br>PO BOX 1827<br>ALBANY GA 31702-1827 | 11864<br>Debtor: | $81,400.99<br>WINN-DIXIE STORES, INC. | 4340 | $85,404.47 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 240411**<br>COUNTY OF DOUGLAS TAX COMMISSIONEI<br>ATTN GAY GOOLSBY, DEPUTY TAX COMM<br>PO BOX 1177<br>DOUGLASVILLE GA 30133-1177 | 11870<br>Debtor: | $36,669.02<br>WINN-DIXIE STORES, INC. | 4364 | $38,596.33 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403430**<br>COUNTY OF FULTON TAX COMMISSIONER<br>ATTN W RESPRESS/DAMIKA MCCLINTON<br>141 PRYOR STREET SW, ROOM 1113<br>ATLANTA GA 30303 | 11734<br>Debtor: | $472,073.54<br>WINN-DIXIE STORES, INC. | 974 | $354,724.17 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410747**<br>COUNTY OF HAYWOOD, NC TAX COLL<br>C/O VANWINKLE BUCK WALL ET AL<br>ATTN M PINKSTON/T DIEFENBACH, ESQS<br>PO BOX 7376<br>ASHEVILLE NC 28802 | 11841<br>Debtor: | $2,308.77<br>WINN-DIXIE STORES, INC. | 9574 | $2,308.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406116**<br>COUNTY OF PASCO BD OF COMMISSIONEF<br>C/O PASCO COUNTY ATTORNEYS OFFICE<br>ATTN ANTHONY M SALZANO, ESQ<br>7530 LITTLE ROAD, SUITE 340<br>NEW PORT RICHEY FL 34654 | 11672<br>Debtor: | $17,395.86<br>WINN-DIXIE STORES, INC. | 3268 | $25,153.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264443**<br>COUNTY OF WASHINGTON TAX COMM, GA<br>ATTN CONNIE B TAPLEY, TAX COMM<br>PO BOX 469<br>SANDERSVILLE GA 31082-0469 | 11979<br>Debtor: | $9,611.60<br>WINN-DIXIE STORES, INC. | 2190 | $12,394.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 269165**<br>COUNTY OF WHITFIELD TAX COMMISSION<br>ATTN DANNY W SANE<br>300 W CRAWFORD ST<br>DALTON GA 30755 | 12416 | $12,356.52<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 2209 | $14,200.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247187**<br>CREDIT SUISSE FIRST BOSTON, LLC<br>COLLATERAL ASSIGNEE OF MYSTIC, LLC<br>ATTN WENDY BEER<br>11 MADISON AVE, 5TH FLOOR<br>NEW YORK, NY 10010-3629<br><br>Counsel: ATTN TARA HANNON, ESQ | 11415 | $2,795,892.25<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 12212 | $2,795,892.25 | **Claims are duplicative, and per agreement with claimant, Claim No. 12212 is disallowed, with Claim No. 11415 as the Remaining Claim.** |
| **Creditor Id: 382485**<br>CROSSMEDIA SERVICES, INC<br>ATTN MARY VANKOEVERING, CFO<br>225 N MICHIGAN AVENUE, STE 1500<br>CHICAGO, IL 60601<br><br>Counsel: ATTN BOB TEDESCO, ESQ | 11521 | $47,975.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 4414 | $32,708.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408206**<br>CROSSROADS CENTER, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 11904 | $184,874.46<br>**Debtor:** WINN-DIXIE STORES, INC. | 6198 | $262,522.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408206**<br>CROSSROADS CENTER, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 11903 | $184,874.46<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 6199 | $262,522.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2180**<br>DAY PROPERTIES LLC<br>119 SANDWEDGE ROAD<br>WILKESBORO NC 28697<br><br>Counsel: ATTN ROBERT P LANEY, ESQ | 11905 | $1,028,639.00<br>**Debtor:** WINN-DIXIE STORES, INC. | 11737 | $17,209.67 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 410901<br>DDR DOWNREIT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12165<br>**Debtor:** | $30,279.80<br>WINN-DIXIE STORES, INC. | 10068 | $1,860.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410901<br>DDR DOWNREIT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12166<br>**Debtor:** | $257,200.49<br>WINN-DIXIE STORES, INC. | 10069 | $5,895.88 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411265<br>DEL FAIR INC<br>C/O COHEN TODD KITE & STANFORD LLC<br>ATTN D RAFFERTY/M KINDT, ESQS<br>250 EAST FIFTH STREET, SUITE 1200<br>CINCINNATI OH 45202 | 11808<br>**Debtor:** | $391,279.98<br>WINN-DIXIE STORES, INC. | 11589 | $912,986.48 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411041<br>DIXIE ELEC MEMBERSHIP CORP (DEMCO)<br>C/O SHARP HYMEL CERNIGLIA ET AL<br>ATTN ROSS A DOOLEY, ESQ<br>15171 S HARRELL'S FERRY RD, SUITE B<br>BATON ROUGE  LA  70816 | 11623<br>**Debtor:** | $14,632.43<br>WINN-DIXIE STORES, INC. | 10580 | $15,233.26 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 2196<br>DIXIE LAND SC, LLC<br>C/O PARKWAY ASSET MANAGEMENT<br>CORP<br>ATTN PAUL J GINGRAS, PRESIDENT<br>235 MOORE STREET, SUITE 102<br>HACKENSACK  NJ  07601<br><br>Counsel: ATTN DANIEL M ELIADES, ESQ | 12349<br>**Debtor:** | $458,443.45<br>WINN-DIXIE RALEIGH, INC. | 11152 | $19,663.