**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

**ORDER (A) RECLASSIFYING MISCLASSIFIED CLAIMS AND (B)**
**DISALLOWING AMENDED AND SUPERSEDED CLAIMS AS SET FORTH**
**IN THE DEBTORS' FOURTH OMNIBUS CLAIMS OBJECTION**

These cases came before the Court for hearing on March 9, 2006,

upon the Fourth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc.

and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibits A and B (the "Disputed Claims").[2] Upon

consideration, it is

ORDERED AND ADJUDGED:

1.     The Objection is sustained.

2.     The secured or priority status alleged for each of the

Misclassified Claims listed on Exhibit A is denied, and the Misclassified Claims are

reclassified as unsecured non-priority claims.

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.      The Amended Claims listed on Exhibit B are disallowed in their entirety.

4.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.      Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

6.      This Order is without prejudice to the Debtors' right to object to any other proofs of claim or interests filed in these chapter 11 cases, including the Remaining Claims identified on Exhibit B.

Dated this ___ day of March, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

2

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 241459** | 1646 | $35,661.94 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| ABN DISTRIBUTORS INC | | | | | |
| ATTN: JOSE A GONZALEZ, OWNER | | | | | |
| 13115 S W 122 AVE | | | | | |
| MIAMI, FL 33186 | | | | | |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Transferee: CONTRARIAN FUNDS, LLC | | | | | |
| Counsel: C/O BARBARA RUIZ GONZALES ESQ | | | | | |
| **Creditor Id: 241846** | 2611 | $304.32 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| ALABAMA TIRE SERVICE INC | | | | | |
| ATTN RICHARD GLASS, OWNER | | | | | |
| 923 MARTHA DRIVE | | | | | |
| DEMOPOLIS, AL 36732 | | | | | |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| **Creditor Id: 242479** | 1796 | $5,546.55 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| AQUA SOFT WATER SYSTEMS INC | | | | | |
| ATTN MARGARET E RICE, PRES | | | | | |
| 220 BUSINESS PARKWAY | | | | | |
| ROYAL PALM BEACH, FL 33411 | | | | | |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 243584** | 350 | $12,047.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| BK INSTRUMENTATION CALIBRATION SVCS | | | | | |
| ATTN BRIAN KILLINGSWORTH, VP | | | | | |
| 3411 JARROD LANE | | | | | |
| LAKELAND, FL 33810 | | | | | |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 244570** | 3249 | $3,902.89 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| CARLSTEDTS | | | | | |
| PO BOX 2338 | | | | | |
| 2252 DENNIS STREET | | | | | |
| JACKSONVILLE, FL 32203 | | | | | |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 244907** | 2118 | $46.84 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| CENTRAL SNACKS INC | | | | | |
| ATTN RANDY CARSONE SMITH | | | | | |
| 1700 NORTH PEARL STREET | | | | | |
| CARTHAGE, MS 39051 | | | | | |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |
| **Creditor Id: 244907** | 2119 | $18,843.58 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| CENTRAL SNACKS INC | | | | | |
| ATTN RANDY CARSONE SMITH | | | | | |
| 1700 NORTH PEARL STREET | | | | | |