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410911**<br>DPG FIVE FORKS VILLAGE, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12171<br>Debtor: WINN-DIXIE STORES, INC. | $389,534.57 | 10063 | $6,599.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410911**<br>DPG FIVE FORKS VILLAGE, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12170<br>Debtor: WINN-DIXIE STORES, INC. | $28,262.12 | 10064 | $18,870.56 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407668**<br>DURHAM PLAZA ASSOCIATES, LLC<br>C/O HARBOR GROUP MANAGEMENT<br>999 WATERSIDE DRIVE, SUITE 2300<br>NORFOLK VA 23501<br><br>Counsel: ATTN PAUL K. CAMPSEN, ESQ. | 12204<br>Debtor: WINN-DIXIE STORES, INC. | $945,186.27 | 8724 | $40,673.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382008**<br>EAST PENN MANUFACTURING CO INC<br>ATTN ROBERT A BASHORE OR C PRUITT<br>PO BOX 147<br>LYON STATION PA 19536-0147 | 11813<br>Debtor: WINN-DIXIE STORES, INC. | $6,787.91 | 1305 | $6,787.91 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1295**<br>EIG GORDON VILLAGE LLC<br>C/O EQUITY INVESTMENT GROUP<br>ATTN RENEE DILLON<br>111 E WAYNE STREET, SUITE 500<br>FORT WAYNE, IN 46804<br><br>Counsel: ATTN: BRADLEY S SHRAIBERG, ESQ | 11871<br>Debtor: WINN-DIXIE STORES, INC. | $407,461.97 | 6071 | $50,107.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410726**<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON  NC  28402-2628 | 11738 | $52,722.49<br>Debtor:  WINN-DIXIE STORES, INC. | 9508 | $60,877.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN HERBERT J ZIMMER, ESQ | | | | | |
| **Creditor Id: 410406**<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY  SC  29690 | 12309 | $333,609.80<br>Debtor:  WINN-DIXIE RALEIGH, INC. | 8353 | $18,323.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 410406**<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY  SC  29690 | 12308 | $333,609.80<br>Debtor:  WINN-DIXIE STORES, INC. | 8354 | $18,323.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 2255**<br>GENOA ASSOCIATES LLC<br>PO BOX 919<br>GOLDSBORO, NC  27533 | 12318 | $1,000,984.87<br>Debtor:  WINN-DIXIE STORES, INC. | 11120 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN K SINK/G CRAMPTON, ESQS | | | | | |
| **Creditor Id: 2255**<br>GENOA ASSOCIATES LLC<br>PO BOX 919<br>GOLDSBORO, NC  27533 | 12319 | $1,000,984.87<br>Debtor:  WINN-DIXIE RALEIGH, INC. | 11121 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN K SINK/G CRAMPTON, ESQS | | | | | |
| **Creditor Id: 410985**<br>GLIMCHER PROPERTIES LP<br>ATTN PATRICIA A POWERS, ESQ.<br>150 EAST GAY STREET<br>COLUMBUS  OH  43215 | 11959 | $266,262.40<br>Debtor:  WINN-DIXIE STORES, INC. | 10265 | $1,702.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 260753** GOURMET EXPRESS, LLC ATTN KEVIN SCULLY, SR VP 204 N FORD STREET GRIDLEY IL 61744 | 11579 | $114,975.00 | 3448 | $114,975.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE PROCUREMENT, INC.** | | | |
| Counsel: ATTN KENNETH M ODOM, ESQ | | | | | |
| **Creditor Id: 315711** GREAT FISH COMPANY LLC, THE C/O SIMPSON LAW OFFICES, LLP ATTN JAMES W MARTIN, ESQ ONE SECURITIES CENTER, STE 300 3490 PIEDMONT ROAD, NE ATLANTA GA 30305 | 11833 | $264,425.22 | 7828 | $264,425.22 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE STORES, INC.** | | | |
| **Creditor Id: 1395** GREENVILLE GROCERY LLC C/O JP METZ CO, INC ATTN DANIEL MELROD, GP 1990 M STREET NW, SUITE 650 WASHINGTON DC 20036 | 12174 | $627,515.02 | 7270 | $59,048.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE RALEIGH, INC.** | | | |
| Counsel: ATTN JEFFREY L TARKENTON, ESQ | | | | | |
| **Creditor Id: 406025** GREENWOOD COMMONS ASSOCIATES C/O SMITH DEBNAM NARRON ET AL ATTN BYRON L SAINTSING, ESQ PO BOX 26268 RALEIGH NC 27611-6268 | 12146 | $323,052.51 | 2943 | $30,445.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE RALEIGH, INC.** | | | |