| CARTHAGE, MS 39051 | | | | | |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 381041**<br>CHATHAM PERSONNEL CONSULTANTS<br>OF JAX INC<br>ATTN STEPHANIE Z SCHWADER, PRES<br>2137 PARK STREET<br>JACKSONVILLE, FL 32204 | 9377 | $5,694.15 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 245497**<br>CITY FIRE EQUIPMENT<br>ATTN GERRY STUMM, PRES<br>PO BOX 3673<br>HOLLYWOOD, FL 33083 | 1855 | $6,849.35 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 246580**<br>COPIAH MEDICAL ASSOCIATION<br>ATTN EDDIE MCCORMICK<br>219 CALDWELL DRIVE<br>HAZELHURST, MS 39083 | 2366 | $328.04 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 397785**<br>DB CONVEYOR SERVICES, INC<br>ATTN DANIEL BUTTERWORTH, PRESIDENT<br>1269 OLD BELDING ROAD<br>BELDING, MI 48809 | 7510 | $2,846.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 246290**<br>DOMBROVSKI MEATS CO<br>ATTN ERN LOMMEL, OWNER<br>425 DEWEY STREET<br>PO BOX 308<br>FOLEY, MN 55329 | 1378 | $10,735.98 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Transferee: MADISON NICHE OPPORTUNITIES LLC | | | | | |
| **Creditor Id: 399436**<br>EXTENDED STAY SUITES<br>ATTN S NELSON OR E BLEVINS<br>1401 SW 15TH STREET<br>POMPANO BEACH FL 33069 | 616 | $719.28 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 249740**<br>FLORIDA DICKENS ASSOCIATES<br>PO BOX 863030<br>ORLANDO, FL 32886-3030 | 1869<br>Debtor: WINN-DIXIE STORES, INC. | $93,774.60 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 2907**<br>FLORIDA REFUSE<br>ATTN MELODEE SHORES<br>3820 MAINE AVENUE<br>LAKELAND, FL 33801 | 3512<br>Debtor: WINN-DIXIE STORES, INC. | $2,500.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 385**<br>GAINESVILLE REGIONAL UTILITIES<br>ATTN KIMBERLY OLIVIER<br>PO BOX 147117, STATION A138<br>GAINESVILLE FL 32614-7117 | 2500<br>Debtor: WINN-DIXIE STORES, INC. | $112,841.35 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 381243**<br>HASTY'S COMMUNICATIONS OF FLORIDA INC<br>7033 COMMONWEALTH AVE, SUITE 6<br>JACKSONVILLE, FL 32220 | 1493<br>Debtor: WINN-DIXIE STORES, INC. | $422.48 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 251946**<br>HOST COMMUNICATIONS INC<br>ATTN SHEILA GRIGSBY<br>546 EAST MAIN STREET<br>LEXINGTON, KY 40508 | 3548<br>Debtor: WINN-DIXIE STORES, INC. | $40,006.73 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 252055**<br>ILLINGWORTH ENGINEERING<br>ATTN MICHAEL L FLETCHALL, PRES<br>6855 PHILLIPS PARKWAY DR S<br>JACKSONVILLE, FL 32256-1565 | 1518<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $13,539.69 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| Creditor Id: 252231￼INTERCON ASSOCIATES INC￼ATTN JOSEPH GOIS JR, VP OF FIN￼85 ALLENS CREEK RD BLDG 2 SUITE 200￼ROCHESTER, NY 14618 | 98 | $802.11 | Secured | Unsecured￼Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Creditor Id: 381234￼JM INDUSTRIAL SALES INC￼ATTN JOSE A MENDEZ, PRESIDENT￼PO BOX 2245￼HAMMOND, LA 70404 | 7574 | $444.59 | Multiple Classes | Unsecured￼Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| Creditor Id: 253349￼JOLYS METAL WORKS INC￼ATTN GREG K SMITH, PRES￼PO BOX 20041￼NEW ORLEANS, LA 70189-0041 | 1869 | $8,297.08 | Multiple Classes | Unsecured￼Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Creditor Id: 255180￼MAP SHOPPING CENTER￼LAKE SHORE VILLAGE￼ATTN MICHAEL PLASKER, GP￼5025 WINTERS CHAPEL RD￼ATLANTA, GA 30360-1700 | 3324 | $23,982.23 | Priority | Unsecured￼Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Creditor Id: 255562￼MARKHAM ENTERPRISES OF JAX￼ATTN T L MARKHAM, OWNER￼7800 OLD KINGS ROAD￼JACKSONVILLE, FL 32219 | 9356 | $2,070.00 | Multiple Classes | Unsecured￼Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: DEEP SOUTH PRODUCTS, INC. | | | | | |