| **Creditor Id: 315830** GREER PLAZA, INC ATTN STANLEY TATE, PRESIDENT 1175 NE 125TH STREET, SUITE 102 NORTH MIAMI, FL 33161 | 12393 | $220,401.96 | 4178 | $27,292.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE RALEIGH, INC.** | | | |
| Counsel: ATTN IAN J KUKOFF, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 315830**<br>GREER PLAZA, INC<br>ATTN STANLEY TATE, PRESIDENT<br>1175 NE 125TH STREET, SUITE 102<br>NORTH MIAMI, FL 33161<br><br>Counsel: ATTN IAN J KUKOFF, ESQ. | 12392 | $220,401.96<br>**Debtor:** WINN-DIXIE STORES, INC. | 4179 | $27,292.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 315830**<br>GREER PLAZA, INC<br>ATTN STANLEY TATE, PRESIDENT<br>1175 NE 125TH STREET, SUITE 102<br>NORTH MIAMI, FL 33161<br><br>Counsel: ATTN IAN J KUKOFF, ESQ. | 12447 | $258,467.44<br>**Debtor:** WINN-DIXIE STORES, INC. | 12392 | $220,401.96 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 315830**<br>GREER PLAZA, INC<br>ATTN STANLEY TATE, PRESIDENT<br>1175 NE 125TH STREET, SUITE 102<br>NORTH MIAMI, FL 33161<br><br>Counsel: ATTN IAN J KUKOFF, ESQ. | 12448 | $258,467.44<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 12393 | $220,401.96 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410907**<br>GS II BROOK HIGHLAND PLAZA, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12173 | $586,503.54<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 10060 | $36,580.59 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410905**<br>GS II BROOK HIGHLAND, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12172 | $9,237.33<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 10059 | $2,738.82 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2291**<br>HARTWELL PARTNERSHIP<br>PO BOX 1929<br>EASLEY SC 29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12305 | $580,656.40<br>**Debtor:** WINN-DIXIE STORES, INC. | 8356 | $37,072.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 2291** HARTWELL PARTNERSHIP PO BOX 1929 EASLEY  SC  29641 | 12306 | $580,656.40 | 8357 | $37,072.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 251330** HASCO-THIBODEAUX LLC PO BOX 681 MCCOMB, MS  39648-0681 | 11867 | $957,250.02 | 3765 | $1,047,896.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | |
| Counsel: ATTN RANDY ROUSSEL, ESQ | | | | | |
| **Creditor Id: 251330** HASCO-THIBODEAUX LLC PO BOX 681 MCCOMB, MS  39648-0681 | 11866 | $957,250.02 | 4961 | $1,047,896.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN RANDY ROUSSEL, ESQ | | | | | |
| **Creditor Id: 411425** HULL, M & WILLIARD, C JR DBA MARKETPLACE PARTNERS C/O KEZIAH GATES & SAMET, LLP ATTN JAN H SAMET, ESQ PO BOX 2608 HIGH POINT  NC  27261 | 12351 | $21,874.50 | 11853 | $46,828.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 397259** INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL  32202-4437 | 11639 | $57,479,366.05 | 3921 | $14,286.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** ASTOR PRODUCTS, INC. | | | |
| Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 397259** | 11648 | $57,591,751.01 | 3922 | $25,349.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | **Debtor:** | **WINN-DIXIE PROCUREMENT, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | | | | | |
| **Creditor Id: 397259** | 11645 | $57,480,633.49 | 3923 | $29,281.66 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | **Debtor:** | **DEEP SOUTH PRODUCTS, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | | | | | |
| **Creditor Id: 397259** | 11644 | $59,219,652.17 | 3924 | $1,742,368.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | **Debtor:** | **WINN-DIXIE LOGISTICS, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | | | | | |
| **Creditor Id: 397259** | 11650 | $58,159,718.57 | 4090 | $11,082.69 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | **Debtor:** | **WINN-DIXIE RALEIGH, INC.** | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 11657 | $59,621,661.43 | 11634 | $58,403,566.30 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | | | | | |
| **Creditor Id:** 402711 JACKSON, R WAYNE 6020 FOREST GREEN ROAD PENSACOLA FL 32505 | 12431 | $164,476.00 | 10460 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 410848 KIR AUGUSTA II, LP C/O MORGAN LEWIS & BOCKIUS LLP ATTN NEIL E HERMAN, ESQ 101 PARK AVENUE NEW YORK NY 10178 | 12073 | $959,109.73 | 9931 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 416266 LAFAYETTE LIFE INSURANCE COMPANY C/O LEATHERWOOD WALKER TODD & MANN ATTN EARLE PREVOST, ESQ 300 EAST MCBEE AVENUE, SUITE 500 GREENVILLE SC 29601 | 12285 | $732,057.34 | 12227 | $732,057.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 416266 LAFAYETTE LIFE INSURANCE COMPANY C/O LEATHERWOOD WALKER TODD & MANN ATTN EARLE PREVOST, ESQ 300 EAST MCBEE AVENUE, SUITE 500 GREENVILLE SC 29601 | 12286 | $732,057.34 | 12228 | $732,057.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |
| **Creditor Id:** 410565 LAGS VENTURES, INC SUCESSOR TO AUGUST URBANEK INVESTMENTS, INC 4411 CLEVELAND AVENUE FORT MYERS FL 33901 | 12426 | $824,850.00 | 8914 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRD OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 254639**<br>LENOIR PARTNERS LLC<br>545 WATERGATE COURT<br>ROSWELL GA 30076 | 12094 | $763,564.05 | 3718 | $30,294.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MITCHELL S ROSEN, ESQ | | | | | |
| **Creditor Id: 416844**<br>LPI WAYCROSS INC.<br>C/O CHAMBERLAIN HRDLICKA ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET, NINTH FLOOR<br>ATLANTA GA 30303 | 12327<br>Debtor: WINN-DIXIE STORES, INC. | $468,351.10 | 12342 | $503,188.47 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255262**<br>MADISON STATION PROPERTIES LLC<br>ATTN JOHN STRATTON II<br>6360 I-55 NORTH, SUITE 210<br>JACKSON, MS 39211 | 12234<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $448,864.86 | 386 | $36,394.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DOUGLAS C NOBLE, ESQ | | | | | |
| **Creditor Id: 376019**<br>MADIX INC<br>ATTN DAVID PAYNE, CREDIT MGR<br>PO BOX 729<br>TERRELL TX 75160 | 11874<br>Debtor: WINN-DIXIE STORES, INC. | $671,333.13 | 8886 | $671,333.13 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 3 | | | | | |
| **Creditor Id: 410948**<br>MARJON SPECIALTY FOODS, INC<br>3508 SYDNEY ROAD<br>PLANT CITY FL 33567 | 11662<br>Debtor: WINN-DIXIE STORES, INC. | $41,652.10 | 10208 | $47,445.90 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: DON M STICHTER, ESQ | | | | | |
| **Creditor Id: 410382**<br>MORRO PALMS SHOPPING CENTER, GP<br>C/O COOLEY GODWARD LLP<br>ATTN J MICHAEL KELLY, ESQ<br>ONE MARITIME PLAZA, 20TH FLOOR<br>101 CALIFORNIA STREET<br>SAN FRANCISCO CA 94111 | 12314<br>Debtor: WINN-DIXIE STORES, INC. | $349,305.81 | 7375 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410382**<br>MORRO PALMS SHOPPING CENTER, GP<br>C/O COOLEY GODWARD LLP<br>ATTN J MICHAEL KELLY, ESQ<br>ONE MARITIME PLAZA, 20TH FLOOR<br>101 CALIFORNIA STREET<br>SAN FRANCISCO  CA  94111 | 12315 | $349,305.81 | 7376 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE RALEIGH, INC.** | | | |
| **Creditor Id: 381758**<br>MSJ TRUCKING INC<br>C/O PARNELL & CRUM PA<br>ATTN BRITT BATSON GRIGGS ESQ<br>PO BOX 2189<br>MONTGOMERY  AL  36102-2189 | 11529 | $52,463.63 | 127 | $48,299.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE STORES, INC.** | | | |
| **Creditor Id: 410409**<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>PO BOX 1929<br>EASLEY  SC  29641 | 12307 | $223,681.88 | 8360 | $6,902.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE RALEIGH, INC.** | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 405958**<br>NEBRASKA BEEF, LTD<br>ATTN: WILLIAM HUGHES<br>4501 S 36TH STREET<br>OMAHA  NE  68107 | 11819 | $13,647.64 | 2543 | $3,439.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE STORES, INC.** | | | |
| Counsel: ATTN FRANK M SCHEPERS, ESQ | | | | | |
| **Creditor Id: 408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 11735 | $1,763,471.58 | 8067 | $1,762,831.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** | **WINN-DIXIE STORES, INC.** | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410992**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>APISON CROSSING, OOLTEWAH, TN<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 12194 | $993,457.72 | 10290 | $94,274.