| Creditor Id: 399690￼NATCO INC FKA HOBART SALES & SVCE￼ATTN BELLA NATALICCHIO￼PO BOX 4607￼WILMINGTON, NC 28406 | 2381 | $546.46 | Multiple Classes | Unsecured￼Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 257749**<br>ORGANIC MATTERS INC<br>PO BOX 570<br>BARTOW FL 33831-0570 | 1241 | $868.43 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 257751**<br>ORGANIZED KASHRUS LAB<br>391 TROY AVE<br>BROOKLYN, NY 11213 | 3083 | $724.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | DEEP SOUTH PRODUCTS, INC. | | | | |
| **Creditor Id: 258319**<br>PEPINIERE BONSAI 2000 INC<br>ATTN JANELLE BEAUCHEMIN<br>1185 RUE ST JOSEPH<br>TINGWICK QC J0A 1L0 CANADA | 3116 | $1,009.40 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 258311**<br>PONTE VEDRA SQUARE, LLC, SUCCESSOR<br>PENTAGON PROPERTIES<br>ATTN J C DEMETREE JR, MGR<br>3740 BEACH BLVD, SUITE 300<br>PO DRAWER 47050<br>JACKSONVILLE FL 32247-7050 | 6433 | $29,463.85 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 326551**<br>R&R SUPPLY CO, INC<br>ATTN REBECCA ROYAL<br>830 PLANTATION WAY<br>MONTGOMERY AL 36117 | 804 | $538.26 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE LOGISTICS, INC. | | | | |
| **Creditor Id: 381779**<br>REMY CORPORATION<br>ATTN LINDA CONNOR<br>1637 WAZEE STREET 2ND FLOOR<br>DENVER CO 80202 | 181 | $15,200.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | WINN-DIXIE STORES, INC. | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 377139**<br>SOWELL JC WHOLESALE MTS<br>ATTN JERRY C SOWELL<br>369 T H TIPPETT ROAD<br>VIDALIA, GA 30474 | 3582 | $89.20 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 281956**<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 212 | $10,784.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 281956**<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 213 | $8,716.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 281956**<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 214 | $9,400.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 399356**<br>TAB OF NORTHEAST FLORIDA, INC DBA<br>FILING SOURCE INC<br>ATTN CANDICE E BOBECK, PRES<br>PO BOX 551467<br>JACKSONVILLE FL 32255-1467 | 499 | $13,538.99 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 399280**<br>TELSOUTH COMMUNICATIONS, INC<br>ATTN STEVEN E BRITTAIN, PRES<br>8405 A BENJAMIN ROAD<br>TAMPA, FL 33634 | 422 | $391.50 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 263294**<br>TOWN OF CLARKSVILLE UTILITY DEPT<br>ATTN WENDY N FIELD, TOWN CLERK<br>PO BOX 1147<br>CLARKSVILLE, VA 23970-2819 | 4547 | $47.82 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor:   WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 262404**<br>TRS INC<br>ATTN RANDY D SUMMERS, VP<br>6330 SILVER STAR RD<br>ORLANDO, FL 32818-3119<br><br>Debtor: WINN-DIXIE LOGISTICS, INC. | 3061 | $85.15 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 264468**<br>WASTE SERVICES OF FLORIDA, INC<br>ATTN JACQUELYN L BOUSQUET, SUPERV<br>PO BOX 78021<br>PHOENIX, AZ 85062-8021<br><br>Debtor: WINN-DIXIE STORES, INC. | 5916 | $1,370.18 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 264475**<br>WILLIAMSON LAWN MAINTENANCE<br>ATTN KEVIN WILLIAMSON, OWNER<br>PO BOX 5613<br>FITZGERALD, GA 31750<br><br>Debtor: DEEP SOUTH PRODUCTS, INC. | 4800 | $800.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 264867**<br>WINTER HAVEN HOSP DBA HEALTHWORKS<br>ATTN MONA BEDFORD, MGR<br>134 ARIANA AVENUE<br>AUBURNDALE, FL 33823<br><br>Debtor: WINN-DIXIE STORES, INC. | 6332 | $525.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |

| | | | |
|---|---|---|---|
| **Total Claims to be Reclassified:** | 42 | | |
| **Total Amount to be Reclassified:** | $495,987.06 | Plus Unliquidated Amounts, If Any | |

# EXHIBIT B

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claims to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 410372 | 12661 | $83,357,926.00 | 8290 | $83,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: ECONOMY WHOLESALE DISTRIBUTORS, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12672 | $83,357,926.00 | 8291 | $83,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: TABLE SUPPLY FOOD STORES CO, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12671 | $83,357,926.00 | 8292 | $83,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: DIXIE STORES, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12692 | $83,357,926.00 | 8293 | $83,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: WINN-DIXIE RALEIGH, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12693 | $83,357,926.00 | 8294 | $83,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: WINN-DIXIE SUPERMARKETS, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>Counsel: ATTN MARGERY N REED, ESQ | 12670 | $63,357,926.00<br>Debtor: WINN-DIXIE STORES, INC. | 8285 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>Counsel: ATTN MARGERY N REED, ESQ | 12685 | $63,357,926.00<br>Debtor: SUNDOWN SALES, INC. | 8286 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>Counsel: ATTN MARGERY N REED, ESQ | 12686 | $63,357,926.00<br>Debtor: SUPERIOR FOOD COMPANY | 8287 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>Counsel: ATTN MARGERY N REED, ESQ | 12676 | $63,357,926.00<br>Debtor: DEEP SOUTH PRODUCTS, INC. | 8288 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>Counsel: ATTN MARGERY N REED, ESQ | 12689 | $63,357,926.00<br>Debtor: WINN-DIXIE LOGISTICS, INC. | 8289 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12588 | $63,357,926.00<br>Debtor: WINN-DIXIE HANDYMAN, INC. | 8300 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12582 | $63,357,926.00<br>Debtor: FOODWAY STORES, INC. | 8301 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12584 | $63,357,926.00<br>Debtor: SUNBELT PRODUCTS, INC. | 8302 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12575 | $63,357,926.00<br>Debtor: DEEP SOUTH DISTRIBUTORS, INC. | 8303 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12560 | $63,357,926.00<br>Debtor: DIXIE SPIRITS, INC. | 8304 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.,
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12683 | $63,357,926.00<br>Debtor: KWIK CHEK SUPERMARKETS, INC. | 8305 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ |||||
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12677 | $63,357,926.00<br>Debtor: DIXIE DARLING BAKERS, INC. | 8306 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ |||||
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12680 | $63,357,926.00<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 8307 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ |||||
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12679 | $63,357,926.00<br>Debtor: DIXIE PACKERS, INC. | 8308 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ |||||
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12687 | $63,357,926.00<br>Debtor: WD BRAND PRESTIGE STEAKS, INC. | 8309 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ |||||