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 410994**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>HABERSHAM VILLAGE, CORNELIA, GA<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 12198 | $315,607.58 | 10292 | $25,717.91 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 411015**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>MIDWAY VILLAGE SHOPPING CENTER<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 12196 | $424,451.54 | 10310 | $23,009.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 411078**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>ROANOKE LANDING, WILLIAMSTON, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 11550 | $293,784.70 | 10977 | $293,784.70 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 411075**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>CLINTON CROSSING, CLINTON MS<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 12201 | $2,225,801.07 | 10974 | $23,739.68 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | **Debtor:** WINN-DIXIE STORES, INC. | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 416274** NKC PROPERTIES C/O FORD BOWLUS DUSS ET AL ATTN M BOWLUS & K SCHNAUSS, ESQS 10110 SAN JOSE BLVD JACKSONVILLE FL 32257 | 12434 | $4,875,172.45 **Debtor:** WINN-DIXIE STORES, INC. | 12276 | $4,875,172.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410421** NORFAM, LLC, SUCCESSOR CAROLINA DEVELOPMENT CO C/O KENNEDY COVINGTON, ET AL #300 ATTN MARGARET R WESTBROOK, ESQ 4350 LASSITER AT NORTH HILLS AVE RALEIGH NC 27609 | 11814 | $199,625.18 **Debtor:** WINN-DIXIE STORES, INC. | 8621 | $16,217.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410421** NORFAM, LLC, SUCCESSOR CAROLINA DEVELOPMENT CO C/O KENNEDY COVINGTON, ET AL #300 ATTN MARGARET R WESTBROOK, ESQ 4350 LASSITER AT NORTH HILLS AVE RALEIGH NC 27609 | 11861 | $199,625.18 **Debtor:** WINN-DIXIE RALEIGH, INC. | 8622 | $16,217.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1669** OAKWOOD VILLAGE ASSOCIATES C/O BRONZE CENTERS 1853 E PIEDMONT ROAD, SUITE 300 MARIETTA GA 30066 Counsel: ATTN MITCHELL S ROSEN, ESQ. | 11962 | $363,312.11 **Debtor:** WINN-DIXIE STORES, INC. | 3694 | $36,099.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408348** PARK PLAZA, LLC C/O RICHARDSON PLOWDEN ET AL ATTN S NELSON WESTON, JR, ESQ PO BOX 7788 COLUMBIA SC 29202 | 11878 | $1,314,652.50 **Debtor:** WINN-DIXIE STORES, INC. | 7032 | $33,427.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410887**<br>PASCAGOULA PROPERTIES, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE  TN  37238 | 12337 | $538,690.75 | 10000 | $34,619.10 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | |
| **Creditor Id: 258375**<br>PERIMETER PLACE ASSOCIATES<br>ATTN FRANCIS LOTT, PRESIDENT<br>1201 NORTH PETERSON AVENUE<br>DOUGLAS  GA  31533-0269 | 12066 | $681,387.51 | 4302 | $17,898.51 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN WILLIAM L THOMPSON, ESQ | | | | | |
| **Creditor Id: 2478**<br>PICKENS NALLEY, LP<br>GARRET PICKENS PARTNERSHIP, LP<br>PO BOX 1929<br>EASLEY  SC  29641 | 12301 | $670,879.31 | 8358 | $70,565.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 2478**<br>PICKENS NALLEY, LP<br>GARRET PICKENS PARTNERSHIP, LP<br>PO BOX 1929<br>EASLEY  SC  29641 | 12302 | $670,879.31 | 8359 | $70,565.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 410937**<br>PLUNKETT, ESTATE OF HC<br>C/O ANGELA HEALY<br>PO BOX 13492<br>JACKSON  MS  39236-3492 | 12193 | $1,104,476.18 | 10118 | $23,035.61 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN STEPHEN W ROSENBLATT, ESQ | | | | | |
| **Creditor Id: 1722**<br>POTTER SQUARE ASSOCIATES<br>C/O PROPERTY CONCEPTS<br>545 WATERGATE COURT<br>ROSWELL, GA  30076-3239 | 12093 | $343,968.96 | 3719 | $27,669.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN MITCHELL S ROSEN, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES  IA  50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12154<br>**Debtor:** | $4,800,745.87<br>WINN-DIXIE STORES, INC. | 8811 | $40,585.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES  IA  50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12158<br>**Debtor:** | $10,597,780.20<br>WINN-DIXIE STORES, INC. | 8814 | $91,077.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES  IA  50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12157<br>**Debtor:** | $753,465.07<br>WINN-DIXIE RALEIGH, INC. | 8816 | $40,585.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES  IA  50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12152<br>**Debtor:** | $3,958,933.00<br>WINN-DIXIE STORES, INC. | 8817 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:  410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES  IA  50392-0001 | 12156 | $1,396,760.00 | 8826 | $91,077.20 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | **Debtor:  WINN-DIXIE MONTGOMERY, INC.** | | | |