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12874 | $63,357,926.00<br>Debtor: CRACKIN' GOOD, INC. | 8310 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12891 | $63,357,926.00<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 8311 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12873 | $63,357,926.00<br>Debtor: ASTOR PRODUCTS, INC. | 8312 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410372<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12878 | $63,357,926.00<br>Debtor: DIXIE-HOME STORES, INC. | 8313 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 1122<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY FL 33043<br><br>Counsel: ATTN REX RUSSO, ESQ | 12738 | $19,219.05<br>Debtor: WINN-DIXIE STORES, INC. | 9500 | $21,254.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 393721<br>BRADFORD, DON F & WENDY L<br>238 LAKERIDGE DRIVE<br>JOHNSON CITY TN 37659 | 12846 | $1,362,194.24<br>Debtor: WINN-DIXIE STORES, INC. | 12839 | $1,362,194.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN RICK J BEARFIELD, ESQ | | | | | |
| Creditor Id: 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | 12887 | $0.00<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 11557 | $8,730.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | | |
| Creditor Id: 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | 12888 | $0.00<br>Debtor: WINN-DIXIE STORES, INC. | 11558 | $8,730.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | | |
| Creditor Id: 381011<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | 12789 | $72,033.29<br>Debtor: WINN-DIXIE STORES, INC. | 2705 | $72,085.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 953<br>CITY OF WARNER ROBINS UTILITY & TAX<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS GA 31099 | 12255 | $21,310.69<br>Debtor: WINN-DIXIE STORES, INC. | 2901 | $647.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 317804<br>COUNTY OF HAMILTON, OH TREAS<br>ATTN NANCY LECOMPTE<br>COUNTY ADMINISTRATION BLDG, RM 409<br>CINCINNATI, OH 45202-1215 | 12624 | $252,349.40<br>Debtor: WINN-DIXIE STORES, INC. | 6335 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 247147**<br>CPM ASSOCIATES, LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12866 | $426,189.43<br>Debtor: WINN-DIXIE STORES, INC. | 10666 | $2,662,000.03 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180 | 12610 | $152,053.31<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 5973 | $130,261.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180 | 12609 | $152,053.31<br>Debtor: WINN-DIXIE STORES, INC. | 5974 | $130,261.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180 | 12782 | $47,172.50<br>Debtor: WINN-DIXIE STORES, INC. | 12609 | $152,053.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180 | 12781 | $47,172.50<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 12610 | $152,053.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12784 | $26,627.63<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 5970 | $52,248.18 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 279233<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12785<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $26,627.63 | 5971 | $52,248.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| Creditor Id: 279233<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12783<br>Debtor: WINN-DIXIE STORES, INC. | $26,627.63 | 5972 | $52,248.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| Creditor Id: 279233<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12784<br>Debtor: WINN-DIXIE STORES, INC. | $18,096.43 | 12783 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| Creditor Id: 279233<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12863<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $18,096.43 | 12784 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| Creditor Id: 279233<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12862<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $18,096.43 | 12785 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| Creditor Id: 406173<br>FT-WD PROPERTY LLC<br>ATTN CAROLYN TIFFANY<br>7 BULFINCH PLACE SUITE 500<br>BOSTON MA 02114 | 12493<br>Debtor: WINN-DIXIE STORES, INC. | $10,148,969.97 | 3469 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN WILLIAM W POST, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 375026<br>GEM NICKERSON, LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1061 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5800 | 12353 | $1,009,705.41 | 835 | $1,009,705.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |
| Counsel: ATTN KELLY M BARNHART, ESQ | | | | | |
| Creditor Id: 278470<br>GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1061 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5800 | 12351 | $1,017,085.67 | 837 | $1,017,085.67 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. ALSO<br>AMENDED BY CLAIM NUMBER 12850 IN THE AMOUNT OF $1,017,085.67. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |
| Counsel: ATTN KELLY M BARNHART, ESQ | | | | | |
| Creditor Id: 410398<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 12578 | $439,611.75 | 7298 | $343,598.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Creditor Id: 410398<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 12579 | $439,611.75 | 7300 | $343,598.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Creditor Id: 410522<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12689 | $394,705.60 | 10882 | $1,261,064.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 410522<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7708 | 12890 | $394,766.80 | 10863 | $1,261,064.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE RALEIGH, INC. | | | |
| Creditor Id: 408168<br>HUSSMANN CORPORATION<br>ATTN BILL BUTLER, CREDIT ANALYST<br>12999 ST CHARLES ROCK ROAD<br>BRIDGETON MO 63044 | 9971 | $827,732.87 | 8124 | $850,718.94 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12514 | $51,620,139.42 | 11635 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: KWIK CHEK SUPERMARKETS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12515 | $51,620,139.42 | 11636 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: SUNBELT PRODUCTS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12502 | $51,620,139.42 | 11637 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: TABLE SUPPLY FOOD STORES CO., INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12513<br>**Debtor:** SUPERIOR FOOD COMPANY | $51,820,139.42 | 11638 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12503<br>**Debtor:** ASTOR PRODUCTS, INC. | $51,822,221.73 | 11639 | $57,479,366.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12517<br>**Debtor:** W/D BRAND PRESTIGE STEAKS, INC. | $51,820,139.42 | 11640 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id:** 397259<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12504<br>**Debtor:** CRACKIN' GOOD, INC. | $51,820,139.42 | 11641 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 397259 | 12518 | $81,820,139.42 | 11642 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: WINN-DIXIE HANDYMAN, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12505 | $81,820,139.42 | 11643 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: DEEP SOUTH DISTRIBUTORS, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12519 | $83,562,507.85 | 11644 | $59,219,652.17 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: WINN-DIXIE LOGISTICS, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12506 | $81,823,468.17 | 11645 | $57,480,633.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: DEEP SOUTH PRODUCTS, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 397259 | 12520 | $53,457,283.41 | 11846 | $59,114,407.73 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12507 | $81,820,139.42 | 11847 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | | | Debtor: DIXIE DARLING BAKERS, INC. | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12521 | $81,934,606.69 | 11848 | $57,591,751.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | | | Debtor: WINN-DIXIE PROCUREMENT, INC. | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12508 | $81,820,139.42 | 11849 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | | | Debtor: DIXIE-HOME STORES, INC. | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12522 | $82,502,574.25 Debtor: WINN-DIXIE RALEIGH, INC. | 11650 | $58,150,718.57 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12509 | $81,820,139.42 Debtor: DIXIE PACKERS, INC. | 11651 | $57,477,263.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12523 | $81,820,139.42 Debtor: WINN-DIXIE SUPERMARKETS, INC. | 11652 | $57,477,263.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12510 | $81,820,139.42 Debtor: DIXIE SPIRITS, INC. | 11653 | $57,477,263.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12512 | $81,820,140.42 | 11654 | $57,477,284.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | Debtor: FOODWAY STORES, INC. | | | |
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12511 | $81,820,139.42 | 11655 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | Debtor: ECONOMY WHOLESALE DISTRIBUTORS, INC. | | | |