| **Creditor Id:  410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES  IA  50392-0001 | 12153 | $253,564.72 | 8831 | $4,898.08 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | **Debtor:  WINN-DIXIE STORES, INC.** | | | |
| **Creditor Id:  410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES  IA  50392-0001 | 12155 | $663,393.85 | 8833 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | **Debtor:  WINN-DIXIE MONTGOMERY, INC.** | | | |
| **Creditor Id:  410449**<br>PROMOTIONS UNLIMITED, CORP<br>C/O SONNENSCHEIN NATH & ROSENTHAL<br>ATTN ROBERT E RICHARDS, ESQ<br>8000 SEARS TOWER<br>CHICAGO  IL  60606 | 11880 | $18,548.87 | 8181 | $40,469.34 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:  WINN-DIXIE STORES, INC.** | | | |
| **Creditor Id:  410449**<br>PROMOTIONS UNLIMITED, CORP<br>C/O SONNENSCHEIN NATH & ROSENTHAL<br>ATTN ROBERT E RICHARDS, ESQ<br>8000 SEARS TOWER<br>CHICAGO  IL  60606 | 11881 | $114,179.76 | 8222 | $144,865.53 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:  WINN-DIXIE STORES, INC.** | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11731 | $31,616,231.00<br>Debtor: **SUNDOWN SALES, INC.** | 7777 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11730 | $31,616,231.00<br>Debtor: **SUNBELT PRODUCTS, INC.** | 7778 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11716 | $31,616,231.00<br>Debtor: **WINN-DIXIE STORES, INC.** | 7779 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11717 | $31,616,231.00<br>Debtor: **DIXIE STORES, INC.** | 7780 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11718 | $31,616,231.00<br>Debtor: **TABLE SUPPLY FOOD STORES CO, INC.** | 7781 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11719 | $31,616,231.00<br>Debtor:  ASTOR PRODUCTS, INC. | 7782 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11720 | $31,616,231.00<br>Debtor:  CRACKIN' GOOD, INC. | 7783 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11721 | $31,616,231.00<br>Debtor:  DEEP SOUTH DISTRIBUTORS, INC. | 7784 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11722 | $31,616,231.00<br>Debtor:  DEEP SOUTH PRODUCTS, INC. | 7785 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA  PA  19103 | 11723 | $31,616,231.00<br>Debtor:  DIXIE DARLING BAKERS, INC. | 7786 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11724 | $31,616,231.00<br>**Debtor:** DIXIE-HOME STORES, INC. | 7787 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11725 | $31,616,231.00<br>**Debtor:** DIXIE PACKERS, INC. | 7788 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11726 | $31,616,231.00<br>**Debtor:** DIXIE SPIRITS, INC. | 7789 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11727 | $31,616,231.00<br>**Debtor:** ECONOMY WHOLESALE DISTRIBUTORS, INC. | 7790 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11728 | $31,616,231.00<br>**Debtor:** FOODWAY STORES, INC. | 7791 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408335**<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | 11729 | $31,616,231.00 | 7792 | $31,616,231.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** KWIK CHEK SUPERMARKETS, INC. | | | |
| **Creditor Id: 279416**<br>RIVERDALE FARMS INC<br>C/O PORZIO BROMBERG & NEWMAN PC<br>ATTN: W MARTIN JR/B MOORE<br>100 SOUTHGATE PKWY<br>PO BOX 1997<br>MORRISTOWN NJ 07962 | 11821 | $1,430,943.35 | 5179 | $1,648,049.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Transferee: COHANZICK CREDIT OP MASTER FUND LTD<br>Counsel: ATTN C CRAIG ELLER, ESQ | | | | | |
| **Creditor Id: 264608**<br>SAUPE, WENDY D<br>1552 COUNTY ROAD, APT 400 E<br>CHAMPAIGN IL 61822 | 12396 | $892,114.74 | 9461 | $901,126.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | |
| **Creditor Id: 260495**<br>SAWICKI REALTY CO<br>ATTN HENRY J SAWICKI, III, PRES<br>118 W WAYNE ST<br>MAUMEE, OH 43537 | 11981 | $1,093,475.80 | 9454 | $1,072,663.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN: THOMAS A GIBSON, ESQ | | | | | |
| **Creditor Id: 260495**<br>SAWICKI REALTY CO<br>ATTN HENRY J SAWICKI, III, PRES<br>118 W WAYNE ST<br>MAUMEE, OH 43537 | 11982 | $1,093,475.80 | 9455 | $1,072,663.80 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | |
| Counsel: ATTN: THOMAS A GIBSON, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 1825**<br>SCP WINTER GARDEN FL, LLC<br>C/O LOOPER REED & MCGRAW, PC<br>ATTN J CARY GRAY, ESQ<br>1300 POST OAK BLVD, STE 2000<br>HOUSTON, TX 77056 | 12176 | $2,919,887.32 | 9951 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN THOMAS H KEEN, ESQ. | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 410589**<br>SFP, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | 12205 | $745,622.21<br>**Debtor:** WINN-DIXIE STORES, INC. | 9820 | $40,585.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410589**<br>SFP, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | 12231 | $745,622.21<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 9821 | $40,585.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410589**<br>SFP, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | 12406 | $759,397.70<br>**Debtor:** WINN-DIXIE STORES, INC. | 12205 | $745,622.21 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410589**<br>SFP, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | 12405 | $759,397.70<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 12231 | $745,622.21 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 12444 | $327,200.41<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 6220 | $297,886.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 12445 | $768,653.17<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 6221 | $739,339.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 12446 | $768,653.17<br>**Debtor:** WINN-DIXIE STORES, INC. | 6222 | $739,339.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406107**<br>STATE OF INDIANA REV DEPT<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS IN 46204<br><br>Counsel: ATTN: BRIAN D SALWOWSKI | 11816 | $2,024.81<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 3297 | $1,185.98 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 406107**<br>STATE OF INDIANA REV DEPT<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS IN 46204<br><br>Counsel: ATTN: BRIAN D SALWOWSKI | 11817 | $2,177.22<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 3298 | $516.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 381921**<br>STATE OF TENNESSEE REV DEPT<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS JR<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 11684 | $1,629,967.51 | 220 | $1,606,789.52 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE MONTGOMERY, INC. | | | |
| **Creditor Id: 381921**<br>STATE OF TENNESSEE REV DEPT<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS JR<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 11681 | $450.76 | 221 | $639.13 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** TABLE SUPPLY FOOD STORES CO., INC. | | | |
| **Creditor Id: 2597**<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649 | 12304 | $412,954.00 | 8351 | $66,968.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 2597**<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649 | 12303 | $412,954.00 | 8352 | $66,968.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | | |
| **Creditor Id: 406026**<br>SUNSTATE EQUITIES, INC<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | 12147 | $303,530.74 | 2944 | $35,281.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |