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12516 | $81,820,139.42 | 11656 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | Debtor: SUNDOWN SALES, INC. | | | |
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12501 | $83,984,517.11 | 11657 | $59,621,681.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | Debtor: WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 410537 MARSHALL PLANING MILL, INC C/O WYATT TARRANT & COMBS LLP ATTN JOHN P BRICE, ESQ 250 WEST MAIN STREET, SUITE 1600 LEXINGTON KY 40507-1746 | 12840 | $391,473.34 | 8512 | $2,690,488.91 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 281685<br>PARISH OF ST JOHN SHRF & TX COLL<br>ATTN WAYNE L JONES<br>PO BOX 1600<br>LA PLACE LA 70069-1600 | 12778 | $40,073.34<br>Debtor: WINN-DIXIE STORES, INC. | 7507 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 1713<br>PINETREE PARTNERS LTD<br>ATTN CHARLES M FLOWERS<br>113 BASCOM COURT, SUITE A<br>COLUMBUS, GA 31909-8562 | 12860 | $553,050.00<br>Debtor: WINN-DIXIE STORES, INC. | 11940 | $553,050.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: NATIONWIDE LIFE INS CO OF AMERICA | | | | | |
| Creditor Id: 402955<br>RYAN, HOMER C JR<br>481 W LIBERTY ST<br>HERNANDO FL 34442 | 12118 | $0.00<br>Debtor: WINN-DIXIE STORES, INC. | 4245 | $400,940.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 252605<br>SEIL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY TN 37604 | 12760 | $6,552,767.10<br>Debtor: WINN-DIXIE STORES, INC. | 922 | $35,772.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWARD T BRADING, ESQ | | | | | |
| Creditor Id: 411389<br>SOUTHEAST US RETAIL FUND, LP<br>C/O HENDERSON FRANKLIN STARNES<br>ATTN DOUGLAS B SZABO, ESQ<br>PO BOX 280<br>FORT MYERS FL 33902-0280 | 12498 | $550,819.72<br>Debtor: WINN-DIXIE STORES, INC. | 12230 | $550,819.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 2562<br>SOUTHWAY INVESTORS<br>ATTN JEFFREY F BUICE, GP<br>716 E FREDERICK STREET<br>GAFFNEY SC 29340 | 12208 | $303,661.43<br>Debtor: WINN-DIXIE STORES, INC. | 2173 | $30,305.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 391921 STATE OF TENNESSEE REV DEPT C/O ATTORNEY GENERAL ATTN WILBUR E HOOKS JR PO BOX 20207 NASHVILLE TN 37202-0207 | 12826 | $1,594,727.83 Debtor: WINN-DIXIE RALEIGH, INC. | 11652 | $1,574,582.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 411314 TAYLON, LLC C/O DENNIS J STILGER, PSC ATTN DENNIS J STILGER, ESQ 6000 BROWNSBORO PARK BLVD, SUITE H LOUISVILLE KY 40207 | 12774 | $299,000.00 Debtor: WINN-DIXIE STORES, INC. | 11751 | $299,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410535 TEACHERS RETIREMENT SYSTEM OF THE STATE OF KENTUCKY C/O WYATT TARRANT & COMBS LLP ATTN JOHN P BRICE, ESQ 250 WEST MAIN STREET, SUITE 1600 LEXINGTON KY 40507-1746 | 12842 | $820,157.19 Debtor: WINN-DIXIE STORES, INC. | 8516 | $4,273,731.27 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 253939 TED CARTER ENTERPRISES, INC DBA KEYS SANITARY SERVICE ATTN JOHN CARTER JR/JOHN CARTER SR PO BOX 346 TAVERNIER FL 33070-0346 | 12777 | $8,375.29 Debtor: WINN-DIXIE STORES, INC, | 11563 | $8,816.21 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 411025 US BANK NA, IND TEE CORPORATE TRUSTEE SERVICES ATTN PATRICIA J KAPSCH, ASST VP PO BOX 70870 ST PAUL MN 55170-9705 Counsel: ATTN DAVID LEMKE, ESQ | 12758 | $10,013,441.83 Debtor: WINN-DIXIE STORES, INC. | 10421 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 416937 | 12884 | $779,253.53 | 12389 | $772,181.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WATERS, INC | | Debtor: WINN-DIXIE STORES, INC. | | | |
| ATTN K MARTIN WATERS JR, CHAIRMAN | | | | | |
| 301 S MCDOWELL STREET, SUITE 210 | | | | | |
| CHARLOTTE NC 28204 | | | | | |
| Creditor Id: 416937 | 12885 | $779,253.53 | 12390 | $772,181.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WATERS, INC | | Debtor: WINN-DIXIE RALEIGH, INC. | | | |
| ATTN K MARTIN WATERS JR, CHAIRMAN | | | | | |
| 301 S MCDOWELL STREET, SUITE 210 | | | | | |
| CHARLOTTE NC 28204 | | | | | |
| Creditor Id: 278611 | 12880 | $351,353.24 | 4055 | $351,353.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WOOLBRIGHT/SSR MARKETPLACE, LLC | | Debtor: WINN-DIXIE STORES, INC. | | | |
| ATTN SHAI MOSCHOWITS/LARRY BERNICK | | | | | |
| 3200 NORTH MILITARY TRAIL 4TH FLOOR | | | | | |
| BOCA RATON FL 33431 | | | | | |
| Counsel: ATTN RICARDO A REYES, ESQ | | | | | |

Total Claims to be Disallowed:          85

Total Amount to be Disallowed:    $2,872,270,892.39    Plus Unliquidated Amounts, If Any