| **Creditor Id: 410544**<br>TAPPAN PROPERTIES, LP<br>ATTN CHARLES S TAPPAN, PRESIDENT<br>1150 W 8TH STREET, SUITE 255<br>CINCINNATI OH 45203 | 12320 | $726,291.05 | 8524 | $771,632.04 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 382090**<br>TEMPLE INLAND<br>ATTN CLAUDIA TYNES OR D MOHR<br>1300 S MOPAC EXPRESSWAY<br>AUSTIN TX 78746 | 11712 | $30,966.76<br>Debtor: **WINN-DIXIE STORES, INC.** | 1418 | $30,966.76 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2624**<br>THREE MEADOWS PLAZA PARTNERSHIP<br>C/O PRIME SITE REALTY, INC<br>ATTN AL MATRONI<br>PO BOX 97<br>COCOA FL 32923-0097<br><br>Transferee: LASALLE BANK NATIONAL ASSOC ETAL<br>Counsel: ATTN EDWARD A VAN GUNTEN, ESQ | 12210 | $717,024.44<br>Debtor: **WINN-DIXIE STORES, INC.** | 7010 | $4,896,570.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2629**<br>TOWN N COUNTRY REALTY OF EASLEY INC<br>PO BOX 1929<br>EASLEY SC 29641-1929<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12177 | $409,319.19<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 8355 | $48,651.26 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 263381**<br>TOWN SQUARE DEVELOPMENT<br>29 PELZER AVE<br>WILLIAMSTON, SC 29697-1023<br><br>Counsel: ATTN CAROLYN G BAIRD, ESQ. | 12440 | $85,373.61<br>Debtor: **WINN-DIXIE STORES, INC.** | 12348 | $79,244.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279159**<br>UNARCO INDUSTRIES, INC<br>C/O FAGELHABER LLC<br>ATTN CLINTON P HANSEN, ESQ<br>55 EAST MONROE STREET, 40TH FLR<br>CHICAGO IL 60603 | 11412 | $147,626.33<br>Debtor: **WINN-DIXIE STORES, INC.** | 4971 | $147,626.33 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 263785**<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568<br><br>Counsel: ATTN DIANA M THIMMIG, ESQ | 12141 | $4,552,469.10<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 7700 | $3,521,697.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 263785**<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568 | 11899 | $3,496,062.13<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 7702 | $2,641,707.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |
| **Creditor Id: 263785**<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568 | 12142 | $2,457,328.19<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 7703 | $1,996,267.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DIANA M THIMMIG, ESQ | | | | | |
| **Creditor Id: 410417**<br>WACHOVIA BANK, TRUSTEE<br>UNDER LUCY BUXTON AGREEMENT<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN WILLIAM H SHORT JR, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211 | 12257 | $1,852,373.29<br>**Debtor:** WINN-DIXIE STORES, INC. | 8392 | $3,649.81 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2660**<br>WATKINS INVESTMENTS, LP<br>ATTN LAWENCE A WATKINS, PRES<br>751 CHAMPAGNE ROAD<br>INCLINE VILLAGE NV 89451 | 11958 | $1,044,348.56<br>**Debtor:** WINN-DIXIE STORES, INC. | 4109 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN BRIAN SHAW & ALLEN GUON, ESQS | | | | | |
| **Creditor Id: 264539**<br>WBFV INC<br>C/O NEARI & ASSOCIATES<br>ATTN PHILIP G NEARI, PRES<br>PO BOX 20983<br>WINSTON SALEM, NC 27120-0983 | 11863 | $177,182.44<br>**Debtor:** WINN-DIXIE STORES, INC. | 3592 | $5,041.22 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRD OMNIBUS CLAIMS OBJECTION
EXHIBIT A - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 410760<br>WD HILLARD, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 | 12311 | $1,179,826.57<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | 10237 | $5,401,116.44 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN SARA E LORBER, ESQ | | | | | |
| Creditor Id: 415957<br>WEST RIDGE, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ.<br>PIEDMONT CTR, BLDG 11, SUITE 900<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | 12077 | $1,372,241.82<br>**Debtor: WINN-DIXIE STORES, INC.** | 11893 | $1,372,241.82 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407473<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-JONESBORO WD DE BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, SUITE 2300<br>CHICAGO IL 60602 | 12162 | $513,042.87<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | 10866 | $6,072.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407489<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-POWDER SPRINGS WD DE BUS<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN: THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | 12164 | $425,046.09<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | 10867 | $3,084.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

| | | |
|---|---|---|
| **Total Claims to be Disallowed:** | 192 | |
| **Total Amount to be Disallowed:** | $641,283,599.98 | Plus Unliquidated Amounts, If Any |