# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In re:                                    )          Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,          )          *Chapter 11*

Debtors.[1]                               )          Jointly Administered


## NOTICE OF ESTABLISHMENT OF SPECIAL BAR DATE APPLICABLE TO CERTAIN SUBSEQUENTLY IDENTIFIED CLAIMANTS

PLEASE TAKE NOTICE THAT:

Pursuant to the requirements of paragraph 16(c) of the Order (A) Establishing Deadline for Filing Proofs of Claim, (B) Approving Proof of Claim Form, (C) Approving Proof of Claim Filing Deadline Notices, (D) Conditionally Approving Mailing and Publication Procedures and (E) Conditionally Providing Certain Supplemental Relief, dated April 28, 2005, the Debtors hereby advise the Court of the establishment of April 7, 2006 at 5:00 P.M. Eastern Standard Time (the "Special Bar Date") as a special bar date for certain subsequently identified potential claimants who were not identified in time to receive notice of the original bar date established in these cases (the "Subsequently Identified Claimants").

On March 10, 2006, each of the Subsequently Identified Claimants was mailed a copy of a notice establishing the Special Bar Date, a copy of which is attached hereto as Exhibit A.  A list of the Subsequently Identified Claimants is attached hereto as Exhibit B.

---

[1]         In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

THE SPECIAL BAR DATE APPLIES ONLY TO THE SUBSEQUENTLY

IDENTIFIED CLAIMANTS IDENTIFIED ON EXHIBIT B.  A copy of this Notice has been

sent to (a) the Office of the United States Trustee, (b) counsel to the Official Committee of

Unsecured Creditors, and (c) counsel to the Debtors' post petition secured lender.

Dated:  March 14, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    _s/ D. J. Baker_
  D. J. Baker
  Sally McDonald Henry
  Rosalie Walker Gray
  Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

Co-Attorneys for Debtors

SMITH HULSEY & BUSEY

By    _s/ Cynthia C. Jackson_
  Stephen D. Busey
  James H. Post
  Cynthia C. Jackson,
  Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Attorneys for Debtors

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM**
**ON OR BEFORE APRIL 7, 2006, AT 5:00 P.M. EASTERN TIME**

**(APPLICABLE ONLY TO CERTAIN SUBSEQUENTLY IDENTIFIED POTENTIAL CLAIMANTS)**

| Debtor | Other Names Used | Address | Tax I.D. | Case No. |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | The Marketplace, Winn-Dixie Marketplace, SaveRite, Jitney Jungle, Thriftway, Sack n' Save, Grocery Bargain Depot, Dixie Spirits | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0514290 | 05-03817-3F1 |
| Dixie Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-3182270 | 05-03818-3F1 |
| Table Supply Food Stores Co., Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079368 | 05-03819-3F1 |
| Astor Products, Inc. | N/A | 5244 Edgewood Court Jacksonville, Florida  32254 | 59-0858632 | 05-03820-3F1 |
| Crackin' Good, Inc. | N/A | 701 N. Forrest Street Valdosta, Georgia  31601 | 59-3652948 | 05-03821-3F1 |
| Deep South Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-1271288 | 05-03822-3F1 |
| Deep South Products, Inc. | N/A | 255 Jacksonville Highway Fitzgerald, Georgia  31750 | 59-0855905 | 05-03823-3F1 |
| Dixie Darling Bakers, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0471662 | 05-03824-3F1 |
| Dixie-Home Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079054 | 05-03825-3F1 |
| Dixie Packers, Inc. | N/A | State Road 53 South Jacksonville, Florida  32340 | 59-1288553 | 05-03826-3F1 |
| Dixie Spirits, Inc. | N/A | 600 Edwards Avenue Harahan, Louisiana  70123-3185 | 77-0602359 | 05-03827-3F1 |
| Economy Wholesale Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0230020 | 05-03828-3F1 |
| Foodway Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1569265 | 05-03829-3F1 |
| Kwik Chek Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6073162 | 05-03830-3F1 |
| Sunbelt Products, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1551401 | 05-03831-3F1 |
| Sundown Sales, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1414946 | 05-03832-3F1 |
| Superior Food Company | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 57-0469943 | 05-03833-3F1 |
| WD Brand Prestige Steaks, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3545257 | 05-03834-3F1 |
| Winn-Dixie Handyman, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 58-1434107 | 05-03835-3F1 |
| Winn-Dixie Logistics, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652949 | 05-03836-3F1 |
| Winn-Dixie Montgomery, Inc. | Winn-Dixie Atlanta, Inc., Winn-Dixie Louisiana, Inc., Buddies, Pump n' Save, Dixie Spirits | 1550 Jackson Ferry Road Montgomery, Alabama  36104-1718 | 59-1212119 | 05-03837-3F1 |
| Winn-Dixie Procurement, Inc. | Monterey Canning Co. | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652951 | 05-03838-3F1 |
| Winn-Dixie Raleigh, Inc. | Save Rite Grocery Warehouse, Inc., Winn-Dixie Charlotte, Inc. | 833 Shotwell Road Clayton, North Carolina  27520 | 56-0670665 | 05-03839-3F1 |
| Winn-Dixie Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6078837 | 05-03840-3F1 |

**PLEASE TAKE NOTICE THAT:**

1.  **CASE FILING.**  On February 21, 2005, Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York.  By order dated April 13, 2005, venue of these cases was transferred to the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Court"). Their cases are being jointly administered under Case No. 05-03817-3F1.

2.  **PROTECTIONS AFFORDED TO THE DEBTORS.**  Under the Bankruptcy Code, the Debtors are granted certain protections against creditors. A creditor is anyone to whom the Debtors owe money or property. Creditors are prohibited from taking any actions to collect money or property from the Debtors. CREDITORS WHO OWE AMOUNTS TO THE DEBTORS ARE REQUIRED TO PAY SUCH AMOUNTS, EVEN

THOUGH THE DEBTORS OWE MONEY OR PROPERTY TO THE CREDITORS; AND CREDITORS MAY NOT SET OFF AMOUNTS THEY OWE TO THE DEBTORS AGAINST AMOUNTS OWED BY THE DEBTORS TO THEM WITHOUT SPECIFIC AUTHORIZATION FROM THE COURT.  If unauthorized actions are taken by a creditor against the Debtors, the Court may penalize that creditor. A creditor who is considering taking action against the Debtors, or property of the Debtors, may wish to consult an attorney. The staff of the clerk of the Court is not permitted to give legal advice.

3.    **SPECIAL BAR DATE.**  By order of the Bankruptcy Court  (the "Bar Date Order"), the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, trusts and governmental units) to file proofs of claim against the Debtors was August 1, 2005, at 5:00 p.m. Eastern Time, or, in the case of governmental units only, August 22, 2005, at 5:00 p.m. Eastern Time (the "Bar Date").  The Bar Date Order, however, authorized the Debtors to establish special bar dates applicable to any subsequently identified potential claimants (the "Subsequently Identified Claimants").  Therefore, the Debtors hereby establish **April 7, 2006 at 5:00 p.m. Eastern Time** as the special bar date (the "Special Bar Date") applicable only to the Subsequently Identified Claimants.  The Special Bar Date and the procedures set forth below for the filing of proofs of claim apply to all claims against the Debtors that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005, but only if such claims are alleged by the Subsequently Identified Claimants.

4.    **WHO MUST FILE A PROOF OF CLAIM.**  You MUST file a proof of claim if you have a claim that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005, and it is not one of the types of claims described in section 5 below. Acts or omissions of the Debtors that occurred on or prior to the filing of the chapter 11 petitions on February 21, 2005, may give rise to claims against the Debtors notwithstanding that such claims may not have matured or become fixed or liquidated prior to such date. Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

5.    **WHO NEED NOT FILE A PROOF OF CLAIM.**  You should <u>not</u> file a proof of claim if:

    A.    You have <u>already</u> properly filed a proof of claim against the Debtors utilizing a claim form that substantially conforms to the attached proof of claim form or to Official Form No. 10;

    B.    Your claim is listed on the Debtors' Schedules (as defined below) <u>and</u> is not described in the Debtors' Schedules as "disputed," "contingent," or "unliquidated."

    C.    Your claim is listed on the Debtors' Schedules (as defined below) <u>and</u> you do not dispute the amount or nature of your claim as set forth in the Debtors' Schedules or that the claim is an obligation of the specific Debtor against which the claim is listed in the Debtors' Schedules;

    D.    You are asserting a claim under section 507(a) of the Bankruptcy Code as an administrative expense of the Debtors' chapter 11 cases;

    E.    Your claim has already been paid by the Debtors with authorization of the Court;

    F.    You are a person or entity (other than an indenture trustee) seeking to assert a claim for principal and interest due on any of the Debtors' 8-7/8% Senior Notes due 2008 (the Debtors will rely on the proof of claim filed by the indenture trustee) (however, if you hold any other type of claim, or are alleging damages or asserting causes of action based upon or arising from your note, you must file a proof of claim by the Special Bar Date);

    G.    You are a person or entity seeking to assert only stock ownership interests in the Debtors (the Debtors will rely on the records of the stock transfer agent for evidence of stock holdings) (however, if you hold a claim of any kind, or are alleging damages or asserting causes of action based upon or arising from your stock ownership interests, you must file a proof of claim by the Special Bar Date); or

    H.    You hold a claim that has been allowed by an order of the Court entered on or before the Special Bar Date.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST ONE OF THE DEBTORS, OR IF THE CLAIM YOU HELD ON OR PRIOR TO THE FILING OF THE CHAPTER 11 PETITIONS ON FEBRUARY 21, 2005 HAS BEEN PAID. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

6.    **WHAT TO FILE.**  If you file a proof of claim, your filed proof of claim must (a) be written in the English language, (b) be denominated in lawful currency of the United States, (c) conform substantially with the enclosed proof of claim form or to Official Form No. 10, and (d) include supporting documentation (if voluminous, attach a summary). If a proof claim form is not enclosed herewith, you may obtain a proof of claim form from any bankruptcy court clerk's office, from your lawyer, from certain business supply stores, from www.loganandco.com or by written request to Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey, 07043, faxed to (973) 509-3191 or sent by email to winninfo@loganandco.com.  YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.

 If you have a claim against more than one of the Debtors, you must file a separate proof of claim against each Debtor.  If your proof of claim fails to designate the Debtor against which you have a claim, your claim will be deemed to be a claim against Winn-Dixie Stores, Inc.  If your proof of claim designates more than one Debtor, your claim will be deemed to be a claim only against Winn-Dixie Stores, Inc.

7.    **WHEN AND WHERE TO FILE.**  Except as provided for herein, proofs of claim must be filed so as to be received on or before **5:00 p.m. Eastern Time on April 7, 2006**, at the following address (the "Claims Docketing Center"):

**Winn-Dixie Claims Docketing Center c/o Logan & Company, Inc.,**
**546 Valley Road, Upper Montclair, New Jersey  07043**

A proof of claim will be deemed timely filed only if the original proof of claim is <u>actually received</u> by the Claims Docketing Center on or before the Special Bar Date.  Proofs of claim may <u>not</u> be sent by facsimile, telecopy, or other electronic means.

8.    <u>**EXECUTORY CONTRACTS AND UNEXPIRED LEASES.**</u>  If you wish to submit a rejection damages claim arising from the Debtors' rejection of an executory contract or unexpired lease during these chapter 11 cases, such proof of claim must be filed by the later of (a) thirty days after the effective date of rejection of such executory contract or unexpired lease as provided by an order of the Court or (b) the Bar Date.  Any other claims arising on or prior to the filing of the chapter 11 petitions on February 21, 2005 with respect to any leases or contracts of the Debtors must be filed by the Bar Date.

9.    <u>**CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE SPECIAL BAR DATE.  EXCEPT WITH RESPECT TO CLAIMS OF THE TYPE SET FORTH IN SECTION 5 ABOVE, ANY CREDITOR RECEIVING THIS NOTICE WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE 5:00 P.M. EASTERN TIME ON APRIL 7, 2006, FOR ANY CLAIM SUCH CREDITOR HOLDS OR WISHES TO ASSERT AGAINST THE DEBTORS, WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM) AGAINST THE DEBTORS, AND SUCH HOLDER SHALL NOT BE PERMITTED TO VOTE ON ANY PLAN OF REORGANIZATION OR PARTICIPATE IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**</u>

10.    <u>**THE DEBTORS' SCHEDULES AND ACCESS THERETO.**</u>  You may be listed as the holder of a claim against the Debtors in the Debtors' Schedules of Liabilities, as the same may be amended from time to time (as amended, the "Debtors' Schedules").  To determine if and how you are listed on the Debtors' Schedules, if a proof of claim form is enclosed herewith, please refer to the proof of claim form, near the top of the right hand side of the first page, for scheduled claim information.

Copies of the Debtors' Schedules and the Bar Date Order may be viewed at <u>www.loganandco.com.</u>  Copies of the Debtors' Schedules may also be reviewed by interested parties in electronic form between the hours of 8:30 a.m. and 4:00 p.m., Eastern Time, at the office of the Clerk of the Bankruptcy Court, 300 North Hogan Street, Suite 3-350, Jacksonville, Florida 32202 or by appointment during regular business hours at the offices of the attorneys for Winn-Dixie Stores, Inc., et al.: Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York (Attn: Stephen Brown, 212-735-5140) or Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida (Attn: Kim Ward, 904-359-7853).

11.    <u>**FURTHER INFORMATION.**</u>  If you have any questions concerning the filing, amount, nature, or processing of a proof of claim, please call 1-800-224-7654 or email winninfo@loganandco.com. **YOU SHOULD CONSULT YOUR ATTORNEY REGARDING ANY OTHER INQUIRIES, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM.  <u>DO NOT ATTEMPT TO CONTACT THE COURT FOR ADVICE.</u>**

DATED:  March 10, 2006                                           FOR THE COURT:
                                                                                 **David K. Oliveria, Clerk of the Bankruptcy Court**

<u>Co-Counsel for Debtors:</u>
D. J. Baker, Sally McDonald Henry and Rosalie W. Gray
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square, New York, New York 10036-6522

Stephen D. Busey, James H. Post and Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800, Jacksonville, Florida 32202

**EXHIBIT B**

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

CREDITOR ID: 417437-ST
A B TOSCANO
7846 RITTENHOUSE LANE
JACKSONVILLE FL 32256

CREDITOR ID: 417438-ST
A C WEBB
12723 CORMORANT COVE LN
JACKSONVILLE FL 32223

CREDITOR ID: 417444-ST
A DANO DAVIS TRUSTEE
VARNEDOE GST TRUST FORJED V
DAVIS
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 417445-ST
A DANO DAVIS TRUSTEE THE|MLD
FAMILY NON-EXEMPT TRUST U-W
MARY LOU DAVIS
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 417448-ST
A E BOUCHILLON & JEAN
BOUCHILLON JT TEN
27 FAIRWAY DR
PIEDMONT SC 29673

CREDITOR ID: 417449-ST
A F VARRATO JR TTEE ANTHONY
F VARRATO JR TRUST U-A
4/19/1989
PO BOX 49754
SARASOTA FL 34230-6754

CREDITOR ID: 417458-ST
A G EDWARDS & SONS INC
1 N JEFFERSON AVE
ST  LOUIS MO 63103-2205

CREDITOR ID: 417459-ST
A L ROUNDTREE &
ALICE JANE ROUNDTREE JT TEN
P O BOX 146
EARLETON FL 32631

CREDITOR ID: 417460-ST
A M AGAPOS & SHARON L AGAPOS
JT TEN
2113 BELMONT CT
MOBILE AL 36695

CREDITOR ID: 417461-ST
A M JUDY
7598 RED CRANE LN
JACKSONVILLE FL 32256-2883

CREDITOR ID: 417462-ST
A MICHAEL TRAMONTANO &
NICOLINA L TRAMONTANO JT TEN
793 ROUTE 9
BAYVILLE NJ 08721-3031

CREDITOR ID: 417463-ST
A R ROWLAND
1034 HENLEY DOWNS PLACE
HEATHROW FL 32746

CREDITOR ID: 417113-BB
A.G. EDWARDS & SONS, INC
ATTN: PEGGY HUBBS
2801 CLARK STREET
ST LOUIS MO 63103

CREDITOR ID: 417465-ST
ABE Z RUKAB
6859 BAKERSFIELD DR
JACKSONVILLE FL 32210

CREDITOR ID: 417466-ST
ADA E WELDON & SYLVIA E
WELDON JT TEN
854 LAKE FERN RD W
LUTZ FL 33549

CREDITOR ID: 417468-ST
ADA ESTELLE SMELKO & JOSEPH
STEPHEN SMELKO JT TEN
361 LILAC RD
CASSELBERRY FL 32707

CREDITOR ID: 417469-ST
ADA ESTELLE SMELKO & PATRICIA
I STONE JT TEN
361 LILAC RD
CASSELBERRY FL 32707-4920

CREDITOR ID: 417470-ST
ADAM G MOHR JR
2610 NODOSA DR
SARASOTA FL 34232-4238

CREDITOR ID: 417472-ST
ADAM M TYNDALL
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 417473-ST
ADELAIDE B MCCONNELL
4880 E US HIGHWAY 36
URBANA OH 43078

CREDITOR ID: 417474-ST
ADELE B LEWIS
16 BIMINI DRIVE
ROCKPORT TX 78382

CREDITOR ID: 417475-ST
ADELE S ALGEO & JOHN ALGEO
JT TEN
P O BOX 80206
ATHENS GA 30608

CREDITOR ID: 417476-ST
ADELINE H JOHNSON
4211 CLUB DR NE
ATLANTA GA 30319

CREDITOR ID: 417477-ST
ADJ CORPORATION
ATTN JACK REYNOLDS
PO BOX 1754
HUNTINGTON WV 25718-1754

CREDITOR ID: 417114-BB
ADP CLEARING & OUTSOURCING SVS INC
ATTN: KATHY GUILLOU
26 BROADWAY,  12TH FL
NEW YORK NY 10004

CREDITOR ID: 417116-BB
ADP INVESTOR COMMUNICATION SRVCS
ATTN: DAMIAN RODRIGUEZ
51 MERCEDES WAY
EDGEWOOD NY 11747

CREDITOR ID: 417313-B3
ADRIANNE HETZEL
PO BOX 660651
CHULUOTA FL 32766

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417478-ST<br>AGEN R SCOTT<br>418 JOSEPHINE ST<br>DENHAM  SPRINGS LA 70726 | CREDITOR ID: 417479-ST<br>AGNES E PRESTON<br>117 MANORBROOK DR<br>SOUTH  RUSSELL OH 44022 | CREDITOR ID: 417480-ST<br>AIDA DEARMAS<br>20454 NW 44TH PL<br>CAROL  CITY FL 33055 |
| CREDITOR ID: 417481-ST<br>AILEEN S CLAY CUST REBECCA<br>AILEEN MCKAIN UNIF TRAN MIN<br>ACT SC<br>PO BOX 9273<br>GREENVILLE SC 29604-9273 | CREDITOR ID: 417482-ST<br>AIMEE E DARBY<br>1419 LOT 12 MIGUES RD<br>NEW  IBERIA LA 70560 | CREDITOR ID: 417483-ST<br>AIMEE SEGURA<br>1419 LOT 12 MIGUSE RD<br>NEW  IBERIA LA 70560 |
| CREDITOR ID: 417484-ST<br>AKD-CDC PARTNERS I LTD<br>PO BOX 19366<br>JACKSONVILLE FL 32245-9366 | CREDITOR ID: 417486-ST<br>AKD-SDS PARTNERS I LTD<br>PO BOX 19366<br>JACKSONVILLE FL 32245-9366 | CREDITOR ID: 417487-ST<br>ALAIN G ALVAREZ<br>14221 SW 9TH TERRACE<br>MIAMI FL 33184 |
| CREDITOR ID: 417488-ST<br>ALAN D YOUNG & TAMELA M<br>YOUNG JT TEN<br>17082 BUDOWSKI RD<br>BROOKSVILLE FL 34614 | CREDITOR ID: 417489-ST<br>ALAN HERNANDEZ<br>1635 W FARRAGUT AVE<br>CHICAGO IL 60640-2009 | CREDITOR ID: 417490-ST<br>ALAN M SCHELL TR U-A<br>07-26-89 ALAN M SCHELL TRUST<br>3978 THIMBLEGLEN DR<br>CINCINNATI OH 45251 |
| CREDITOR ID: 417491-ST<br>ALAN R HALLYBURTON & RICHARD<br>R HALLYBURTON JT TEN<br>101 SEDGEWOOD CT<br>EASLEY SC 29642 | CREDITOR ID: 417492-ST<br>ALBERT C MATLOCK JR<br>6717 TREE HILL RD<br>MATTHEWS NC 28105 | CREDITOR ID: 417493-ST<br>ALBERT G BYRUM JR<br>100 LEATHERWOOD CIR<br>MARTINSVILLE VA 24112 |
| CREDITOR ID: 417494-ST<br>ALBERT G PEPIN & HELEN L<br>PEPIN TTEES U-A DTD<br>02-08-00ALBERT G PEPIN &<br>HELEN L PEPINLIVING TRUST<br>25355 PALADIN LANE<br>PUNTA  GORDA FL 33983 | CREDITOR ID: 417495-ST<br>ALBERT J SCHEIBLE<br>14219 SUNSHINE CT<br>LARGO FL 33774 | CREDITOR ID: 417496-ST<br>ALBERT J TEEPLE & PEGGY J<br>TEEPLE JT TEN<br>3900 ASPEN DR<br>PORT  HURON MI 48060-8618 |
| CREDITOR ID: 417497-ST<br>ALBERT L BATIK TRUSTEE U-A<br>DTD 05-03-01ALBERT L BATIK<br>TRUST<br>17057 HASTINGS COURT<br>PARKER CO 80134 | CREDITOR ID: 417498-ST<br>ALBERT L LEVY<br>29 EDGEWOOD AVE<br>CLIFTON NJ 07012 | CREDITOR ID: 417499-ST<br>ALBERT P DANIELS<br>3 SANFORD RD<br>COLORADO  SPRINGS CO 80906 |
| CREDITOR ID: 417500-ST<br>ALBERT R MANNING<br>11999 HARBOUR COVE DR S<br>JACKSONVILLE FL 32225 | CREDITOR ID: 417501-ST<br>ALBERTA MITCHELL REED<br>2411 E PALIFOX STREET<br>TAMPA FL 33610 | CREDITOR ID: 417502-ST<br>ALBERTO HALPHEN<br>10803 MEADOWLEA RD<br>OHINGS  MILLS MD 21117-3233 |
| CREDITOR ID: 417503-ST<br>ALEJANDRO S PADILLA<br>#44<br>1404 SHADY LN<br>BEDFORD TX 76021-5519 | CREDITOR ID: 417504-ST<br>ALEX SANDERSON III<br>315 STATE LINE AVE<br>TEXARKANA TX 75501 | CREDITOR ID: 417505-ST<br>ALEXANDER GEE<br>16737 FOOTHILL BLVD<br>FONTANA CA 92335-8419 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417506-ST<br>ALEXANDER J KORSCH JR<br>904 FLINTLOCK DR<br>LANSDALE PA 19446 | CREDITOR ID: 417507-ST<br>ALEXANDER K PHILLIPS IV<br>11623 AYRESHIRE RD<br>OAKTON VA 22124 | CREDITOR ID: 417508-ST<br>ALEXANDER M PETZOLD<br>7122 BETTY ST<br>WINTER PARK FL 32792 |
| CREDITOR ID: 417510-ST<br>ALEXANDER MICHALAK<br>363 W MAIN ST<br>PLYMOUTH PA 18651 | CREDITOR ID: 417511-ST<br>ALEXANDER P MC LACHLAN<br>4712 CARTHAGE ST<br>METAIRIE LA 70002 | CREDITOR ID: 417512-ST<br>ALFIO BAI & W IRENE BAI<br>JT TEN<br>501 B LEBANON RD SW<br>FORT PAYNE AL 35967 |
| CREDITOR ID: 417513-ST<br>ALFONSO MORGILLO<br>1227 15TH ST<br>FORT LEE NJ 07024-1707 | CREDITOR ID: 417514-ST<br>ALFONSO OBREGON JR<br>1305 YATES DR<br>HURST TX 76053 | CREDITOR ID: 417515-ST<br>ALFONSO RICHARDS & ESTHER<br>RICHARDS JT TEN<br>2108 NW 24TH RD<br>OCALA FL 34475 |
| CREDITOR ID: 417516-ST<br>ALFRED A COTE<br>169-B BRISTOL LN<br>NAPLES FL 34112 | CREDITOR ID: 417517-ST<br>ALFRED E CARAM<br>3805 DELAWARE TRL<br>FT WORTH TX 76135-2812 | CREDITOR ID: 417518-ST<br>ALFRED FAYER PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFPAULA SPINNER<br>140 GRAND STREET<br>WHITE PLAINS NY 10601 |
| CREDITOR ID: 417519-ST<br>ALFRED G ROUSE<br>429 COVIL AVE<br>WILMINGTON NC 28403 | CREDITOR ID: 417520-ST<br>ALFRED H HEILMAN<br>1925 PORT ROYAL RD<br>RALEIGH NC 27609 | CREDITOR ID: 417522-ST<br>ALFRED LEE WILLIAMS &<br>PATRICIA WILLIAMS JT TEN<br>3216 CHICAGO AVE<br>PASCAGOULA MS 39581 |
| CREDITOR ID: 417523-ST<br>ALFRED MATHIS<br>4455 FOUNTAINVIEW LANE APT 605<br>ORLANDO FL 32808 | CREDITOR ID: 417524-ST<br>ALFRED MEAD<br>1320 BAYOU DR<br>OCEAN SPRINGS MS 39564 | CREDITOR ID: 417525-ST<br>ALFRED OTERO & SANDRA L IRVIN<br>JT TEN<br>2746 1ST AVE<br>HUNTINGTON WV 25702-1340 |
| CREDITOR ID: 417528-ST<br>ALFRED WALLACE RAMSEY<br>107 DOGWOOD LN<br>YORK SC 29745-1320 | CREDITOR ID: 417529-ST<br>ALICE C MURPHY & HELEN J<br>BERES JT TEN<br>390 W 48TH ST<br>HIALEAH FL 33012 | CREDITOR ID: 417530-ST<br>ALICE C MURPHY & RONALD C<br>MURPHY JT TEN<br>956 N 2ND ST<br>SAN JOSE CA 95112 |
| CREDITOR ID: 417531-ST<br>ALICE E BOONE<br>P O BOX 125<br>DOVER DE 19901 | CREDITOR ID: 417532-ST<br>ALICE E MORRIS & NORMAN E<br>MORRIS JT TEN<br>4207 4TH ST<br>BROWNWOOD TX 76801 | CREDITOR ID: 417534-ST<br>ALICE H SANDERS<br>PO BOX 194<br>CLAYTON NC 27528-0194 |
| CREDITOR ID: 417535-ST<br>ALICE M WOLF & PAUL H WOLF<br>JT TEN<br>1907 LAKE ALDEN DR<br>APOPKA FL 32712 | CREDITOR ID: 417536-ST<br>ALICE MILHET<br>6321 SW 17TH ST<br>WEST MIAMI FL 33155-1909 | CREDITOR ID: 417537-ST<br>ALICE RYDELL<br>#315E<br>23500 CRISTO REY DR<br>CUPERTINO CA 95014 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417538-ST<br>ALICIA CABRERA<br>3831 NW 59TH AV<br>VIRGINIA  GARDENS FL 33166 | CREDITOR ID: 417539-ST<br>ALINE MASON SMITH<br>19 E BATTERY ST<br>CHARLESTON SC 29401-2740 | CREDITOR ID: 417540-ST<br>ALISON MCMAHON<br>2521 COLONY DR<br>DUNEDIN FL 34698-6564 |
| CREDITOR ID: 417541-ST<br>ALITA E CASWELL<br>11320 NW 32ND PL<br>SUNRISE FL 33323 | CREDITOR ID: 417542-ST<br>ALL SAINTS EPISCOPAL CHURCH<br>3001 MEETINGS ST<br>HILTON  HEAD  ISLAND SC 29926 | CREDITOR ID: 417544-ST<br>ALLEN A DEMAS & SHARON D<br>DEMAS JT TEN<br>439 N SHORE DR<br>FRANKLIN NC 28734 |
| CREDITOR ID: 417545-ST<br>ALLEN B HARDIN CUST WILLIAM<br>EDWARD HARDIN U/KY/U/G/M/A<br>3396 LYON DR<br>LEXINGTON KY 40513 | CREDITOR ID: 417546-ST<br>ALLEN E ARMSTRONG<br>1255 BROOKHAVEN DR<br>LINCOLNTON NC 28092-7765 | CREDITOR ID: 417547-ST<br>ALLEN H TOMLIN JR<br>1115 AMIGO DR<br>CONCORD NC 28025-9666 |
| CREDITOR ID: 417314-B3<br>ALLEN SCOTT<br>C/O ROBERT C. STERN<br>400 POYDRAS STREET, SUITE 1410<br>NEW ORLEANS LA 70130 | CREDITOR ID: 417338-B3<br>ALLEN SCOTT<br>ROBERT STERN, ESQ.<br>ROBERT C. STERN<br>400 POYDRAS<br>TEXACI CEBTER  STE 1710<br>NEW ORLEANS LA 70130 | CREDITOR ID: 417117-BB<br>ALLIANT SECURITIES, INC.<br>TURNER, NORD, KIENBAUM<br>ATTN: MELODY GRINNELL<br>601 WEST RIVERSIDE AVENUE, STE 1430<br>SPOKANE WA 99201-0621 |
| CREDITOR ID: 417548-ST<br>ALLIE FAYE IVEY<br>612 E 13TH ST<br>ROANOKE  RAPIDS NC 27870 | CREDITOR ID: 417549-ST<br>ALLISON REDFERN<br>1875 NW 94TH AVE # 110<br>CORAL  SPRINGS FL 33071-8957 | CREDITOR ID: 417550-ST<br>ALLYNE H BROWN<br>ATTN JUDY BROWN SHUFORD<br>1113 DICKINSON LN<br>FRANKLIN TN 37069 |
| CREDITOR ID: 417551-ST<br>ALMA LAUBEN & HOWARD LAUBEN<br>JT TEN<br>719 MAYFLOWER AVE<br>IVERNESS FL 34452-5752 | CREDITOR ID: 417552-ST<br>ALMOND C EDWARDS<br>6823 NW 15TH AVE<br>MIAMI FL 33147-7121 | CREDITOR ID: 417553-ST<br>ALPESH M PATEL<br>1200 WEST HIGHLAND AVE<br>SELMA AL 36701 |
| CREDITOR ID: 417554-ST<br>ALPHONSO LAND<br>690 E SOUTH GORDON RD<br>MABLETON GA 30059 | CREDITOR ID: 417555-ST<br>ALPHONSO SALTERS & DENISE E<br>SALTERS JT TEN<br>4355 CROSSBOW RD<br>JACKSONVILLE FL 32208 | CREDITOR ID: 417556-ST<br>ALVA T CALDWELL<br>ATTN WEIS<br>336 SETTLERS LN<br>CHARLOTTE NC 28202 |
| CREDITOR ID: 417557-ST<br>ALVAH L ROWE & JANE A ROWE<br>JT TEN<br>2310 HORSETREE PL SE<br>DECATUR AL 35601 | CREDITOR ID: 417558-ST<br>ALVAH L ROWE JR & JANE A<br>ROWE JT TEN<br>2310 HORSETREE PL SE<br>DECATUR AL 35601 | CREDITOR ID: 417562-ST<br>ALVIN C DELATTE JR & CHRISTY<br>D DELATTE JT TEN<br>4112 SAINT ELIZABETH DR<br>KENNER LA 70065 |
| CREDITOR ID: 417563-ST<br>ALVIS WEST III CUST<br>ANNE MARIE VULLO<br>LA UNIF TRAN MIN ACT<br>5809 AERO ST<br>METAIRIE LA 70003-3825 | CREDITOR ID: 417564-ST<br>ALWINA T HALLYBURTON<br>101 SEDGEWOOD CT<br>EASLEY SC 29642 | CREDITOR ID: 417565-ST<br>AMANDA B HOUK CUST FOR<br>BETHANY LEE HOUK UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>18 WINTERMIST<br>IRVINE CA 92614-7500 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417567-ST<br>AMANDA B HOUK CUST FOR EMMA<br>TYLER HOUK UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>18 WINTERMIST<br>IRVINE CA 92614-7500 | CREDITOR ID: 417566-ST<br>AMANDA B HOUK CUST FOR EMMA<br>LEE HOUK UNDER THE CA UNIFORM<br>TRANSFERS TO MINORS ACT<br>18 WINTERMIST<br>IRVINE CA 92614 | CREDITOR ID: 417568-ST<br>AMANDA G PARSONS & CLIFTON G<br>PARSONS JT TEN<br>321 NW 93RD AVE<br>HOLLYWOOD FL 33024-6326 |
| CREDITOR ID: 417569-ST<br>AMANDA MAYS & MICHAEL MAYS<br>JT TEN<br>2304 BANNING RD<br>CINCINNATI OH 45239 | CREDITOR ID: 417570-ST<br>AMANDA MCNORTON & JOEY<br>MCNORTON JT TEN<br>6001 ROSE CIR<br>TRUSSVILLE AL 35173 | CREDITOR ID: 417571-ST<br>AMANDA W SHETLAR & CHARLES P<br>SHETLAR JT TEN<br>401 WILLOW POND DR<br>MARION NC 28752 |
| CREDITOR ID: 417572-ST<br>AMANUEL BEYENE<br>7400 NE 6TH CT APT 4<br>MIAMI FL 33138 | CREDITOR ID: 417573-ST<br>AMARYLLIS S CLAY & BOBBY G<br>CLAY JT TEN<br>849 SUNDERLAND RD<br>CONCORD NC 28027 | CREDITOR ID: 417118-BB<br>AMERICAN ENTERPRISE INVESTMENT SVS<br>ATTN: REBECCA STRAND<br>2178 AXP FINANCIAL CENTER<br>MINNEAPOLIS MN 55474 |
| CREDITOR ID: 417574-ST<br>AMERITRADE INC<br>PO BOX 2226<br>OMAHA NE 68103 | CREDITOR ID: 417119-BB<br>AMERITRADE, INC<br>ATTN: TODD GOLDEN<br>4211 SOUTH 102ND STREET<br>OMAHA NE 68137 | CREDITOR ID: 417575-ST<br>AMI E HARPER<br>3018 CROSS COUNTRY HL<br>COLUMBUS GA 31906-1602 |
| CREDITOR ID: 417576-ST<br>AMIE B RITNER<br>212 TOLSON LN<br>COLUMBIA SC 29212 | CREDITOR ID: 417120-BB<br>AMSOUTH BANK<br>ATTN: LINDA BURCHFIELD<br>1901 6TH AVENUE NORTH<br>INVESTMENT MGMT 6TH FL<br>BIRMINGHAM AL 35203 | CREDITOR ID: 417577-ST<br>AMY DALENE SELF<br>4605 ST PAUL ROAD<br>LEITCHFIELD KY 42754 |
| CREDITOR ID: 417578-ST<br>AMY G BEACHAM<br>907 FOLLY RD<br>MYRTLE  BEACH SC 29588-6236 | CREDITOR ID: 417579-ST<br>AMY MICHELLE DEAL<br>1411 BASS LANE<br>LENORE NC 28645 | CREDITOR ID: 417580-ST<br>AMY R DURHAM<br>174 BROWNTOWN RD<br>ROCKMART GA 30153 |
| CREDITOR ID: 417581-ST<br>AMY R RUTTER<br>ATTN AMY R FLOOD<br>24380 HOLDEN DR<br>BROOKSVILLE FL 34601 | CREDITOR ID: 417582-ST<br>AMY SARA BARR & JOHN WILLIAM<br>BARR JT TEN<br>300 W SHORES RD<br>ORANGE  PARK FL 32003-8134 | CREDITOR ID: 417583-ST<br>ANCEL D HOLMES & KATHERINE L<br>HOLMES JT TEN<br>4600 MIDDLETON PARK CIR EAST<br>#B501<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 417328-B3<br>ANDERSON SULLIVAN<br>BENNIE L TURNER<br>TURNER & ASSOCIATES, PLLC<br>P O DRAWER 1500<br>WEST POINT MS 39773-1500 | CREDITOR ID: 417321-B3<br>ANDERSON SULLIVAN<br>2226 BAYWOOD DRIVE<br>BILOXI MS 39532 | CREDITOR ID: 417584-ST<br>ANDREA GULLEY<br>5024 4TH AVE N<br>ST  PETERSBURG FL 33710 |
| CREDITOR ID: 417585-ST<br>ANDREA PAINTER<br>2017 NEYREY DR<br>METAIRIE LA 70001 | CREDITOR ID: 417586-ST<br>ANDREA R BABCOCK<br>13702 CRYSTAL BEACH RD<br>GORDON WI 54838-9080 | CREDITOR ID: 417587-ST<br>ANDREA VICTORIA ANDERSON<br>11801 NORTH 50TH ST<br>TAMPA FL 33617 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                          **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417588-ST<br>ANDRES SIGFREDO LOPEZ<br>30 W 63RD ST 12U<br>NEW YORK NY 10023 | CREDITOR ID: 417589-ST<br>ANDREW B HARDISKY<br>1135 CHERRY HILL RD<br>ELWOOD CITY PA 16117-3224 | CREDITOR ID: 417590-ST<br>ANDREW D CAMBERN<br>5016 MONTGOMERY ST<br>ANNANDALE VA 22003 |
| CREDITOR ID: 417591-ST<br>ANDREW DURRANT<br>5090 PALM HILL DR<br>APT I191<br>WEST PALM BEACH FL 33415 | CREDITOR ID: 417592-ST<br>ANDREW J LOCCISANO & SYLVIA<br>LOCCISANO JT TEN<br>PO BOX 1503<br>OCALA FL 34478 | CREDITOR ID: 417593-ST<br>ANDREW MOREL JR<br>5113 EDEN ROC DR<br>MARRERO LA 70072 |
| CREDITOR ID: 417594-ST<br>ANDREW S LOMORIELLO &<br>JOSEPHINE LOMORIELLO JT TEN<br>26 WILBUR STREET<br>YONKERS NY 10704 | CREDITOR ID: 417595-ST<br>ANDREW W NEAL<br>2526 LAUREL MILL RD<br>LOUISBURG NC 27549 | CREDITOR ID: 417596-ST<br>ANGELA BARAGONA<br>8950 ELIZABETH FALLS DR<br>JACKSONVILLE FL 32257-5379 |
| CREDITOR ID: 417597-ST<br>ANGELA C RUKAB<br>68 PONTE VEDRA COLONY CIR<br>PONTE VEDRA FL 32082 | CREDITOR ID: 417598-ST<br>ANGELA D CARDWELL & J LYN<br>CARDWELL JT TEN<br>243 LAUREL CREEK RD<br>TITUS AL 36080 | CREDITOR ID: 417599-ST<br>ANGELA H MADDOX<br>2609 RIVERSIDE LN<br>CAYCE SC 29033-4238 |
| CREDITOR ID: 417600-ST<br>ANGELA LOUISE ALIOTH<br>3304 CREEKRIDGE RD<br>BRANDON FL 33511 | CREDITOR ID: 417601-ST<br>ANGELA R DOUBLER<br>13827 EXOTICA LANE<br>WELLINGTON FL 33414 | CREDITOR ID: 417602-ST<br>ANGELA SPENCER & NAPOLEON<br>SPENCER JT TEN<br>1733 MAYPOP RD<br>WEST PALM BEACH FL 33415 |
| CREDITOR ID: 417603-ST<br>ANGELINA RAMOS<br>4943 SILK OAK DR<br>SARASOTA FL 34232 | CREDITOR ID: 417604-ST<br>ANGELINA WILLIAMS<br>166 ODYSSEY LANE<br>DUNN NC 28334 | CREDITOR ID: 417605-ST<br>ANITA ANN MASTERS<br>3521 REVERE<br>FT WORTH TX 76117 |
| CREDITOR ID: 417606-ST<br>ANITA B SCOTT<br>10101 BURNT STORE RD LOT 11A<br>PUNTA GORDA FL 33950 | CREDITOR ID: 417607-ST<br>ANITA CHESTNUT SAWYER<br>263 HWY 471<br>CONWAY SC 29526 | CREDITOR ID: 417608-ST<br>ANITA J VAN SCYOC<br>915 COUNTY ROAD 550 EAST<br>NEOGA IL 62447 |
| CREDITOR ID: 417609-ST<br>ANITA JOBE & EDWARD JOBE<br>JT TEN<br>214 HOMESTEAD DR<br>STONEVILLE NC 27048 | CREDITOR ID: 417610-ST<br>ANITA L PEPIN<br>11155 BUCKBOARD TRACE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 417611-ST<br>ANITA MARIE WARD<br>18 CRICKET CT<br>PHENIX CITY AL 36869 |
| CREDITOR ID: 417612-ST<br>ANITA S QUIREY<br>1417 VALLEY DR<br>LOUISVILLE KY 40213-1232 | CREDITOR ID: 417613-ST<br>ANN CREECH BOLEN<br>221 MARABOU CIR<br>WEST COLUMBIA SC 29169-4706 | CREDITOR ID: 417614-ST<br>ANN E BURCH<br>57 HALLSDALE DR<br>LOUISVILLE KY 40220 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 417615-ST
ANN E MOKRZECKY
16 ALOHA DR
HADLEY MA 01035

CREDITOR ID: 417616-ST
ANN J KNECHTLE CUST JOHN C
KNECHTLE UND UNIF GIFT MIN
ACT CT
639 SMITH RIDGE RD
NEW  CANAAN CT 06840

CREDITOR ID: 417617-ST
ANN K MILLER
199 WEST ST
WHITE  PLAINS NY 10605

CREDITOR ID: 417618-ST
ANN L SCHAFSTEDDE
1828 TORRINGTON ST
RALEIGH NC 27615

CREDITOR ID: 417619-ST
ANN M SCHUTT & DONALD L
SCHUTT JT TEN
#703
615 N RIVERSIDE DR
POMPANO  BEACH FL 33062

CREDITOR ID: 417620-ST
ANN M WARD & CHARLES E WARD JT
TEN
285 SPRING VALLEY DR
PADUCAH KY 42003

CREDITOR ID: 417621-ST
ANN MARIE ROBERSON
372 NEW FOREST COURT
WATERLOO ON N2K3W9
CANADA

CREDITOR ID: 417622-ST
ANN MERCHANT
840 E 13TH ST
HIALEAH FL 33010-3749

CREDITOR ID: 417623-ST
ANN N CAREY
1206 LANSDOWNE DR
ARLINGTON TX 76012

CREDITOR ID: 417625-ST
ANN NOOE ADEN & ERIN PAIGE
WAGNER & MEGAN BLYTHE JOHNSON
JT TEN
PO BOX 1418
BRIDGEPORT TX 76426-1418

CREDITOR ID: 417626-ST
ANN NUNEZ CUSICK
101 DOUBLE BRANCH TRAIL
HIGHLANDS NC 28741

CREDITOR ID: 417627-ST
ANN PRINCE & ROGER J PRINCE
JT TEN
2798 NE 13TH TERRACE
POMPANO  BEACH FL 33064

CREDITOR ID: 417628-ST
ANN T SANTAYANA & CHARLOTTE W
TRAVASSOS TRUSTEES U-A DTD
08-03-94CHARLOTTE W
TRAVASSOSREVOCABLE TRUST
239 BEACH AVE
ATLANTIC  BEACH FL 32233

CREDITOR ID: 417629-ST
ANNA D MITCHELL PERSONAL
REPRESENTATIVE OF THE ESTATE
OFHARRY L MITCHELL JR
920 CYNTHIA DRIVE
TITUSVILLE FL 32780

CREDITOR ID: 417630-ST
ANNA E BRADLEY & & SHIRLEY L
ROCHE & SHERIAN SUE RIORDAN
JT TEN
1975 W EBBTIDE WAY
ANAHEIM CA 92801

CREDITOR ID: 417631-ST
ANNA E MATHISEN & RONALD
ROBIN MATHISEN JT TEN
1001 MILES AVE SE
BEMIDJI MN 56601

CREDITOR ID: 417633-ST
ANNA E MATHISEN & RONALD R
MATHISEN JT TEN
1001 MILES AVE
BEMIDJI MN 56601

CREDITOR ID: 417634-ST
ANNA J HYSLOPE
10986 N STATE RD 267
BROWNSBURG IN 46112

CREDITOR ID: 417635-ST
ANNA M BROWN
1852 BERG RD
HOLIDAY FL 34690

CREDITOR ID: 417636-ST
ANNA M C VAN EYK TRUSTEE U-A
DTD 12-07-95 ANNA M C VAN
EYK REVOCABLE TRUST
1877 LAKESHORE DR
LUTZ FL 33549-3830

CREDITOR ID: 417637-ST
ANNA M FYFE
57 GROVE ST
SAN  RAFAEL CA 94901-3650

CREDITOR ID: 417638-ST
ANNA M IRISH & LYNN NELSON
JT TEN
6214 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 417639-ST
ANNA M IRISH & MARK A
CICCARIELLA JT TEN
6214 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 417640-ST
ANNA M TARPEY
4821 W MAR TER
LOUISVILLE KY 40222

CREDITOR ID: 417641-ST
ANNA M WENDLANDT
C/O ANNAMARIE WENDLANDT JONES
8244 LOCHWOOD DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 417642-ST
ANNA S TAMPLAIN
1720 W FRISCO DRIVE
LA  PLACE LA 70068

CREDITOR ID: 417643-ST
ANNE A PARLIMENT
7834 LINKSIDE DR
JACKSONVILLE FL 32256

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417644-ST<br>ANNE D CARDIN CUST SABRINE<br>LYNN CARDIN UNDER<br>THE NH UNIF TRAN MIN ACT<br>101 HILLDALE ST<br>SOUTH  HAMPTON NH 03827 | CREDITOR ID: 417645-ST<br>ANNE HAMMON<br>1193 MEADOW FINCH DR<br>WINTER  GARDEN FL 34787-4292 | CREDITOR ID: 417646-ST<br>ANNE M CAPPEL<br>9253 VILLAGE GREEN DR<br>CINCINNATI OH 45242-7538 |
| CREDITOR ID: 417647-ST<br>ANNE P MCCABE<br>836 MCCORDS FERRY RD<br>FORT  MOTTE SC 29135 | CREDITOR ID: 417648-ST<br>ANNE STEWART CRUZ & JUAN<br>ANTONIO CRUZ JT TEN<br>3641 APALACHEE RIDGE<br>MONROE GA 30656 | CREDITOR ID: 417649-ST<br>ANNELL D STARLING<br>COHARIE ACRES<br>CLINTON NC 28328 |
| CREDITOR ID: 417650-ST<br>ANNETTE C BEESON<br>4970 KALMIA ST<br>MIDDLEBURG FL 32068-6203 | CREDITOR ID: 417652-ST<br>ANNETTE G NIKONOVICH & PETER<br>J NIKONOVICH JT TEN<br>1421 CRANE RD<br>WAXHAW NC 28173 | CREDITOR ID: 417653-ST<br>ANNETTE KUHLMANN<br>653 IDLEWOOD CT<br>BALDWINSVILLE NY 13027-3039 |
| CREDITOR ID: 417654-ST<br>ANNETTE L AMSCHLER<br>227 ROBERTS ST<br>GRIFFIN GA 30223 | CREDITOR ID: 417655-ST<br>ANNETTE S WEAVER<br>503 STRANGE RD<br>TAYLORS SC 29687-3974 | CREDITOR ID: 417656-ST<br>ANNIE ABERCROMBIE<br>730 OSBORN RD<br>NAUGATUCK CT 06770 |
| CREDITOR ID: 417657-ST<br>ANNIE C ADAMS & DARWIN A<br>ADAMS JT TEN<br>212 WHITE OAK AVE<br>CRESTVIEW FL 32536 | CREDITOR ID: 417658-ST<br>ANNIE M MOORE<br>2834 TURNBULL BAY RD<br>NEW  SMYRNA  BEACH FL 32168-9261 | CREDITOR ID: 417659-ST<br>ANNIE M SHUTTLESWORTH<br>2284 HWY 82-E<br>CENTREVILLE AL 35042 |
| CREDITOR ID: 417660-ST<br>ANNIE PEARL TRODY<br>102 NE 70TH ST<br>MIAMI FL 33138 | CREDITOR ID: 417661-ST<br>ANNIE R DORSETT<br>994 CANNON HEIGHTS DR<br>ASHEBORO NC 27205-1010 | CREDITOR ID: 417662-ST<br>ANNIE SINGLETARY<br>900 NW 14 COURT<br>FT  LAUDERDALE FL 33311 |
| CREDITOR ID: 417663-ST<br>ANNINA M MORGAN<br>3537 GOLDEN EAGLE DRIVE<br>LAND  O  LAKES FL 34639 | CREDITOR ID: 417664-ST<br>ANTHONY A MARINO<br>560 ROCK ISLAND RD<br>MARGATE FL 33063 | CREDITOR ID: 417665-ST<br>ANTHONY B KAISER & DENYSA E<br>KAISER JT TEN<br>4304 BERWICK AVE<br>CINCINNATI OH 45227 |
| CREDITOR ID: 417667-ST<br>ANTHONY B TATE & MARGARET B<br>TATE JT TEN<br>8924 HIGHWAY 71 N<br>DRY  PRONG LA 71423-8723 | CREDITOR ID: 417668-ST<br>ANTHONY C DIRAIMO<br>P O BOX 54244<br>JACKSONVILLE FL 32245 | CREDITOR ID: 417669-ST<br>ANTHONY C KLEIN TTEE U-A DTD<br>06-19-96ANTHONY C KLEIN<br>REVOCABLE TRUST<br>1624 PINEHURST DR<br>LADY  LAKE FL 32159 |
| CREDITOR ID: 417670-ST<br>ANTHONY DESTEFANO<br>PO BOX 374<br>MOUNT  CARMEL IL 62863 | CREDITOR ID: 417671-ST<br>ANTHONY G VISVARY<br>3257 NANCY AVE<br>MIMS FL 32754-3119 | CREDITOR ID: 417672-ST<br>ANTHONY GORDON MATHIS SR<br>2267 ANTIOCH CHURCH RD<br>WILKESBORO NC 28697-8239 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417673-ST<br>ANTHONY J SAKSON<br>ADMINISTRATOR OF THE ESTATE<br>OFEUGENE J SAKSON<br>2691 RAINBOW SPRINGS LN<br>ORLANDO FL 32828 | CREDITOR ID: 417674-ST<br>ANTHONY J SAVOIE<br>1521 DOGWOOD DRIVE<br>HARVEY LA 70058 | CREDITOR ID: 417675-ST<br>ANTHONY JOHN TRINGALI<br>124 S 3RD ST<br>FERNANDINA  BEACH FL 32034 |
| CREDITOR ID: 417676-ST<br>ANTHONY JOSEPH THIBODEAUX JR<br>2026 HIGHWAY 308<br>DONALDSONVILLE LA 70346 | CREDITOR ID: 417677-ST<br>ANTHONY L COSTO & PATRICIA A<br>COSTO JT TEN<br>1814 SABINE LANE<br>RICHMOND TX 77469 | CREDITOR ID: 417678-ST<br>ANTOINETTE R GRIECO<br>1280 EAGLE RIDGE ROAD<br>MILFORD OH 45150 |
| CREDITOR ID: 417680-ST<br>ANTONIA H KOECKRITZ TTEE U-A<br>DTD 10-15-93ANTONIA H<br>KOECKRITZ REVOCABLE TRUST<br>1496 N ESTATE DR<br>TUCSON AZ 85715-4713 | CREDITOR ID: 417681-ST<br>ANTONIO GONCALVES DASILVA<br>17740 SW 112TH COURT<br>MIAMI FL 33157 | CREDITOR ID: 417682-ST<br>APHRODITE A REIDY & VASILIKI<br>D ALEXANDER JT TEN<br>204 CARLYLE CIRCLE<br>COLUMBIA SC 29206 |
| CREDITOR ID: 417683-ST<br>APRIL K FUNDERBURKE<br>1300 VENUS ST<br>KANNAPOLIS NC 28083-3728 | CREDITOR ID: 417684-ST<br>APRIL LATONYA BURKE<br>2611 NW 56TH AVE # A-120<br>LAUDERHILL FL 33313 | CREDITOR ID: 417685-ST<br>APRIL MORRIS & CURTIS MORRIS<br>JT TEN<br>4673 STAFFORD MILL RD<br>LIBERTY NC 27298 |
| CREDITOR ID: 417686-ST<br>ARCHER M MILLER<br>3 BEACH DR<br>KEY  WEST FL 33040-6128 | CREDITOR ID: 417327-B3<br>ARCHIE FRANK MOORE<br>ALEXANDER R. NEMAJOVSKY, ESQUIRE<br>BROWN & SCOCCIMARO<br>507 N. MONROE ST.<br>P.O. BOX 1646<br>ALBANY GA 31701 | CREDITOR ID: 417306-B3<br>ARCHIE FRANK MOORE<br>C/O ALEXANDER R. NEMAJOVSKY<br>507 NORTH MONROE STREET<br>ALBANY GA 31702 |
| CREDITOR ID: 417687-ST<br>ARCHIE T WATKINS<br>1307 WARING ST<br>GADSDEN AL 35904-4560 | CREDITOR ID: 417688-ST<br>ARIC RYAN SHERMAN<br>512 FAIRFAX LANE<br>APPOLLO  BEACH FL 33572 | CREDITOR ID: 417689-ST<br>ARLIE E DAVIS<br>207 WESTVIEW DR<br>LINCOLNTON NC 28092-2145 |
| CREDITOR ID: 417690-ST<br>ARLYON W CHANDLER<br>17 MELTON DR<br>ASHEVILLE NC 28805-1320 | CREDITOR ID: 417691-ST<br>ARMAND J WILLIAMS<br>541 LUCERNE AVE<br>TAMPA FL 33606 | CREDITOR ID: 417692-ST<br>ARMANDO M CODINA<br>355 ALHAMBRA CIRCLE<br>SUITE 900<br>CORAL  GABLES FL 33134 |
| CREDITOR ID: 417693-ST<br>ARMIDA R GAGNON & JOHN J<br>GAGNON TRUSTEES U-A DTD<br>08-04-97 ARMIDA R GAGNON<br>LIVING TRUST<br>1 REO RD<br>PEABODY MA 01960-4507 | CREDITOR ID: 417694-ST<br>ARTHUR A ADLER JR<br>35296 LEON ST<br>LIVONIA MI 48150-5624 | CREDITOR ID: 417695-ST<br>ARTHUR C BOWBEER & ANNE A<br>BOWBEER TR U-A 03-05-90<br>4917 RAVENSWOOD DR<br>APT#811-813<br>SAN  ANTONIO TX 78227 |
| CREDITOR ID: 417696-ST<br>ARTHUR E HETZLER<br>580 JANUS RD NE<br>PALM  BAY FL 32907-1633 | CREDITOR ID: 417697-ST<br>ARTHUR F DISMUKES JR &<br>BEVERLY C DISMUKES JT TEN<br>PO BOX 776<br>NORTH  PLATTE NE 69103 | CREDITOR ID: 417699-ST<br>ARTHUR F KELLER & LORETTA M<br>KELLER JT TEN<br>12475 SOUTH ELM POINT<br>FLORAL  CITY FL 34436 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:**   **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417700-ST<br>ARTHUR KINSEY<br>2903 2ND AVE<br>COLUMBUS GA 31904-8111 | CREDITOR ID: 417701-ST<br>ARTHUR R GAUDET<br>1804 FLA BLVD<br>PO BOX 5964<br>BRADENTON FL 34281-5964 | CREDITOR ID: 417702-ST<br>ARTHUR WILSON HEARN<br>1514 15TH ST APT A<br>SACRAMENTO CA 95814 |
| CREDITOR ID: 417703-ST<br>ARVIE V HART & VENITA C HART<br>A/K/A CLARKE HART TRUSTEES<br>U-A DTD 09-16-93 THEHART<br>REVOCABLE LIVING TRUST<br>5060 S W 9TH COURT<br>PLANTATION FL 33317 | CREDITOR ID: 417704-ST<br>ASHBER ANDERSON JR<br>4321 COKESBURY RD<br>HODGES SC 29653-9190 | CREDITOR ID: 417705-ST<br>ASHDA TRUST<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 417706-ST<br>ASHLEY B ROBERTS & MILDRED S<br>ROBERTS JT TEN<br>347 WINDING SHORE DRIVE<br>TROUTMAN NC 28166 | CREDITOR ID: 417707-ST<br>ASHLEY H WEAVER<br>7947 E 250 S<br>WALTON IN 46994 | CREDITOR ID: 417708-ST<br>ASHLEY J WEAVER<br>7947 E 250 S<br>WALTON IN 46994 |
| CREDITOR ID: 417709-ST<br>ASHLEY NICOLE MADY<br>1132 IVYSTONE SQ APT B<br>CHESAPEAKE VA 23320-7618 | CREDITOR ID: 417710-ST<br>ATWELL & CO<br>FBO US TR TECHNOLOGY &<br>SUPPORT SERVICES<br>PO BOX 456 WALL ST STATION<br>NEW YORK NY 10005 | CREDITOR ID: 417712-ST<br>AUDREY A ONEILL<br>609 RIVER TER<br>TOMS RIVER NJ 08755-6313 |
| CREDITOR ID: 417713-ST<br>AUDREY MAY PERRY<br>1487 HOLLYHOCK CIRCLE<br>APOPKA FL 32703 | CREDITOR ID: 417714-ST<br>AUDREY MUSCAT<br>80 LA SALLE ST APT 21F<br>NEW YORK NY 10027-4716 | CREDITOR ID: 417715-ST<br>AUDREY V CARTER<br>PO BOX 1362<br>MARS HILL NC 28754 |
| CREDITOR ID: 417716-ST<br>AUGUST A BUSCH III<br>ANHEUSER BUSCH INC<br>1 BUSCH PL<br>SAINT LOUIS MO 63118 | CREDITOR ID: 417717-ST<br>AUGUST P SIENNA<br>2014 ENRIQUE DR<br>THE VILLAGES FL 32159-8582 | CREDITOR ID: 417718-ST<br>AUGUST T PHILLIPS & KATHLEEN<br>M PHILLIPS JT TEN<br>403 HERMITAGE TRL<br>ELLENBORO NC 28040-9627 |
| CREDITOR ID: 417719-ST<br>AUSTIN A BROWNING<br>80 VELVET DR<br>JACKSONVILLE FL 32220-1728 | CREDITOR ID: 417720-ST<br>AUSTIN D MURRAY & BARBARA J<br>MURRAY JT TEN<br>303 VIRGINIA AVE<br>ALEXANDRIA VA 22302 | CREDITOR ID: 417721-ST<br>AUSTIN R CARTER<br>10 VELMA DR<br>TAYLORS SC 29687-4420 |
| CREDITOR ID: 417722-ST<br>AUTHOR C WEBB & JOY L WEBB<br>JT TEN<br>12723 CORMORANT COVE LN<br>JACKSONVILLE FL 32223 | CREDITOR ID: 417724-ST<br>AVA K RAINEY & J RICKEY<br>RAINEY JT TEN<br>101 PINE RIDGE LN<br>CEDARTOWN GA 30125 | CREDITOR ID: 417725-ST<br>B C BAXTER<br>4457 FERN CREEK DR<br>JACKSONVILLE FL 32277 |
| CREDITOR ID: 417726-ST<br>B J CRONIN<br>15500 BEAVER ST W<br>JACKSONVILLE FL 32234-4603 | CREDITOR ID: 417727-ST<br>B S SPOONER<br>219 PIETZSCH ST<br>EAST BERNARD TX 77435-9402 | CREDITOR ID: 417728-ST<br>B SUE HARMON & JERRY W<br>HARMON JT TEN<br>171 MARKDALE LN<br>BOWLING GREEN KY 42103-9774 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417121-BB<br>BANC OF AMERICA SECURITIES LLC<br>ATTN: SCOTT REIFER<br>300 HARMON MEADOW BLVD<br>SECAUCUS NJ 07094 | CREDITOR ID: 417122-BB<br>BANK OF AMERICA NA<br>ATTN: CARLA V. BROOKS<br>411 NORTH AKARD 5TH FL<br>DALLAS TX 75201 | CREDITOR ID: 417123-BB<br>BANK OF NEW YORK<br>ATTN: RICHARD MITTERANDO<br>16 WALL STREET, 5TH FL<br>NEW YORK NY 10005 |
| CREDITOR ID: 417124-BB<br>BANK OF NEW YORK, THE<br>ATTN: CECILE LAMARCO<br>ONE WALL STREET<br>NEW YORK NY 10286 | CREDITOR ID: 417125-BB<br>BANK OF NEW YORK, THE<br>ATTN: MITCHEL SOBEL<br>ONE WALL STREET, 6TH FL<br>NEW YORK NY 10286 | CREDITOR ID: 417126-BB<br>BANK OF NEW YORK/SOC GEN BANK<br>ATTN: ROSA MENDEZ<br>ONE WALL STREET<br>NEW YORK NY 10286 |
| CREDITOR ID: 417127-BB<br>BANK OF TOKYO-MITSUBISHI TRUST CO<br>ATTN: DON DONOVAN<br>TRUST OPERATIONS DEP-T PLAZA 3<br>5TH FL, HARBORSIDE FINANCIAL CTR<br>JERSEY CITY NJ 07311-1904 | CREDITOR ID: 417128-BB<br>BANK ONE TRUST COMPANY NA<br>ATTN: BRENDA NEAL<br>340 SOUTH CLEVELAND AVE, BLDG 350<br>COLUMBUS OH 43240 | CREDITOR ID: 417729-ST<br>BARBARA A ADELWERTH<br>6388 LANSDOWNE CIRCLE<br>BOYNTON  BEACH FL 33437 |
| CREDITOR ID: 417730-ST<br>BARBARA A BILLINGSLEY<br>PO BOX 742<br>704 W PINE ST<br>FITZGERALD GA 31750-2895 | CREDITOR ID: 417731-ST<br>BARBARA A LOGES<br>112 SE 21ST PL<br>CAPE  CORAL FL 33990 | CREDITOR ID: 417732-ST<br>BARBARA A MURPHY<br>6535 HIGHLAND DR<br>TUMWATER WA 98501 |
| CREDITOR ID: 417733-ST<br>BARBARA A MURRAY & ALEXANDER<br>J MURRAY JT TEN<br>270 CONSTANCE RD W<br>DE  BARY FL 32713 | CREDITOR ID: 417734-ST<br>BARBARA A SIIRA<br>1937 TRAPP AVE SE<br>PALM  BAY FL 32909-5782 | CREDITOR ID: 417735-ST<br>BARBARA ANDREWS<br>124 UPPER 7 PONDS RD<br>WATER  MILL NY 11976 |
| CREDITOR ID: 417736-ST<br>BARBARA ANN SCHMITT<br>4117 89TH AVE NORTH<br>PINELLAS  PARK FL 33782 | CREDITOR ID: 417737-ST<br>BARBARA ANN SUGGS<br>107 EVANSDALE DR<br>KANNAPOLIS NC 28081-9564 | CREDITOR ID: 417738-ST<br>BARBARA B LOVERN<br>10864 CABBAGE POND CT<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 417739-ST<br>BARBARA C HARTZ<br>ATTN SHARPE<br>1664 VINTAGE RIDGE CT<br>TALLAHASSE FL 32312 | CREDITOR ID: 417740-ST<br>BARBARA C SMYTH<br>811 GLENMORE LN<br>GLENCOE MN 55336 | CREDITOR ID: 417741-ST<br>BARBARA C SWIFT<br>3032 WINGFIELD DR<br>COLUMBUS GA 31906-1648 |
| CREDITOR ID: 417742-ST<br>BARBARA COCHRAN & RONALD<br>COCHRAN JT TEN<br>442 OLIVER POTTS RD<br>NEWNAN GA 30263 | CREDITOR ID: 417743-ST<br>BARBARA COOK TRUSTEE U-A DTD<br>11-20-00H J & B J COOKLIVING<br>TRUST<br>P O BOX 1019<br>TIMPSON TX 75975 | CREDITOR ID: 417744-ST<br>BARBARA CORNMAN<br>11921 174TH COURT N<br>JUPITER FL 33478 |
| CREDITOR ID: 417745-ST<br>BARBARA ELIZABETH ALLEN<br>14 GELLATLY DR<br>WAPPINGERS  FALLS NY 12590 | CREDITOR ID: 417746-ST<br>BARBARA G LEE<br>156 BETHESDA CHURCH RD APT 808<br>LAWRENCEVILLE GA 30044-6422 | CREDITOR ID: 417747-ST<br>BARBARA GANDY SMITH<br>1410 NANCY DR<br>TALLAHASSEE FL 32301-6723 |

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 417748-ST
BARBARA H HILEMAN
1938 BARBARA AVE
CLEARWATER FL 34615

CREDITOR ID: 417749-ST
BARBARA J JOHNSON
123 16TH ST S
IRONDALE AL 35210-1525

CREDITOR ID: 417750-ST
BARBARA J MCDONALD
169 OWENS RD
PIEDMONT SC 29673-8857

CREDITOR ID: 417751-ST
BARBARA J WALSTROM
1044 NE 22ND AVE
GAINESVILLE FL 32609

CREDITOR ID: 417752-ST
BARBARA JEAN MATTISON
PO BOX 5121
SEVIERVILLE TN 37864

CREDITOR ID: 417753-ST
BARBARA JESMER
7173 DIAMOND RD
LIVERPOOL NY 13088-5462

CREDITOR ID: 417754-ST
BARBARA K COLEMAN & JAMES R
COLEMAN JT TEN
3918 SUNNYBROOK CT
ORLANDO FL 32820

CREDITOR ID: 417755-ST
BARBARA K JOHNSON & RATUS A
JOHNSON JT TEN
123 16TH ST S
IRONDALE AL 35210-1525

CREDITOR ID: 417756-ST
BARBARA L HUGGINS
2310 FAIRVIEW RD
RALEIGH NC 27608-2243

CREDITOR ID: 417757-ST
BARBARA L JACKSON
2906 SEVENTH AVE EAST
BRADENTON FL 34208

CREDITOR ID: 417758-ST
BARBARA LEAURA WRIGHT
2507 NE 27TH AVE
PORTLAND OR 97212

CREDITOR ID: 417759-ST
BARBARA M HERBST
5224 NE 2ND TER
FORT  LAUDERDALE FL 33334

CREDITOR ID: 417760-ST
BARBARA MARTINEZ
16041 SW 45TH TER
MIAMI FL 33185

CREDITOR ID: 417761-ST
BARBARA OWENBY
8992 BELLS FERRY RD
CANTON GA 30114

CREDITOR ID: 417762-ST
BARBARA P CATHCART
18 MITCHELL RD
GREENVILLE SC 29615

CREDITOR ID: 417763-ST
BARBARA PASCHAL & BRYAN PAGE
TRUSTEES U-A DTD
02-10-88LUCILLE PAGETRUST
413 MARLIN ROAD
NORTH  PALM BEACH FL 33408

CREDITOR ID: 417764-ST
BARBARA Q PARR
1042 NORTHCLIFFE DR NW
ATLANTA GA 30318

CREDITOR ID: 417765-ST
BARBARA R DAY & DANIEL K DAY
JT TEN
1937 BRUSHY CREEK RD
EASLEY SC 29642-8709

CREDITOR ID: 417766-ST
BARBARA R IRELAND
ATTN RICHARD IRELAND
APT 104
#15
R R 2
HAWK  RUN PA 16840

CREDITOR ID: 417767-ST
BARBARA TACKETT
23664 N W MALLARD AVE
DUNNELLON FL 34431

CREDITOR ID: 417768-ST
BARBARA W BURTON
9000 COMMODORE DRIVE
UNIT  201
SEMINOLE  FL 33776

CREDITOR ID: 417129-BB
BARCLAYS GLOBAL INVESTORS, NA/
INVESTORS BANK & TRUST COMPANY
ATTN: MCDANIEL KOREN
980 9TH STREET, 6TH FL
SACRAMENTO CA 95814

CREDITOR ID: 423070-LS
BARFIELD R & IRVING B
C/O WILLIS FEREBEE & HUTTON
ATTN DAVID B FEREBEE
503 EAST MONROE STREEET
JACKSONVILLE FL 32202

CREDITOR ID: 423071-LS
BARFIELD, R & BAILEY I
C/O MURRAY FRANK & SAILER LLP
ATTN ERIC J BELFI
275 MADISON AVE, SUITE 801
NEW YORK NY 10016

CREDITOR ID: 417769-ST
BARNEY R BAZEMORE & MARY F
BAZEMORE JT TEN
8531 WEEPING WILLOW WAY
ORLANDO FL 32817

CREDITOR ID: 417770-ST
BARRY CODY & KATIE CODY JT
TEN
RTE 1 BOX 2337-D
DONIPHAN MO 63935

CREDITOR ID: 417771-ST
BARRY D THOMPSON
3753 KITTY HAWK AVE
ORLANDO FL 32808-2718

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417772-ST<br>BARRY E KIRN<br>5012 CRAIG AVE<br>KENNER LA 70065 | CREDITOR ID: 417773-ST<br>BARRY E ROBERTS<br>208 OAKCLIFF CT NW<br>ATLANTA GA 30331 | CREDITOR ID: 417774-ST<br>BARRY G ROBERTS<br>2719 ASHVILLE DR SW<br>DECATUR AL 35603 |
| CREDITOR ID: 417775-ST<br>BARRY L BRASHER<br>215 HAZELWOO DRIVE<br>PELL  CITY AL 35125 | CREDITOR ID: 417776-ST<br>BARRY L CANTRELL<br>6551 SW 7TH COURT<br>NORTH  LAUDERDALE FL 33068 | CREDITOR ID: 417777-ST<br>BARRY L DAVIS<br>19 CRESTWOOD RD<br>CARTERSVILLE GA 30121-2939 |
| CREDITOR ID: 417779-ST<br>BARSHA LYNN RUBLE & LEE<br>RUBLE JT TEN<br>980 E WOLF VALLEY RD<br>HEISKELL TN 37754 | CREDITOR ID: 417780-ST<br>BASCOM MAHAFFEY & BETTY<br>MAHAFFEY JT TEN<br>2565 SOLOMON DAIRY RD<br>QUINCY FL 32351 | CREDITOR ID: 417781-ST<br>BATZ COMPANY BANK OF<br>TAZEWELL CITY TRUST DEPT<br>DELIVERY ACCOUNT<br>PO BOX 687<br>TAZEWELL VA 24651-0687 |
| CREDITOR ID: 417130-BB<br>BEAR STEARNS SECURITIES CORP<br>ATTN: VINCENT MARZELLA<br>ONE METROTECH CENTER NORTH., 4TH FL<br>BROOKLYN NY 11201-3862 | CREDITOR ID: 417782-ST<br>BEATRICE R LATHAM<br>4405 CASCADE RD<br>WILMINGTON NC 28409 | CREDITOR ID: 417783-ST<br>BECKY S MEIDLING<br>1015 DIXON ST<br>JACKSONVILLE FL 32254-2520 |
| CREDITOR ID: 417784-ST<br>BECKY STARR HAGINS<br>1020 DIXON ST<br>JACKSONVILLE FL 32254 | CREDITOR ID: 417785-ST<br>BELINDA M TOUPS<br>3008 GRINELL DR<br>MARRERO LA 70072 | CREDITOR ID: 417786-ST<br>BEN A KESSNER<br>P O BOX 2203<br>GRANBURY TX 76048 |
| CREDITOR ID: 417787-ST<br>BEN B SELF<br>5112 GRAND BLVD<br>LAKELAND FL 33813 | CREDITOR ID: 417788-ST<br>BEN H COPPEDGE JR<br>2225 MARY CATHERINE DR<br>SHIVELY KY 40216 | CREDITOR ID: 417789-ST<br>BEN HILL GRIFFIN IV<br>P O BOX 266<br>FROSTPROOF FL 33843 |
| CREDITOR ID: 417790-ST<br>BEN L MOULTRIE<br>2351 TIOGA DR<br>LAND  O  LAKES FL 34639 | CREDITOR ID: 417791-ST<br>BENJAMIN A REDIKER & JANICE<br>E REDIKER JT TEN<br>22265 WOLF CREEK DR<br>FOLEY AL 36535-9263 | CREDITOR ID: 417792-ST<br>BENJAMIN BARNETT MOSS JR<br>777 CHEROKEE RD<br>LAKE  FOREST IL 60045 |
| CREDITOR ID: 417793-ST<br>BENJAMIN F MABRY & CYNTHIA R<br>MABRY JT TEN<br>405 S E RUTLEDGE ST<br>MADISON FL 32340 | CREDITOR ID: 417794-ST<br>BENJAMIN J EDENS<br>424 W 14TH ST<br>CROWLEY LA 70526-2702 | CREDITOR ID: 417795-ST<br>BENJAMIN L WILLIAMS<br>120 W COLLEGE AVE<br>MONTICELLO AR 71655 |
| CREDITOR ID: 417796-ST<br>BENJAMIN P HALEY<br>410 AUDUBON DR<br>RUSTON LA 71270-8589 | CREDITOR ID: 417797-ST<br>BENJAMIN PRYOR<br>425 NE FLAXTRAIL<br>PINETTA FL 32350 | CREDITOR ID: 417798-ST<br>BENJAMIN S PARKER<br>695 BELLANGEE AVE<br>FAIRHOPE AL 36532 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417799-ST<br>BENJAMIN SCOTT ODOM<br>48 OAKLEY DR<br>DESTREHAN LA 70047 | CREDITOR ID: 417800-ST<br>BENJAMIN W VESTER<br>6686 LUCAS RD<br>ELM  CITY NC 27822-9312 | CREDITOR ID: 417801-ST<br>BENNIE L RUSSELL & EVELYN L<br>RUSSELL JT TEN<br>5100 BAHAMA DR<br>KANNAPOLIS NC 28081 |
| CREDITOR ID: 417803-ST<br>BENNY H HUGHES<br>1340 THOMAS RD<br>BEAUMONT TX 77706 | CREDITOR ID: 417804-ST<br>BERNARD D PEREIRA<br>171 SIMONSTON BLVD<br>THORNHILL  ON L3T 4M1<br>CANADA | CREDITOR ID: 417805-ST<br>BERNICE C CRIDER<br>APT 506<br>601 N FAIRFIELD DR<br>PENSACOLA FL 32506 |
| CREDITOR ID: 417806-ST<br>BERNICE K MUELLER<br>2064 WAX MYRTLE CT<br>ORANGE  PARK FL 32073-2367 | CREDITOR ID: 417807-ST<br>BERNICE P QUARLES<br>561 FOWLER RD<br>WEST  UNION SC 29696-3124 | CREDITOR ID: 417810-ST<br>BERTHA COLLEEN ROUSE &<br>WILLIE FRANK ROUSE TEN COM<br>1702 DEDO ST<br>VALDOSTA GA 31601 |
| CREDITOR ID: 417811-ST<br>BERTHA M SUELZNER<br>6403 BALLEJO CT S<br>JACKSONVILLE FL 32210-5039 | CREDITOR ID: 417812-ST<br>BERTIE A DAVIDSON & BOBBY C<br>DAVIDSON JT TEN<br>230 SUGAR LOAF RD<br>TROY NC 27371 | CREDITOR ID: 417813-ST<br>BERTINA A ST JOHN<br>4654 CANAL DR<br>LAKE  WORTH FL 33463-8139 |
| CREDITOR ID: 417814-ST<br>BERVERLY A SHEA<br>640 SE 1 ST ST<br>MELROSE FL 32666 | CREDITOR ID: 417815-ST<br>BESS REAGAN<br>PO BOX 413<br>RANCHO  SANTA  FE CA 92067-0413 | CREDITOR ID: 417816-ST<br>BESSIE L KIRKLAND & HELEN D<br>TOUCHTON & CYNTHIA ANN<br>SUMERAL & TULLIS C KIRKLAND<br>JR JT TEN<br>8048 GORDEAN RD<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 417817-ST<br>BESSIE R TOLENTINO<br>2316 SEEDLING LN<br>DALLAS TX 75287-5853 | CREDITOR ID: 417819-ST<br>BESSIE T RODGERS<br>175 SE SAINT LUCIE BLVD APT H203<br>STUART FL 34996-4784 | CREDITOR ID: 417820-ST<br>BETH A ELIAS<br>301 EL CHICO TRAIL<br>WILLOW  PARK TX 76087 |
| CREDITOR ID: 417821-ST<br>BETH E BURKET<br>1 DEXTER DR<br>TAYLORS SC 29687 | CREDITOR ID: 417822-ST<br>BETTE J HILDERMAN<br>724 ROYAL PALM BEACH BLVD<br>ROYAL  PALM  BEACH FL 33411 | CREDITOR ID: 417823-ST<br>BETTINA R RADFORD<br>3308 CAROLINA PL<br>ALEXANDRIA VA 22305 |
| CREDITOR ID: 417824-ST<br>BETTY ANN O CRAWFORD<br>413 GREENE ST<br>CHERAW SC 29520-2328 | CREDITOR ID: 417825-ST<br>BETTY APRIL<br>220 SOUTH LOCUST ST APT 11F<br>PHILADELPHIA PA 19106 | CREDITOR ID: 417826-ST<br>BETTY B MCGRANAHAN<br>1431 6TH AVE SW<br>DECATUR AL 35601 |
| CREDITOR ID: 417827-ST<br>BETTY C CARTER<br>509 PARKER ST<br>MCRAE GA 31055-1853 | CREDITOR ID: 417828-ST<br>BETTY D BLAIR & JOHN A BLAIR<br>JT TEN<br>4230 OLD MILLCOVE TRL W<br>JACKSONVILLE FL 32211 | CREDITOR ID: 417829-ST<br>BETTY D BRYANT & O EUGENE<br>BRYANT JT TEN<br>RR 2 BOX 179-C<br>GREENVILLE FL 32331 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417830-ST<br>BETTY FISHER<br>10370 N DONEGAL RD<br>CHESTERFIELD VA 23832-3875 | CREDITOR ID: 417831-ST<br>BETTY G TUSSEY<br>3770 HANOVER ST<br>FT  MYERS FL 33901-8503 | CREDITOR ID: 417832-ST<br>BETTY H MCLEAN<br>2383 DAYNA WAY<br>MERCED CA 95340 |
| CREDITOR ID: 417833-ST<br>BETTY H MORGAN<br>2170 AMERICUS BLVD N APT 47<br>CLEARWATER FL 33763-2861 | CREDITOR ID: 417834-ST<br>BETTY HOUIS<br>27888 HARVEST RD<br>TONEY AL 35773 | CREDITOR ID: 417835-ST<br>BETTY I LITTLE<br>2812 GLENNIS CT<br>TALLAHASSEE FL 32303-2908 |
| CREDITOR ID: 417836-ST<br>BETTY J AMBURGEY<br>235 AZURE DR<br>MOUNT  WASHINGTON KY 40047 | CREDITOR ID: 417837-ST<br>BETTY J ROSS<br>467 LYMAN LAKE RD<br>LYMAN SC 29365 | CREDITOR ID: 417838-ST<br>BETTY J SACHSE<br>1013 SYLVIA STREET<br>LOUISVILLE KY 40217 |
| CREDITOR ID: 417839-ST<br>BETTY J WILSON<br>7810 HENRY HARRIS RD<br>FORT  MILL SC 29715 | CREDITOR ID: 417840-ST<br>BETTY JEAN TUMBLIN<br>2563 FAIRMONT AVE<br>NEW  SMYRNA  BEACH FL 32168-5843 | CREDITOR ID: 417841-ST<br>BETTY JO HAWKINS<br>6844 DUMBARTON DR<br>CHARLOTTE NC 28210-4221 |
| CREDITOR ID: 417842-ST<br>BETTY L DANNER<br>8576 CYPRESS SPRINGS RD<br>LAKE  WORTH FL 33467 | CREDITOR ID: 417843-ST<br>BETTY L KOUSE<br>5800 CASSANDRA COURT<br>WEST  PALM  BEACH FL 33415 | CREDITOR ID: 417844-ST<br>BETTY L METCALFE<br>1125 GULF COAST BLVD<br>VENICE FL 34292 |
| CREDITOR ID: 417845-ST<br>BETTY L PRESTON & BRENDA L<br>PERRY JT TEN<br>PO BOX 447<br>GUY TX 77444 | CREDITOR ID: 417846-ST<br>BETTY LANHAM<br>3185 C VIA BUENA VISTA<br>LAGUNA  HILLS CA 92653 | CREDITOR ID: 417847-ST<br>BETTY P DEZERN<br>5721 N SHARON DR<br>RALEIGH NC 27603 |
| CREDITOR ID: 417849-ST<br>BETTY P DORSEY & NOEL L<br>DORSEY JT TEN<br>RR 2 BOX 249<br>FLEMINGSBURG KY 41041 | CREDITOR ID: 417850-ST<br>BETTY R BRADLEY & MARVIN L<br>BRADLEY JT TEN<br>3529 N BELTLINE BLVD<br>COLUMBIA SC 29204 | CREDITOR ID: 417851-ST<br>BETTY R BYRD & KENNETH G<br>BYRD TRUSTEES DTD 07-25-01<br>KENNETH G BYRD TRUST<br>970 JOE MOORE RD<br>THOMASVILLE NC 27360-9145 |
| CREDITOR ID: 417852-ST<br>BETTY R WHITMIRE & WILLIAM<br>STEPHEN WHITMIRE TTEES U A<br>DTD 2-15-95 BETTY R WHITMIRE<br>LIVING TRUST<br>1146 OVERBROOK DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 417853-ST<br>BETTY ROBERTS<br>171 MONTICELLO RD<br>WEAVERVILLE NC 28787-9323 | CREDITOR ID: 417854-ST<br>BETTY S CHESTER<br>523 PITT MOORE RD<br>STATESBORO GA 30458-5013 |
| CREDITOR ID: 417855-ST<br>BETTY S EDWARDS<br>1012 SOLOMON RD<br>QUINCY FL 32352 | CREDITOR ID: 417856-ST<br>BETTY S HARRISON<br>232 RADER ST<br>BURLINGTON NC 27215 | CREDITOR ID: 417857-ST<br>BETTY SWIERSKI<br>34 LAKE WALDEN TRAIL<br>ORMON  BEACH FL 32174 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 417858-ST
BEULAH H SIMONTON TTEE U-A
DTD 10-14-93BEULAH H
SIMONTONINTER-VIVOS TRUST
1010 AMERICAN EAGLE BLVD 620
SUN  CITY  CTR FL 33573

CREDITOR ID: 417859-ST
BEULAH KUNTZMAN
758 ESPANOLA AVE
ORMOND  BEACH FL 32174

CREDITOR ID: 417860-ST
BEVERLY A FINLEY
2291 E BOILING SPRING RD
SOUTH  PORT NC 28461-8846

CREDITOR ID: 417861-ST
BEVERLY A SHEA
640 SE 1ST ST
MELROSE FL 32666-5432

CREDITOR ID: 417862-ST
BEVERLY ANN MARSHALL
155 E PINEHURST DR
SANTA  ROSA  BEACH FL 32459

CREDITOR ID: 417863-ST
BEVERLY B BROCATO
344 PINEWOOD LN
RIDGELAND MS 39157-4145

CREDITOR ID: 417864-ST
BEVERLY E BLACK
1704 WOODRIDGE AVE
GREENSBORO NC 27405-5460

CREDITOR ID: 417865-ST
BEVERLY F DEEMS
301 QUEEN ANNE CLUB DR
STEVENSVILLE MD 21666

CREDITOR ID: 417866-ST
BEVERLY J LOHMANN & ARTHUR M
LOHMANN TTEES U-A DTD
12-17-99BEVERLY J LOHMANN
REVOCABLE TRUST
5985 ROWLAND RD #307
MINNETONKA MN 55343

CREDITOR ID: 417867-ST
BEVERLY R NALL
1305 YATES DR
HURST TX 76053

CREDITOR ID: 417868-ST
BEVERLY S STUTTS
3009 WINDEMERE CIR
NASHVILLE TN 37214

CREDITOR ID: 417869-ST
BIENVILLE SKIPPER TR U-A
08-10-89 FLOYD E SKIPPER TR
1141 WOODFIELD DR
JACKSON MS 39211

CREDITOR ID: 417870-ST
BILL LEE CEZEAUX
P O  BOX 1277
KINGSLAND TX 78639

CREDITOR ID: 417871-ST
BILLIE J JACKSON & PERLOUS
JONES JT TEN
640 REBA STREET
BIRMINGHAM AL 35214

CREDITOR ID: 417872-ST
BILLIE L HAWKINS
11335 W ALABAMA AVE
YOUNGTOWN AZ 85363

CREDITOR ID: 417873-ST
BILLIE M HARDEE
1271 KENWORTH CR
CONWAY SC 29526

CREDITOR ID: 417874-ST
BILLIE S ALLEN
305 SALEM RD
OXFORD NC 27565-6452

CREDITOR ID: 417875-ST
BILLY C WILLIAMS
4003 PONTE VEDRA BLVD
JACKSONVILLE  BEACH FL 32250-5826

CREDITOR ID: 417876-ST
BILLY DILWORTH
PO BOX 196
CORNELIA GA 30531-0196

CREDITOR ID: 417877-ST
BILLY E SHARPTON
1790 RUBYE LEE LN
DACULA GA 30019-2687

CREDITOR ID: 417878-ST
BILLY J REEVES
7408A DAVIS BOULEVARD
NORTH  RICHLAND  HILLS TX 76180

CREDITOR ID: 417879-ST
BILLY JOSEPH BOWEN
995 RIDGEDALE DRIVE
LAWRENCEVILLE GA 30043

CREDITOR ID: 417881-ST
BILLY M COX & LINDA C COX
JT TEN
270 LONGWOOD DR
YOUNGSVILLE NC 27596

CREDITOR ID: 417882-ST
BILLY R LOWE & SUSAN H LOWE
JT TEN
1178 SIESTA KEY CIR
PORT  ORANGE FL 32124

CREDITOR ID: 417883-ST
BILLY S NICELY
171 WILLINGHAM ST
CORNELIA GA 30531-3156

CREDITOR ID: 417884-ST
BILLY STURDIVANT
671 PORTER RD
RUSSELLVILLE AL 35654-8564

CREDITOR ID: 417885-ST
BILLY WAYNE BUSH
1684 COUNTY ROAD 106
CARTHAGE TX 75633

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 417886-ST
BLAIR WALTERS TRUSTEE U-A DTD
12-30-98 ANNE B WALTERS TRUST
4029 QUAIL BRIAR DR
VALRICO FL 33594-6331

CREDITOR ID: 417887-ST
BLANCHE B CAMPBELL
720 W LELIA ST
FLORENCE AL 35630-3338

CREDITOR ID: 417888-ST
BLANCHE T WILLIAMS
608 TANGLEWOOD LN
GOLDSBORO NC 27534

CREDITOR ID: 417131-BB
BMO NESBITT BURNS INC./CDS
ATTN: LOUISE TORANGEAU
1 FIRST CANADIAN PLACE, 13TH FL
PO BOX 150
TORONTO ON M5X 1H3
CANADA

CREDITOR ID: 417132-BB
BNP PARIBAS
ATTN: JOEY DING
555 CROTON ROAD
KING OF PRUSSIA PA 19406

CREDITOR ID: 417889-ST
BNY CLEARING SERVICES LLC
111 E KILBOURN AVENUE
MILWAUKEE WI 53202

CREDITOR ID: 417890-ST
BOB R HUDSON
9101 NEW TOWNE DR
MATTHEWS NC 28105

CREDITOR ID: 417891-ST
BOBBIE J LAMBERT
5012 KINGS HWY
DOUGLASVILLE GA 30135

CREDITOR ID: 417892-ST
BOBBIE L PATE & DOROTHY E
PATE JT TEN
309 KAETHER LANE
ALVARADO TX 76009

CREDITOR ID: 417893-ST
BOBBIE N MCWHORTER
7841 MARFA AVE
FORT WORTH TX 76116

CREDITOR ID: 417894-ST
BOBBIEJEAN HALL
709 ELEONORE ST
NEW ORLEANS LA 70115

CREDITOR ID: 417895-ST
BOBBY BROWN
3385 CARRIAGE LN
LEXINGTON KY 40517

CREDITOR ID: 417896-ST
BOBBY C BUCKLE
1903 FAWNRIDGE DR
VALDOSTA GA 31602

CREDITOR ID: 417897-ST
BOBBY DONALD
1249 AZALA PARK AVE APT B
BATON ROUGE LA 70816

CREDITOR ID: 417898-ST
BOBBY H GULLEY
241 SPENCER HALE RD
MORRISTOWN TN 37813-3140

CREDITOR ID: 417900-ST
BOBBY L RAY & PRISCILLA N
RAY JT TEN
12260 TURNPIKE RD
LAURINBURG NC 28352

CREDITOR ID: 417901-ST
BOBBY R CHRISTMAS
4558 CR 229 S
GLEN SAINT MARY FL 32040

CREDITOR ID: 417902-ST
BOBBY R THOMASON & MARGARET
M THOMASON JT TEN
100 PARKWOOD DR
GALAX VA 24333-3802

CREDITOR ID: 417903-ST
BOBBY WAYNE TUBBS
6374 WOODLAND FORREST DR
TUSCALOOSA AL 35405

CREDITOR ID: 417904-ST
BON TON CAFE LTD
PROFIT-SHARING PLAN F-B-O
DEBORAH L PIERCE 01-01-94
3716 EDENBORN AVE
METAIRIE LA 70002

CREDITOR ID: 417905-ST
BONNIE E GARLAND
2501 RUSSELL RD
GREEN COVE SPRINGS FL 32043-8205

CREDITOR ID: 417906-ST
BONNIE F WHITE
380 NEPTUNE DR NE
MELBOURNE FL 32907

CREDITOR ID: 417907-ST
BONNIE G PINEDA
2501 RUSSELL RD
GREEN COVE SPRINGS FL 32043-8205

CREDITOR ID: 417908-ST
BONNIE HANCOCK
HC 70 BOX 1910
KINGSTON OK 73439

CREDITOR ID: 417909-ST
BONNIE HILDRETH KIRBY
2309 LAURA DR
CHARLOTTE NC 28212

CREDITOR ID: 417910-ST
BONNIE J ARNOLD
35732 DAWN DR
LEESBURG FL 34788

CREDITOR ID: 417911-ST
BONNIE J RONEKER
12850 W STATE ROAD 84 LOT 16-11
FORT LAUDERDALE FL 33325-3327

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417912-ST<br>BONNIE J WALTERS<br>214 W SPRUCE AVE<br>BYESVILLE OH 43723-1219 | CREDITOR ID: 417913-ST<br>BONNIE L PETERS<br>149 RED OAK LOOP<br>ELIZABETHTON TN 37643 | CREDITOR ID: 417914-ST<br>BONNIE S RUST & GREGORY P<br>RUST JT TEN<br>95 STONYRIDGE<br>COLD SPRING KY 41076 |
| CREDITOR ID: 417915-ST<br>BOYD E KIRBY<br>276 KNOLLWOOD DRIVE<br>FOREST CITY NC 28043 | CREDITOR ID: 417916-ST<br>BRAD DIAVILLE<br>9881 CHAPEL HILL DR<br>DENHAM SPGS LA 70706 | CREDITOR ID: 417917-ST<br>BRAD E SHAFFER & OLIMPIA P<br>SHAFFER JT TEN<br>780 SW 17TH ST<br>BOCA RATON FL 33486 |
| CREDITOR ID: 417918-ST<br>BRAD ERICK BIZZELL<br>2314 TERRA BELLA ST<br>BLACKSBURG VA 24060-8209 | CREDITOR ID: 417919-ST<br>BRADFORD HOLLE<br>900 N TAYLOR ST APT 1512<br>ARLINGTON VA 22203-1874 | CREDITOR ID: 417920-ST<br>BRANDY C MCFARLAND<br>1304 MERKEL ST NE<br>OLYMPIA WA 98516-5424 |
| CREDITOR ID: 417921-ST<br>BRANDY SIMON JONES & JOHNNY<br>JONES TEN COM<br>13277 STATE ST<br>HAMMOND LA 70403 | CREDITOR ID: 417922-ST<br>BRENDA A GRIFFIN<br>P O BOX 54510<br>JACKSONVILLE FL 32245 | CREDITOR ID: 417923-ST<br>BRENDA D RUIZ<br>5630 RENDON ESTATES RD<br>MANSFIELD TX 76063-3046 |
| CREDITOR ID: 417924-ST<br>BRENDA F WARE<br>3931 WILLIAMS RD<br>MONTGOMERY AL 36110-7663 | CREDITOR ID: 417925-ST<br>BRENDA FAYE BOWLING HALL<br>ATTN BRENDA BOWLING DARBRO<br>#8 KNIGHT DR<br>RUSTBURG VA 24588 | CREDITOR ID: 417926-ST<br>BRENDA KAY MCDANIEL<br>609 COLDSTREAM CI<br>CHESTER SC 29706 |
| CREDITOR ID: 417927-ST<br>BRENDA KAY POUNCEY<br>3742 LAKEWOOD DR<br>MONTGOMERY AL 36108 | CREDITOR ID: 417928-ST<br>BRENDA KAYE BURKHEAD<br>2708 W COVINGTON DR<br>DELTONA FL 32738 | CREDITOR ID: 417929-ST<br>BRENDA KAYE MARTIN<br>205 ELIZABETH DR<br>CENTERVILLE GA 31028-1111 |
| CREDITOR ID: 417930-ST<br>BRENDA L ALFORD BOYT<br>605 DORIS AVE<br>JACKSONVILLE NC 28540-8227 | CREDITOR ID: 417931-ST<br>BRENDA L SPAULDING<br>10313 BLUE FIELD CT<br>THONOTOSASSA FL 33592 | CREDITOR ID: 417932-ST<br>BRENDA OWEN HUGHES<br>204 FAITH DR<br>LEXINGTON NC 27292 |
| CREDITOR ID: 417933-ST<br>BRENDA S HARMON<br>171 MARKDALE LN<br>BOWLING GREEN KY 42103-9774 | CREDITOR ID: 417934-ST<br>BRENDA S MARTINDALE<br>4245 BADEN DR<br>HOLIDAY FL 34691-3413 | CREDITOR ID: 417935-ST<br>BRENDA S ROBERTS & LAWRENCE<br>L ROBERTS JT TEN<br>3941 S DAVY CROCKETT PKY<br>MORRISTOWN TN 37813 |
| CREDITOR ID: 417936-ST<br>BRENDA SUE ASHER<br>4911 OLD MULBERRY RD<br>PLANT CITY FL 33567 | CREDITOR ID: 417937-ST<br>BRENDA W JONES<br>109 BROOKWOOD DR<br>GOLDSBORO NC 27534 | CREDITOR ID: 417938-ST<br>BRENT HILL TRAUGHBER &<br>PHYLLIS E TRAUGHBER JT TEN<br>3329 OLD ALLENSVILLE RD<br>ELKTON KY 42220-8846 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 417939-ST
BRETT B CHAPMAN
530 DUNOON ST
OCOEE FL 34761-5655

CREDITOR ID: 417940-ST
BRETT C BAILEY
430 CLARK ST
LAKE  WALES FL 33859

CREDITOR ID: 417941-ST
BRIAN A TARPEY
4821 W MAR TER B
LOUISVILLE KY 40222

CREDITOR ID: 417942-ST
BRIAN CARROLL
PO BOX 516
CRAWFORDVILLE FL 32326

CREDITOR ID: 417943-ST
BRIAN E COTTET
7721 ENDERBY AVE EAST
JACKSONVILLE FL 32222

CREDITOR ID: 417944-ST
BRIAN J MAY
3621 GILMORE HEIGHTS ROAD N
JACKSONVILLE FL 32225

CREDITOR ID: 417945-ST
BRIAN J WEDERSTRANDT
PO BOX 76
FRENCH  SETTLEMENT LA 70733-0076

CREDITOR ID: 417946-ST
BRIAN L PATTON
4208 E LAWNWOOD DR
MONTGOMERY AL 36108

CREDITOR ID: 417948-ST
BRIAN MANDELL & LINDA F
MANDELL JT TEN
1856 LAKOTNA DR
ORANGE  PARK FL 32073

CREDITOR ID: 417949-ST
BRIAN P AUCOIN
126 CAROLYN AVE
HOUMA LA 70363

CREDITOR ID: 417950-ST
BRIAN SHANE PATTERSON
110 CAMDEN AVE
VERSAILLES KY 40383

CREDITOR ID: 417951-ST
BRICE R SMITH JR TR U-A
2-24-87 F-B-O BRICE R SMITH
JR TRUST 2
ATTN  SPIRE COMPANY
13801 RIVERPORT DR STE 111
MARYLAND  HEIGHTS MO 63043-4828

CREDITOR ID: 417952-ST
BRIDGET D HOSKINS
8350 RIVERTOWN RD
FAIRBURN GA 30213

CREDITOR ID: 417953-ST
BROADUS W KAY
3 THAMES DR
TAYLORS SC 29687

CREDITOR ID: 417954-ST
BRONISLAW BARANOWSKI &
STELLA J BARANOWSKI JT TEN
95 SQUANTUM ST
MILTON MA 02186-5108

CREDITOR ID: 417955-ST
BROOK LANE PARTNERS LTD
10 BROOK LANE
LAKELAND FL 33803

CREDITOR ID: 417956-ST
BROOKS L MARTIN
4508 SHELDRAKE DR
ORLANDO FL 32812

CREDITOR ID: 417133-BB
BROWN BROTHERS HARRIMAN & CO
ATTN: BERNARD HAMILTON
525 WASHINGTON BLVD
NEW PORT TOWERS
JERSEY CITY NJ 07302

CREDITOR ID: 417958-ST
BRUCE G BALLENGER
6605 GAYWIND DR
CHARLOTTE NC 28226

CREDITOR ID: 417959-ST
BRUCE JOHN PIATEK
4 WALNUT CT
ORMOND  BEACH FL 32174-2627

CREDITOR ID: 417960-ST
BRUCE KROCK CUST LAURIE A
KROCK U/T/FL/G/T/M/A
613 MENDOZA DR
ORLANDO FL 32825-7940

CREDITOR ID: 417961-ST
BRUCE R SOUDER
PO BOX 408300
FT  LAUDERDALE FL 33340-8300

CREDITOR ID: 417962-ST
BRUCE RONALD MURRAY
2317 WINDSOR AVE
BRISTOL TN 37620

CREDITOR ID: 417963-ST
BRUCE W BONEAU
5049 BENNINGTON DR
MARRERO LA 70072-5611

CREDITOR ID: 417964-ST
BRUCE W HOFFMAN & FRANCES K
HOFFMAN TTEES HOFFMAN FAMILY
LIVING TRUST U-A 09-18-95
9455 CLARENCE CENTER RD
CLARENCE  CENTER NY 14032-9713

CREDITOR ID: 417965-ST
BRUCE W HOSTLER & VIOLA S
HOSTLER JT TEN
853 PARK RD
BLANDON PA 19510-9455

CREDITOR ID: 417966-ST
BRUCE W LARSON & CHRISTINA C
LARSON JT TEN
40 AMHERST AVE
BRIDGEWATER MA 02324

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 417967-ST
BRUCE WAYNE BARNES
147 CRESCENT DR
AKRON OH 44301-2016

CREDITOR ID: 417968-ST
BRYAN E TRIBBEY
3416 NELINDA MAY DRIVE
LOUISVILLE KY 40213

CREDITOR ID: 417969-ST
BRYAN JORDAN
43  W LAKEVIEW DR
TEMPLE GA 30179

CREDITOR ID: 417970-ST
BRYAN WALLACE BEAUCHAMP
ATTN BONNIE BEAUCHAMP
412 BELLE VIEW AVE
TEMPLE  TORRANCE FL 33617

CREDITOR ID: 417971-ST
BRYAN WELLS
3 MIMOSA ST
SELMA AL 36701

CREDITOR ID: 417972-ST
BRYNNE ZUCCARO
BOX 1284
DUNEDIN FL 34697

CREDITOR ID: 417974-ST
BUDDY J PADGETT & BONNIE L
PADGETT JT TEN
18320 WARE AVE
JACKSONVILLE FL 32234

CREDITOR ID: 417134-BB
BUTLER WICK & CO., INC
ATTN: JOANN WILLMITCH
CITY CENTER ONE BLDG. STE 700
PO BOX 149
YOUNGSTOWN OH 44501

CREDITOR ID: 417975-ST
BYARD VIEHMAN
673 ADRIANE PARK CIRCLE
KISSIMMEE FL 34744

CREDITOR ID: 417976-ST
BYRON CANSLER & DOLORES
CANSLER TTEES U-A DTD
03-15-86 BYRON & DOLORES
CANSLER FAMILY TRUST
1108 8TH AVE SW
ROCHESTER MN 55902-6370

CREDITOR ID: 417977-ST
BYRON H DAVIS & PATRICIA A
DAVIS JT TEN
3267 FARGO AVE
LAKE  WORTH FL 33467

CREDITOR ID: 417979-ST
BYRON R ASHLEY & M DOROTHY
ASHLEY JT TEN
11380 CHERRY HILL RD APT 302
BELTSVILLE MD 20705

CREDITOR ID: 417980-ST
BYRON RAY WALLACE TTEE
KATHRYN E WALLACE REVOCABLE
LIVING TRUST U A DTD 8/30/91
PO BOX 1247
ANNA  MARIA FL 34216

CREDITOR ID: 417981-ST
C CLIFTON LUCAS & DEBORA
LUCAS JT TEN
7 EVERGLADE CT
ROSWELL NM 88201

CREDITOR ID: 417982-ST
C D BRUCKER
833 SHOTWELL RD
CLAYTON NC 27520-6560

CREDITOR ID: 417983-ST
C DONWORTH JONES TRUSTEE U-A
DTD 01-04-01C DONWORTH
JONESREVOCABLE TRUST
12645 MORNING DR #136
DADE  CITY FL 33525

CREDITOR ID: 417984-ST
C E SCHMIDT JR
779 E MERRITT ISLAND CSWY
MERRITT  ISLAND FL 32952-3309

CREDITOR ID: 417985-ST
C EDWIN BRADSHAW
PO BOX 331
NEW  BERN NC 28563

CREDITOR ID: 417986-ST
C H WILSON
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 417988-ST
C J KISTEL JR
1108 PAWNEE PL
JACKSONVILLE FL 32259

CREDITOR ID: 417989-ST
C K HANAUER
3946 CATTAIL POND CIR W
JACKSONVILLE FL 32224

CREDITOR ID: 417991-ST
C L GUDAL TRUSTEE U-A DTD
12-23-97GUDALGRANDCHILD
TRUST F-B-O JACOB LOTT
PARRISH
1702 SLACK DR
TIFTON GA 31793

CREDITOR ID: 417992-ST
C L GUDAL TRUSTEE U-A DTD
12-23-97GUDALGRANDCHILD
TRUST F-B-O RYAN JAMES DAVIS
1702 SLACK DR
TIFTON GA 31793

CREDITOR ID: 417995-ST
C L GUDAL TRUSTEE U-A DTD
12-23-97GUDALGRANDCHILD
TRUST F-B-O AMBER KRISTINA
COPELAND
1702 SLACK DR
TIFTON GA 31793

CREDITOR ID: 417994-ST
C L GUDAL TRUSTEE U-A DTD
12-23-97GUDALGRANDCHILD
TRUST F-B-O FULTON GRANT
BELL
1702 SLACK DR
TIFTON GA 31793

CREDITOR ID: 417993-ST
C L GUDAL TRUSTEE U-A DTD
12-28-98GUDALGRANDCHILD
TRUST #2 F-B-O AARON LEE DAVIS
1702 SLACK DRIVE
TIFTON GA 31794

CREDITOR ID: 417990-ST
C L GUDAL TRUSTEE U-A DTD
12-23-97GUDALCHARITABLE
REMAINDER UNITRUST
1702 SLACK DR
TIFTON GA 31794

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417996-ST<br>C L SCOTT SR<br>1818 W COBBLESTONE LN<br>ST  AUGUSTINE FL 32092-2799 | CREDITOR ID: 417997-ST<br>C M GORE<br>PO BOX 2029<br>MONTGOMERY AL 36102-2029 | CREDITOR ID: 417998-ST<br>C MICHELLE LAND<br>3710 GARNET WAY<br>SNELLVILLE GA 30039-6293 |
| CREDITOR ID: 417999-ST<br>C W DOOLITTLE JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA BEACH FL 32082-2513 | CREDITOR ID: 418000-ST<br>C W JONES & ETHEL I JONES<br>JT TEN<br>5700B OLD SPRINGTOWN HWY<br>WEATHERFORD TX 76086 | CREDITOR ID: 418001-ST<br>CAGIE W NOBLES<br>1332 PARTRIDGE PLACE<br>VALDOSTA GA 31601 |
| CREDITOR ID: 418002-ST<br>CALLIE JOY SOLOMON<br>9950 66TH WAY N<br>PINELLAS  PARK FL 33782 | CREDITOR ID: 418003-ST<br>CALVIN A BARR<br>103 CARMEN WAY<br>EASLEY SC 29642 | CREDITOR ID: 418004-ST<br>CALVIN E BENEFIELD & ANN J<br>BENEFIELD JT TEN<br>249-4 COUNTRY CLUB DR<br>CONCORD NC 28025 |
| CREDITOR ID: 418005-ST<br>CALVIN KRAMER JR<br>PO BOX 516<br>VIOLET LA 70092-0516 | CREDITOR ID: 418006-ST<br>CAMELIA HERRINGTON<br>110 N POPLAR ST<br>RISING SUN IN 47040-1229 | CREDITOR ID: 417135-BB<br>CANADIAN DEPOSITORY FOR<br>SECURITIES LTD., THE<br>ATTN: LORETTA VERELLI<br>600 BOULEVARD DE MAISONNEUVE<br>QUEST BUREAU 210<br>MONTREAL PQ H3A3J2<br>CANADA |
| CREDITOR ID: 418007-ST<br>CANDACE L PEREZ<br>4374-A POYDRAS HWY<br>BREAUX  BRIDGE LA 70517 | CREDITOR ID: 418009-ST<br>CANDACE M KROHN<br>17396 LOWERY RD<br>GULFPORT MS 39503-9158 | CREDITOR ID: 418010-ST<br>CARA J COLETTI CUST AMANDA N<br>COLETTI UNIF TRAN MIN ACT FL<br>5723 SW 57TH PL<br>DAVIE FL 33314-7465 |
| CREDITOR ID: 418011-ST<br>CARDA TRUST<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 418012-ST<br>CAREN LEE CHRISTY<br>422 9TH AVE N<br>JACKSONVILLE  BEACH FL 32250-5745 | CREDITOR ID: 418013-ST<br>CAREY A BOOK CUSTODIAN FOR<br>CHRISTOPHER FRANKLIN BOOK JR<br>UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>11731 COUNTY ROAD 121<br>BRYCEVILLE FL 32009-1332 |
| CREDITOR ID: 418014-ST<br>CARL CROWNINGSHIELD<br>5630 TANGLEWOOD DR NE<br>ST  PETERSBURG FL 33703 | CREDITOR ID: 418015-ST<br>CARL F SCHOCK<br>2401 CUMBERLAND PKWY<br>SUITE 117<br>ATLANTA GA 30339 | CREDITOR ID: 418016-ST<br>CARL G CASEY<br>2221 ROCKLANE DR<br>CONLEY GA 30027 |
| CREDITOR ID: 418017-ST<br>CARL T JOHNSTON<br>724 ELMIRA ST<br>BURLINGTON NC 27215 | CREDITOR ID: 418018-ST<br>CARL W EKMAN & CAROL J EKMAN<br>JT TEN<br>2601 CENTRAL ST UNIT 403<br>EVANSTON IL 60201 | CREDITOR ID: 418020-ST<br>CARLA JOHNSON CUST CODEY<br>MICHAEL REICHART UNDER THE<br>FL UNIF TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 |
| CREDITOR ID: 418021-ST<br>CARLA JOHNSON CUST DALTON<br>DOGGRELL UNDER THE FL UNIF<br>TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 | CREDITOR ID: 418023-ST<br>CARLA JOHNSON CUST VICTORIA<br>LYNNE JOHNSON UNDER THE FL<br>UNIF TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 | CREDITOR ID: 418024-ST<br>CARLETON T RIDER<br>PO BOX 3199<br>PONTE  VEDRA BEACH FL 32004-3199 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 418025-ST
CARLOS J APONTE & JAN D
APONTE TEN COM
4024 E LOUISIANA STATE DR
KENNER LA 70065

CREDITOR ID: 417331-B3
CARLOTTA F APPLEMAN
DEAN R. LEBOEUF
BROOKS, LEBOEUF, BENNETT, ET AL
909 EAST PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 417305-B3
CARLOTTA F APPLEMAN
401 SOUTHRIDGE
TALLAHASSEE FL 32303

CREDITOR ID: 418026-ST
CARLTON GREGGORY BAULKMAN
PO BOX 2321
BAINBRIDGE GA 31717

CREDITOR ID: 418027-ST
CARLTON RAY COLEMAN
5848 DEER MEADOW LN
SUMMERFIELD NC 27358

CREDITOR ID: 418028-ST
CARMEN G PRICE
207 QUAYSIDE CIRCLE
MAITLAND FL 32751

CREDITOR ID: 418029-ST
CARMEN WHEELER BAILEY
1604 SHADES GLEN CIRCLE
BIRMINGHAM AL 35226

CREDITOR ID: 418030-ST
CARMITA J MARKS TRUSTEE U-A
DTD 06-05-00CARMITA J MARKS
TRUST
RR #2 BOX 330
BLUFORD IL 62814

CREDITOR ID: 418032-ST
CARNELL HODGE
84 HILLSBORO DR
MARTINSVILLE VA 24112

CREDITOR ID: 418033-ST
CAROL A CUMMINGS
480 NW 39TH ST
POMPANO  BEACH FL 33064-2719

CREDITOR ID: 418034-ST
CAROL B GARREN
218 SUSONG LN
GREENEVILLE TN 37743-5547

CREDITOR ID: 418035-ST
CAROL BARBER & LUWANA LOCKE
JT TEN
1661 DUNCAN COMMUNITY RD
CHIPLEY FL 32428-5322

CREDITOR ID: 418036-ST
CAROL C CROSS
PO BOX 323
CONWAY MI 49722-0323

CREDITOR ID: 418037-ST
CAROL FORSYTHE
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 418038-ST
CAROL HULSEY
8424 MELROSE ST W
FORT  WORTH TX 76108

CREDITOR ID: 418039-ST
CAROL J RILEY & ARTHUR E
RILEY TRUSTEES U-A DTD
07-26-01 THERILEYFAMILY
REVOCABLE TRUST
1401 NE CHARDON ST
JENSEN  BEACH FL 34957

CREDITOR ID: 418040-ST
CAROL J SMITH
9400 SW 61ST WAY C
BOCA  RATON FL 33428

CREDITOR ID: 418041-ST
CAROL J SMITH
3504 COCOPLUM CIR
COCONUT  CREEK FL 33063-5974

CREDITOR ID: 418042-ST
CAROL JEAN ORSAK
13003 VENTRESS RD
VENTRESS LA 70783-3802

CREDITOR ID: 418043-ST
CAROL L CRUMP & HOWARD P
CRUMP JT TEN
148 DRIVE 1946
SALTILLO MS 38866

CREDITOR ID: 418044-ST
CAROL L MORRIS
506 ST PAUL CHURCH RD
SALISBURY NC 28146

CREDITOR ID: 418045-ST
CAROL M TAYLOR & ANDREW H
TAYLOR JT TEN
7610 LYNES CT
SAVANNAH GA 31406-6423

CREDITOR ID: 418046-ST
CAROL MARIE PABST BEARD
1229 JENNINGS CT
COLUMBIA SC 29204-3319

CREDITOR ID: 418047-ST
CAROL SUE PERRY
3424 SOCIALVILLE FOSTER
MAINVILLE OH 45039

CREDITOR ID: 418048-ST
CAROL SUZANNE WATSON
1003 SILVER SPRUCE
ARLINGTON TX 76001

CREDITOR ID: 418049-ST
CAROL T PHILLIPS
113 PINECREST DR
GREER SC 29651

CREDITOR ID: 418050-ST
CAROL YAEGER &
KENNETH YAEGER JT TEN
5515 LOUDENS CHAPEL RD NW
DEPAUN IN 47115-8844

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418051-ST<br>CAROLE A SAILERS<br>1500 SHERWOOD DR NO 5K<br>FAIRFIELD OH 45014 | CREDITOR ID: 418052-ST<br>CAROLE A SMITH & JOSEPH R<br>SMITH JT TEN<br>3268 GARDEN MEADOW DRIVE<br>BRIGHT IN 47025 | CREDITOR ID: 418053-ST<br>CAROLE C JOHNSON<br>129 CORNWALL LANE<br>ST  DAVIDS PA 19087 |
| CREDITOR ID: 418054-ST<br>CAROLE DAVIS CROCKER<br>RT 6 BOX 490D<br>LAKE  CITY FL 32025 | CREDITOR ID: 418055-ST<br>CAROLE F HANSON<br>2000 NW 91ST TER<br>PEMBROKE  PINES FL 33024-3246 | CREDITOR ID: 418056-ST<br>CAROLE HELLEIS<br>12646 82ND AVE NORTH<br>SEMINOLE FL 33776 |
| CREDITOR ID: 418057-ST<br>CAROLE J HARRIS<br>3475 VEAL RD<br>SANDERSVILLE GA 31082-5449 | CREDITOR ID: 418058-ST<br>CAROLE MARTIN LLOYD<br>BOX 550<br>WENDELL NC 27591 | CREDITOR ID: 418059-ST<br>CAROLE RICKS PENDLETON<br>210 N LAUREL ST<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 418060-ST<br>CAROLINE BAUMUNK<br>PO BOX 19<br>SHUNK PA 17768 | CREDITOR ID: 418061-ST<br>CAROLINE E HILEMAN & ALYCE E<br>HILEMAN JT TEN<br>220 JUPITER DRIVE<br>NIPOMO CA 93444 | CREDITOR ID: 418062-ST<br>CAROLINE P CLOTFELTER<br>4270 E BROOKHAVEN DR NE<br>ATLANTA GA 30319 |
| CREDITOR ID: 418063-ST<br>CAROLINE R MCPHERSON<br>ATTN JOHN R MCPHERSON<br>204 SOUTHWOOD DRIVE<br>COLUMBIA SC 29205 | CREDITOR ID: 418064-ST<br>CAROLYN A GILBERT<br>10 WILTSHIRE PL<br>PALM  COAST FL 32164-7614 | CREDITOR ID: 418066-ST<br>CAROLYN DAY PFOHL & SAMUEL M<br>DAY JT TEN<br>4121 NISIDIA PL<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 418067-ST<br>CAROLYN HARRIS RUPPE &<br>CHARLES LEON RUPPE JT TEN<br>5718 N 25TH ST<br>PHOENIX AZ 85016 | CREDITOR ID: 418068-ST<br>CAROLYN J THOMPSON<br>1135 SW 11TH AVE<br>GAINESVILLE FL 32601-7842 | CREDITOR ID: 418069-ST<br>CAROLYN KNOWLES ROACH<br>207 SEA PALMS COLONY<br>ST  SIMONS  ISLAND GA 31522 |
| CREDITOR ID: 418070-ST<br>CAROLYN L LANGILL<br>3133 DOTHAN AVE<br>SPRING  HILL FL 34609 | CREDITOR ID: 418071-ST<br>CAROLYN PACE<br>2986 CONNOTTON AVE<br>TWINSBURG OH 44087-1858 | CREDITOR ID: 418072-ST<br>CAROLYN SUE HEWITT<br>823 COMANCHE TRAIL<br>ABILENE TX 79601 |
| CREDITOR ID: 418073-ST<br>CAROLYN W HOUNSHELL<br>480 NORMAN DR<br>PO BOX 123<br>GROVELAND IL 61535-0123 | CREDITOR ID: 418074-ST<br>CAROLYN W WOFFORD<br>5227 OLD PINSON RD<br>BIRMINGHAM AL 35215 | CREDITOR ID: 418075-ST<br>CARRIE B SMITH & SAMMIE LEE<br>SMITH JT TEN<br>4320 14TH AVE SE<br>NAPLES FL 33964 |
| CREDITOR ID: 418076-ST<br>CARRIE M JONES<br>50 51ST AVE<br>BELLWOOD IL 60104 | CREDITOR ID: 418077-ST<br>CARROLL B DAVIS<br>246 KELLY MILL RD<br>ELGIN SC 29045 | CREDITOR ID: 417136-BB<br>CARTY & COMPANY, INC.<br>ATTN: AMY WADE<br>6263 POPLAR AVENUE, STE 800, 4TH FL<br>MEMPHIS TN 38119 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418078-ST<br>CASSANDRA LOUGHRAN<br>C/O CASSANDRA LOUGHRAN-WATSON<br>3477 PACES FERRY RD<br>TALLAHASSEE FL 32308 | CREDITOR ID: 418079-ST<br>CASSIE S PATTERSON LIFE<br>TENANT UNDER WILL OF FRED M<br>PATTERSON<br>412 MAGNOLIA DRIVE<br>MONROE NC 28112 | CREDITOR ID: 418080-ST<br>CATHERINE A CURRIER TTEE U A<br>DTD 07-08-93 THE CATHERINE A<br>CURRIER REV TR<br>16 BEAUMONT ST<br>DORCHESTER MA 02124 |
| CREDITOR ID: 418081-ST<br>CATHERINE A GANLEY<br>198 WILDFLOWER LN<br>PENSACOLA FL 32514-6651 | CREDITOR ID: 418082-ST<br>CATHERINE A SANTEN & MICHAEL<br>J SANTEN JT TEN<br>6184 CEDAR BLUFF CT<br>CINCINNATI OH 45233 | CREDITOR ID: 418083-ST<br>CATHERINE DEANNA GALES<br>916 ACORN RIDGE CT<br>DEFIANCE MO 63341-1756 |
| CREDITOR ID: 418084-ST<br>CATHERINE E GANLEY<br>198 WILDFLOWER LN<br>PENSACOLA FL 32514-6651 | CREDITOR ID: 418085-ST<br>CATHERINE HARRIS<br>7985 E HALCYON ISLE CT<br>INVERNESS FL 34450 | CREDITOR ID: 418086-ST<br>CATHERINE J HIGGINS TOD<br>TIMOTHY D HIGGINS SUBJECT TO<br>STA RULES<br>589 N COUNTRY CLUB DR<br>ATLANTIS FL 33462-1036 |
| CREDITOR ID: 418087-ST<br>CATHERINE J RICKETTS<br>201 GREENBIAR LANE<br>HAVERTOWN PA 19083 | CREDITOR ID: 418088-ST<br>CATHERINE R SHERBONDY & GARY<br>A SHERBONDY JT TEN<br>1618 FLORIDA AVE<br>ST  CLOUD FL 34769 | CREDITOR ID: 418089-ST<br>CATHERINE S HOWARD<br>PO BOX 154<br>BRYCEVILLE FL 32009-0154 |
| CREDITOR ID: 418090-ST<br>CATHERINE W BLACKLEY<br>310 E CHATHAM ST<br>CARY NC 27511 | CREDITOR ID: 418091-ST<br>CATHERINE W REID<br>944 OLIVE DR<br>CASSELBERRY FL 32707 | CREDITOR ID: 418092-ST<br>CATHY D BOWEN & MICHAEL R<br>BOWEN JT TEN<br>3251 TEX BLVD<br>FORT  WORTH TX 76116 |
| CREDITOR ID: 418093-ST<br>CATHY L SCHMIDT<br>2636 OLD CORNELIA HWY<br>GAINESVILLE GA 30507 | CREDITOR ID: 418094-ST<br>CATHY S DAY<br>1995 NAVAHO AVE<br>JACKSONVILLE FL 32210-2776 | CREDITOR ID: 418095-ST<br>CATHY T CORNETT<br>25149 MALVERN STREET<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 418096-ST<br>CECIL G BERRIER<br>1662 DEADMON RD<br>MOCKSVILLE NC 27028 | CREDITOR ID: 418097-ST<br>CECIL G HARROW<br>20004 NW 12TH PL<br>MIAMI FL 33169 | CREDITOR ID: 418098-ST<br>CECIL JOHN RICHARDSON<br>4752 GREAT WESTERN LN S<br>JACKSONVILLE FL 32257-3314 |
| CREDITOR ID: 418099-ST<br>CECIL M GUYTON & LEONARD S<br>GUYTON JT TEN<br>1401 EAGLE RUN DRIVE<br>LOUISVILLE KY 40222 | CREDITOR ID: 418100-ST<br>CEDE & CO<br>55 WATER ST FL 50<br>NEW  YORK NY 10041-0004 | CREDITOR ID: 418101-ST<br>CEDE & CO<br>BOX 20<br>BOWLING GREEN STATION<br>NEW  YORK NY 10004 |
| CREDITOR ID: 417137-BB<br>CEDE & COMPANY<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK NY 10004 | CREDITOR ID: 418102-ST<br>CEDRIC A SMITH<br>26447 ROOSEVELT HWY<br>LUTHERSVILLE GA 30251 | CREDITOR ID: 418103-ST<br>CELESTE H LAWRENCE<br>1181 POINT VIEW RD<br>CHAPIN SC 29036 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418104-ST<br>CELESTE M VAUGHAN TRUSTEE U-W<br>OF JAMES P MARTIN<br>223 DEVON DR<br>MAULDIN SC 29662 | CREDITOR ID: 418105-ST<br>CELESTE PATTERSON<br>6214 MURRAY LANE<br>BRENTWOOD TN 37027 | CREDITOR ID: 418106-ST<br>CELIA LAINE RICE<br>1773 FM HWY 2288<br>SAN ANGELO TX 76901 |
| CREDITOR ID: 418107-ST<br>CELINE M SERGOT & CELINE M<br>SYFKO TTEES U-A DTD 03-04-93<br>CELINE M SERGOT TR<br>1223 RAVENSWOOD CT<br>SHOREVIEW MN 55126 | CREDITOR ID: 418108-ST<br>CHAD DENHAM LINDSEY<br>MADISON PARC 317<br>1854 STELLA LANE<br>FT WALTON BEACH FL 32548 | CREDITOR ID: 418109-ST<br>CHAD EVAN RATCLIFFE<br>6058 73RD ST N<br>SAINT PETERSBURG FL 33709-1355 |
| CREDITOR ID: 418110-ST<br>CHAD LEE ROBERTSON<br>11185 GENERAL OTT RD<br>HAMMOND LA 70403 | CREDITOR ID: 418111-ST<br>CHAD N BACON<br>1013 DIAMOND BROOK DR<br>RICHMOND KY 40475-7618 | CREDITOR ID: 418112-ST<br>CHAD ONKEN<br>1010 KENTUCKY AVE<br>ST CLOUD FL 34769 |
| CREDITOR ID: 418113-ST<br>CHALICE CHANCEY<br>1854 LONGMEADOW DR<br>MONTGOMERY AL 36106 | CREDITOR ID: 418114-ST<br>CHALRES SCHWAB & CO INC<br>THE SCHWAB BLDG<br>101 MONTGOMERY ST<br>SAN FRANCISCO CA 94104 | CREDITOR ID: 418115-ST<br>CHANCELLOR ALLEN & ELIZABETH<br>G ALLEN JT TEN<br>504 GREEN APPLE TURN<br>BRENTWOOD TN 37027-4730 |
| CREDITOR ID: 418116-ST<br>CHANDRA LYN PARR<br>2545 LOFBERG DR<br>JACKSONVILLE FL 32216 | CREDITOR ID: 417432-LS<br>CHANG, EVA & HSING MAN TSAI<br>C/O WECHSLER HARWOOD LLP<br>ATTN ROBERT HARWOOD, ESQ<br>488 MADISON AVENUE, 8TH FL<br>NEW YORK NY 10022 | CREDITOR ID: 418117-ST<br>CHARLENE C ABERNATHY<br>6358 BEN PARKS RD<br>MURRAYVILLE GA 30564 |
| CREDITOR ID: 418118-ST<br>CHARLENE L PALERMO<br>24550 SHERWOOD DR<br>PLAQUEMINE LA 70764 | CREDITOR ID: 418120-ST<br>CHARLENE MILLWOOD & STEVE<br>MILLWOOD JT TEN<br>6358 BEN PARKS RD<br>MURRAYVILLE GA 30564 | CREDITOR ID: 418121-ST<br>CHARLES A BRINGARDNER TR U-A<br>4/20/1990<br>111 WOODLAND AVE APT 803<br>LEXINGTON KY 40502-6427 |
| CREDITOR ID: 418122-ST<br>CHARLES A DOLL & MARGARET L<br>DOLL JT TEN TOD ANNE L<br>LOWRANCE SUBJECT TO STA TOD<br>RULES<br>10113 ORANGE GROVE DR<br>TAMPA FL 33618-4016 | CREDITOR ID: 418123-ST<br>CHARLES A GUAY<br>205 ASTON MARTIN DR<br>SEABRING FL 33872 | CREDITOR ID: 418124-ST<br>CHARLES A OSBORNE TR U-A<br>10-05-88 F-B-O CHARLES A<br>OSBORNE<br>6234 HOLLYWOOD BLVD<br>SARASOTA FL 34231 |
| CREDITOR ID: 418125-ST<br>CHARLES B HARGIS & LOVIE E<br>HARGIS JT TEN<br>RAINBOW BEACH<br>NEEDLES CA 92363 | CREDITOR ID: 418126-ST<br>CHARLES B WILSON<br>2108 S FORBES RD<br>PLANT CITY FL 33567 | CREDITOR ID: 418127-ST<br>CHARLES BIANCO<br>PO BOX 80388<br>STATEN ISLAND NY 10308-0388 |
| CREDITOR ID: 418128-ST<br>CHARLES BRALEY CARROLL<br>948 CARLOTTA RD E<br>JACKSONVILLE FL 32211 | CREDITOR ID: 418129-ST<br>CHARLES BRIAN FAIN<br>3457 BIRKENHEAD DR<br>LEXINGTON KY 40503-4259 | CREDITOR ID: 418130-ST<br>CHARLES C BOONE & MARSHA D<br>BOONE JT TEN<br>5234 HIGHWAY AVE<br>JACKSONVILLE FL 32254-3678 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418131-ST<br>CHARLES D BLANEY TRUSTEE U-A<br>DTD 12-01-94BLANEYREVOCABLE<br>TRUST<br>5130 BRITTANY DRIVE #607 SOUTH<br>ST  PETERSBURG FL 33715 | CREDITOR ID: 418132-ST<br>CHARLES DENNY COURSON<br>8229 PINE AVE<br>MACCLENNY FL 32063 | CREDITOR ID: 418133-ST<br>CHARLES E CALDERWOOD &<br>JENNIE BOUNDS CALDERWOOD JT<br>TEN<br>12555 AGATITE RD<br>JACKSONVILLE FL 32255 |
| CREDITOR ID: 418134-ST<br>CHARLES E GWINN<br>11797 HANOVER RD<br>CINCINNATI OH 45240 | CREDITOR ID: 418135-ST<br>CHARLES E HARRISON<br>4518 GRENOBLE DR<br>ORLANDO FL 32822 | CREDITOR ID: 418136-ST<br>CHARLES E KAHN<br>650 WINNETKA MEWS APT 312<br>WINNETKA IL 60093 |
| CREDITOR ID: 418137-ST<br>CHARLES E LEONARD & MARIE A<br>LEONARD JT TEN<br>15514 ALANNAH CHRISTINE DR<br>MARSHALL MI 49068 | CREDITOR ID: 418138-ST<br>CHARLES E MITCHELL<br>4063 GASTON AVE<br>MONTGOMERY AL 36105 | CREDITOR ID: 418139-ST<br>CHARLES E NOBLES<br>1856 WOODLAND AVE SW<br>BHAM AL 35211 |
| CREDITOR ID: 418140-ST<br>CHARLES E PENN & BETTY ANN<br>PENN JT TEN<br>APT 103<br>7766 EMERALD CIR<br>NAPLES FL 34109 | CREDITOR ID: 418141-ST<br>CHARLES E WAMBLES<br>2426 NE 14TH ST UNIT 87<br>OCALA FL 34470 | CREDITOR ID: 418142-ST<br>CHARLES ELBERT POWELL &<br>BARBARA BALL JT TEN<br>6703 WADE<br>CLEVELAND OH 44103 |
| CREDITOR ID: 418143-ST<br>CHARLES G CAMPBELL JR<br>4025 KNOLLBROOK DR<br>HUNTSVILLE AL 35810 | CREDITOR ID: 418144-ST<br>CHARLES G CRAWLEY<br>5996 MITCHELL ROAD NW<br>SURREY PLACE APT 3<br>ATLANTA GA 30328 | CREDITOR ID: 418145-ST<br>CHARLES G VANPELT<br>9336 WHALEY'S LAKE LN<br>JONESBORO GA 30238 |
| CREDITOR ID: 418146-ST<br>CHARLES GODAIL<br>1209 MINNESOTA AVE<br>KENNER LA 70062-6149 | CREDITOR ID: 418147-ST<br>CHARLES H MANN III<br>125 HEATHER GLEN BLVD<br>KATHLEEN GA 31047-2004 | CREDITOR ID: 418148-ST<br>CHARLES H MANN JR<br>4740 LONGBOW RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 418149-ST<br>CHARLES HELLYER<br>8 MARGARET ST<br>GREEN  BROOK NJ 08812 | CREDITOR ID: 418150-ST<br>CHARLES HOLT HUNEYCUTT<br>1656 EBERT ST<br>WINSTON  SALEM NC 27103 | CREDITOR ID: 418151-ST<br>CHARLES J BAILEY<br>C-O ROBERT A BAILEY<br>2903 E INDIAN SCHOOL RD<br>PHOENIX AZ 85016-6847 |
| CREDITOR ID: 418152-ST<br>CHARLES J BECK & JOY D BECK<br>JT TEN<br>1511 INGRAM DR<br>SUN  CITY  CTR FL 33573 | CREDITOR ID: 418153-ST<br>CHARLES J BRUCE & HAZEL M<br>BRUCE JT TEN<br>186 DEER HAVEN LANE<br>MONTICELLO FL 32344 | CREDITOR ID: 418154-ST<br>CHARLES J DOLAN JR & EMILY G<br>DOLAN JT TEN<br>UNIT 403<br>1 LORING AVE<br>SWAMPSCOTT MA 01907 |
| CREDITOR ID: 418155-ST<br>CHARLES J DOUGHERTY & TOD<br>CHARLES J DOUGHERTY SR &<br>IRENE G DOUGHERTY<br>240 DE SOTA RD<br>WEST  PALM  BEACH FL 33405 | CREDITOR ID: 418156-ST<br>CHARLES J LEMMON JR<br>1305 GREENHILL RD<br>COLUMBIA SC 29206 | CREDITOR ID: 418157-ST<br>CHARLES J STEPHENS<br>8321 SUNBURST DR<br>CINCINNATI OH 45241-1468 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418158-ST<br>CHARLES JIM JOHNSTON III<br>1406 BATES CT<br>ARLINGTON TX 76011 | CREDITOR ID: 418159-ST<br>CHARLES K HAMILTON<br>5933 COLUMBUS BLVD<br>SEBRING FL 33872 | CREDITOR ID: 418160-ST<br>CHARLES K PATTERSON<br>PO BOX 957<br>WAYNESVILLE NC 28786 |
| CREDITOR ID: 418161-ST<br>CHARLES L BISMARK & NINA M<br>BISMARK JT TEN<br>611 67TH AVE W<br>BRADENTON FL 34207-5949 | CREDITOR ID: 418162-ST<br>CHARLES L BODEN<br>111 DORCHESTER RD<br>ANCHORAGE KY 40223-2805 | CREDITOR ID: 418163-ST<br>CHARLES L DIBBLE TTEE U-A<br>DTD 07-01-92 REBECCA E BOYLE<br>TRUST<br>PO BOX 1240<br>COLUMBIA SC 29202 |
| CREDITOR ID: 418164-ST<br>CHARLES L LETHERWOOD<br>517 COUNTY DOWNS RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 418165-ST<br>CHARLES L LETHERWOOD & ROSE<br>MARIE P LETHERWOOD JT TEN<br>517 COUNTY DOWNS RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 418166-ST<br>CHARLES M DALTON<br>PO BOX 2220<br>NEWPORT  NEWS VA 23609-0220 |
| CREDITOR ID: 418167-ST<br>CHARLES M HENSEY & EDNA R<br>HENSEY JT TEN<br>2051 WHITE OAK RD<br>RALEIGH NC 27608-1449 | CREDITOR ID: 418168-ST<br>CHARLES M LOIGNON<br>713 MALDONADO DRIVE<br>PENSACOLA  BEACH FL 32561 | CREDITOR ID: 418169-ST<br>CHARLES M SEARS & PEGGY C<br>SEARS TEN COM<br>8206 HAZEN ST<br>HOUSTON TX 77036 |
| CREDITOR ID: 418170-ST<br>CHARLES N WRIGHT JR<br>3221 PINE CLUB DR<br>PLANT  CITY FL 33567 | CREDITOR ID: 418171-ST<br>CHARLES NELSON ANDERS<br>PO BOX 845<br>WEAVERVILLE NC 28787 | CREDITOR ID: 418172-ST<br>CHARLES P HARDING JR<br>176 OYSTER CIR<br>BRUNSWICK GA 31523 |
| CREDITOR ID: 418173-ST<br>CHARLES P STEPHENS<br>PO BOX 2100<br>PEACHTREE  CITY GA 30269-0100 | CREDITOR ID: 418174-ST<br>CHARLES R BROWN<br>6455 DODGEN RD<br>MABLETON GA 30126 | CREDITOR ID: 418176-ST<br>CHARLES R RINES & MICHAEL<br>WAYNE RINES JT TEN<br>2251 RAMSDALE DR SE<br>PALM  BAY FL 32909-6462 |
| CREDITOR ID: 418177-ST<br>CHARLES R WHITLOW & INA RAE<br>M WHITLOW TEN COM<br>2109 MISSIPPI AVE<br>KENNER LA 70062 | CREDITOR ID: 418178-ST<br>CHARLES RANDALL AVES CUMMINGS<br>PO BOX 91<br>WAYNESVILLE NC 28786 | CREDITOR ID: 418179-ST<br>CHARLES ROBERT SCHUMACHER<br>LOUISE S KOCH & FLOYD M<br>SCHUMACHER TR U-A 04-25<br>66 AMENDED JUL 20 82<br>PO BOX 1299<br>SEBRING FL 33871-1299 |
| CREDITOR ID: 418184-ST<br>CHARLES SCHWAB & CO INC<br>ATTN SECURITIES OPERATIONS<br>333 BUSH ST FL 14<br>SAN  FRANCISCO CA 94104-2857 | CREDITOR ID: 418182-ST<br>CHARLES SCHWAB & CO INC<br>THE SCHWAB BUILDING<br>101 MONTGOMERY STREET<br>SAN  FRANCISCO CA 94104 | CREDITOR ID: 417138-BB<br>CHARLES SCHWAB & CO., INC<br>ATTN: RONNIE FUIAVA<br>PROXY DEPARTMENT<br>211 MAIN STREET<br>SAN FRANCISCO CA 94105 |
| CREDITOR ID: 418185-ST<br>CHARLES T SETTLEMYER IV &<br>YVETTE A SETTLEMYER JT TEN<br>1782 OLIVE CT<br>ORANGE  PARK FL 32073-2761 | CREDITOR ID: 418186-ST<br>CHARLES W ANDERSON JR & JOYCE<br>E ANDERSON JT TEN<br>ATTN A G EDWARDS & SONS INC<br>P O BOX 795068<br>ST  LOUIS MO 63179 | CREDITOR ID: 418188-ST<br>CHARLES W BILL PRICE JR<br>205 FORREST ST<br>HEADLAND AL 36345-1917 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418189-ST<br>CHARLES W COOK<br>1025 MIDDLE AVE<br>MARION VA 24354 | CREDITOR ID: 418190-ST<br>CHARLES W CROCO & CAROL A<br>CROCO JT TEN<br>106 HIGHLAND DR<br>MCMURRAY PA 15317 | CREDITOR ID: 418192-ST<br>CHARLES W HENDER & CLAIRE A<br>HENDER JT TEN<br>109 E SAIL DR<br>LITTLE EGG HA NJ 08087-1632 |
| CREDITOR ID: 418193-ST<br>CHARLES W WHITEHURST<br>2037 SAN MARCOS DR SE  #335<br>WINTER HAVEN FL 33880 | CREDITOR ID: 418194-ST<br>CHARLES WILLIAM ALLEN &<br>SHEILA ELIZABETH ALLEN JT<br>TEN<br>2655 49TH AVE<br>VERO BEACH FL 32966-2050 | CREDITOR ID: 418195-ST<br>CHARLESTON SOUTHERN<br>UNIVERSITY<br>PO BOX 118087<br>CHARLESTON SC 29423 |
| CREDITOR ID: 418196-ST<br>CHARLEY C CAMPBELL<br>248 ELM LANE<br>BLUFF CITY TN 37618 | CREDITOR ID: 418197-ST<br>CHARLIE C CARR<br>PO BOX 547<br>NEWTON GA 39870-0547 | CREDITOR ID: 418198-ST<br>CHARLIE L MARTIN<br>RT 2 BOX 179B<br>GREENVILLE FL 32331 |
| CREDITOR ID: 418199-ST<br>CHARLOTTE & CO<br>FIRST UNION NATIONAL BANK<br>ATTN PEARL WILLIAMS<br>1525 WEST W T HARRIS BLVD<br>CMG-1153 CIC-3C3<br>CHARLOTTE NC 28288 | CREDITOR ID: 418200-ST<br>CHARLOTTE A IRVINE<br>804C WOODRIDGE<br>DEFUNIAK SPRINGS FL 32433 | CREDITOR ID: 418201-ST<br>CHARLOTTE C CLARK & RICHARD<br>ALLEN CLARK TR U-A 5/21/84<br>F-B-O CHARLOTTE C CLARK<br>83 S WOODS MILL RD<br>CHESTERFIELD MO 63017 |
| CREDITOR ID: 418202-ST<br>CHARLOTTE EIDSON JOHNSON<br>533 AMHERST CIR W<br>SATELLITE BEACH FL 32937 | CREDITOR ID: 418203-ST<br>CHARLOTTE J KERR<br>117 WEST BLVD N<br>COLUMBIA MO 65203 | CREDITOR ID: 418204-ST<br>CHARLOTTE M URBAN<br>7208 TIFFANY DR<br>ORLANDO FL 32807 |
| CREDITOR ID: 418205-ST<br>CHARLOTTE MC CRADY HASTIE<br>74 S BATTERY ST<br>CHARLESTON SC 29401 | CREDITOR ID: 418206-ST<br>CHARLOTTE SCHROEDER<br>365 W PROSPECT ST<br>LAKE MILLS WI 53551 | CREDITOR ID: 418207-ST<br>CHARMAINE M DEMOUY<br>7616 BERG ST<br>NEW ORLEANS LA 70128 |
| CREDITOR ID: 418209-ST<br>CHERI SIMMERS CUST MEREDITH<br>SIMMERS UND UNIF GIFT MIN<br>ACT KS<br>1109 SE 14TH TERRACE<br>OCALA FL 34471 | CREDITOR ID: 418210-ST<br>CHERIE C WALLACE<br>14616 CHATSWORTH MANOR CIR<br>TAMPA FL 33626-3304 | CREDITOR ID: 418212-ST<br>CHEROLYN G THIBAULT & AUSTIN<br>J THIBAULT JT TEN<br>3420 KINGS NECK DR<br>VIRGINIA BEACH VA 23452 |
| CREDITOR ID: 418213-ST<br>CHEROLYN G THIBAULT & CYNTHIA<br>A THIBAULT JT TEN<br>3420 KINGS NECK DR<br>VIRGINIA BEACH VA 23452-5848 | CREDITOR ID: 418214-ST<br>CHERYL A DIAL & JIMMY DIAL<br>JT TEN<br>1920 RABBIT RUN RD<br>VINE GROVE KY 40175 | CREDITOR ID: 418215-ST<br>CHERYL A YOUNG<br>1213 110TH ST E<br>BRADENTON FL 34212 |
| CREDITOR ID: 418216-ST<br>CHERYL ANN CARDELLI<br>9536 BURNSIDE DRIVE<br>BUECHE LA 70720 | CREDITOR ID: 418217-ST<br>CHERYL D GROS<br>4404 BAYOU DES FAMILLES DR<br>MARRERO LA 70072-6574 | CREDITOR ID: 418218-ST<br>CHERYL HARMAN<br>10706 NW 10TH ST<br>PEMBROKE PINES FL 33026-4001 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418219-ST<br>CHERYL K COOPER<br>2015 KENILWORTH PLACE<br>LOUISVILLE KY 40205 | CREDITOR ID: 418220-ST<br>CHERYL KINCAID<br>10664 SHORE DR<br>BOCA  RATON FL 33428 | CREDITOR ID: 418221-ST<br>CHERYL L MICKEL<br>4000 COLLIER LN<br>VALDOSTA GA 31605-4347 |
| CREDITOR ID: 418222-ST<br>CHERYL L NIKONOVICH CUST<br>ALEXEI N NIKONOVICH UNDER FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1922 COLLAND DR NW<br>ATLANTA GA 30318 | CREDITOR ID: 418223-ST<br>CHERYL L NIKONOVICH KAHN<br>CUST ZACHARIAH D NIKONOVICH<br>KAHN UNIF TRANS TO MIN ACT<br>GA<br>1922 COLLAND DR NW<br>ATLANTA GA 30318 | CREDITOR ID: 418224-ST<br>CHERYL L NIKONOVICH KAHN &<br>RICHARD J NIKONOVICH KAHN<br>JT TEN<br>1922 COLLAND DR NW<br>ATLANTA GA 30318 |
| CREDITOR ID: 418225-ST<br>CHERYL L PEACOCK<br>RR2 BOX 330<br>SOPERTON GA 30457 | CREDITOR ID: 418226-ST<br>CHERYL LYNN NIKONOVICH-KAHN<br>& PETER JACKSON NIKONOVICH<br>TR U-A 11-17-88<br>1922 COLLAND DR NW<br>ATLANTA GA 30318 | CREDITOR ID: 418228-ST<br>CHESTER B CRAIG<br>RT 1 BOX 470<br>LAKE  BUTLER FL 32054 |
| CREDITOR ID: 418229-ST<br>CHESTER L MACK & JANIE S<br>MACK JT TEN<br>741 POPLAR ST<br>CAYCE SC 29033 | CREDITOR ID: 418230-ST<br>CHESTER MAE ROBERTS<br>251 CARDINAL HILL RD<br>BARDSTOWN KY 40004 | CREDITOR ID: 418231-ST<br>CHESTER R OSTROWSKI & GARY A<br>OSTROWSKI JT TEN<br>410 JUDSON RD<br>KENT OH 44240 |
| CREDITOR ID: 418232-ST<br>CHINITA V ROY<br>1647 LATHAM CT<br>HINESVILLE GA 31313-9140 | CREDITOR ID: 418233-ST<br>CHRIS A HESTER<br>885 EDWARDS RD<br>YULEE FL 32097 | CREDITOR ID: 418234-ST<br>CHRIS DAVIS<br>5716 KEVIN CIRCLE<br>PANAMA  CITY FL 32404 |
| CREDITOR ID: 418235-ST<br>CHRIS G WORTHAM<br>APT G4<br>1400 GREENBRIER DEAR RD<br>ANNISTON AL 36207 | CREDITOR ID: 418236-ST<br>CHRIS L REGAS<br>9230 BEAUCLERC CIR E<br>JACKSONVILLE FL 32257 | CREDITOR ID: 418237-ST<br>CHRIS ROSSI CUST VICTOR<br>ROSSI UNDER THE CA UNIF TRAN<br>MIN ACT<br>BOX 249<br>BOONVILE CA 95415 |
| CREDITOR ID: 418238-ST<br>CHRIS S METOS<br>4283 ALBRIGHT DR<br>SALT  LAKE  CITY UT 84124 | CREDITOR ID: 418239-ST<br>CHRIS W WALTERS<br>6659 NW 70TH AVE<br>TAMARAC FL 33321-5577 | CREDITOR ID: 418240-ST<br>CHRISTA M BRYANT<br>15194 NE 248TH AVENUE RD<br>SALT  SPRINGS FL 32134-6050 |
| CREDITOR ID: 418241-ST<br>CHRISTEEN D ANDERSON<br>940 ASHLEY LANE<br># E<br>FORT  WALTON  BEACH FL 32547 | CREDITOR ID: 418242-ST<br>CHRISTEL I REED & LLOYD REED<br>JT TEN<br>4397 57TH AVE N<br>ST  PETERSBURG FL 33714-1628 | CREDITOR ID: 418243-ST<br>CHRISTI L BUTLER<br>3560 FRIARS COVE RD<br>SAINT  CLOUD FL 34772 |
| CREDITOR ID: 418244-ST<br>CHRISTIAN T REGISTER<br>215 HIGHWAY 135  N<br>LAKE  PARK GA 31636 | CREDITOR ID: 418245-ST<br>CHRISTINA NASH HEINRICH<br>6748 FORTUNE RD<br>FORT  WORTH TX 76116 | CREDITOR ID: 418246-ST<br>CHRISTINE A DELLAPIETRA<br>6758 CHERRY RD<br>OCALA FL 34472 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 418247-ST
CHRISTINE ANNE ROBERTSON
230 DUMAS BAILEY RD
PICAYUNE MS 39466

CREDITOR ID: 418248-ST
CHRISTINE B SONNIER
1000 RENAUD DR LOT 127
SCOTT LA 70583

CREDITOR ID: 418249-ST
CHRISTINE BURNS
248 HERBERT AVE
LINDENHURST NY 11757

CREDITOR ID: 418250-ST
CHRISTINE CRIDER RAGAN
102 YORKSHIRE DR
REIDSVILLE NC 27320

CREDITOR ID: 418251-ST
CHRISTINE DEVOS
2520 SIENA WAY
VALRICO FL 33594

CREDITOR ID: 418252-ST
CHRISTINE HANKERSON
27 N W 14TH AVENUE
DANIA FL 33004

CREDITOR ID: 418253-ST
CHRISTINE L BROWN
12151 I 10 SERVICE ROAD
APARTMENT 303
NEW  ORLEANS LA 70128

CREDITOR ID: 418254-ST
CHRISTINE S RICH
3657 WINGED FOOT CR
GREEN  COVE  SPRGS FL 32043

CREDITOR ID: 418255-ST
CHRISTOPHE BODE
2669 DARKE CT
CINCINNATI OH 45233

CREDITOR ID: 418256-ST
CHRISTOPHE W MEYER
10421 GULFSTREAM BLVD
ENGLEWOOD FL 34224

CREDITOR ID: 418257-ST
CHRISTOPHER A SMITH
8294 KY 223
FLAT  LICK KY 40935-6120

CREDITOR ID: 418258-ST
CHRISTOPHER B THOMAS
1314 COLD HARBOR CT
HERNDON VA 20170-2018

CREDITOR ID: 418259-ST
CHRISTOPHER BRADLEY
2233 S HIGHLAND AVE APT 607
LOMBARD IL 60148

CREDITOR ID: 418260-ST
CHRISTOPHER H SIMMONS
101 KINDERSTON DR
DAVIDSON NC 28036-6947

CREDITOR ID: 418261-ST
CHRISTOPHER J DIAZ
APT 1
7144 BYRON AVE
MIAMI FL 33141

CREDITOR ID: 418262-ST
CHRISTOPHER J PETRINI &
JULIE O PETRINI JT TEN
15 KINGS ROW LN
FRAMINGHAM MA 01701

CREDITOR ID: 418263-ST
CHRISTOPHER J RAY & NANCY M
RAY JT TEN
4504 ORR DRIVE5
CHANTILLY VA 20151

CREDITOR ID: 418264-ST
CHRISTOPHER M BOLZAU
4311 FAIRFIELD AVE SO
ST  PETERSBURG FL 33711

CREDITOR ID: 418265-ST
CHRISTOPHER MARTIN RATCLIFFE
6058 73RD ST N
SAINT  PETERSBURG FL 33709-1355

CREDITOR ID: 418266-ST
CHRISTOPHER P ELAM
12949  ALABAMA HWY 14 WEST
SELMA AL 36701

CREDITOR ID: 418267-ST
CHRISTOPHER P JACKSON
1906 W DEKLE AVE APT I
TAMPA FL 33606-3248

CREDITOR ID: 418268-ST
CHRISTOPHER P SEGHERS
1321 W 18TH AVE
COVINGTON LA 70433

CREDITOR ID: 418269-ST
CHRISTOPHER W ERTLEY & JULIA
CORE ERTLEY JT TEN
5605 OLD SELMA RD
MONTGOMERY AL 36108-4744

CREDITOR ID: 418270-ST
CHRISTY ARMSTRONG
7373 ETIGGIN
MARSHALL TX 75670

CREDITOR ID: 418271-ST
CHUCK LYNN BENNICK
1034 CENTRAL DR
CONCORD NC 28027

CREDITOR ID: 417139-BB
CIBC WORLD MARKETS CORP
ATTN: ROBERT J. PUTNAM
300 MADISON AVENUE
NEW YORK NY 10017

CREDITOR ID: 417140-BB
CIBC WORLD MARKETS INC/CDS
ATTN: NICASTRO JERRY
161 BAY STREET, 10TH FL
TORONTO CA M5J2S8
CANADA

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418273-ST<br>CINDY A JAMES<br>253 AVIATION DR<br>ELIZABATHON TN 37643 | CREDITOR ID: 418275-ST<br>CINDY L MCCURRY<br>174 SALEM CHURCH RD<br>BOSTIC NC 28018 | CREDITOR ID: 418276-ST<br>CINDY YOUNG<br>5780 CRESTVIEW LANE<br>MILFORD OH 45150 |
| CREDITOR ID: 417141-BB<br>CITADEL TRADING GROUP LLC<br>ATTN: MARCIA BANKS<br>101 SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | CREDITOR ID: 418277-ST<br>CITBANCO A PARTNERSHIP<br>PO BOX 1227<br>STORM  LAKE IA 50588-1227 | CREDITOR ID: 417142-BB<br>CITIBANK, N.A.<br>ATTN: DAVID A LESLIE<br>3800 CITIBANK CENTER B3-15<br>TAMPA FL 33610 |
| CREDITOR ID: 417143-BB<br>CITIBANK/PRIVATE BANKING DIVISION<br>ATTN: RUSSELL ZALE<br>333 WEST 34TH STREET, 5TH FL<br>NEW YORK NY 10001 | CREDITOR ID: 418279-ST<br>CITIGROUP GLOBAL MARKETS INC<br>333 W 34TH ST 3RD FL<br>NEW  YORK NY 10001 | CREDITOR ID: 417144-BB<br>CITIGROUP GLOBAL MARKETS, INC<br>ATTN: PAT HALLER<br>333 WEST 34TH STREET<br>NEW YORK NY 10001 |
| CREDITOR ID: 418280-ST<br>CITY OF ALEXANDRIA EMPLOYEE<br>RETIREMENT SYSTEM 08-01-48<br>ATTN RICHARD MORIARTY<br>BOX 71<br>ALEXANDRIA LA 71309 | CREDITOR ID: 417145-BB<br>CITY SECURITIES CORP<br>ATTN: GINNY TAYLOR<br>30 SOUTH MERIDIAN STREET<br>SUITE 60<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 418281-ST<br>CLAIRE B ROBERT<br>2363 HWY 308 S<br>DONALDSONVILLE LA 70346 |
| CREDITOR ID: 418282-ST<br>CLAIRE E TARPEY<br>2000 ONE RIVERFRONT PLAZA<br>LOUISVILLE KY 40202 | CREDITOR ID: 418283-ST<br>CLAIRE J HYNDMAN<br>PO BOX 295<br>MOBILE AL 36601 | CREDITOR ID: 418284-ST<br>CLAIRE W ANTHONY<br>1129 SKYLINE DR<br>GRIFFIN GA 30224 |
| CREDITOR ID: 418285-ST<br>CLARA H MCBEE<br>624 HONEYWOOD LN<br>GASTONIA NC 28056 | CREDITOR ID: 418286-ST<br>CLARA MAE ELLIS<br>C/O TIMOTHY W GUPTON<br>2918 BUENA VISTA RD<br>WINSTON  SALEM NC 27106 | CREDITOR ID: 418288-ST<br>CLARENCE A OWEN<br>P O BOX 2845<br>PETERSBURG VA 23804 |
| CREDITOR ID: 418289-ST<br>CLARENCE C MILEY<br>11322 TABLETOP LN<br>SAN  ANTONIO TX 78245-2815 | CREDITOR ID: 418290-ST<br>CLARENCE E MCNAIR & ESTHER G<br>MCNAIR JT TEN<br>125 PINE TREE TRL<br>ROCKINGHAM NC 28379-9555 | CREDITOR ID: 418291-ST<br>CLARENCE O MARBURGER & MARY<br>M MARBURGER JT TEN<br>5140 NE 4TH TER<br>FORT  LAUDERDALE FL 33334 |
| CREDITOR ID: 418292-ST<br>CLARENCE P NOLAN & MARION A<br>NOLAN JT TEN<br>13101 TOMSON DRIVE<br>STRONGSVILLE OH 44149 | CREDITOR ID: 418293-ST<br>CLARENCE R BRICE<br>323 FINLEY SQUARE<br>ROCK  HILL SC 29730 | CREDITOR ID: 418294-ST<br>CLAUD WILLIAM RHYNE &<br>CYNTHIA ANN RHYNE JT TEN<br>81 DABELL PL<br>BURNEYVILLE OK 73430 |
| CREDITOR ID: 418296-ST<br>CLAUDE JONES<br>1461 NW 56TH ST<br>MIAMI FL 33142-3143 | CREDITOR ID: 418297-ST<br>CLAUDE M GRAINER<br>C-O DOYLE C GRAINER<br>5140 BULL RUN DR<br>BATON  ROUGE LA 70817-2751 | CREDITOR ID: 418298-ST<br>CLAUDE M GRAINER<br>USUFRUCTUARY JC GRANIERLF<br>ORY DC GRAINER PG ROUSSEL &<br>C VINCENT NAKED OWNERS<br>5140 BULL RUN DR<br>BATON  ROUGE LA 70817-2751 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 418299-ST
CLAUDE SINORD
8301 NW 45TH ST
LAUDERHILL FL 33351

CREDITOR ID: 418300-ST
CLAUDE W STYLES
2117 AARON RD
PELHAM AL 35124

CREDITOR ID: 418301-ST
CLAUDELL W MASTERS & KENNETH
F MASTERS JT TEN
540 NW NEWTON DR
BURLESON TX 76028

CREDITOR ID: 418302-ST
CLAY D CLINE
100 MELVILLE LO 17
CHAPEL HILL NC 27514

CREDITOR ID: 418303-ST
CLAYTON J BROUSSARD
715 PARKVIEW DR
ABBEVILLE LA 70510

CREDITOR ID: 418304-ST
CLAYTON MAJESTE JR
3128 KENTUCKY AVE
KENNER LA 70065

CREDITOR ID: 418305-ST
CLEO I HANSON & MATTHEW TODD
HANSON JT TEN
3400 OCEAN BEACH BLVD APT 210
COCOA  BEACH FL 32931

CREDITOR ID: 418306-ST
CLEO I HANSON & MICHAEL W
HANSON JT TEN
3400 OCEAN BEACH BLVD APT 210
COCOA  BEACH FL 32931

CREDITOR ID: 418307-ST
CLEVELAND DRIGGERS & EVELYN
M DRIGGERS JT TEN
PO BOX 362
MADISON FL 32341-0362

CREDITOR ID: 418308-ST
CLIFF CROSLAND
701 LAKESHORE DR
BENNETTSVILLE SC 29512-2207

CREDITOR ID: 418309-ST
CLIFFORD L WEIR & RITA WEIR
JT TEN
62 ROLLING HILLS DR
WAYNE NJ 07470

CREDITOR ID: 418310-ST
CLIFFORD R MOTT & MARY U
MOTT JT TEN
1324 CHAUCER LN NE
ATLANTA GA 30319-1510

CREDITOR ID: 418311-ST
CLIFFORD W WICKE
523 ADVENT ST
WESTBURY NY 11590-1308

CREDITOR ID: 418312-ST
CLIFTON E WOODWORTH &
DELORES A WOODWORTH JT TEN
997 SHETLAND AVE
WINTER  SPRINGS FL 32708-4501

CREDITOR ID: 418313-ST
CLIFTON G PARSONS &
AMANDA G PARSONS TTEES
U/A DTD 01/27/04
PARSONS FAMILY TRUST
321 NW 93RD AVE
PEMBROKE  PINES FL 33024-6326

CREDITOR ID: 418319-ST
CLIFTON IVERY DAUGHTRY
610 WILSONS MILLS RD
SMITHFIELD NC 27577-3254

CREDITOR ID: 418320-ST
CLINTON H WHITEHURST
PO BOX 47
CLEMSON SC 29633

CREDITOR ID: 418321-ST
CLORETTA L PATTERSON
3914 DIVOT RD
SEBRING FL 33872

CREDITOR ID: 418323-ST
CLYDE SOLON BEXLEY
509 WOLFE ST
WILDWOOD FL 34785

CREDITOR ID: 418324-ST
COBB HARBESON TTEE U-A DTD
04-30-82 THOMAS S LOBRANO IV
TRUST
2110 HERSCHEL ST
JACKSONVILLE FL 32204-3820

CREDITOR ID: 418325-ST
COLEMAN L KITCHENS
2064 REDWING ST
JACKSONVILLE FL 32206

CREDITOR ID: 418326-ST
COLIN CAMERON III
789 OSPREY LN
MARTINEZ GA 30907

CREDITOR ID: 418327-ST
COLLEENE G THARP
7816 EMERALD HILLS WAY
FT  WORTH TX 76180

CREDITOR ID: 418328-ST
COLLINS S TURNQUEST
9630 W HEATHER LN
MIRAMAR FL 33025-2355

CREDITOR ID: 418329-ST
COLUMBIA J EVERSOLE TOD
GARY L EVERSOLE
SUBJECT STA TOD RULES
9400 SW 53RD ST
MIAMI FL 33165-6412

CREDITOR ID: 418330-ST
COLUMBIA J EVERSOLETOD
SHERRY L BORSA
SUBJECT TO STA TOD RULES
9400 SW 53RD ST
MIAMI FL 33165-6412

CREDITOR ID: 417146-BB
COMMERCE BANK OF KANSAS CITY, NA
ATTN: ANDY SORKIN
INVESTMENT MNGT GROUP
922 WALNUT
KANSAS CITY MO 64106

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418333-ST<br>COMPTROLLER OF FLORIDA<br>STATE OF FLORIDA<br>ABANDONED PROPERTY SECTION<br>STATE CAPITOL BLDG<br>TALLAHASSEE FL 32399 | CREDITOR ID: 418332-ST<br>COMPTROLLER OF FLORIDA<br>UNCLAIMED PROPERTY<br>SUITE 330<br>101 EAST GAINES ST<br>TALLAHASSEE FL 32399 | CREDITOR ID: 418334-ST<br>COMPTROLLER STATE OF NEW YORK<br>OFFICE OF UNCLAIMED FUNDS<br>110 STATE STREET 8TH FL<br>ALBANY NY 12236-0001 |
| CREDITOR ID: 417147-BB<br>COMPUTER CLEARING SERVICES<br>ATTN: SHAWN ARANI<br>801 N BRAND BLVD, STE 1020<br>GLENDALE CA 91203 | CREDITOR ID: 418335-ST<br>CONALEW<br>TRUST DEPT<br>P O BOX 221<br>HILLSDALE MI 49242 | CREDITOR ID: 418336-ST<br>CONEROSS CORPORATION<br>P O BOX 40<br>WALHALLA SC 29691 |
| CREDITOR ID: 418337-ST<br>CONNIE C CRITCHFIELD<br>857 ROCKY ACRES LN<br>BLACKSBURG VA 24060-0149 | CREDITOR ID: 418338-ST<br>CONNIE D HILL<br>PO BOX 866<br>TAVARES FL 32778 | CREDITOR ID: 418339-ST<br>CONNIE F BALL<br>103 ROUGH RIVER RUN<br>GEORGETOWN KY 40324 |
| CREDITOR ID: 418340-ST<br>CONNIE MACK DEAL<br>PO BOX 8<br>LEMON  SPRINGS NC 28355-0008 | CREDITOR ID: 418341-ST<br>CONRAD L CLARK & SUSIE<br>REBECCA CLARK JT TEN<br>P O BOX 1460<br>SKYLAND NC 28776 | CREDITOR ID: 418342-ST<br>CONSTANCE I CARLTON<br>GENERAL DELIVERY<br>BOYKINS VA 23827 |
| CREDITOR ID: 418343-ST<br>CONSTANCE M TURNER<br>2850 ONRADO ST<br>TORRANCE CA 90503 | CREDITOR ID: 418344-ST<br>CONSTANCE MC CHESNEY BRAUER<br>41 OVERBROOK DR<br>PRINCETON NJ 08540 | CREDITOR ID: 418345-ST<br>CONSTANCE W ARONSON<br>714 STOCKTON ST<br>STATESVILLE NC 28677 |
| CREDITOR ID: 418346-ST<br>CORA S MAKEPEACE TRUSTEE U-A<br>DTD 07-18-03 CORA S<br>MAKEPEACE LIVING TRUST<br>726 HIGHLAND ST<br>SANFORD NC 27330-4062 | CREDITOR ID: 418348-ST<br>CORDELIA E HAYES TOD DOROTHY<br>HOFFMAN SUBJECT TO STA TOD<br>RULES<br>2960 LAKE OSBORNE DR<br>LAKE  WORTH FL 33461 | CREDITOR ID: 418349-ST<br>CORDELIA TUCKER RAMSAUR<br>APT I108<br>1000 VICARS LANDING WAY<br>PONTE  VEDRA FL 32082 |
| CREDITOR ID: 418350-ST<br>COREY ADAM SMITH<br>PO BOX 9083<br>PT  CHARLOTTE FL 33949 | CREDITOR ID: 418351-ST<br>CORLISS WALKER WARREN<br>2221 ACWORTH DUE WEST RD<br>KENNESAW GA 30152 | CREDITOR ID: 418352-ST<br>CORNELIA G MCINNES<br>2211 FERNGLEN PLACE<br>CARY NC 27511 |
| CREDITOR ID: 418353-ST<br>CORNELIA T REAGAN<br>1060 STANDING BOY CT<br>COLUMBUS GA 31904-2216 | CREDITOR ID: 418354-ST<br>CORNELIUS KEETON & SADIE M<br>KEETON JT TEN<br>106 SWANSGATE PLACE<br>GREENVILLE SC 29605 | CREDITOR ID: 418355-ST<br>CRAIG A DOYLE<br>5691 JUNEBERRY LN<br>FAYETTEVILLE NC 28304 |
| CREDITOR ID: 418356-ST<br>CRAIG B HUSTON<br>1850 S OCEAN BLVD APT 207<br>POMPANO  BEACH FL 33062-7908 | CREDITOR ID: 418357-ST<br>CRAIG H MCDANIEL<br>605 GLEN EDEN DR<br>RALEIGH NC 27612 | CREDITOR ID: 418359-ST<br>CRAIG H NORTHROP<br>P O BOX 5653<br>LINCOLN NE 68505 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418361-ST<br>CRAIG HARRIS MCDANIEL CUST<br>WILLIAM JASON MCDANIEL III<br>UND UNIF GIFT MIN ACT NC<br>605 GLEN EDEN DR<br>RALEIGH NC 27612 | CREDITOR ID: 418362-ST<br>CRAIG T CLOVERSETTLE<br>914 CHADSWORTH AVE<br>SEFFNER FL 33584 | CREDITOR ID: 418363-ST<br>CRAIG TEST<br>8139 LAKE SHORE DR<br>WEST CHESTER OH 45069 |
| CREDITOR ID: 417149-BB<br>CREDIT SUISSE FIRST BOSTON LLC<br>ATTN: PROXY SERVICES<br>11 MADISON AVENUE<br>NEW YORK NY 10010 | CREDITOR ID: 417150-BB<br>CREWS & ASSOCIATES, INC.<br>ATTN: DON WINTON/VICTORIA MASON<br>521 PRESIDENT CLINTON AVE, STE 800<br>LITTLE ROCK AR 72201 | CREDITOR ID: 418364-ST<br>CRISPIN PEREZ<br>929 YALE ST<br>RIVER OAKS TX 76114 |
| CREDITOR ID: 417151-BB<br>CROWELL WEEDON & CO.<br>ATTN: LARRY SCHILT<br>624 S GRAND AVENUE, 15TH FL<br>LOS ANGELES CA 90017 | CREDITOR ID: 417152-BB<br>CROWELL, WEEDON & CO<br>ATTN: LARRY SCHILT<br>624 GRAND AVENUE, 25TH FL<br>LOS ANGELES CA 90017 | CREDITOR ID: 418365-ST<br>CURTIS L BURRELL<br>32 WOODBINE RD<br>TUSCALOOSA AL 35405-5039 |
| CREDITOR ID: 418366-ST<br>CURTIS L KELLEY<br>APT #104<br>11 E AUGUSTA PL<br>GREENVILLE SC 29605 | CREDITOR ID: 418367-ST<br>CURTIS L KELLEY & MARGARET D<br>KELLEY JT TEN<br>201 EDGEBROOK DRIVE<br>#205<br>ANDERSON SC 29621 | CREDITOR ID: 418369-ST<br>CURTISS W DASHER JR<br>3969 SUSAN DR<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 417153-BB<br>CUSTODIAL TRUST COMPANY<br>ATTN: DAWN EIKE<br>101 CARNEGIE CENTER<br>PRINCETON NJ 08540 | CREDITOR ID: 418370-ST<br>CYDNEY C PAYNE<br>1342 E C 478<br>WEBSTER FL 33597 | CREDITOR ID: 418371-ST<br>CYNTHIA A THIBAULT & CHEROLYN<br>G THIBAULT JT TEN<br>3420 KINGS NECK DR<br>VIRGINIA BEACH VA 23452-5848 |
| CREDITOR ID: 418372-ST<br>CYNTHIA ANN SUMERAL & LLOYD G<br>TOUCHTON JR JT TEN<br>2935 W 8TH ST<br>JACKSONVILLE FL 32254-1911 | CREDITOR ID: 418373-ST<br>CYNTHIA BURTON TERRY<br>5 MALLARD SHORES PL<br>LEXINGTON SC 29072 | CREDITOR ID: 418374-ST<br>CYNTHIA C AMSHOFF & DANIEL T<br>AMSHOFF JT TEN<br>6699 JAMAR DRIVE<br>CINCINNATI OH 45224 |
| CREDITOR ID: 418375-ST<br>CYNTHIA C HITE<br>4922 AVERY RD<br>NEW PORT RICHEY FL 34652 | CREDITOR ID: 418376-ST<br>CYNTHIA E COODY & PATRICK C<br>COODY JT TEN<br>PO BOX 163<br>PINETTA FL 32350-0163 | CREDITOR ID: 418377-ST<br>CYNTHIA J WALTER<br>511 MANHASSET WOOD RD<br>MANHASSET NY 11030 |
| CREDITOR ID: 418378-ST<br>CYNTHIA LEIGH O'NEAL BUCHLI<br>501 ARROWLEAF PL<br>MONTGOMERY AL 36117 | CREDITOR ID: 418379-ST<br>CYNTHIA R SANDERS<br>432 POLENTA RD<br>SMITHFIELD NC 27577 | CREDITOR ID: 418380-ST<br>CYNTHIA RENE GRIFFIN<br>6479 TEMPLE ST<br>ROSWELL GA 30075 |
| CREDITOR ID: 418381-ST<br>CYNTHIA RHEA NEUMAN<br>4308 WOODHILL DR<br>ARLINGTON TX 76016 | CREDITOR ID: 418382-ST<br>CYNTHIA S WHERRY CUST FOR<br>ANDREA PAIGE WHERRY UNIF<br>TRANS MIN ACT FL<br>3916 PEACOCK DR<br>MELBOURNE FL 32904-9514 | CREDITOR ID: 418383-ST<br>CYNTHIA S WOOD & YOUNGER S<br>WOOD JT TEN<br>595 PARTICIPLE CT<br>HOPE MILLS NC 28348 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 418384-ST
CYNTHIA T STEVENS CUST JOHN
R STEVENS UNDER THE FL UNIF
TRAN MIN ACT
PO BOX 815
CALLAHAN FL 32011-0815

CREDITOR ID: 418385-ST
CYRUS J MCMILLAN
812 BAY HARBOUR RD
REDWOOD  CITY CA 94065

CREDITOR ID: 418386-ST
D A HANLEY
PO BOX B
JACKSONVILLE FL 32203-0297

CREDITOR ID: 418388-ST
D A WEAVER
75 CRESTMONT WAY
GREENVILLE SC 29615

CREDITOR ID: 418389-ST
D CLYDE YOUNG JR
725 MOCKSVILLE AVE
SALISBURY NC 28144-2407

CREDITOR ID: 418390-ST
D D I INC
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 418391-ST
D F HENRY
129 NATURES WAY
PONTE  VEDRA  BEACH FL 32082-4617

CREDITOR ID: 418392-ST
D G LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 418393-ST
D H BRAGIN
540 PENINSULA COURT
ST  AUGUSTINE FL 32080

CREDITOR ID: 418395-ST
D I MARCINIAK
5050 EDGEWOOD CT
JACKSONVILLE FL 32254

CREDITOR ID: 418394-ST
D I MARCINIAK
3032 MARITIME FOREST DR
JOHNS  ISLAND SC 29455-4106

CREDITOR ID: 418396-ST
D J LEDFORD
RT 1 BOX 429C
HORTENSE GA 31543

CREDITOR ID: 418398-ST
D J RICHARDSON
7023 MID PINE CIRCLE
MONTGOMERY AL 36117

CREDITOR ID: 418399-ST
D M BYRUM
764 EAGLE POINT DR
SAINT  AUGUSTINE FL 32092

CREDITOR ID: 418400-ST
D M SHEEHAN
216 DRIFTWOOD LN
LARGO FL 33770-2602

CREDITOR ID: 418401-ST
D MICHAEL CLOSE
2606 RIVERBEND DR
RUSKIN FL 33570

CREDITOR ID: 418402-ST
D MICHAEL MEEHAN
3813 BIENVILLE RD
MONTGOMERY AL 36109

CREDITOR ID: 418403-ST
D P STEENHOEK
316 SUMMERSET DR
JACKSONVILLE FL 32259-8884

CREDITOR ID: 418404-ST
DALE BERTLING
7500 125TH ST
SEMINOLE FL 33772-4903

CREDITOR ID: 418405-ST
DALE E GODWIN
8733 OKATIBBEE DAM RD
COLLINSVILLE MS 39325-8938

CREDITOR ID: 418406-ST
DALE HUNGERFORD TTEE U A
02-10-95 THE HUNGERFORD
REVOCABLE TRUST
1202 WALKER CREEK RD
MIDDLEBROOK VA 24459-2318

CREDITOR ID: 418407-ST
DALE M HAYES & BETTY J HAYES
JT TEN
13302 COUNTRY CLUB DR
TAVARES FL 32778

CREDITOR ID: 418408-ST
DALE R HAFNER
1111 PALM STREET
MANSFIELD TX 76063

CREDITOR ID: 418409-ST
DALE T HUSSEY
210 NE 12TH ST
DELRAY  BEACH FL 33444-4013

CREDITOR ID: 418410-ST
DALE T WESLEY & VICKIE G
WESLEY JT TEN
1296 BEARDS LN
BAGDAD KY 40003-8038

CREDITOR ID: 418411-ST
DALE WAYNE ALLEN
2184 HADDOCK RD
YULEE FL 32097

CREDITOR ID: 418413-ST
DALLAS JOEL DAVID
32 VIT RD
PINEVILLE LA 71360

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418414-ST<br>DAMARIS A MITCHELL<br>825 E EVANS ST<br>BAINBRIDGE GA 31717 | CREDITOR ID: 418415-ST<br>DAN T BOSTON<br>2243 WEST GEORGE<br>ZACHARY LA 70791 | CREDITOR ID: 418416-ST<br>DANA A COOLEY<br>1322 STARLINE DR LOT H<br>SUMMERVILLE SC 29483 |
| CREDITOR ID: 418417-ST<br>DANE W BATZEL<br>2001 RIDGEMONT CT<br>ARLINGTON TX 76012-5665 | CREDITOR ID: 418418-ST<br>DANIEL C HENDERSON<br>BOX 342<br>EASLEY SC 29641 | CREDITOR ID: 418419-ST<br>DANIEL E MURPHY & JOY S<br>MURPHY JT TEN<br>PO BOX 6830<br>OCALA FL 34478-6830 |
| CREDITOR ID: 418420-ST<br>DANIEL E THOMPSON<br>221 RAFFERTY RD<br>PAINTED  POST NY 14870-8909 | CREDITOR ID: 418421-ST<br>DANIEL J COLLINS<br>LOT 6<br>3581 WHITMELL SCH RD<br>DRY  FORK VA 24549 | CREDITOR ID: 418422-ST<br>DANIEL J RICHARDSON & BETTY<br>J RICHARDSON JT TEN<br>7023 MID PINE CIRCLE<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 418425-ST<br>DANIEL L AZEREDO CUST FOR<br>CHRISTOPHER C AZERODO UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>2992 FRENCHMANS PSGE<br>PALM  BEACH  GARDENS FL 33410-1430 | CREDITOR ID: 418427-ST<br>DANIEL LICHARDUS<br>2127 BALBOA WAY<br>KISSIMMEE FL 34741 | CREDITOR ID: 418428-ST<br>DANIEL MATTHEWS<br>1462 WINTERGREEN<br>COVE  CITY NC 28523 |
| CREDITOR ID: 418429-ST<br>DANIEL P BARKER<br>611 S ST CLOUD AVE<br>VALRICO FL 33594 | CREDITOR ID: 418430-ST<br>DANIEL P DONATO<br>6440 SW 25TH ST<br>MIRAMAR FL 33023 | CREDITOR ID: 418431-ST<br>DANIEL R JOHNSON<br>523 MOLLY CIR<br>CARTHAGE TX 75633 |
| CREDITOR ID: 418432-ST<br>DANIEL STUART SMITH<br>1711 BROOKS DR<br>ARLINGTON TX 76012 | CREDITOR ID: 418433-ST<br>DANIEL WITTENSTEIN<br>2808 EDGEWATER DR<br>ORLANDO FL 32804 | CREDITOR ID: 418434-ST<br>DANIELLE J RUIZ CUST<br>PATRICIA A RUIZ UNIF TRAN<br>MIN ACT FL<br>19261 HOLIDAY RD<br>MIAMI FL 33157-8871 |
| CREDITOR ID: 418435-ST<br>DANIELLE LOVELESS<br>1645 CAROL SUE AVE APT 133<br>GRETNA LA 70056 | CREDITOR ID: 418437-ST<br>DANNIE RAY MIROVICH<br>10409 PEAR ST<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 418438-ST<br>DANNY B LALLI & IMOGENE<br>LALLI JT TEN<br>2001 NORTH 4TH<br>MC  ALESTER OK 74501 |
| CREDITOR ID: 418439-ST<br>DANNY D RIGGS<br>76 BRADFORD RD<br>THOMASVILLE GA 31757-0980 | CREDITOR ID: 418440-ST<br>DANNY L HENSON<br>113 MORGAN LN<br>SENECA SC 29678-3025 | CREDITOR ID: 418441-ST<br>DANNY RAY GARRETT & COLLEEN<br>N GARRETT TEN ENT<br>9582 WOODLAND DR<br>WOODSBORO MD 21798-8706 |
| CREDITOR ID: 418442-ST<br>DANNY WAYNE WINDLE<br>2508 JEWETT RD<br>BURLESON TX 76028-1426 | CREDITOR ID: 418443-ST<br>DANO TRUST U-A 6/16/80<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 418444-ST<br>DARA R NICKLES & RYNARD L<br>NICKLES JR JT TEN<br>#103<br>9345 TRIUMPH CIR<br>ARLINGTON TN 38002 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 418445-ST
DARLA S PULLEY
3306 SAM ALLEN OAKS CIR
PLANT  CITY FL 33565

CREDITOR ID: 418446-ST
DARLENE ARMSTRONG
11435 SW 133RD CT APT 1
MIAMI FL 33186-7984

CREDITOR ID: 418447-ST
DARLENE BURCH & KENNETH
BURCH JT TEN
7709 SAGEBRUSH CT S
N  RICHLAND  HILLS TX 76180-2025

CREDITOR ID: 418448-ST
DARLENE K ARMISTEAD TRANSFER
ON DEATH GENE ARMISTEAD
747 MYCORTE DR
ESCONDIDO CA 92026-1824

CREDITOR ID: 418449-ST
DARLENE M BAGBY & JEFFREY
SCOTT BAGBY JT TEN
1025 SE THIRD AVE
OCALA FL 34471

CREDITOR ID: 418450-ST
DARLENE M BAGBY TRUSTEE U-A
DTD 05-30-01 DARLENE M BAGBY
REVOCABLE LIVING TRUST
1025 SE 3RD AVE
OCALA FL 34471-3727

CREDITOR ID: 418451-ST
DARLENE M NEAL
530 EAST BARBEE AVE
LOUISVILLE KY 40217

CREDITOR ID: 418452-ST
DARRELL CARL PRICE
RT 4 BOX 152F
BROWNWOOD TX 76801

CREDITOR ID: 418453-ST
DARRELL L PAQUIN
2674 CLUBHOUSE DR S
CLEARWATER FL 33761-3003

CREDITOR ID: 418454-ST
DARRELL SCOTT SCHMACKER
156 HAMBLETON RD
MONTGOMERY AL 36117

CREDITOR ID: 418455-ST
DARRIN R POWNALL
3216 BRENNAN DR
RALEIGH NC 27613-1309

CREDITOR ID: 418456-ST
DARRYL J AUSTIN
528 SUNSET ROAD
FERNANDINA  BEACH FL 32034

CREDITOR ID: 418457-ST
DARWIN R RUNYAN & BARBARA A
RUNYAN JT TEN
154 PRIMROSE DR
PRATTVILLE AL 36067

CREDITOR ID: 418458-ST
DAVE W BURKES
39472 HOMESVILLE ROAD
MT  HERMON LA 70450

CREDITOR ID: 417154-BB
DAVENPORT & COMPANY, LLC
ATTN: READ BRANCH JR
901 EAST CARY STREET, 11TH FL
RICHMOND VA 23219

CREDITOR ID: 418459-ST
DAVID A BEGGS
121 CRESTMONT DR
ROCKINGHAM NC 28379

CREDITOR ID: 418462-ST
DAVID A DEVOS TR U-W A K
DEVOS LAWRENCE S DEVOS JR
8270 NW 49TH MANOR
CORAL  SPRINGS FL 33067

CREDITOR ID: 418463-ST
DAVID A GIPE & PAULA S GIPE
JT TEN
2521 E PARKVIEW DR
SAINT  ALBANS WV 25177-3435

CREDITOR ID: 418464-ST
DAVID A MORENO
11212 SHORELINE DR
EL  PASO TX 79936

CREDITOR ID: 418465-ST
DAVID A TANNER
1509 CENTER ST
GREEN  CV  SPGS FL 32043

CREDITOR ID: 418466-ST
DAVID ARTHUR YERGEY
481 ALBERTA DR
WINTER  PARK FL 32789

CREDITOR ID: 418467-ST
DAVID B NICHOLS & SCOTT R
NICHOLS TTEES U-A DTD
3/23/83 MARION B NICHOLS TR
PO BOX 155
WHITESTONE VA 22578

CREDITOR ID: 418468-ST
DAVID BROOK
1144 W 163RD ST
GARDENA CA 90247-4450

CREDITOR ID: 418469-ST
DAVID BURANDT
2205 OLMSTEAD CT
LEXINGTON KY 40513

CREDITOR ID: 418470-ST
DAVID C ARTERBURN
P O BOX 205
CROWLEY TX 76036

CREDITOR ID: 418471-ST
DAVID CHARLES HARGIS
4735 ROEMER ROAD
COLUMBIA MO 65202

CREDITOR ID: 418473-ST
DAVID D NOBLE JR &
BERNADETTE L NOBLE TEN COM
74431 ALLEN ROAD
COVINGTON LA 70435

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418474-ST<br>DAVID E HUTTON JR & THERESA<br>A HUTTON JT TEN<br>4915 SE MANATEE TERRACE<br>STUART FL 34997 | CREDITOR ID: 418475-ST<br>DAVID ELLIS<br>10205 DOVE MEADOW CT<br>TAMPA FL 33615 | CREDITOR ID: 418476-ST<br>DAVID G COOPER<br>7114 BLOXHAM AVE<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 418477-ST<br>DAVID G HOLMES & NINA M<br>HOLMES JT TEN<br>10545 BEL AIR DR<br>CHERRY  VALLEY CA 92223-5512 | CREDITOR ID: 418478-ST<br>DAVID G SAUNDERS<br>2241 SE 10 CT<br>POMPANO  BCH FL 33062 | CREDITOR ID: 418479-ST<br>DAVID J DUCOTE & DEBRA R<br>DUCOTE TEN COM<br>1628 MAPLEWOOD DR<br>HARVEY LA 70058 |
| CREDITOR ID: 418480-ST<br>DAVID J SHAFFER<br>2750 MATHEWS AVE<br>FT  LUPTON CO 80621-7729 | CREDITOR ID: 418481-ST<br>DAVID J VRBA<br>625 E PRAIRIE VIEW RD<br>CROWLEY TX 76036-2841 | CREDITOR ID: 418482-ST<br>DAVID JAMES LLOYD<br>620 KLINE ST<br>WALTERBOROW SC 29488 |
| CREDITOR ID: 418483-ST<br>DAVID JOSEPH DUCOTE<br>1628 MAPLEWOOD DR<br>HARVEY LA 70058 | CREDITOR ID: 418484-ST<br>DAVID L AZEREDO CUST F-B-O<br>CHRISTOPHER C AZEREDO UNDER<br>THE FL UNIF TRAN MIN ACT<br>2992 FRENCHMANS PASS<br>PALM  BEACH  GARDENS FL 33410 | CREDITOR ID: 418485-ST<br>DAVID L BJORLING & PEGGY J<br>BJORLING JT TEN<br>3111 POLENTA RD<br>CLAYTON NC 27520 |
| CREDITOR ID: 418486-ST<br>DAVID L HOGAN & JOANN C<br>HOGAN JT TEN<br>4946 OAKLEFE CT<br>VIERA FL 32955-6536 | CREDITOR ID: 418487-ST<br>DAVID L SMITH<br>101 WEXFORD DR<br>FUQUAY  VARINA NC 27526 | CREDITOR ID: 417155-BB<br>DAVID LERNER ASSOCIATES, INC<br>ATTN: JOSEPH F WEST<br>PO BOX 9006<br>SYOSSET NY 11791-9006 |
| CREDITOR ID: 418488-ST<br>DAVID M BYRUM & KAREN D<br>BYRUM JT TEN<br>764 EAGLE POINT DR<br>SAINT  AUGUSTINE FL 32092 | CREDITOR ID: 418489-ST<br>DAVID M HANNON<br>108 FARM VALLEY CT<br>GREER SC 29650-3600 | CREDITOR ID: 418490-ST<br>DAVID M HOLLAND<br>4072 ORCHARD RD<br>IRON  STATION NC 28080 |
| CREDITOR ID: 418491-ST<br>DAVID M SCOTT<br>800 HESSIAN CIR<br>WEST  CHESTER PA 19382-8041 | CREDITOR ID: 418493-ST<br>DAVID MARTINEZ & OLLIE C<br>MARTINEZ JT TEN<br>5722 N SHARON DR<br>RALEIGH NC 27603 | CREDITOR ID: 418494-ST<br>DAVID MCGILL BATEY JR<br>PMB 3171D<br>800 BELL ST<br>HOUSTON TX 77002 |
| CREDITOR ID: 418495-ST<br>DAVID MILLER<br>1610 S 8TH ST<br>FERNANDINA FL 32034 | CREDITOR ID: 418496-ST<br>DAVID N JAMES<br>1932 11TH AVE E<br>SEATTLE WA 98102 | CREDITOR ID: 418497-ST<br>DAVID NELSON HELMS JR<br>3937 SPRING PARK RD<br>APT C-22<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 418498-ST<br>DAVID NEWTON JEFFRIES<br>4308 CATHAY CT<br>LOUISVILLE KY 40219 | CREDITOR ID: 418499-ST<br>DAVID P LEWIS<br>38317 RIVER ROAD<br>DADE  CITY FL 33525 | CREDITOR ID: 418500-ST<br>DAVID PALMER<br>2035 ERVING CR APT 3104<br>OCOEE FL 34761 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418501-ST<br>DAVID PETER GORDON PHILLIPS<br>3537 ROYAL PALM AVE<br>COCONUT  GROVE FL 33133 | CREDITOR ID: 418502-ST<br>DAVID PINKELTON<br>3941 WARWICK AVE<br>CINCINNATI OH 45229 | CREDITOR ID: 418503-ST<br>DAVID PRESTON AYARS III<br>1719 LAKE PL<br>UNIT C<br>VENICE FL 34293 |
| CREDITOR ID: 418504-ST<br>DAVID R CHENOWETH<br>1205 ATLANTIC ST NE<br>WARREN OH 44483-4103 | CREDITOR ID: 418505-ST<br>DAVID R ODONNELL<br>4511 HUNT CLUB DR APT 2D<br>YPSILANTI MI 48197-9088 | CREDITOR ID: 418506-ST<br>DAVID R PAULK<br>322 MALLARD CV<br>PINEVILLE LA 71360-7900 |
| CREDITOR ID: 418507-ST<br>DAVID R WALLER<br>PO BOX 912<br>ATMORE AL 36504-0912 | CREDITOR ID: 418508-ST<br>DAVID RONALD JOHNSON<br>3633-B ST JOHNS CT<br>WILMINGTON NC 28403 | CREDITOR ID: 418509-ST<br>DAVID S NOVAK<br>8418 S CORAL CIR<br>NORTH  LAUDERDALE FL 33068 |
| CREDITOR ID: 418510-ST<br>DAVID W BOSCO<br>117 N BLUE LAKE AVE<br>DELAND FL 32724-4654 | CREDITOR ID: 418511-ST<br>DAVID W JOHNSON & PATRICIA A<br>JOHNSON JT TEN<br>275 STONEY BATTERY RD<br>LANDISVILLE PA 17538 | CREDITOR ID: 418512-ST<br>DAVID W MILLER & MARGARETT R<br>MILLER JT TEN<br>1236 NEW YORK AVE W<br>DE  LAND FL 32720 |
| CREDITOR ID: 418513-ST<br>DAVID W MONTGOMERY & GAY D<br>MONTGOMERY JT TEN<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210-7427 | CREDITOR ID: 418514-ST<br>DAVID W NYLEN & CARLENE P<br>NYLEN TR U-A 06-01-87 F-B-O<br>DAVID W NYLEN & CARLENE P<br>NYLEN TRUST<br>601 N TUXEDO AVE<br>DELAND FL 32724 | CREDITOR ID: 418515-ST<br>DAVID W SISK<br>5032 FOSTER CREEK LN APT 802<br>ARLINGTON TX 76017-0820 |
| CREDITOR ID: 418516-ST<br>DAVID W STRACHAN<br>1319 NE 1ST ST<br>FT  LAUDERDALE FL 33301-1711 | CREDITOR ID: 417156-BB<br>DAVIDSON (D.A.) & CO., INC<br>ATTN: RITA LINSKEY<br>#8 THIRD STREET NORTH<br>GREAT FALLS MT 59403 | CREDITOR ID: 418517-ST<br>DAVIS DOUGLAS BUCHANAN JR<br>817 NO TAYLOR ST<br>PHILADELPHIA PA 19130 |
| CREDITOR ID: 418518-ST<br>DAWN BERNICE HODGES<br>ATTN DAWN MARR<br>12734 PLUMMER GRANT RD<br>JACKSONVILLE FL 32223 | CREDITOR ID: 418519-ST<br>DAWN C GEBO<br>PO BOX 661<br>LIBERTY SC 29657-0661 | CREDITOR ID: 418520-ST<br>DAWN CANDELORE<br>5776 FOLKSTONE LN<br>ORLANDO FL 32822 |
| CREDITOR ID: 418521-ST<br>DAWN FUERST<br>640 LAKE KATHRYN CIR<br>CASSELBERRY FL 32707-2752 | CREDITOR ID: 418522-ST<br>DAWN HENSON<br>206 S MOSS RD<br>WINTER  SPGS FL 32708 | CREDITOR ID: 418523-ST<br>DAWN KIRSCH MOSIER<br>10421 GROVEVIEW WAY<br>SANFORD FL 32773 |
| CREDITOR ID: 418524-ST<br>DAWN PATTERSON ADAMS<br>1 FOLKESTONES DRIVE<br>GREENSBORO NC 27403 | CREDITOR ID: 418526-ST<br>DAYLE B GRIMSLEY<br>259 CEDAR POINT AVE<br>MURRELLS  INLET SC 29576-6036 | CREDITOR ID: 417157-BB<br>DBTC AMERICAS/CITADEL CREDIT TRADIN<br>ATTN: SCOTT HABURA<br>1 NEW YORK PLAZA<br>NEW YORK NY 10292 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 417158-BB
DBTC AMERICAS/CITADEL EQUITY FUND
ATTN: SCOTT HABURA
1 NEW YORK PLAZA
NEW YORK NY 10292

CREDITOR ID: 418527-ST
DCGOV & CO
UNCLAIMED PROPERTY UNIT
810 1ST ST NE STE 401
WASHINGTON DC 20002-8021

CREDITOR ID: 418528-ST
DDS TRUST U-A 7-14-80
1016 FT MASON DRIVE
EUSTIS FL 32726

CREDITOR ID: 418529-ST
DEAN DELL ANTONIA
10056 DEER CREEK CLUB RD E
JACKSONVILLE FL 32256

CREDITOR ID: 418530-ST
DEAN F JEWETT
4575 COVE CIR
UNIT 308
MADEIRA  BEACH FL 33708

CREDITOR ID: 418531-ST
DEAN JOHN DICKETT
2221 LICCIARDI LN
VIOLET LA 70092

CREDITOR ID: 418533-ST
DEAN M COOPER & DEBRA M
COOPER JT TEN
638 RIDGESIDE CT
ORANGE  PARK FL 32065

CREDITOR ID: 418534-ST
DEANNA B LEWIS
4900 ARAPAHOE AVENUE
JACKSONVILLE FL 32210

CREDITOR ID: 418535-ST
DEBBIE J BIGELOW & BILLY L
BIGELOW JT TEN
82 BEWLEY HOLLOW RD
ELIZABETHTOWN KY 42701

CREDITOR ID: 418536-ST
DEBBIE L YATES
3312 CLOVERMEADOW DR
FORT  WORTH TX 76123-1024

CREDITOR ID: 418537-ST
DEBBIE LATIOLAIS
1855 NURSERY HWY
BREAUX  BRIDGE LA 70517-8404

CREDITOR ID: 418538-ST
DEBORA A ADAMS
PO BOX 2572
VIDALIA GA 30474

CREDITOR ID: 418539-ST
DEBORAH A BOTTOMLEY
7416 BEAR LAKE DR
FORT  WORTH TX 76137

CREDITOR ID: 418540-ST
DEBORAH A HAMLIN
22393 OLEAN BLVD
PT  CHARLOTTE FL 33952-5643

CREDITOR ID: 418541-ST
DEBORAH A PROVINI
1221 N W 80TH AVE
OCALA FL 34482

CREDITOR ID: 418542-ST
DEBORAH COX WILLIAMS
C-O JERRY W COX
6240 HWY 567
LIBERTY MS 39645

CREDITOR ID: 418543-ST
DEBORAH D BURGSTINER
1195 DUNBAR CT
ORANGE  PARK FL 32065

CREDITOR ID: 418545-ST
DEBORAH F ROBINSON & LEON
CLARK JT TEN
BOX 598
SCIOTA PA 18354

CREDITOR ID: 418546-ST
DEBORAH G MCMILLAN
902 W KING STREET
QUINCY FL 32351

CREDITOR ID: 418547-ST
DEBORAH MEROLA BURGE
940 CARDIGAN LN
PALM  HARBOR FL 34683-6001

CREDITOR ID: 418548-ST
DEBORAH SUE JORDAN
RR 2 BOX 665
TROUP TX 75789-9333

CREDITOR ID: 418549-ST
DEBRA A CLOUD
5610 SAMOVAR DR
NEW  ORLEANS LA 70126-3356

CREDITOR ID: 418550-ST
DEBRA A DELLIHOUE
5610 SAMOVAR DR
NEW  ORLEANS LA 70126

CREDITOR ID: 418552-ST
DEBRA A DRUTAR
4718 NATIONAL DR
MYRTLE  BEACH SC 29579

CREDITOR ID: 418553-ST
DEBRA A MILLER
275 MARTIN PL
CRESTVIEW FL 32539

CREDITOR ID: 418554-ST
DEBRA ANN SCHMID
409 HICKORY TREE CIRCLE
SEFFNER FL 33584

CREDITOR ID: 418555-ST
DEBRA HAMEL KEARNEY CUST FOR
LUCAS HAMEL UNDER THE NH
UNIFORM TRANSFERS TO MINORS
ACT
233 PAKO AVE
KEENE NH 03431-5024

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418557-ST<br>DEBRA L HANNON<br>3881 EDGEWOOD DR<br>NORTH  BEND OR 97459 | CREDITOR ID: 418558-ST<br>DEBRA W TROSCLAIR<br>5627 BAYOUSIDE DR<br>CHAUVIN LA 70344 | CREDITOR ID: 418559-ST<br>DEDRIC MCKINNEY<br>600 S CASON ST<br>ALBANY GA 31705 |
| CREDITOR ID: 418560-ST<br>DEJEAN R MORRIS & JOHN K<br>MORRIS JT TEN<br>10400 INDIAN WALK RD<br>JACKSONVILLE FL 32257-6309 | CREDITOR ID: 418561-ST<br>DEL W POPWELL TRUSTEE U-A<br>DTD 01-10-91 DEL W POPWELL<br>DECLARATION OF LIVING TRUST<br>112 GARDEN GATE DR<br>PONTE  VEDRA FL 32082-3668 | CREDITOR ID: 418562-ST<br>DELARACE CHANDLER MAUK<br>169 TRISTIAN RD<br>TONEY AL 35773 |
| CREDITOR ID: 418563-ST<br>DELIA HESS<br>1759 AMERICANA BLVD<br>FORT  WORTH TX 76131-1131 | CREDITOR ID: 418564-ST<br>DELIUS BRUTUS & MYRCIE<br>BRUTUS JT TEN<br>6693 COUNTRY WINDS COVE<br>LAKE  WOOD FL 33463 | CREDITOR ID: 418565-ST<br>DELLA C MARTIN<br>336 SANDY BROOK CIR<br>MADISONVILLE LA 70447 |
| CREDITOR ID: 418566-ST<br>DELLA L RAMSDEN<br>900 UNIVERSITY ST APT 7G<br>SEATTLE WA 98101-2729 | CREDITOR ID: 418567-ST<br>DELORES A REEVES & JEFFERY C<br>REEVES JT TEN<br>1802 OLD LOGANVILLE RD<br>LOGANVILLE GA 30249 | CREDITOR ID: 418568-ST<br>DELORES D DRUTAR CUST FOR<br>MICHAEL JAMES DRUTAR UNDER<br>THE SC UNIFORM GIFTS TO<br>MINORS ACT<br>4718 NATIONAL DR<br>MURTLE  BEACH SC 29577 |
| CREDITOR ID: 418569-ST<br>DELORES KERCHER PESCI<br>517 BARBEE WAY<br>DANVILLE KY 40422 | CREDITOR ID: 418570-ST<br>DELORES SAINT AMOUR<br>12280 MARYLAND AVE<br>PUNTA  GORDA FL 33955-2117 | CREDITOR ID: 418571-ST<br>DELORIS R KOLLENBERG &<br>CHARLES F KOLLENBERG JT TEN<br>9508 DABNEY CARR DR<br>LOUISVILLE KY 40299 |
| CREDITOR ID: 418572-ST<br>DEMETRIA A HAMPTON<br>P O BOX 1112<br>RACELAND LA 70394 | CREDITOR ID: 418573-ST<br>DENA KING<br>C/O MORGAN STANLEY DEAN<br>WITTER<br>P O BOX 31500<br>TAMPA FL 33631 | CREDITOR ID: 418574-ST<br>DENA KING CUST JASON B PEAK<br>UNIF TRANSFER UND UNIF GIFT<br>MIN ACT FL<br>4626 ACORN DR S<br>LAKELAND FL 33809 |
| CREDITOR ID: 418575-ST<br>DENIA P MILLET & KEENAN M<br>MILLET SR JT TEN<br>PO BOX 192<br>PAULINA LA 70763 | CREDITOR ID: 418576-ST<br>DENISE A COLEGROVE<br>4230 PEARL HARBOR DR<br>NAPLES FL 33962 | CREDITOR ID: 418577-ST<br>DENISE C CHRISEY<br>2632 N SHILOH RD<br>GARNER NC 27529 |
| CREDITOR ID: 418578-ST<br>DENISE D BARNES<br>219 DOLPHIN PKWY<br>PUNTA  GORDA FL 33950-2831 | CREDITOR ID: 418579-ST<br>DENISE L SIMPSON<br>121 PATRICK RD<br>GREENWOOD SC 29646-9100 | CREDITOR ID: 418580-ST<br>DENISE LOWERY SIMPSON<br>123 PATRICK ROAD<br>GREENWOOD SC 29646 |
| CREDITOR ID: 418581-ST<br>DENISE MARIE BROWN<br>1603 RUSSELL AVE<br>LOUISVILLE KY 40213-1541 | CREDITOR ID: 418582-ST<br>DENISE VERDINO<br>1706 HEATHERWOOD DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 418583-ST<br>DENNIS ALFRED DOIRON &<br>PATRICIA LOUISE DOIRON JT<br>TEN<br>36 RIVERDALE RD<br>BILLERICA MA 01821-5258 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418584-ST<br>DENNIS CARL SIMPKINS<br>4225 CHRISTINE TER<br>SUWANEE GA 30024-1488 | CREDITOR ID: 418585-ST<br>DENNIS F BLUM & RUTH A BLUM<br>JT TEN<br>10107 NATALIE WAY<br>LOUISVILLE KY 40299 | CREDITOR ID: 418586-ST<br>DENNIS G PITTMAN & CATHERINE<br>T PITTMAN JT TEN<br>4505 VANCOUVER DR<br>JACKSONVILLE FL 32207-7460 |
| CREDITOR ID: 418587-ST<br>DENNIS J BAKLE<br>17 CYCLOPS DR<br>APOPKA FL 32703 | CREDITOR ID: 418588-ST<br>DENNIS K ABRAHAMSON &<br>KATHRYN A ABRAHAMSON JT TEN<br>429 N 78TH AVE W<br>DULUTH MN 55807 | CREDITOR ID: 418589-ST<br>DENNIS L BLACKMON<br>3215 OPEN MEADOW LOOP<br>OVIEDO FL 32766-6638 |
| CREDITOR ID: 418590-ST<br>DENNIS L STANLEY<br>1473 MARTIN LUTHER KING JR RD<br>NATCHEZ MS 39120-8312 | CREDITOR ID: 418591-ST<br>DENNIS LARRY COOK &<br>IONE DENELL COOK JT TEN<br>1647 CALAWAY DR<br>YULEE FL 32097-4084 | CREDITOR ID: 418592-ST<br>DENNIS LEE ADAMS<br>912 GEORGIA ST<br>VIDALIA GA 30474 |
| CREDITOR ID: 418593-ST<br>DENNIS LONG & LINDA J LONG<br>JT TEN<br>7217 OLD BARN RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 418594-ST<br>DENNIS LORENZO & SYLVIA C<br>LORENZO JT TEN<br>18108 BURRELL RD<br>ODESSA FL 33556 | CREDITOR ID: 418595-ST<br>DENNIS RONALD MCCOY<br>2440 BIRDIE LN NE<br>CONOVER NC 28613-9457 |
| CREDITOR ID: 418596-ST<br>DENNIS SIES<br>8480 GWILADA<br>CINCINNATI OH 45236 | CREDITOR ID: 418597-ST<br>DENNIS STEVEN WHITE<br>12208 WOODSIDE FALLS RD<br>PINEVILLE NC 28134-7392 | CREDITOR ID: 418598-ST<br>DENNIS W MCDONALD<br>355 HEADRICKVIEW DR<br>MARYVILLE TN 37804-3879 |
| CREDITOR ID: 418599-ST<br>DENOVILEE L SMITH<br>2255 NW 119TH ST APT 11<br>MIAMI FL 33167 | CREDITOR ID: 418600-ST<br>DENSEL H KEENER<br>1210 S BELL ST<br>DOTHAN AL 36301 | CREDITOR ID: 417159-BB<br>DEPOSITORY TRUST COMPANY, THE<br>ATTN: KATHY CAZIARC OR TOM DAVIS<br>55 WATER STREET<br>NEW YORK NY 10041-0099 |
| CREDITOR ID: 418601-ST<br>DERRICK D POWELL<br>PO BOX 111<br>MONROEVILLE AL 36461-0111 | CREDITOR ID: 418602-ST<br>DERRICK EUGENE WEDDLE<br>110 DARROBY DR<br>MADISON AL 35758 | CREDITOR ID: 417345-BB<br>DESJARDINS<br>ATTN:  MARTINE BLAIS<br>PO BOX 394  DESJARDINS STATION<br>2 COMPLEXE DESJARDINS, E  TWR 15TH<br>MONTREAL,  PQ  H5B 1J2<br>CANADA |
| CREDITOR ID: 417160-BB<br>DEUTSCHE BANK SECURITIES, INC<br>ATTN: LOU PAGNOTTA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 418603-ST<br>DEVLIN M ADAMS<br>1210 ST REGIS DR #7<br>BURLINGTON NC 27217 | CREDITOR ID: 418604-ST<br>DEWAYNE H RABON<br>992 BLACKBERRY LN<br>JACKSONVILLE FL 32259-4385 |
| CREDITOR ID: 418605-ST<br>DEWEY A AMICK<br>131 IRONSTONE LN<br>LEXINGTON SC 29073-7428 | CREDITOR ID: 418606-ST<br>DEWEY A HOUSTON<br>219 8TH ST NE<br>CONOVER NC 28613 | CREDITOR ID: 418607-ST<br>DEWEY AMICK & JANE ANN AMICK<br>JT TEN<br>131 IRONSTONE LANE<br>LEXINGTON SC 29073 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418608-ST<br>DEWEY D ADAMS<br>134 CLAIRMONT ROAD<br>UNION SC 29379 | CREDITOR ID: 418609-ST<br>DEWEY H BROWN & ANNIE L<br>BROWN JT TEN<br>126 CAROL CIR<br>FITZGERALD GA 31750 | CREDITOR ID: 418610-ST<br>DIANA WEST DOWNING<br>1902 FAIRWAY DRIVE<br>LAGRANGE KY 40031 |
| CREDITOR ID: 418611-ST<br>DIANE A ROE<br>6288 PINE DRIVE<br>LANTANA FL 33462 | CREDITOR ID: 418612-ST<br>DIANE E HARRIS<br>PO BOX 17252<br>ASHEVILLE NC 28816 | CREDITOR ID: 418613-ST<br>DIANE H HENSLEY<br>6408 FLEETSIDE CT<br>ALEXANDRIA VA 22310 |
| CREDITOR ID: 418614-ST<br>DIANE HAWTHORNE<br>38835 BURGER LN<br>DADE  CITY FL 33523-6968 | CREDITOR ID: 418615-ST<br>DIANE JOY MILAM<br>501 PONTE VEDRA BLVD<br>PONTE  VEDRA  BCH FL 32082 | CREDITOR ID: 418616-ST<br>DIANE L MACY<br>340 TRAUB AV<br>FORT  PIERCE FL 34982 |
| CREDITOR ID: 418617-ST<br>DIANE M MARGGRAF<br>2314 SHADOW OAKS RD<br>SARASOTA FL 34240-9328 | CREDITOR ID: 418618-ST<br>DIANE M MISCIO<br>APT 303<br>740 S FEDERAL HWY<br>POMPANO  BEACH FL 33062 | CREDITOR ID: 418619-ST<br>DIANE PHILLIPS & THOMAS<br>PHILLIPS JT TEN<br>14018 HAYNES RD<br>DOVER FL 33527-4514 |
| CREDITOR ID: 418620-ST<br>DIANE R ORDAZZO & ROBERT W<br>ORDAZZO SR JT TEN<br>4301 N HWY 19A #258<br>MOUNT  DORA FL 32757 | CREDITOR ID: 418621-ST<br>DIANNA LEA BROWN<br>912 TABB ST APT 1<br>MT PLEASANT TX 75456 | CREDITOR ID: 418622-ST<br>DIANNE ABBEY<br>PO BOX 353<br>GIBSONTON FL 33534 |
| CREDITOR ID: 418623-ST<br>DIANNE C STARR<br>3930 NEW GARDEN PARK<br>GREENSBORO NC 27410 | CREDITOR ID: 418624-ST<br>DIANNE D MCCALLA & H JAY<br>SKELTON CO TRUSTEES U-A DTD<br>07-26-65DIANNE DAVIS<br>MCCALLAFAMILY TRUST A<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 418625-ST<br>DIANNE SHRADER PAYNE<br>7725 SW 139TH TER<br>MIAMI FL 33158 |
| CREDITOR ID: 417326-B3<br>DICKENS, JOYCE B<br>128 TIMBERLANE ROAD<br>ROCKY MOUNT NC 27804 | CREDITOR ID: 418626-ST<br>DIVREIN & CO<br>C/O FIRST UNION NATIONAL BANK<br>ATTN PEARL WILLIAMS<br>1525 WEST W.T. HARRIS BLVD<br>CMG-1153 CIC-3C3<br>CHARLOTTE NC 28288-0001 | CREDITOR ID: 418627-ST<br>DOANE H MIZE CUST MICHAEL<br>DAVID MIZE U/GMI/A/AL<br>5215 BLUE CREEK<br>KINGWOOD TX 77345 |
| CREDITOR ID: 418628-ST<br>DOLLIE D GORDAN<br>3185 BAILEY RD<br>CUYAHOGA  FALLS OH 44221-1558 | CREDITOR ID: 418629-ST<br>DOLORES E MERNICK & GEORGE<br>MERNICK JR JT TEN<br>3108 BRUNSWICK CIR<br>PALM  HARBOR FL 34684 | CREDITOR ID: 418630-ST<br>DOLORES F AZCARATE & LIANA E<br>CORTADA JT TEN<br>2923 GALT PLACE<br>KENNESAW GA 30144 |
| CREDITOR ID: 418631-ST<br>DOMESTICA D MONTALVO<br>7204 SW 101 CT<br>MIAMI FL 33173 | CREDITOR ID: 418632-ST<br>DOMINGO PERERA & JOSEPHINE<br>PERERA JT TEN<br>15403 MORRIS BRIDGE RD<br>THONOTOSASSA FL 33592 | CREDITOR ID: 418633-ST<br>DOMINIC M DEL GROSSO &<br>MARY P DEL GROSSO JT TEN<br>635 COLONIAL DR<br>VERO  BEACH FL 32962-1518 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 418634-ST
DON BICE
8438 FIRSHADE TERRACE
CINCINNATTI OH 45239

CREDITOR ID: 418635-ST
DON KNIGHT & SHIRLEY KNIGHT
JT TEN
P O BOX 146
416 BLETT ST
MASCOTTE FL 34753

CREDITOR ID: 418636-ST
DON M DYLE
1527 W UNION RD
PICAYUNE MS 39466-8745

CREDITOR ID: 418637-ST
DONALD A CURRY SR
11530 SW 109TH RD APT W
MIAMI FL 33176-3361

CREDITOR ID: 418638-ST
DONALD A SCIOSCIA
6 WEISS TER
CHESTNUT  RIDGE NY 10977

CREDITOR ID: 418639-ST
DONALD A WEAVER & SANDEE G
WEAVER JT TEN
75 CRESTMONT WAY
GREENVILLE SC 29615

CREDITOR ID: 418640-ST
DONALD B LAWRENCE
26211 W CHANNEL AVE
ANTIOCH IL 60002

CREDITOR ID: 418641-ST
DONALD C HALL TRUSTEE U-A
DTD 08-24-82 DONALD C HALL
TRUST
8052 GREEN PINES TER
SPRING  HILL FL 34606-3271

CREDITOR ID: 418642-ST
DONALD C WAKEMAN & T MARIE
WAKEMAN JT TEN
PO BOX 247
IRVINGTON AL 36544

CREDITOR ID: 418643-ST
DONALD DEG PICKETT
3400 ROBINHOOD RD
TALLAHASSEE FL 32312

CREDITOR ID: 418644-ST
DONALD E BURNS & EDNA L
BURNS JT TEN
4924 MARBLE FALLS RD
FORT  WORTH TX 76103

CREDITOR ID: 418645-ST
DONALD E CAPLEY & ELSIE J
CAPLEY JT TEN
4311 RAVINNA DR
ORLANDO FL 32809

CREDITOR ID: 418646-ST
DONALD E DUKES
328 FRUITWOOD LN
KNOXVILLE TN 37922

CREDITOR ID: 418647-ST
DONALD E HINZ TTEE U A DTD
9-12-95 DONALD E HINZ
REVOCABLE TRUST
1526 35TH AVE
VERO  BCH FL 32960

CREDITOR ID: 418648-ST
DONALD E JANZEN
14905 TRADITION DRIVE
LOUISVILLE KY 40245

CREDITOR ID: 418649-ST
DONALD E KLEINOSKY
4900 C MERIDIAN WAY #31
FREDERICK MD 21703

CREDITOR ID: 418650-ST
DONALD E OELLING & M
CATHERINE OELLING JT TEN
4030 APPLETREE CT
CINCINNATI OH 45247

CREDITOR ID: 418652-ST
DONALD EUGENE PICKETT SR &
LOTTIE M PICKETT JT TEN
PO BOX 1803
FRANKLIN NC 28734

CREDITOR ID: 418653-ST
DONALD G JACKSON
33 BYNUMS PL
HENDERSONVILLE NC 28792

CREDITOR ID: 418654-ST
DONALD GINGERICH & CHERYL
GINGERICH JT TEN
16031 WINBURN DR S
SARASOTA FL 34240-9226

CREDITOR ID: 418655-ST
DONALD H JOHNSON
4632 BUXTON RD NW
HACKENSACK MN 56452

CREDITOR ID: 418656-ST
DONALD J BOLE
19390 COLLINS AVE APT 814
SUNNY  ISL  BCH FL 33160

CREDITOR ID: 418657-ST
DONALD J O'KEEFE & MARIE Z
O'KEEFE JT TEN
10205 ST LOUIS
EVERGREEN  PARK IL 60805

CREDITOR ID: 418658-ST
DONALD K WILDER
PO BOX 128
OAKLAND  CITY IN 47660-0128

CREDITOR ID: 418659-ST
DONALD L BRADLEY
9637 ARLEEN
ZACHARY LA 70791

CREDITOR ID: 418660-ST
DONALD L GINGERICH
16031 WINBURN DR S
SARASOTA FL 34240-9226

CREDITOR ID: 418661-ST
DONALD L MATTHEWS & BEVERLEY
H MATTHEWS TR U-A 06-22-89
DONALD L MATTHEWS
308 CALLE LA MONTANA
MORAGA CA 94556

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

CREDITOR ID: 418662-ST
DONALD L SPRUILL
12844 TRIPLE H DR
BURLESON TX 76028-3640

CREDITOR ID: 418663-ST
DONALD L WILLIAMS JR &
THERESA G WILLIAMS JT TEN
703 ENSENADA DR
ORLANDO FL 32825-7908

CREDITOR ID: 418664-ST
DONALD L WORLEY & BARBARA L
WORLEY TR U-A 12-19-95 THE
WORLEYFAMILY TRUST
5452 HANNA DR
SANTA  BARBARA CA 93111

CREDITOR ID: 418665-ST
DONALD LESLIE GORDON
1107 GEIGER ST
ROCKLEDGE FL 32955-2825

CREDITOR ID: 418666-ST
DONALD M JAMES
PO BOX 701598
DALLAS TX 75370

CREDITOR ID: 418667-ST
DONALD O STEGALL
502 S E ST
EASLEY SC 29640

CREDITOR ID: 418668-ST
DONALD P CULIK & LOIS M
CULIK JT TEN
N 22030 HWY 101
SHELTON WA 98584

CREDITOR ID: 418669-ST
DONALD P JUDGE
PO BOX 3311
FAIRFAX VA 22038-3311

CREDITOR ID: 418670-ST
DONALD P RITCHIE
9301 W COUNTY ROAD 750 N
GASTON IN 47342-9369

CREDITOR ID: 418671-ST
DONALD R CAMPO & DEBRA M
CAMPO JT TEN
3817 RIVERLAND DR
CHALMETTE LA 70043

CREDITOR ID: 418672-ST
DONALD R MARTIN
& LOLA WYNELL MARTIN JT TEN
12680 NE 46TH ST
SILVER  SPRINGS FL 34488-2409

CREDITOR ID: 418673-ST
DONALD R MEAD & V PEARL MEAD
JT TEN
58 N FERNWOOD AVE
PITMAN NJ 08071

CREDITOR ID: 418674-ST
DONALD R WOODHAM
17601 WELLS ROAD
JACKSONVILLE FL 32234

CREDITOR ID: 418675-ST
DONALD S SAUBEL & EVELYN R
SAUBEL JT TEN
304 S BUCKHOUT ST
STATE  COLLEGE PA 16801

CREDITOR ID: 418676-ST
DONALD S WOOD &
MARGUERITE M WOOD TEN COM
502 SUMTER ST
PO BOX 405
OGLETHORPE GA 31068-0405

CREDITOR ID: 418677-ST
DONALD SCIOS
6 WEISS TERR
CHESTNUT  RIDGE NY 10977

CREDITOR ID: 418678-ST
DONALD W BAILEY & DERENDA D
BAILEY JT TEN
3500 ALHAMBRA CT
FORT  WORTH TX 76119

CREDITOR ID: 418681-ST
DONALDSON LUFKIN & JENRETTE
SECURITIES CORPORATION
PO BOX 2050
JERSEY  CITY NJ 07303

CREDITOR ID: 418682-ST
DONDRA R LEWIS
161 OCEAN WALK DR S
ATLANTIC  BEACH FL 32233

CREDITOR ID: 418683-ST
DONETTA M EBERLY & PATRICK A
EBERLY TRUSTEES U-A DTD
06-06-01DONETTA M EBERLY
REVOCABLE LIVING TRUST
123 NORTH RAILROAD ST
MYERSTOWN PA 17067

CREDITOR ID: 418684-ST
DONNA A BROWN
2026 PINE TREE DR
EDGEWATER FL 32141

CREDITOR ID: 418685-ST
DONNA B HARMON
4900 KEMPS LAKE DRIVE
VIRGINIA  BEACH VA 23462

CREDITOR ID: 418686-ST
DONNA J LACAZE & MARK L
LACAZE TEN COM
45 DOGWOOD LN
BOYCE LA 71409

CREDITOR ID: 418687-ST
DONNA J LIPPS & ANDY J LIPPS
JT TEN
1629 HOFFNER STREET
CINCINNATI OH 45223

CREDITOR ID: 418688-ST
DONNA J POTREKUS & MICHAEL A
POTREKUS JT TEN
1240 SW 22ND AVENUE
DELRAY  BEACH FL 33445

CREDITOR ID: 418689-ST
DONNA K BANNER
215 CROOKE ST
HAMPTON TN 37658

CREDITOR ID: 418690-ST
DONNA L MONETTE & WILFRED T
MONETTE JT TEN
4408 LARKFIELD LN
TAMPA FL 33624

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418691-ST<br>DONNA L MONTELONGO<br>2900 JUDY DR<br>MERAUX LA 70075 | CREDITOR ID: 418692-ST<br>DONNA LEA HANNA<br>17601 64 PLACE NORTH<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 418693-ST<br>DONNA LYNN HULL<br>2721 CREEK DR<br>GRANBURY TX 76048 |
| CREDITOR ID: 418694-ST<br>DONNA M ADAIR<br>7853 LAKELAND ST<br>JACKSONVILLE FL 32221 | CREDITOR ID: 418695-ST<br>DONNA R KOWALSKI<br>ATTN DONNA R FIKE<br>APT 3-F<br>8619 N DAVES HWY<br>PENSACOLA FL 32514 | CREDITOR ID: 418696-ST<br>DONNA R MILLER<br>921 LAKEMERE CREST<br>SUWANEE GA 30024 |
| CREDITOR ID: 418697-ST<br>DONNA RAE HAYES<br>2752 DARKE CT<br>CINCINNATI OH 45233 | CREDITOR ID: 418698-ST<br>DONNA RAINWATER & SCOTT<br>RAINWATER JT TEN<br>5440 PINE RD<br>MABLETON GA 30126 | CREDITOR ID: 418699-ST<br>DONNA S LANIER<br>ATTN DONNA STALLINGS<br>6087 WELLS RD<br>MACCANNY FL 32063 |
| CREDITOR ID: 418700-ST<br>DONNA SMITH LAMBERT<br>1704 COOPER AVE<br>KANNAPOLIS NC 28081 | CREDITOR ID: 418701-ST<br>DONNA W POWERS<br>6504 MONTROSE TRAIL<br>TALLAHASSEE FL 32308 | CREDITOR ID: 418702-ST<br>DORA SCLAFANI<br>5775 GRANDE RESERVE WAY #801<br>NAPLES FL 34110 |
| CREDITOR ID: 418703-ST<br>DORENA BEDWELL<br>13703 SIMMONS LAKE ROAD<br>BROOKSVILLE FL 34601 | CREDITOR ID: 418704-ST<br>DORIS B DAVIS<br>303 W GOLD ST<br>KING  MOUNTAIN NC 28086 | CREDITOR ID: 418705-ST<br>DORIS C MOORE<br>112 SECOND ST<br>BRANDON FL 33511 |
| CREDITOR ID: 418706-ST<br>DORIS DAVIS<br>1311 AVENUE O<br>HUNTSVILLE TX 77340 | CREDITOR ID: 418707-ST<br>DORIS O MCEWAN<br>531 WAYFARER DR<br>TARPON  SPRINGS FL 34689-2272 | CREDITOR ID: 418708-ST<br>DORIS P SCOTT & WILSON J<br>SCOTT JT TEN<br>1340 LANIERS MILL RD<br>DANVILLE VA 24540 |
| CREDITOR ID: 418710-ST<br>DORIS ROBERTS<br>PO BOX 192<br>INVERNESS FL 34451-0192 | CREDITOR ID: 418711-ST<br>DORIS T THAMES TR U-A<br>09-25-89 F-B-O DORIS T<br>THAMES<br>703 NW 22ND AVE<br>GAINESVILLE FL 32609 | CREDITOR ID: 418712-ST<br>DORITA M WOOD<br>1608 DUBLIN RD<br>CHARLOTTESVILLE VA 22903 |
| CREDITOR ID: 423073-LS<br>DORMINEY, BARBARA M<br>C/O WILLIS FEREBEE & HUTTON<br>ATTN DAVID B FEREBEE<br>503 EAST MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 418713-ST<br>DOROTHY AILEEN BEARD<br>TRUSTEE U-A DTD 07-14-92<br>BEARDFAMILY REVOCABLE<br>LIVING TRUST<br>501 OLD HWY 441 #301<br>MT  DORAL FL 32757 | CREDITOR ID: 418714-ST<br>DOROTHY D FANT REVOCABLE<br>TRUST U A 9/3/82 DOROTHY D<br>FANT TRUSTEE<br>1261 ALDERMAN RD E<br>JACKSONVILLE FL 32211-6218 |
| CREDITOR ID: 418726-ST<br>DOROTHY E BUMGARDNER &<br>WILLIAM A BUMGARDNER JT TEN<br>607 N CALHOUN ST<br>SOUTH  WHITLEY IN 46787 | CREDITOR ID: 418728-ST<br>DOROTHY E LINGO TRUSTEE<br>UNDER AGREEMENT DTD 8-28-90<br>2754 EVERETT LN<br>TALLAHASSEE FL 32308-0948 | CREDITOR ID: 418729-ST<br>DOROTHY F BRUCE & STEPHAN G<br>RICKARD & MARY F BUSCH<br>JT TEN<br>UNIT 3C<br>120 W ESSEX AVENUE<br>KIRKWOOD MO 63122 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418730-ST<br>DOROTHY G LILLEY<br>478 BOUNDARY BLVD<br>ROTUNDA  WEST FL 33947 | CREDITOR ID: 418731-ST<br>DOROTHY G MCAULAY<br>APT 312<br>THE PINES<br>400 AVINGER LN<br>DAVIDSON NC 28036 | CREDITOR ID: 418733-ST<br>DOROTHY G MORT & KATHLYN M<br>NIPPER JT TEN<br>4904 PRINCE EDWARD RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 418734-ST<br>DOROTHY H FLOOD TTEE U-A DTD<br>12/27/91 F-B-O DOROTHY H<br>FLOOD SEPARATE PROPERTY<br>TRUST<br>533 VIA MEDIA<br>PALOS  VERDES  ESTATES CA 90274 | CREDITOR ID: 418735-ST<br>DOROTHY J CARTWRIGHT TRUSTEE<br>U-A DTD 09-04-93DOROTHY W<br>CARTWRIGHTREVOCABLE LIVING<br>TRUST<br>2227 TEGNER DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 418736-ST<br>DOROTHY J NICHOLSON<br>3420 SHAMROCK DR<br>CHARLOTTE NC 28215 |
| CREDITOR ID: 418737-ST<br>DOROTHY KELLY<br>10827 S WESTERN AVE<br>CHICAGO IL 60643 | CREDITOR ID: 418738-ST<br>DOROTHY L ARCHER<br>5941 SW 7TH ST<br>MIAMI FL 33144 | CREDITOR ID: 418739-ST<br>DOROTHY L BARBOUR & LLOYD D<br>BARBOUR JT TEN<br>10403 N 22ND ST<br>TAMPA FL 33612 |
| CREDITOR ID: 418740-ST<br>DOROTHY L HITTLER<br>PO BOX 75093<br>VILLA P O<br>HONOLULU HI 96836 | CREDITOR ID: 418741-ST<br>DOROTHY LINE ROBINSON TR U-A<br>JUN 14 91<br>PO BOX 1828<br>LAPORTE TX 77571 | CREDITOR ID: 418742-ST<br>DOROTHY M CLARK & DANIEL F<br>CLARK JT TEN<br>3728 SPRINGHILL DR<br>TUSCALOOSA AL 35405 |
| CREDITOR ID: 418743-ST<br>DOROTHY M WALKER & GRADY P<br>WALKER JT TEN<br>345 E THELMA ST<br>LAKE  ALFRED FL 33850 | CREDITOR ID: 418744-ST<br>DOROTHY M WIGGINS<br>429 BANKS ST<br>GRAHAM NC 27253 | CREDITOR ID: 418745-ST<br>DOROTHY MARIE NEMCHEK<br>1360 S LYNDELL DR<br>KISSIMMEE FL 34741-2108 |
| CREDITOR ID: 418746-ST<br>DOROTHY MILLER GREGORY<br>204 NE 4TH STREET<br>HAVANA FL 32333 | CREDITOR ID: 418747-ST<br>DOROTHY N ALLEN & DOROTHY J<br>CARTWRIGHT & EVERETT B<br>WILSIE JT TEN<br>2301 TEGNER DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 418748-ST<br>DOROTHY P EVANS &<br>THOMAS EDWIN EVANS JT TEN<br>9094 N C HWY 305<br>JACKSON NC 27843 |
| CREDITOR ID: 418749-ST<br>DOROTHY SINGLETARY<br>RR 5 BOX 296C<br>WADESBORO NC 28170-9208 | CREDITOR ID: 418750-ST<br>DOROTHY SPRECKELMEIER &<br>WILLIAM SPRECKELMEIER JT TEN<br>2235 WILSON AVE<br>CINCINNATI OH 45231 | CREDITOR ID: 418751-ST<br>DOROTHY SUE KELCH<br>3179 TOURAINE AVE<br>ORLANDO FL 32812 |
| CREDITOR ID: 418752-ST<br>DOROTHY SUSSMAN<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009-7509 | CREDITOR ID: 418753-ST<br>DOROTHY WHITAKER NORIGENNA<br>18001 REDWOOD ST<br>SOUTH  WEST  RANCHES FL 33331 | CREDITOR ID: 418754-ST<br>DORROH S HAMLETT<br>1628 ROSLYN DR<br>COLUMBIA SC 29206-2931 |
| CREDITOR ID: 418755-ST<br>DOSSIE C BYRD<br>1 BYRD RD<br>CANDLER NC 28715 | CREDITOR ID: 418756-ST<br>DOUG RAUH<br>3208 AUTUMN LN<br>CINCINNATI OH 45239 | CREDITOR ID: 418758-ST<br>DOUGLAS BARRETT PENNOYER<br>3218 29TH ST N<br>SAINT  PETERSBURG FL 33713-2615 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418759-ST<br>DOUGLAS C WEISE & DONNA RABE<br>WEISE JT TEN<br>23001 FRONT BEACH ROAD #101<br>PANAMA  CITY  BEA FL 32413 | CREDITOR ID: 418760-ST<br>DOUGLAS DURHAM<br>108 S 7TH ST<br>EASLEY SC 29640-3424 | CREDITOR ID: 418761-ST<br>DOUGLAS E WELTY SR & SHIRLEY<br>A WELTY TEN COM<br>2920 KENT AVE<br>METAIRIE LA 70006-6434 |
| CREDITOR ID: 418762-ST<br>DOUGLAS G PLATT<br>3518 SHORTCAKE LN<br>VALRICO FL 33594 | CREDITOR ID: 418765-ST<br>DOUGLAS J CARLOS & DIANNE F<br>CARLOS JT TEN<br>371 WINCHESTER CIR<br>MANDEVILLE LA 70448-1938 | CREDITOR ID: 418766-ST<br>DOUGLAS J MILNE CUST FOR<br>MARY SUSAN MILNE<br>U/T/FL/G/T/M/A<br>4595 LEXINGTON AVE SUITE 100<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 418767-ST<br>DOUGLAS JAY ROSSIN<br>139-16 28 ROAD 4C<br>FLUSHING NY 11354 | CREDITOR ID: 418768-ST<br>DOUGLAS JENKINS<br>#1202N<br>6301 S WESTSHORE BLVD<br>TAMPA FL 33616 | CREDITOR ID: 418769-ST<br>DOUGLAS K WALKER & LINDA S<br>WALKER JT TEN<br>584 ALBERT HART DR<br>BATON  ROUGE LA 70808 |
| CREDITOR ID: 418770-ST<br>DOUGLAS LEE WILSON<br>13393 RAILROAD ST<br>LIVE  OAK FL 32060 | CREDITOR ID: 418771-ST<br>DOUGLAS P CONE TTEE U-A DTD<br>09-09-86DOUGLAS P CONE<br>TRUST<br>BOX 310167<br>TAMPA FL 33680 | CREDITOR ID: 418772-ST<br>DOUGLAS R HULL & MARIA HULL<br>JT TEN<br>5949 CARIBBEAN DR S<br>JACKSONVILLE FL 32277 |
| CREDITOR ID: 418773-ST<br>DOUGLAS RAYMOND SIRCY<br>318 LISA LANE<br>ACWORTH GA 30102 | CREDITOR ID: 418774-ST<br>DOUGLAS S HOLLEY<br>123 MEADOW FARM LN<br>SYLACAUGA AL 35151 | CREDITOR ID: 417161-BB<br>DRESDNER KLEINWORT<br>WASSERSTEIN SECURITIES LLC<br>ATTN: LUIS CRUZ<br>75 WALL STREET<br>NEW YORK NY 10005-2889 |
| CREDITOR ID: 418775-ST<br>DUDLEY C HOLLEY & ELEANOR S<br>HOLLEY JT TEN<br>4146 SAN SERVERA DRIVE SOUTH<br>JACKSONVILLE FL 32217 | CREDITOR ID: 418776-ST<br>DUNCAN E BLAKE<br>437 RUTLEDGE DRIVE<br>HENDERSONVILLE NC 28739 | CREDITOR ID: 418777-ST<br>DUONE LAMAR CLARK<br>6361 HILL VEIW LANE<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 418778-ST<br>DURWOOD J HEDGEPETH & RUTH W<br>HEDGEPETH JT TEN<br>C/O LEE A FAULKNER ATTY<br>PO BOX 66<br>HENDERSON NC 27536 | CREDITOR ID: 418779-ST<br>DUSTY RAY SIMMONS<br>719 WRIGHT CT<br>GRANBURY TX 76048 | CREDITOR ID: 418780-ST<br>DWAYNE D MATHES<br>1117 REDBUD DR<br>AZLE TX 76020 |
| CREDITOR ID: 418781-ST<br>DWIGHT A MOORE JR<br>4905 SPANISH OAKS CIR<br>FERNANDINA FL 32034-5679 | CREDITOR ID: 418783-ST<br>DWIGHT D LOWE & WANDA W LOWE<br>JT TEN<br>265 WYNDHAM LN<br>WILKESBORO NC 28697-7405 | CREDITOR ID: 418785-ST<br>DWIGHT DISNEY<br>2203 BROOKLAWN DR<br>FORT  MYERS FL 33917 |
| CREDITOR ID: 418786-ST<br>DWIGHT DOUGLAS LOWE CUST<br>BRANDON DOUGLAS LOWE UNIF<br>TRAN MIN ACT NC<br>265 WYNDHAM LN<br>WILKESBORO NC 28697-7405 | CREDITOR ID: 418787-ST<br>DWIGHT KELLY HAMMETT<br>24 JEFFREY DR<br>SARASOTA FL 34238-5101 | CREDITOR ID: 418788-ST<br>DWIGHT L PORTER<br>PO BOX 1234<br>DUNNELLON FL 34431 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418790-ST<br>E ELLIS ZAHRA JR<br>824 MAPLETON TER<br>JACKSONVILLE FL 32207-5207 | CREDITOR ID: 418795-ST<br>E JANE JOHNS & LEWIS C JOHNS<br>TRUSTEES U-A DTD 06-21-98 E<br>JANE JOHNS REVOCABLE TRUST<br>452 SONGBIRD WAY<br>APOPKA FL 32712-3709 | CREDITOR ID: 418796-ST<br>E L RAINWATER<br>1943 ROSE MALLOW LN<br>ORANGE  PARK FL 32003-7471 |
| CREDITOR ID: 418797-ST<br>E TRADE SECURITIES INC<br>10951 WHITE ROCK RD<br>RANCHO CORDOVA CA 95670 | CREDITOR ID: 418798-ST<br>E VERNON RAGSDALE<br>MILLBROOK<br>13041 AZALEA DR<br>SENECA SC 29678 | CREDITOR ID: 417162-BB<br>E*TRADE CLEARING LLC<br>ATTN: BRIAN LEMARGIE<br>10951 WHITE ROCK ROAD<br>RANCHO CORDOVA CA 95670 |
| CREDITOR ID: 418799-ST<br>EARCEL G SHUE<br>2263 JIM MCCARTER RD<br>YORK SC 29745 | CREDITOR ID: 418800-ST<br>EARL A BODDEN<br>1105 CROWN DR<br>JACKSONVILLE FL 32221-6105 | CREDITOR ID: 418801-ST<br>EARL E SPIRES<br>RR 1 BOX 301<br>SPARKES GA 31647-9742 |
| CREDITOR ID: 418802-ST<br>EARL F SMYTH & ERROL R SMYTH<br>JT TEN<br>2873 FOREST HILL BLVD<br>WEST  PALM  BEACH FL 33406-5960 | CREDITOR ID: 418803-ST<br>EARL MICHAEL GARMAN<br>152 GLENN ST<br>BARBERTON OH 44203-1307 | CREDITOR ID: 418804-ST<br>EARL MOSES<br>2050 CONWAY DR<br>SUMTER SC 29153-9268 |
| CREDITOR ID: 418805-ST<br>EARLINE J OSBOURN & GEORGE D<br>OSBOURN JT TEN<br>PO BOX 652<br>MADISONVILLE LA 70447-0652 | CREDITOR ID: 418806-ST<br>EARLINE L SLIVA & SHARON J<br>POLLOCK JT TEN<br>1011 WARDEN ST<br>BENBROOK TX 76126-2505 | CREDITOR ID: 418807-ST<br>ED B BASKIN<br>BOX 443<br>BISHOPVILLE SC 29010 |
| CREDITOR ID: 418808-ST<br>EDDIE A SPRADLEY<br>3909 GENOA CIR<br>PANAMA  CITY FL 32405 | CREDITOR ID: 418809-ST<br>EDDIE FAYE MCCULLOCH<br>1512 MCCORMACK AVE<br>GASTONIA NC 28054 | CREDITOR ID: 418810-ST<br>EDDIE LERON ROBINSON<br>#206<br>540 NW 4TH AVE<br>FORT  LAUDERDALE FL 33311 |
| CREDITOR ID: 418812-ST<br>EDDIE T LLOYD<br>306 E HICKORY BEND RD<br>ENTERPRISE AL 36330-1006 | CREDITOR ID: 418813-ST<br>EDGAR LOUIS NAYLOR<br>229 ALBANIA DR<br>LULING LA 70070-3045 | CREDITOR ID: 418814-ST<br>EDGAR T COUVILLION JR<br>1931 FRIEDRICA ST<br>TERRYTOWN LA 70056 |
| CREDITOR ID: 418815-ST<br>EDITH U LYONS<br>1501 BERWICK RD<br>WINSTON  SALEM NC 27103 | CREDITOR ID: 418816-ST<br>EDLEY M MCDONALD & FAYE L<br>MCDONALD JT TEN<br>PO BOX 580<br>GULF  SHORES AL 36547-0580 | CREDITOR ID: 418817-ST<br>EDMARIE M SMITH<br>1154 RAGLEY HALL RD NE<br>ATLANTA GA 30319-2512 |
| CREDITOR ID: 417329-B3<br>EDMOND S LEBLANC<br>CHERIE T. BURLETT, ESQUIRE<br>CHERIE T. BURLETT<br>14229 JOSEPH ROAD<br>FOLSOM LA 70437 | CREDITOR ID: 417319-B3<br>EDMOND S LEBLANC<br>522 MANHATTAN BLVD<br>MARRERO LA 70072 | CREDITOR ID: 418818-ST<br>EDMUND D JAMES<br>11057 59TH STREET<br>ROYAL  PALM  BCH FL 33411 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418819-ST<br>EDMUND R CATHELS<br>5857 SW 31 ST<br>MIAMI FL 33155 | CREDITOR ID: 418820-ST<br>EDNA ARD WALDORF<br>154 BAHAMA AVE<br>PO BOX 1090<br>KEY  LARGO FL 33037 | CREDITOR ID: 418821-ST<br>EDNA G WHITWORTH<br>1845 HIGHLAND AVE S APT 4<br>BLD 6<br>CLEARWATER FL 34616 |
| CREDITOR ID: 418822-ST<br>EDNA J BYRD<br>356 HAWATHORNE HILLS PL<br>APT 203<br>ORLANDO FL 32835 | CREDITOR ID: 418824-ST<br>EDNA M BRASMAR & PATRICIA I<br>STONE JT TEN<br>361 LILAC RD<br>CASSELBERRY FL 32707-4920 | CREDITOR ID: 418825-ST<br>EDNA PHELPS<br>1804 WEST WASHINGTON AVENUE<br>GUTHRIE OK 73044 |
| CREDITOR ID: 418826-ST<br>EDNA SCHERER BRADY<br>3602 GENERAL BATE DR<br>NASHVILLE TN 37204 | CREDITOR ID: 418828-ST<br>EDNA TAYLOR & BILLY B TAYLOR<br>JT TEN<br>215 WILLOW ST N<br>MANSFIELD TX 76063 | CREDITOR ID: 418829-ST<br>EDUARDO A MARTINEZ & JILL<br>MARTINEZ JT TEN<br>9013 PARAGON WAY<br>BOYNTON  BEACH FL 33437 |
| CREDITOR ID: 418830-ST<br>EDVIGE S PALMIERI<br>153 N E 20TH CT<br>WILTON  MANORS FL 33305 | CREDITOR ID: 418833-ST<br>EDWARD A HYNDMAN JR TRUSTEE<br>U-A DTD 06-25-97 THE<br>HYNDMANFAMILY 1997 TRUST<br>BOX 295<br>MOBILE AL 36601 | CREDITOR ID: 418835-ST<br>EDWARD B FELTON SR CUST<br>EDWARD B FELTON JR UNDER THE<br>FL UNIF TRAN MIN ACT<br>16206 ASPEN ARBOR CT<br>FRIENDSWOOD TX 77546-3266 |
| CREDITOR ID: 418836-ST<br>EDWARD BRIGGS BASKIN JR<br>20 HUNTERS POINT DR<br>LUGOFF SC 29078 | CREDITOR ID: 418837-ST<br>EDWARD C JOHNS SR & DORIS L<br>JOHNS JT TEN<br>6804 LONG MEADOW CIR S<br>JACKSONVILLE FL 32244 | CREDITOR ID: 418838-ST<br>EDWARD C SALLEY III<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 418839-ST<br>EDWARD C SALLEY JR<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 | CREDITOR ID: 418840-ST<br>EDWARD CHARLES JOHNS & DORIS<br>L JOHNS JT TEN<br>6804 LONG MEADOW CIR S<br>JACKSONVILLE FL 32244 | CREDITOR ID: 418841-ST<br>EDWARD D DAVIS JR<br>408 NIMS ST<br>FORT  MILL SC 29715-1921 |
| CREDITOR ID: 417163-BB<br>EDWARD D JONES & CO<br>ATTN: HEDY GETZ<br>700 MARYVILLE CENTER DRIVE<br>ST LOUIS MO 63141 | CREDITOR ID: 417164-BB<br>EDWARD D JONES & CO<br>ATTN: JANET ABRAMS<br>700 MARYVILLE CENTER DR, STE 500<br>ST LOUIS MO 63141 | CREDITOR ID: 418854-ST<br>EDWARD D\|JONES\| & CO<br>FAO 477 08395-14<br>700 MARYVILLE CENTRE DR<br>SAINT  LOUIS MO 63141 |
| CREDITOR ID: 418855-ST<br>EDWARD DOUGLAS SMITH<br>484 COUNTY RD 1272<br>VINEMONT AL 35179 | CREDITOR ID: 418856-ST<br>EDWARD E COOK JR<br>PO BOX 1531<br>DUBLIN GA 31040 | CREDITOR ID: 418857-ST<br>EDWARD E PFEIFER CUST<br>NATALIE R CARNEY UNDER THE<br>FL UNIF TRAN MIN ACT<br>720 E ROAD<br>LABELLE FL 33935 |
| CREDITOR ID: 418858-ST<br>EDWARD E PFEIFER JR CUST<br>F-B-O TY J BOOLMAN UNDER THE<br>FL UNIF TRAN MIN ACT<br>720 E ROAD<br>LABELLE FL 33935 | CREDITOR ID: 418859-ST<br>EDWARD H PEARCH<br>1042 POPLEE RD EXT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 418860-ST<br>EDWARD J SHAMBAUGH & RAE T<br>SHAMBAUGH TR U-A 01-30-91<br>F-B-O EDWARD J SHAMBAUGH &<br>RAE T SHAMBAUGH<br>3701 WEBBER ST APT 103<br>SARASOTA FL 34232 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418861-ST<br>EDWARD J WOJCIK & ELEANORE L<br>WOJCIK JT TEN<br>7075 S COSTILLA ST<br>LITTLETON CO 80120-3517 | CREDITOR ID: 418863-ST<br>EDWARD KOLLROSS<br>1118 OMAHA ST<br>PALM HARBOR FL 34603 | CREDITOR ID: 418864-ST<br>EDWARD L BAKER<br>BOX 4667<br>JACKSONVILLE FL 32201 |
| CREDITOR ID: 418865-ST<br>EDWARD L LETELLIER<br>12244 JOINER-WYMER RD<br>COVINGTON LA 70433 | CREDITOR ID: 418866-ST<br>EDWARD L MARSHALL<br>3790 KELLY ST<br>REPTON AL 36475 | CREDITOR ID: 418867-ST<br>EDWARD R KAUS & BARBRA K<br>JACKSON JT TEN<br>660 11TH ST<br>VERO  BEACH FL 32960-5708 |
| CREDITOR ID: 418868-ST<br>EDWARD T JOHNSON & JEANETTE<br>C JOHNSON JT TEN<br>PO BOX 96<br>EDGEWATER FL 32132-0096 | CREDITOR ID: 418869-ST<br>EDWARD W MEHRER JR<br>2500 W 70TH ST<br>SHAWNEE  MISSION KS 66208-2727 | CREDITOR ID: 418870-ST<br>EDWARD W NABAKOWSKI<br>2501 ORIENT RD<br>TAMPA FL 33619 |
| CREDITOR ID: 418871-ST<br>EDWARD W NABAKOWSKI TRUSTEE<br>U-A DTD 06-26-02EDWARD W<br>NABAKOWSKI2002 TRUST<br>28100 US HWY 19 NORTH<br>SUITE 100<br>CLEARWATER  FL 33761 | CREDITOR ID: 418876-ST<br>EDWENA LEE ONGAR<br>364 HARMON FIELD RD<br>TRYON NC 28782 | CREDITOR ID: 418877-ST<br>EDWIN G HANLEY<br>4412 S LOWE AVE<br>CHICAGO IL 60609 |
| CREDITOR ID: 418878-ST<br>EDWIN H BURCH IV<br>9412 53RD AVE<br>ELMHURST NY 11373 | CREDITOR ID: 418879-ST<br>EDWIN HAWES VINEYARD<br>P O BOX 747<br>WHARTON TX 77488 | CREDITOR ID: 418880-ST<br>EDWIN KEY MURPHREE<br>18517 GULF BLVD<br>INDIAN  ROCKS BEACH FL 34635 |
| CREDITOR ID: 418881-ST<br>EDWIN R NORRIS<br>113 KING ST<br>COLUMBUS MS 39702-6344 | CREDITOR ID: 418882-ST<br>EDWIN W PECK & HILDA W PECK<br>TTEES U-A DTD 03-01-91<br>EDWIN W PECK& HILDA W<br>PECK TRUST<br>2625 S ATLANTIC AVE APT 18E<br>DAYTONA  BEACH FL 32118 | CREDITOR ID: 418883-ST<br>EDWINA L CRIDER<br>157 IRVINE AVE SE<br>PALM  BAY FL 32909 |
| CREDITOR ID: 418884-ST<br>EFFIE T CONALLY<br>1320 CHERRY DR<br>BURLINGTON NC 27215 | CREDITOR ID: 418885-ST<br>EILEEN L PRITCHETT<br>1296 LEYDENS MILL RD<br>JACKSONVILLE AL 36265-6727 | CREDITOR ID: 418886-ST<br>ELAINE DESANTIS CUST MATHEW<br>DESANTIS UND UNIF GIFT MIN<br>ACT CT<br>3685 GRAY ABBEY DR<br>ALFRETTA GA 30022 |
| CREDITOR ID: 418887-ST<br>ELAINE H BAILEY<br>PO BOX 905<br>FRONT  ROYAL VA 22630 | CREDITOR ID: 418888-ST<br>ELAINE M BECKER & ROBERT N<br>BECKER JT TEN<br>119 EVERGREEN DRIVE<br>IRWIN PA 15642 | CREDITOR ID: 418889-ST<br>ELAINE OWENS<br>1255 COUNTRY CLUB DR<br>SPEARFISH SD 57783-3108 |
| CREDITOR ID: 418890-ST<br>ELAINE W HURTT & WILLIAM T<br>HURTT JT TEN<br>3818 23RD ST<br>MERIDIAN MS 39307-5251 | CREDITOR ID: 418891-ST<br>ELAINE YOUNG<br>1033 FAIRFAX CIRCLE WEST<br>BOYNTON  BEACH FL 33436 | CREDITOR ID: 418892-ST<br>ELAM CARLTON CARR JR<br>1508 DOGWOOD LN<br>DILLON SC 29536 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418893-ST<br>ELBERT L HENDERSON<br>BOX 342<br>EASLEY SC 29641 | CREDITOR ID: 418894-ST<br>ELBERT PRINCE<br>353 6TH ST SE<br>PARIS TX 75460 | CREDITOR ID: 418895-ST<br>ELEANOR B HAMMER<br>4168 E BUCHANAN DR<br>COLUMBIA SC 29206 |
| CREDITOR ID: 418896-ST<br>ELEANOR C BOCKMAN TTEE U-A<br>DTD 07-11-00ELEANOR C<br>BOCKMANTRUST<br>345 MANGO ST #502<br>FT  MYERS  BCH FL 33931 | CREDITOR ID: 418897-ST<br>ELEANOR C KELTON TTEE U-A<br>DTD 1/9/92 F-B-O<br>ELEANOR C KELTON REV TRUST<br>274 MYRTLE ST<br>MANCHESTER NH 03104 | CREDITOR ID: 418898-ST<br>ELEANOR D MAHAN<br>211 GLENDALE RD<br>UNION SC 29379 |
| CREDITOR ID: 418899-ST<br>ELEANOR F DANNER<br>6736 REEVES ST<br>RICHLAND  HLS TX 76118 | CREDITOR ID: 418900-ST<br>ELEANOR H HOMMEL<br>PO BOX 400<br>UNION  SPRINGS NY 13160 | CREDITOR ID: 418901-ST<br>ELEANOR H PARKER<br>74 SOUTH BATTERY<br>CHARLESTON SC 29401 |
| CREDITOR ID: 418902-ST<br>ELEANOR JANE SHUSTER<br>CHURCHILL PARK APT<br>7203 CHURCH CT APT 171<br>LOUISVILLE KY 40220-7139 | CREDITOR ID: 418905-ST<br>ELEANOR M MASON & VICTOR J<br>MASON JR JT TEN<br>515 TIMOTHY DR<br>ELIZABETH  CITY NC 27909 | CREDITOR ID: 418906-ST<br>ELEANOR NOLEN HYDER & THOMAS<br>C HYDER JT TEN<br>8052 CHARMONT DR S<br>JACKSONVILLE FL 32277-0922 |
| CREDITOR ID: 418907-ST<br>ELEANOR SHUSTER<br>CHURCHILL PARK APT<br>7203 CHURCH CT APT 171<br>LOUISVILLE KY 40220-7139 | CREDITOR ID: 418908-ST<br>ELEASE ANDERSON NICELY<br>171 WILLINGHAM ST<br>CORNELIA GA 30531 | CREDITOR ID: 418910-ST<br>ELISA M ROCHE CUST FOR HAYDEN<br>J MEDEIROS UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1975 W EBBTIDE WAY<br>ANAHEIM CA 92801-1712 |
| CREDITOR ID: 418911-ST<br>ELIZA SWOOPE & ELI SWOOPE<br>JT TEN<br>1426 N 35TH ST<br>FORT  PIERCE FL 34947 | CREDITOR ID: 418912-ST<br>ELIZABETH A CRISS<br>22 PALMETTO DR<br>DEBARY FL 32713 | CREDITOR ID: 418913-ST<br>ELIZABETH ANN LONG<br>8151 RENNER BLVD<br>APT #10<br>LENEXA KS 66219 |
| CREDITOR ID: 418915-ST<br>ELIZABETH ANN STROBL CUST<br>MARY MICHAEL STROBL<br>UNIF TRAN MIN ACT WV<br>5606 GREENMONT PL<br>VIENNA WV 26105-3290 | CREDITOR ID: 418916-ST<br>ELIZABETH B HAYNES<br>7101 KAISER PL<br>FALLS  CHURCH VA 22042 | CREDITOR ID: 418917-ST<br>ELIZABETH B MONAHAN<br>1885 RIFLE RANGE RD # 17<br>MT  PLEASANT SC 29464-9440 |
| CREDITOR ID: 418918-ST<br>ELIZABETH C DOWNS<br>4665 WHITE EAGLE LN<br>HICKORY NC 28602-9459 | CREDITOR ID: 418919-ST<br>ELIZABETH C ODONNELL<br>886 HAWKINS CUMMINS RD<br>PARIS KY 40361-9771 | CREDITOR ID: 418920-ST<br>ELIZABETH C SMITH & GERALD K<br>HAMILTON JT TEN<br>585 E CERMAK ST<br>HERNANDO FL 34442 |
| CREDITOR ID: 418921-ST<br>ELIZABETH D IGNAZIO<br>206 SOUTH AVE<br>MEDIA PA 19063-3121 | CREDITOR ID: 418922-ST<br>ELIZABETH D KILLOUGH<br>6615 LENCZYK DR<br>JACKSONVILLE FL 32277-2519 | CREDITOR ID: 418923-ST<br>ELIZABETH DI PAOLA<br>1315 SW 82ND TER<br>N  LAUDERDALE FL 33068-3514 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418924-ST<br>ELIZABETH E DAMERON<br>5491 WALNUT GROVE RD<br>MEMPHIS TN 38120-1955 | CREDITOR ID: 418925-ST<br>ELIZABETH E DANIELS<br>3 SANFORD RD<br>COLORADO  SPGS CO 80906 | CREDITOR ID: 418926-ST<br>ELIZABETH E MCMAHON<br>1711 MEREDITH LANE<br>BELLEAIR FL 33756 |
| CREDITOR ID: 418927-ST<br>ELIZABETH E MOSELEY<br>4721 BLOUNT AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 418928-ST<br>ELIZABETH G ALLEN<br>504 GREEN APPLE TURN<br>BRENTWOOD TN 37027-4730 | CREDITOR ID: 418929-ST<br>ELIZABETH H JONES<br>2110 TOPEKA AVE<br>LUBBOCK TX 79407-2324 |
| CREDITOR ID: 418930-ST<br>ELIZABETH HARLIN KING<br>5520 SHIVER SUMMIT<br>ATLANTA GA 30342 | CREDITOR ID: 418931-ST<br>ELIZABETH HEIMAN<br>438 WILCOX<br>KIRKWOOD MO 63122 | CREDITOR ID: 418932-ST<br>ELIZABETH JOHNSON<br>4463 GOODBYS HIDEAWAY<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 418933-ST<br>ELIZABETH M DAVIS & EUGENE M<br>DAVIS JT TEN<br>#19<br>350 LIBERTY AVE<br>MOUNT  DORA FL 32757 | CREDITOR ID: 418934-ST<br>ELIZABETH M HOBBS TRUSTEE<br>U-A DTD 08-19-96ELIZABETH M<br>HOBBSREVOCABLE TRUST<br>452 SONGBIRD WAY<br>APOPKA FL 32712 | CREDITOR ID: 418935-ST<br>ELIZABETH M HOWARD<br>RR 1 BOX 1814<br>TOWNSEND GA 31331 |
| CREDITOR ID: 418936-ST<br>ELIZABETH M PEGG<br>4421 LAMBERT DRIVE<br>KENNESAW GA 30144 | CREDITOR ID: 418937-ST<br>ELIZABETH MITCHELL WALTER<br>7163 SE 173RD ARLINGTON LOOP<br>THE  VILLAGES FL 32162-5330 | CREDITOR ID: 418938-ST<br>ELIZABETH O MCADAMS<br>711 OVERBROOK DR<br>HIGH  POINT NC 27262 |
| CREDITOR ID: 418939-ST<br>ELIZABETH T TALLEY<br>704 PLANTATION CV<br>WOODSTOCK GA 30188 | CREDITOR ID: 418940-ST<br>ELIZABETH W SHAW<br>5863 15TH RD N<br>ARLINGTON VA 22205-2219 | CREDITOR ID: 418941-ST<br>ELLA L KNIGHT<br>1107 WATKINS ST<br>NATCHEZ MS 39120 |
| CREDITOR ID: 418943-ST<br>ELLEN C SHERROD & HUBERT L<br>SHERROD JT TEN<br>P O BOX 1138<br>MADISON FL 32341 | CREDITOR ID: 418944-ST<br>ELLEN LINKER<br>163 ROUND HILL RD<br>ROSLYN  HEIGHTS NY 11577-1536 | CREDITOR ID: 418945-ST<br>ELLEN R PORTER<br>1011 W 30TH AVE<br>SPOKANE WA 99203 |
| CREDITOR ID: 418946-ST<br>ELLEN SYDNEY LADD<br>APT 5-M<br>44 HILL STREET<br>MORRISTOWN NJ 07960 | CREDITOR ID: 418947-ST<br>ELLIOT B TABACK<br>PO BOX 861<br>NEW  YORK NY 10108 | CREDITOR ID: 418948-ST<br>ELLIOTT JONES<br>45095 STRATTON RD<br>CALLAHAN FL 32011-6024 |
| CREDITOR ID: 418949-ST<br>ELLIS J ALLIGOOD<br>509 PARKER ST<br>MCRAE GA 31055 | CREDITOR ID: 418950-ST<br>ELLIS VIEL<br>900 NW 138TH ST<br>N  MIAMI FL 33168-6703 | CREDITOR ID: 418951-ST<br>ELMER OXNER JENKINS JR<br>334 OLD NEWBERRY HWY<br>WHITMIRE SC 29178 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 418952-ST
ELMER W KLOEHN & LENORE M
KLOEHN JT TEN
604 PIONEER RD
CEDARBURG WI 53012-9475

CREDITOR ID: 418953-ST
ELOISE E ADAIR
29 FERNCLIFF TERR
SHORT  HILLS NJ 07078

CREDITOR ID: 418954-ST
ELOISE M WILLIAMS & MILNER R
WILLIAMS JT TEN
6623 KREIDT DR C
ORLANDO FL 32818

CREDITOR ID: 418955-ST
ELSBETH H KOLB & EDWARD M
KOLB JT TEN
1105 YALE AVE
BRADENTON FL 34207-5251

CREDITOR ID: 418956-ST
ELSIE A REICHART
12201 WATERFORD PL
LOUISVILLE KY 40291-3866

CREDITOR ID: 418957-ST
ELSIE D WALLEY
9228 FOREMAST AVE APT 3913
PORT  RICHEY FL 34668

CREDITOR ID: 418958-ST
ELSIE JANE BIGELOW
BOX 5271
EUGENE OR 97405

CREDITOR ID: 418959-ST
ELSIE R MUELLER
C/O GOEKE GOEKE
1000 PROVIDENT BANK BLDG
630 VINE ST 10TH FLOOR
CINCINNATI OH 45202

CREDITOR ID: 418960-ST
ELTON P NEWMAN & MARK E
NEWMAN & LINDA K NEWMAN &
JT TEN
PO BOX 1709
TAMPA FL 33601-1709

CREDITOR ID: 418961-ST
ELTON W SPAULDING
1710 ELISE MARIE DR
SEFFNER FL 33584-5324

CREDITOR ID: 418962-ST
ELVIE D WALKER
203 HILLBROOK DR
SYLACAUGA AL 35150-3300

CREDITOR ID: 418963-ST
ELZIE R WHALEY & KAREN H
WHALEY JT TEN
13200 IDYLWILD FARM RD
FORT  MYERS FL 33905

CREDITOR ID: 418964-ST
EMILY M FILLEY TTEE U A
05/11/89 EMILY M FILLEY
LIVING TRUST
RR 2 LAKE RD
PRATT KS 67124

CREDITOR ID: 418965-ST
EMMA G ALLEN
407 BAPTIST RD
NEWPORT NJ 08345

CREDITOR ID: 418966-ST
EMMA LEE BATES
PO BOX 468
CLINTON SC 29325

CREDITOR ID: 417165-BB
EMMET & CO., INC.
ATTN: CHRISTOPHER T EMMET SR.
12 PEAPACK ROAD
PO BOX 160
FAR HILLS NJ 07931

CREDITOR ID: 417166-BB
EMMET A. LARKIN COMPANY, INC.
ATTN: ALLAN HAVRON
100 BUSHY STREET, 10TH FL
SAN FRANCISCO CA 04107-3997

CREDITOR ID: 418967-ST
EMMETT V BATTEN & ROSE Q
BATTEN JT TEN
5330 CLARENDON RD
JACKSONVILLE FL 32205

CREDITOR ID: 418968-ST
ENGLISH B ROGERS
3516 WOODHAVEN RD NW
ATLANTA GA 30305

CREDITOR ID: 418969-ST
ENRIQUE SANTOS BORBUA
5800 LAKESIDE DR APT 1106
MARGATE FL 33063

CREDITOR ID: 418970-ST
ERBON YOUNG
12851 GREEN AVE
MIAMI FL 33167

CREDITOR ID: 418971-ST
ERIC F METZ
110 WATCHTOWER LANE
SYRACUSE NY 13219

CREDITOR ID: 418972-ST
ERIC J MEYER
5724 EULA AVE
CINCINNATI OH 45248

CREDITOR ID: 418973-ST
ERIC SHAW
4033 SW 139TH STREET RD
OCALA FL 34473-2139

CREDITOR ID: 418974-ST
ERICA A C DRYDEN
1103 LARKSPUR LN
SEABROOK TX 77586-4724

CREDITOR ID: 418975-ST
ERICA L WINKLES
116 E GORDON ST
VILLA  RICA GA 30180-2018

CREDITOR ID: 418976-ST
ERICK JOHN FOURNIER
3370 BEAURIVAGE DR
APT S7
POMPANO  BEACH FL 33064

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                              **CASE: 05-03817-3F1**

CREDITOR ID: 418977-ST
ERIK C SMITH
1107 EAST UNIVERSITY AVE
DELAND FL 32724

CREDITOR ID: 418978-ST
ERIN IVERSON
528 S 600 W
BRIGHAM CITY UT 84302

CREDITOR ID: 418979-ST
ERIN JENNIFER WOLFSON
1725 BEACH AVE
ATLANTIC BEACH FL 32233-5838

CREDITOR ID: 418980-ST
ERMA HEITSENRETHER
433 SCOFIELD ST # 2
CURWENSVILLE PA 16833

CREDITOR ID: 418981-ST
ERNEST CARDONE
213 SW 3RD AVE
BOYNTON BEACH FL 33435

CREDITOR ID: 418982-ST
ERNEST CHARLES FASOLDT JR
1291 ROCKDALE BLVD
SUMTER SC 29154-8889

CREDITOR ID: 418983-ST
ERNEST E SKILLMAN JR
753 KENILWORTH PKWY
BATON ROUGE LA 70808

CREDITOR ID: 418984-ST
ERNESTINE L LARKIN
ATTEN JAMES A SMITH
52 DOGTOWN RD
QUINCY FL 32352

CREDITOR ID: 418985-ST
ESTHER LUCILE GREENE
1265 STARLING AVE
MIAMI SPRINGS FL 33166-3148

CREDITOR ID: 418986-ST
ESTHER M CARROLL
4403 WOODRIDGE DR
SANDUSKY OH 44870

CREDITOR ID: 418987-ST
ESTHER M VOLLBRECHT
1603 ELM ST S
MOORHEAD MN 56560

CREDITOR ID: 418988-ST
ESTHER WINTER SCHLEMMER
74 NASH ST
SUMTER SC 29150-3219

CREDITOR ID: 418989-ST
EUGENE C CULBERTSON &
MILDRED W CULBERTSON JT TEN
1603 TOWELL LN
ESCONDIDO CA 92029

CREDITOR ID: 418990-ST
EUGENE H HASENBERG & RUTH E
HASENBERG TR U-A 02-11-85
F-B-O EUGENE H HASENBERG &
RUTH HASENBERG
1910 CHAUCER CT
PALM HARBOR FL 34684

CREDITOR ID: 418991-ST
EUGENE H RODGERS JR & KAY
RODGERS JT TEN
BOX 262
OSTEEN FL 32764

CREDITOR ID: 418992-ST
EUGENE J SAKSON
127 KNIGHTSBRIDGE DR
YARDLEY PA 19067

CREDITOR ID: 418993-ST
EUGENE L FUNKHOUSER & GENEVA
A FUNKHOUSER JT TEN
PO BOX 340
ALACHUA FL 32616-0340

CREDITOR ID: 418995-ST
EUGENE L HANNAH TRUSTEE U-A
DTD 01-10-96 THE HANNAH
FAMILY FAMILY TRUST
5839 CLARK AVE
LAKEWOOD CA 90712-1201

CREDITOR ID: 418996-ST
EUGENE T MIZE
8841 GEORGETTE ST
PANAMA CITY FL 32407

CREDITOR ID: 418997-ST
EUGENEA R WILLIAMSON CUST
CARLY R WILLIAMSON UNDER THE
AL UNIF TRAN MIN ACT
200 PINE NEEDLE DR
SELMA AL 36701-7137

CREDITOR ID: 418998-ST
EVA NEACE
9618 HWY 30E
JACKSON KY 41339

CREDITOR ID: 418999-ST
EVALINE D KERRICK
88 COLONIAL CT
OWENSBORO KY 42303

CREDITOR ID: 419000-ST
EVALYN S PURNELL & RHESA H
PURNELL JT TEN
3206 PINEHURST PLACE
CHARLOTTE NC 28209

CREDITOR ID: 419001-ST
EVANGELINE M XEROTERES
10353 CARROLLWOOD LN
APT 141
TAMPA FL 33618

CREDITOR ID: 419002-ST
EVELYN ANN SNIPES
2402 BRADFORD DR 7A
WILSON NC 27896

CREDITOR ID: 419003-ST
EVELYN B PORTER
493 WOODHAVEN WAY
ATHENS GA 30606

CREDITOR ID: 419004-ST
EVELYN E WAUGH
861 GREENBRIAR RD
WILMINGTON NC 28409-3922

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419005-ST<br>EVELYN F DRY<br>PO BOX 574<br>GRANITE  QUARRY NC 28072 | CREDITOR ID: 419006-ST<br>EVELYN G HART<br>140 LAKELAND CIRCLE<br>FAYETTEVILLE GA 30215 | CREDITOR ID: 419007-ST<br>EVELYN M ISON<br>3518 CYPRESS CLUB DR # 103<br>CHARLOTTE NC 28210 |
| CREDITOR ID: 419008-ST<br>EVELYN M PALMER<br>3937 MIDVALE RD<br>TUCKER GA 30084 | CREDITOR ID: 419009-ST<br>EVELYN R SAUBEL<br>304 S BUCKHOUT ST<br>STATE  COLLEGE PA 16801-3926 | CREDITOR ID: 419010-ST<br>EVELYN S BRINKLEY<br>6196 PETRA MILL RD<br>GRANITE  FALLS NC 28630 |
| CREDITOR ID: 419011-ST<br>EVELYN SCHNEIDER & EDWARD<br>SCHNEIDER JT TEN<br>325 PENNINGTON CT<br>RYL  PALM  BCH FL 33411-1538 | CREDITOR ID: 419012-ST<br>EVELYN V MCDOWELL<br>1204 SOUTH AVE<br>SOUTH  BOSTON VA 24592-2628 | CREDITOR ID: 419013-ST<br>EVELYN W MEHAFFEY<br>1160 CHADDOCK RD<br>BEDFORD VA 24523 |
| CREDITOR ID: 419014-ST<br>EVERETT J CLARK & BEVERLY K<br>CLARK JT TEN<br>171 HILLTOP RD<br>CHESHIRE CT 06410-3643 | CREDITOR ID: 419015-ST<br>EZEQUIEL MARTINEZ & ALICIA L<br>MARTINEZ JT TEN<br>310 E 45TH ST<br>HIALEAH FL 33013 | CREDITOR ID: 419016-ST<br>F W HAMMOND<br>ATLANTIC BEACH<br>1835 SELVA GRANDE DR<br>ATLANTIC  BEACH FL 32233 |
| CREDITOR ID: 419017-ST<br>FAITH S LEBRUN<br>431 PLANTERS ROW<br>LAFAYETTE LA 70508 | CREDITOR ID: 419018-ST<br>FANELLE L LAUGHLIN<br>2525 NANTUCKET DR UNIT 5<br>HOUSTON TX 77057-4829 | CREDITOR ID: 419019-ST<br>FANNIE M RABON<br>11172 HWY 905 NORTH<br>LONG SC 29568 |
| CREDITOR ID: 419020-ST<br>FARON L LONG<br>808 W VICTOR ST<br>HUGO OK 74743 | CREDITOR ID: 419021-ST<br>FARRAN L HAMILTON<br>613 S PARSONS AVE<br>DELAND FL 32720-6812 | CREDITOR ID: 419022-ST<br>FAYE A BOWMAN & JAMES C<br>BOWMAN JT TEN<br>ATTN FAYE A MOBLEY<br>14632 N STATE ROAD 121<br>MACCLENNY FL 32063-4286 |
| CREDITOR ID: 419023-ST<br>FAYE RHODES HIGGINBOTHAM<br>2310 COLLEGE ST SE<br>DECATUR AL 35601 | CREDITOR ID: 417167-BB<br>FERRIS, BAKER WATTS, INCORPORATED<br>ATTN: GEORGE E ANTHONY<br>8403 COLESVILLE ROAD, STE 900<br>SILVER SPRING MD 20910 | CREDITOR ID: 417168-BB<br>FIDUCIARY SSB<br>ATTN: STEPHEN M MORAN<br>225 FRANKLIN STREET<br>MAO-3<br>BOSTON MA 02110 |
| CREDITOR ID: 417169-BB<br>FIDUCIARY TRUST CO OF BOSTON<br>ATTN: BRAD FINNIGAN<br>175 FEDERAL STREET<br>BOSTON MA 02110 | CREDITOR ID: 417170-BB<br>FIFTH THIRD BANK, THE<br>ATTN: LANCE WELLS<br>38 FOUNTAIN SQUARE PLAZA<br>MAIL DROP 1090F1<br>CINCINNATI OH 45263 | CREDITOR ID: 419024-ST<br>FIRST CLEARING CORP<br>10700 WHEAT FIRST DR<br>3RD FL WF1220<br>GLEN  ALLEN VA 23060-9243 |
| CREDITOR ID: 419025-ST<br>FIRST CLEARING CORPORATION<br>PO BOX 6570<br>GLEN  ALLEN VA 23058-6570 | CREDITOR ID: 417172-BB<br>FIRST CLEARING, LLC<br>ATTN: MICHELE URESH<br>10700 WHEAT FIRST DRIVE<br>WS 115<br>GLEN ALLEN VA 23060 | CREDITOR ID: 417173-BB<br>FIRST CLEARING, LLC<br>ATTN: WANDA DAVIS<br>901 EAST BYRD STREET<br>RICHMOND VA 23219 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 417346-BB
FIRST OPTIONS OF CHICAGO, INC.
ATTN:  ANTHONY BRUNO
30 HUDSON STREET,  10TH FLOOR
JERSEY CITY NJ 07302

CREDITOR ID: 419027-ST
FIRST SOUTHWEST COMPANY
325 N SAINT PAUL ST STE 800
DALLAS TX 75201-3852

CREDITOR ID: 417174-BB
FIRST SOUTHWEST COMPANY
ATTN: JAMES FURINO
1700 PACIFIC AVENUE, SUITE 500
DALLAS TX 75201

CREDITOR ID: 417175-BB
FIRST TRUST CORP/DBA RESOURCES TRUS
ATTN: BARBARA HUGHES
717 17TH STREET, SUITE 2600
DENVER CO 80202-3323

CREDITOR ID: 419051-ST
FIRST UNION NATIONAL BANK &
H JAY SKELTON CO-TRUSTEES
U/A DTD 11-15-65CAROLE
DAVIS CROCKERFAMILY TRUST A
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 419034-ST
FIRST UNION NATIONAL BANK &
T WAYNE DAVIS CO-TRUSTEES
U-A DTD 07-26-65DIANNE
DAVIS MCCALLAFAMILY TRUST A
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 419053-ST
FIRST UNION NAT'L BANK & H
JAY SKELTON CO-TTEES DTD
11-15-65ALICE KAY DAVIS
O'ROURKEFAMILY TRUST A
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 417176-BB
FISERV SECURITIES, INC
ATTN: VICKY CARR
2005 MARKET STREET, 12TH FL
PHILADELPHIA PA 19103

CREDITOR ID: 417177-BB
FLEET NATIONAL BANK
ATTN: SWAMI KALRA
159 EAST MAIN STREET
ROCHESTER NY 14638

CREDITOR ID: 419054-ST
FLEET SECURITIES
26 BROADWAY 12TH FL
ATTN  REORG
NEW YORK  NY 10004-1798

CREDITOR ID: 417178-BB
FLEET SECURITIES, INC
ATTN: KATHY GUILLOU
26 BROADWAY, 12TH FL
NEW YORK NY 10004

CREDITOR ID: 419055-ST
FLETCHER A PRIBBLE
1114 ARDMORE DR
LYNCHBURG VA 24501

CREDITOR ID: 419056-ST
FLO LEWELLEN
ATTN E NELSON
P O BOX 1936
MANASSAS VA 20108

CREDITOR ID: 419057-ST
FLORENCE ANNE DECK BRYANS
2340 HIGH RIDGE RD
MELBORNE FL 32935

CREDITOR ID: 419058-ST
FLORENCE B JENNINGS
182 SHOAL CRK CHURCH LOOP
WHITTIER NC 28789

CREDITOR ID: 419059-ST
FLORENCE C MOYE
PO BOX 69
MAURY NC 28554-0069

CREDITOR ID: 419060-ST
FLORENCE COLLIER MOYE
PO BOX 69
MAURY NC 28554-0069

CREDITOR ID: 419061-ST
FLORENCE D ROBERTS
801 VALLEY RD
MASON NH 03048

CREDITOR ID: 419062-ST
FLORENCE E HUNT & ALLEN L
HUNT JT TEN
5163 CLONTZ AVE
MORGANTON NC 28655-9217

CREDITOR ID: 419063-ST
FLORENCE G GWYN
PO BOX 1004
N  WILKESBORO NC 28659-1004

CREDITOR ID: 419064-ST
FLORENCE S LA ROCHE
BLACKWELL
1720 LAKEVIEW AVE
CAMDEN SC 29020

CREDITOR ID: 419065-ST
FLORENCE WOLF
1976 CAMPANELLI BLVD
BOYNTON  BEACH FL 33426

CREDITOR ID: 419066-ST
FLOYD C LONG
2494 BLANEY RD
CHESTER SC 29706

CREDITOR ID: 419067-ST
FLOYD W TURNER
7343 HWY 1 S
DONALDSONVILLE LA 70346

CREDITOR ID: 417179-BB
FOLIO INVESTMENT, INC.
ATTN: BRIAN DARBY
8401 OLD COURTHOUSE ROAD
VIENNA VA 22182

CREDITOR ID: 419068-ST
FRANCE M DOREY & RANDY J
DOREY JT TEN
709 SW SAIL TER
PORT  SAINT  LUCIE FL 34953-2628

CREDITOR ID: 419069-ST
FRANCES A JAMES
7505 ALTAMA RD
JACKSONVILLE FL 32216-9307

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 419071-ST
FRANCES A PARRISH CUST
MATTHEW EDWARD PARRISH UNIF
TRANS MIN ACT FL
PO BOX 147
EAGLE  LAKE FL 33839-0147

CREDITOR ID: 419072-ST
FRANCES ANNETTE WALKER
6200 WOODMONT BLVD
NORCROSS GA 30071

CREDITOR ID: 417323-B3
FRANCES CONLEY
1120 NANA AVE
ORLANDO FL 32809

CREDITOR ID: 417336-B3
FRANCES CONLEY
LAURENCE EVANS, ESQ.
MARK V. MORSCH ATTORNEY @ LAW
2425 LEEROAD
WINTER PARK FL 32789

CREDITOR ID: 419073-ST
FRANCES CUSACK
197 FOREST LN
DEBARY FL 32713-2051

CREDITOR ID: 419074-ST
FRANCES D CLARY & JOSEPHINE
C UNDERKOFLER JT TEN
1156 MONTEVIDEO ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 419075-ST
FRANCES E MOTE
3147 MARLAND ST
JACKSONVILLE FL 32209-3419

CREDITOR ID: 419076-ST
FRANCES E RUSS & CLYDE RUSS
JT TEN
450552 OLD DIXIE HWY
CALLAHAN FL 32011

CREDITOR ID: 419077-ST
FRANCES EVANS BRYAN CUST
EVAN BRYAN WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004

CREDITOR ID: 419078-ST
FRANCES H BAYLESS & PAUL I
BAYLESS JT TEN
RR 1 BOX 1025
SAINT  GEORGE GA 31646

CREDITOR ID: 419079-ST
FRANCES HOWE BOYD
9907 GEMINI DRIVE
SAN  ANTONIO TX 78217

CREDITOR ID: 419080-ST
FRANCES I PICKERING
1305 COLUMBIA RD
ORANGEBURG SC 29115-5201

CREDITOR ID: 419081-ST
FRANCES L HANNA
3502 EAST WILLOW AVE
PHOENIX AZ 85032

CREDITOR ID: 419082-ST
FRANCES O BECKSTROM
APT 3G
936 INTRACOASTAL DR
FORT  LAUDERDALE FL 33304

CREDITOR ID: 419083-ST
FRANCES P WILLIAMS
PO BOX 966
HAVANA FL 32333-0966

CREDITOR ID: 419084-ST
FRANCES S JACKSON
33 BYNUMS PL
HENDERSONVILLE NC 28792

CREDITOR ID: 419085-ST
FRANCES S VELEZ
PO BOX 943
KNIGHTDALE NC 27545

CREDITOR ID: 419086-ST
FRANCES SHEARER CANNON
1713 BAY SHORE DR
FORT  PIERCE FL 34949

CREDITOR ID: 419087-ST
FRANCES W CRAMER
1054 AUSTIN AVENUE
ATLANTA GA 30307

CREDITOR ID: 419088-ST
FRANCES WILSON CRAMER
1054 AUSTIN AVE
ATLANTA GA 30307

CREDITOR ID: 419089-ST
FRANCIS H ECKERT &
GARY A ECKERT JT TEN
4291 CRYSTAL RD
UNION  SITY TN 38261-7463

CREDITOR ID: 419090-ST
FRANCIS X CLEGG & BEVERLY B
CLEGG JT TEN
52 CYPRESS PT
WIMBERLEY TX 78676-9415

CREDITOR ID: 419091-ST
FRANK A CURTO & WINIFRED T
CURTO JT TEN
714 PERSIMMON CIR
EDGEWATER FL 32132

CREDITOR ID: 419092-ST
FRANK C KREJCI & ANNA MAE
KREJCI JT TEN
11951 MONOCO LN
BONITA  SPRINGS FL 34135

CREDITOR ID: 419093-ST
FRANK COFRANCESCO
35 HARTMAN AVE
EAST  HAVEN CT 06512

CREDITOR ID: 419094-ST
FRANK CONOVER & DONNA
CONOVER JT TEN
3004 ST LYNDA DR
MANSFIELD TX 76063

CREDITOR ID: 419095-ST
FRANK D OWENBY
8992 BELLS FERRY RD
CANTON GA 30114

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 419096-ST
FRANK E ALVEY & MARY E ALVEY
JT TEN
9121 WANLOU DR
LOUISVILLE KY 40272-2746

CREDITOR ID: 419097-ST
FRANK E BOOKER III
PO BOX 20124
ST  SIMONS ISLAND GA 31522-8124

CREDITOR ID: 419098-ST
FRANK E DAVIS
509 GARREN RD
BELTON SC 29627

CREDITOR ID: 419099-ST
FRANK H ANTHONY JR
326 ATHERTON DR
METAIRIE LA 70005

CREDITOR ID: 419100-ST
FRANK J ADLER
4525 SOUTH LEWIS COURT
LITTLETON CO 80127

CREDITOR ID: 419101-ST
FRANK J GILL JR
3713 GALLO DR
CHALMETTE LA 70043-1527

CREDITOR ID: 419102-ST
FRANK J HAAS TTEE U-A DTD
05-08-80FRANK J HAASREV
TRUST
184 N WATERWAY DR
PORT  CHARLOTTE FL 33952

CREDITOR ID: 419103-ST
FRANK JOSEPH HESTON PERSONAL
REPRESENTATIVE OF THE ESTATE
OFMARY B HART
STE 311
300 UNIVERSITY DR
CORAL  SPRINGS FL 33071

CREDITOR ID: 419104-ST
FRANK L HODSHIRE & CAROLE G
HODSHIRE TTEES U-A 05-18-92
HODSHIREFAMILY TRUST
2031 12TH ST
EAST  MOLINE IL 61244

CREDITOR ID: 419105-ST
FRANK L JAMES SR CUST
JESSICA EILEEN JAMESUNIF
TRAN MIN ACT FL
2204 WHITLOCK PLACE
DOVER FL 33527

CREDITOR ID: 419106-ST
FRANK L JAMES IIIUNIF TRAN MIN
ACT FL
2204 WHITLOCK PLACE
DOVER FL 33527

CREDITOR ID: 419107-ST
FRANK L SEEGER
7150 WASHINGTON AVE
SAINT  LOUIS MO 63130-4312

CREDITOR ID: 419108-ST
FRANK LAZARAN
409 ROYAL TERN RD S
PONTE  VEDRA  BEACH FL 32082-7223

CREDITOR ID: 419109-ST
FRANK M AYCOCK & ESTHER J
HARTLEY-AYCOCK JT TEN
117 ST JOHNS BLVD
EAST  PALATKA FL 32131

CREDITOR ID: 419110-ST
FRANK MILLER
1300 W BROWARD BLVD
FT  LAUDERDALE FL 33312

CREDITOR ID: 419112-ST
FRANK PRIMAVERA TOD DONALD
PRIMAVERA SUBJECT TO STA TOD
RULES
250 DIVISION ST
CLIFFSIDE  PARK NJ 07010-2305

CREDITOR ID: 419114-ST
FRANK R PRESTON II & JEAN
PRESTON PERSONAL
REPRESENTATIVE OF THE ESTATE
OFFRANK R PRESTON
4026 VESTVIEW DR
VESTAVIA  HILLS AL 35242

CREDITOR ID: 419115-ST
FRANK RODRIGUES & SALLY
RODRIGUES JT TEN
936 1ST AVE N
ST  PETERSBURG FL 33705-1502

CREDITOR ID: 419116-ST
FRANK W LEEDY & E MARIAN
LEEDY JT TEN
680 ORCHID DRIVE
NAPLES FL 33940

CREDITOR ID: 419117-ST
FRANKIE LEE PRUGH TRUSTEE
U-A DTD 08-21-96 THEFRANKIE
LEE PRUGHREVOCABLE TRUST
35025 RAINTREE DR
FRUTILAND  PK FL 34731

CREDITOR ID: 419118-ST
FRANKLIN KARL SHEALY JR
103 OLD PARK DR
COLUMBIA SC 29229-8750

CREDITOR ID: 419119-ST
FRANKLY D GRAHAM
223 SIMMON CHAPEL CIR
TUSKEGEE AL 36083-3525

CREDITOR ID: 419120-ST
FRANKLYN A JOHNSON TR U-A
DTD 09-23-91FRANKLYN A
JOHNSONREV TRUST
BOX 1873
BONITA  SPGS FL 34133

CREDITOR ID: 419122-ST
FRED A REISER & GLADYS
REISER JT TEN
750 LIDO BLVD APT 68A
LIDO  BEACH NY 11561

CREDITOR ID: 419121-ST
FRED A REISER & GLADYS
REISER JT TEN
2307 SW 81ST TER
N  LAUDERDALE FL 33068

CREDITOR ID: 419123-ST
FRED BUCHANAN
RT 2 BOX 159 D
GOSHEN AL 36035

CREDITOR ID: 419124-ST
FRED H DEATON JR & BETH
DEATON PRICE TR U-A 12-13-63
PO BOX 1021
STATESVILLE NC 28687-1021

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 419125-ST
FRED L MEYER
302 FARMINGTON DR
LAKESIDE  PARK KY 41017

CREDITOR ID: 419126-ST
FRED LEE ALBERTS SR & EVELYN
DENISE ALBERTS JT TEN
624 JAMAICA AVENUE
TAMPA FL 33606

CREDITOR ID: 419127-ST
FRED RAAB
102 E JOLIET ST
SCHERERVILLE IN 46375

CREDITOR ID: 419128-ST
FRED W HAMMOND
ATLANTIC BEACH
1835 SELVA GRANDE DR
ATLANTIC  BEACH FL 32233

CREDITOR ID: 419129-ST
FREDERICK M WHITAKER
47 COLEMAN ST
SEEKONK MA 02771

CREDITOR ID: 419130-ST
FREDERICK R MOLDENSE
10013 DERBYSHIRE ST NW
NORTH  CANTON OH 44720

CREDITOR ID: 419131-ST
FREDERICK READEN
3017 BRODKIN AVE
FORT  WASHINGTON MD 20744-2306

CREDITOR ID: 419132-ST
FREDRICK BROCTON PATTERSON
2540 ROUNDTABLE RD
MONROE NC 28110-8415

CREDITOR ID: 419133-ST
FREDRICK THOMAS MILLER
4209 SHAGBARK
FORT  WORTH TX 76137

CREDITOR ID: 419134-ST
FREEDA M HADLEY
1631 STAFFORD AVE
LOUISVILLE KY 40216

CREDITOR ID: 419135-ST
FREEMAN MOBLEY & KIMBERLY
MOBLEY JT TEN
RT 3 BOX 95
MADISON FL 32340

CREDITOR ID: 419136-ST
FRIEDA REICHLER
6 TULIP LN
NEW  ROCHELLE NY 10804-1915

CREDITOR ID: 417425-LS
FRIENDS OF ARIEL
CENTER FOR POLICY RESEARCH
C/O MILBERG WEISS BERSHAD ET AL
ATTN MAYA SAXENA, ESQ
TOWER 1 - 5200 TOWN CENTER STE 600
BOCA RATON FL 33486

CREDITOR ID: 417424-LS
FRIENDS OF ARIEL
CENTER FOR POLICY RESEARCH
POB 830
 44810
ISRAEL

CREDITOR ID: 417180-BB
FTB/FIRST TENNESSEE SECURITIES CORP
ATTN: SHIRLEY PARKER
845 CROSSOVER LANE, SUITE 150
MEMPHIS TN 38117

CREDITOR ID: 419137-ST
FULTON B CREECH III
PO BOX 2126
SUMTER SC 29151

CREDITOR ID: 419138-ST
G A MAFFETT
8649 AUTUMN GREEN DR
JACKSONVILLE FL 32256

CREDITOR ID: 419139-ST
G B JONES
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 419141-ST
G E CLERC JR
P O BOX 724
WELAKA FL 32193

CREDITOR ID: 419142-ST
G JAMES NOVAK
PO BOX 85671
LAS  VEGAS NV 89185-0671

CREDITOR ID: 419143-ST
G L GRESHAM
324 PARKSIDE DR
SIMPSONVILLE SC 29681-5241

CREDITOR ID: 419144-ST
G M HARPER
P O BOX B
JACKSONVILLE FL 32203

CREDITOR ID: 419145-ST
G R BARTLETT JR
105 LANTERN WICK PL
PONTE  VEDRA  BEACH FL 32082

CREDITOR ID: 419146-ST
G SIMS CROWELL & DOROTHY B
CROWELL TRUSTEES U-A DTD
10-30-00 THE CROWELL LIVING
TRUST
PO BOX 11
STONEVILLE NC 27048-0011

CREDITOR ID: 419147-ST
G T GUE JR
593 LAKE POINTE DR
YANCEYVILLE NC 27379-7118

CREDITOR ID: 419148-ST
GABRIEL B AGBALI
1629 59TH ENSLEY
BHAM AL 35228

CREDITOR ID: 419149-ST
GABRIEL T CLARK
359 N PLANK RD
SANFORD NC 27330

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419150-ST<br>GAIL A BUCHART<br>9804 SPRING POINTE CT<br>LOUISVILLE KY 40229 | CREDITOR ID: 419151-ST<br>GAIL HENDERSHOT & DONALD<br>HENDERSHOT JT TEN<br>4871 MUIRWOOD DRIVE<br>POWDER SPRINGS GA 30073 | CREDITOR ID: 419152-ST<br>GAREY D BENSCOTER & C ANN<br>BENSCOTER JT TEN<br>1137 NEW WINSOR LOOP<br>SUN CITY CENTER FL 33573 |
| CREDITOR ID: 417428-LS<br>GARFIELD, ROBERT<br>C/O SCHIFFRIN & BARROWAY LLP<br>ATTN MARC A TOPAZ, ESQ.<br>THREE BALA PLAZA EAST<br>BALA CYNWYD PA 19004 | CREDITOR ID: 419153-ST<br>GARRETT L CRAIG & VIRGINIA L<br>CRAIG JT TEN<br>HC 60 BOX 560<br>SPAVINAW OK 74366-9510 | CREDITOR ID: 419154-ST<br>GARRY D WILLIAMS<br>209 RAMBLEWOOD DR APT 141<br>RALEIGH NC 27609-6417 |
| CREDITOR ID: 419155-ST<br>GARY A COTTINGHAM<br>3316 BISHOP PARK DR APT 737<br>WINTER PARK FL 32792-2856 | CREDITOR ID: 419156-ST<br>GARY A FLOYD<br>3314 MARTHA ST<br>SAVANNAH GA 31404-4935 | CREDITOR ID: 419157-ST<br>GARY CELESTINE<br>852 KERREL VIDRINE RD<br>VILLE PLATTE LA 70586 |
| CREDITOR ID: 419158-ST<br>GARY GAGE<br>563 CASTLEMAN BRANCH RD<br>SHEPHERDSVLLE KY 40165-9786 | CREDITOR ID: 419159-ST<br>GARY HERSHDORFER<br>167 EAST 67TH ST APT 15B<br>NY NY 10021 | CREDITOR ID: 419160-ST<br>GARY KRIPLEAN<br>4001 WOODSIDE DR<br>CORAL SPRINGS FL 33065-1905 |
| CREDITOR ID: 419161-ST<br>GARY L HARRISON<br>PO BOX 6356<br>THOMASVILLE GA 31758 | CREDITOR ID: 419162-ST<br>GARY L UHLIG<br>25006 65TH AVE E<br>MYAKKA CITY FL 34251 | CREDITOR ID: 419163-ST<br>GARY LEE MILLER<br>6415 BLACK OAK LN<br>LOUISVILLE KY 40216 |
| CREDITOR ID: 419164-ST<br>GARY PAUL CRIMMINS<br>10706 ROYAL PALM BLVD<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 419165-ST<br>GARY S LEWIS<br>UNIT 3-B<br>10722 LA PLACIDA DR<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 419166-ST<br>GARY V CHATLAIN<br>21 DUNLIETH DR<br>DESTREHAN LA 70047 |
| CREDITOR ID: 419167-ST<br>GARY W KELLER & JOAN M KELLER<br>JT TEN<br>40 NARRAGANSETT AVE<br>OSSINING NY 10562-2846 | CREDITOR ID: 419168-ST<br>GARY WAYNE DILL<br>1222 N F ST<br>LAKEWORTH FL 33460 | CREDITOR ID: 419169-ST<br>GARY WAYNE DOSS<br>8142 WYNLAKES BLVD<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 419170-ST<br>GASTON JUNIOR EAST<br>4294 TRINITY CHURCH RD<br>KANNAPOLIS NC 28081-9541 | CREDITOR ID: 419171-ST<br>GAYLAND PAUL KARR & EDNA<br>KARR JT TEN<br>5004 WILLNET DRIVE<br>CINCINNATI OH 45238 | CREDITOR ID: 419172-ST<br>GAYLE A HANNAHS<br>7478 GREAT WATERS LANE<br>WEST CHESTER OH 45069 |
| CREDITOR ID: 419175-ST<br>GAYLE K DAVIS & DUDLEY P<br>DAVIS JT TEN<br>15 WATERFORD DR<br>NACOGDOCHES TX 75965-8701 | CREDITOR ID: 419176-ST<br>GAYNELL T LOUQUE<br>170 N MONTZ AVE<br>GRAMERCY LA 70052-3107 | CREDITOR ID: 419177-ST<br>GENA ROSIERE PADRON<br>1710 NW 85TH AVE<br>PLANTATION FL 33322-4646 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

CREDITOR ID: 419178-ST
GENE H BOBZIEN & MARY K
BOBZIEN JT TEN
2613 MEADOW RD
LOUISVILLE KY 40205

CREDITOR ID: 419179-ST
GENE M ASBURY & ROZELLA W
ASBURY JT TEN
12353 S ASTER POINT
FLORAL CITY FL 34436

CREDITOR ID: 419180-ST
GENE M SHUFORD CUST FOR HALEY
ELIZABETH SHUFORD UNDER THE
TX UNIFORM TRANSFERS TO
MINORS ACT
6612 SMITHS TRACE
CENTREVILLE VA 20120

CREDITOR ID: 419181-ST
GENE M SHUFORD CUST FOR JOHN
MCMURRAY SHUFORD UNDER THE TX
UNIFORM TRANSFERS TO MINORS
ACT
6612 SMITHS TRACE
CENTREVILLE VA 20120

CREDITOR ID: 419182-ST
GENELIA ROMERO
2221 SW 122ND CT
MIAMI FL 33175

CREDITOR ID: 419183-ST
GENEVA DEBACK
200 28TH AVE E
BRADENTON FL 34208

CREDITOR ID: 419184-ST
GENEVIEVE DAVIS
HAMPSHIRE HOUSE
1846 CO HWY 48
ONEONTA NY 13820

CREDITOR ID: 419185-ST
GENEVIEVE G OCHOA
215 FAIRCREST DR
ARLINGTON TX 76018

CREDITOR ID: 419186-ST
GENEVIEVE T OBRIEN
66 MAPLE IN THE WOOD
PORT ORANGE FL 32129-2340

CREDITOR ID: 419187-ST
GEORGE & PATRICIA MCWHINNEY
TTEES U-A DTD 03-20-97
GEORGE L MCWHINNEY &
PATRICIA F MCWHINNEYTRUST
800 S SILVER CIRCLE
KEY LARGO FL 33037

CREDITOR ID: 419188-ST
GEORGE A INGALD
427 MORELAND ROAD
HUNTINGDON VALLEY PA 19006

CREDITOR ID: 419189-ST
GEORGE A SCHELER & DIANE S
SCHELER JT TEN
909 BRIERLY HILL CT
LOUISVILLE KY 40299-4660

CREDITOR ID: 419190-ST
GEORGE A SHAHOOD & CORLISS K
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE SOUND FL 33455-8119

CREDITOR ID: 419191-ST
GEORGE B ADAMS
477 W BEL AIR AVE
ABERDEEN MD 21001

CREDITOR ID: 419192-ST
GEORGE BODE
2669 DARKE CT
CINCINNATI OH 45233

CREDITOR ID: 419193-ST
GEORGE C TURNER TTEE DTD
11-15-96JESSIE E PENDLETON
TRUST
1483 FLEETWOOD DR
SARASOTA FL 34232

CREDITOR ID: 419194-ST
GEORGE D CARTER
207 W MEEK ST
ABINGDON IL 61410-1452

CREDITOR ID: 419195-ST
GEORGE E CREASY III &
JENNIFER M CREASY JT TEN
209 LANE OF TRISTRAM
GARNER NC 27529-9534

CREDITOR ID: 419196-ST
GEORGE E FRANKLIN & LAUREN
FRANKLIN JT TEN
75235 FUSSELL RD
COVINGTON LA 70435-6635

CREDITOR ID: 419197-ST
GEORGE E HARPER
6917 S ROUND LAKE ROAD
MOUNT DORA FL 32757

CREDITOR ID: 419198-ST
GEORGE E LEIGH-MANUELL &
JOAN A LEIGH-MANUELL JT TEN
315 WILLIAMS AVE
DAYTONA BEACH FL 32118

CREDITOR ID: 419199-ST
GEORGE E MILHET
6321 SW 17TH ST
MIAMI FL 33155

CREDITOR ID: 419200-ST
GEORGE E YANDER
RR 3 BOX 1864
WAYMART PA 18472

CREDITOR ID: 419201-ST
GEORGE F LEINEKE III
437 HARRODSWOOD RD #2
FRANKFORT KY 40601

CREDITOR ID: 419202-ST
GEORGE F MC NAIR
119 MAPLEBROOK ST
LAURENS SC 29360

CREDITOR ID: 419203-ST
GEORGE F NEWMAN TTEE U A DTD
04-12-95 GEORGE F NEWMAN REV
TRUST
1511 GLENDELL CIR
COLUMBIA MS 39429-2609

CREDITOR ID: 419204-ST
GEORGE H O'DELL TTEE U-A DTD
12-15-97GEORGE H O'DELL
REV LIVING TRUST
1223 ROXBORO RD
LONGWOOD FL 32750

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419205-ST<br>GEORGE H PIERCE JR<br>1691 OLD WEST BROAD ST<br>ATHENS GA 30606 | CREDITOR ID: 419206-ST<br>GEORGE J BRACK<br>115 CHERRY TREE LN<br>N  AUGUSTA SC 29860-9667 | CREDITOR ID: 419207-ST<br>GEORGE J NOVAK CO A<br>PARTNERSHIP<br>PO BOX 85671<br>LAS  VEGAS NV 89185-0671 |
| CREDITOR ID: 419208-ST<br>GEORGE K COPELAND & TOMMY C<br>COPELAND JT TEN<br>100 AUTUMN DR<br>EARLY TX 76802-3307 | CREDITOR ID: 419209-ST<br>GEORGE KENNETH CLEVELAND<br>116 OLD MT OLIVET RD<br>HARTWELL GA 30643 | CREDITOR ID: 419210-ST<br>GEORGE L BRANNAN<br>1615 W COLLEGE AVE<br>VISALIA CA 93277 |
| CREDITOR ID: 419211-ST<br>GEORGE L RAY<br>216 W GLADE RD<br>COLLEYVILLE TX 76034 | CREDITOR ID: 419212-ST<br>GEORGE L SEYMOUR JR<br>4600 RANGE RD APT 113<br>NICEVILLE FL 32578 | CREDITOR ID: 419213-ST<br>GEORGE LADD<br>PO BOX 130194<br>BIRMINGHAM AL 35213-0194 |
| CREDITOR ID: 419214-ST<br>GEORGE LAFAYETTE BROWN III<br>129 MAYFLOWER WAY<br>CLAYTON NC 27520 | CREDITOR ID: 419215-ST<br>GEORGE LAMARTINIERE<br>3915 STAPLES RD<br>PINEVILLE LA 71360 | CREDITOR ID: 419216-ST<br>GEORGE LLOYD SCHRADER<br>9905 MIDLAND BLVD<br>OVERLAND MO 63114-1514 |
| CREDITOR ID: 419217-ST<br>GEORGE M COOK JR & GAYLE T<br>COOK JT TEN<br>656 COUNTY ROAD 170<br>ORRVILLE AL 36767 | CREDITOR ID: 419218-ST<br>GEORGE M DEUTMAN<br>8672 W WARREN LN<br>LAKEWOOD CO 80227-2352 | CREDITOR ID: 419219-ST<br>GEORGE M ELAM<br>200 GREENWICH LANE<br>WILMINGTON NC 28409 |
| CREDITOR ID: 419220-ST<br>GEORGE M KILMER & AGNES P<br>KILMER JT TEN<br>26444 COUNTY ROAD 44A<br>EUSTIS FL 32736-9361 | CREDITOR ID: 419221-ST<br>GEORGE M SMITH & MARILYN B<br>SMITH JT TEN<br>6106 SPINNAKER LOOP<br>LADY  LAKE FL 32159 | CREDITOR ID: 419222-ST<br>GEORGE M WISE<br>575 TARA RD<br>CANTONMENT FL 32533-9742 |
| CREDITOR ID: 419223-ST<br>GEORGE MACK PATTERSON II<br>9107 S TRYON ST<br>CHARLOTTE NC 28273-3125 | CREDITOR ID: 419225-ST<br>GEORGE MELTON MOBLEY JR CUST<br>FOR MARGARET LAIRED MOBLEY<br>UNDER THE GA UNIFORM<br>TRANSFERS TO MINORS ACT<br>40 WHISPERING WAY<br>ATLANTA GA 30328 | CREDITOR ID: 419226-ST<br>GEORGE MICHAEL DONALDSON<br>C/O LYNN IVORY<br>5001 LAKE FRONT DR APT A7<br>TALLAHASSEE FL 32303-7171 |
| CREDITOR ID: 419227-ST<br>GEORGE R BRENNER & MARGARET<br>H BRENNER JT TEN<br>3030 BRECKENRIDGE LN APT 215<br>LOUISVILLE KY 40220 | CREDITOR ID: 419228-ST<br>GEORGE R HORVATH & PETER<br>HORVATH JT TEN<br>8238 E VAN BUREN DR<br>PITTSBURGH PA 15237-4406 | CREDITOR ID: 419230-ST<br>GEORGE ROBERT BOOKER<br>526 PALMQUIST DR<br>SELMA AL 36701 |
| CREDITOR ID: 419231-ST<br>GEORGE S HALL<br>3314 BURTONS FERRY HWY<br>SYLVANIA GA 30467-4737 | CREDITOR ID: 419232-ST<br>GEORGE V HURT JR & JANET H<br>HURT JT TEN<br>3662 RIVERLAND RD<br>FT  LAUDERDALE FL 33312 | CREDITOR ID: 419233-ST<br>GEORGE W BURNETT<br>8256 HOLLYRIDGE RD<br>JACKSONVILLE FL 32256 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419234-ST<br>GEORGE W DAMERON CUST SAMUEL<br>OWEN F DAMERON UND UNIF GIFT<br>MIN ACT VT<br>RR 1 BOX 1796<br>HINESBURG VT 05461-6101 | CREDITOR ID: 419236-ST<br>GEORGE W DAVISON & JUNE MARY<br>DAVISON JT TEN<br>804 SOUTH RD<br>BOYNTON  BEACH FL 33435 | CREDITOR ID: 419237-ST<br>GEORGE W HILLS JR & PATRICIA<br>C HILLS JT TEN<br>2700 N W 107TH AVE<br>CORAL  SPRINGS FL 33065 |
| CREDITOR ID: 419238-ST<br>GEORGE W JOHNSON<br>VETERANS CENTER<br>BOX 1209<br>CLINTON OK 73601 | CREDITOR ID: 419239-ST<br>GEORGE W MILLER & JOYE B<br>MILLER JT TEN<br>#3 FOXFIELD WAY<br>GREER SC 29651 | CREDITOR ID: 419240-ST<br>GEORGE W PEERMAN III<br>6201 NEWPORT DR<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 419241-ST<br>GEORGE WATKINS ISAACS<br>BOX 685<br>NEWPORT TN 37822 | CREDITOR ID: 419242-ST<br>GEORGE WESTBROOK<br>PO BOX 166<br>ILA GA 30647-0166 | CREDITOR ID: 419243-ST<br>GEORGE YATES HERRING<br>5562 10TH ST<br>MALONE FL 32445 |
| CREDITOR ID: 419244-ST<br>GEORGIA DEPT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>4245 INTERNATIONAL PKWY<br>HAPEVILLE GA 30354-3917 | CREDITOR ID: 419245-ST<br>GEORGIA M PAYNE<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117-3720 | CREDITOR ID: 419246-ST<br>GEORGIA P MOSS<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117-3720 |
| CREDITOR ID: 419247-ST<br>GERALD A GRIGGS<br>1011 MEIGS ST # 1<br>AUGUSTA GA 30904 | CREDITOR ID: 419248-ST<br>GERALD A PARRIS<br>76 CAROLINA AVE<br>BREVARD NC 28712 | CREDITOR ID: 419249-ST<br>GERALD A REID<br>7716 APPLE MILL PLACE<br>LOUISVILLE KY 40228 |
| CREDITOR ID: 419250-ST<br>GERALD BRASHER<br>PO BOX 813<br>HAMILTON AL 35570-0813 | CREDITOR ID: 419251-ST<br>GERALD D PETERMEIER<br>506 E 2ND ST<br>VINTON IA 52349 | CREDITOR ID: 419252-ST<br>GERALD D SHUMATE<br>4694 CHANNING PARK WAY<br>ROCKHILL SC 29732 |
| CREDITOR ID: 419253-ST<br>GERALD H MCDONALD &<br>JACQUELYN O MCDONALD JT TEN<br>313 DELLROSE DR<br>MAULDIN SC 29662-2225 | CREDITOR ID: 419254-ST<br>GERALD H ORAM<br>6586 MAPLE LAKES DR<br>WEST  BLOOMFIELD MI 48322-3063 | CREDITOR ID: 419255-ST<br>GERALD J BECKETT<br>N82W13520 FOND DU LAC AVE<br>NUMBER 103<br>MENOMONEE  FALLS WI 53051 |
| CREDITOR ID: 419256-ST<br>GERALD J MAMAY<br>16548 NE 25TH LANE<br>WILLISTON FL 32696 | CREDITOR ID: 419258-ST<br>GERALD K HAMILTON & MARY E<br>HAMILTON TRUSTEES U-A DTD<br>07-15-03GERALD K HAMILTON &<br>MARY E HAMILTONTRUST<br>585 E CERMAK STREET<br>HERNANDO FL 34442 | CREDITOR ID: 419259-ST<br>GERALD L BAKER<br>145 EMANUEL FARM RD #14<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 419260-ST<br>GERALD M BAKER<br>5625 LIGHTHALL LN<br>RALEIGH NC 27604 | CREDITOR ID: 419261-ST<br>GERALD MENARD<br>3406 PLACE VALENCAY<br>DELRAY  BEACH FL 33445 | CREDITOR ID: 419262-ST<br>GERALD R LEMKE & MARTHA L<br>LEMKE TR 02-18-98LEMKE<br>FAMILY TRUST<br>1429 W WEDGEWOOD DR<br>ANAHEIM CA 92801 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419263-ST<br>GERALD R WALLACE TRUSTEE U-A<br>DTD 04-15-96 GERALD R<br>WALLACE REVOCABLE TRUST<br>271 VALDIVA ST<br>PUNTA  GORDA FL 33983-5627 | CREDITOR ID: 419264-ST<br>GERALD T OBERER<br>8007 SERENDIPITY LANE<br>CHARLOTTE NC 28277 | CREDITOR ID: 419265-ST<br>GERALD THATCHER & ANNE<br>THATCHER JT TEN<br>1134 E COLLINS<br>ORANGE CA 92867 |
| CREDITOR ID: 419266-ST<br>GERALDEAN H HARRIS<br>6301 EGRET DR<br>LAKELAND FL 33809-5651 | CREDITOR ID: 419267-ST<br>GERALDINE L CHAMBLESS<br>411 JOY RD<br>CAMILLA GA 31730 | CREDITOR ID: 419268-ST<br>GERALDINE Y JOYNER<br>2755 MEADOW OAK DR<br>HAW  RIVER NC 27258-9721 |
| CREDITOR ID: 419269-ST<br>GERALYN H KAYE & ROGER P<br>KAYE JT TEN<br>3700 ELAINE DR<br>LAKE  WORTH FL 33463-3481 | CREDITOR ID: 419270-ST<br>GEROGE E CATO & SHIRLEY M<br>CATO JT TEN<br>315 LOOKOUT CIRCLE<br>AUBURNDALE FL 33823 | CREDITOR ID: 419271-ST<br>GEROUDE WHITLOCK DURDEN JR &<br>MARY E DURDEN JT TEN<br>1523 SHARONHILL DR<br>JACKSONVILLE FL 32211-4935 |
| CREDITOR ID: 419272-ST<br>GERRIT C SCHEURWATER & RUTH<br>SCHEURWATER JT TEN<br>684 DIANNE DR<br>MELBOURNE FL 32935-6419 | CREDITOR ID: 419273-ST<br>GERTRUDE E BONDIO<br>3267 GLEN EAGLE LN<br>KENNER LA 70065-2616 | CREDITOR ID: 419274-ST<br>GERTRUDE M DRAKE<br>59 CORNELL BLVD<br>BRIDGEWATER NJ 08807 |
| CREDITOR ID: 419275-ST<br>GERTRUDE W PORTER<br>3301 STRATFORD AVE<br>LOUISVILLE KY 40218-1010 | CREDITOR ID: 419276-ST<br>GEVIONE C JOHNSON<br>5628 WELLS CIR<br>STONE  MOUNTAIN GA 30087-5260 | CREDITOR ID: 419277-ST<br>GHIASUD DIN<br>255 W 24TH ST APT 540<br>MIAMI  BEACH FL 33140-4800 |
| CREDITOR ID: 419278-ST<br>GILBERT ACCORNERO<br>2646 16TH AVE<br>SAN  FRANCISCO CA 94116-3052 | CREDITOR ID: 419279-ST<br>GILBERT MORALES<br>7518 PINNACLE DR<br>JACKSONVILLE FL 32221 | CREDITOR ID: 419280-ST<br>GILBERTO CAFARELLI<br>13885 LAKE AVE<br>LAKEWOOD OH 44107-1465 |
| CREDITOR ID: 419281-ST<br>GILFORD FRANKLIN BOUTWELL<br>2388 ASHMORE DR<br>CLEARWATER FL 33763-1645 | CREDITOR ID: 419282-ST<br>GINA BARBETTO<br>8417 MILL CREEK LN<br>BAYONET  POINT FL 34667 | CREDITOR ID: 419283-ST<br>GINA C JONES<br>318 W 22ND ST<br>KANNAPOLIS NC 28081 |
| CREDITOR ID: 419284-ST<br>GINA R HILL<br>5009 HARMONY LANE<br>GREENSBORO NC 27406 | CREDITOR ID: 419285-ST<br>GINA SIMPSON<br>P O BOX 86<br>BUSHNELL FL 33513 | CREDITOR ID: 419286-ST<br>GISELA A COTTRELL & DONALD B<br>COTTRELL JT TEN<br>631 DOGWOOD LN<br>RAEFORD NC 28376 |
| CREDITOR ID: 419288-ST<br>GISELA WOODS<br>1537 FLAMINGO CT<br>HOMESTEAD FL 33035-1024 | CREDITOR ID: 419289-ST<br>GLADYS G CRANE & BARBARA C<br>ADAMS JT TEN<br>511 BIRCH ST<br>TRUSSVILLE AL 35173 | CREDITOR ID: 419290-ST<br>GLADYS GRAY SULLIVAN<br>902 BELK DR<br>ANDERSON SC 29621 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419291-ST<br>GLADYS J SKINNER<br>3706 SHEPHERD STREET<br>CHEVY  CHASE MD 20815 | CREDITOR ID: 419292-ST<br>GLADYS L BAYNARD<br>1590 CHESTNUT GAP RD<br>HENDERSONVLLE NC 28792 | CREDITOR ID: 419293-ST<br>GLADYS MURPHY HALEY<br>410 AUDUBON DR<br>RUSTON LA 71270 |
| CREDITOR ID: 419294-ST<br>GLEN C DEVOS<br>217 RIDGE RD<br>JUPITER FL 33477-9661 | CREDITOR ID: 419295-ST<br>GLEN C DEVOS TR U-W A K<br>DEVOS LAWRENCE S DEVOS JR<br>8270 NW 49TH MANOR<br>CORAL  SPRINGS FL 33067 | CREDITOR ID: 419296-ST<br>GLEN E LAMBERT<br>1 DOGWOOD CIR<br>LAKE  CITY FL 32055 |
| CREDITOR ID: 419297-ST<br>GLEN E THORNCROFT<br>1432 PAMELA CT<br>TEMPLETON CA 93465 | CREDITOR ID: 419298-ST<br>GLENDA J JOHNSON<br>2302 DAVIS BLVD<br>FORT  MYERS FL 33905-4855 | CREDITOR ID: 419299-ST<br>GLENDA S HARRELSON<br>3223 HOFFMAN ACRES ST<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 419300-ST<br>GLENN A MILLER & LINDA S<br>MILLER TEN ENT<br>3031 DUNHILL DR<br>COCOA FL 32926 | CREDITOR ID: 419301-ST<br>GLENN C SASSER<br>1808 BAYVIEW AVE<br>PANAMA  CITY FL 32405-1519 | CREDITOR ID: 419302-ST<br>GLENN D SHIRLEY<br>465 BETHANY ROAD<br>CHUCKEY TN 37641 |
| CREDITOR ID: 419303-ST<br>GLENN F KILE & CAROL Y KILE<br>JT TEN<br>2301 DORCHESTER DR<br>BARTLESVILLE OK 74006 | CREDITOR ID: 419304-ST<br>GLENN R KEY JR<br>10421 US HWY 175 W<br>ATHENS TX 75751 | CREDITOR ID: 419305-ST<br>GLENN RUNYON<br>133 BURNSED PL<br>OVEIDO FL 32765 |
| CREDITOR ID: 419308-ST<br>GLENNA P ADKINS CUST FOR<br>STACY E BUCHART UNDER KY<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>211 S EVERGREEN RD<br>LOUISVILLE KY 40243-2007 | CREDITOR ID: 417308-B3<br>GLORIA BLAIR<br>208 COMBS DR.<br>AIKEN SC 29801 | CREDITOR ID: 419309-ST<br>GLORIA J GARRERA<br>5908 E TENISON ST<br>INVERNESS FL 34452-8450 |
| CREDITOR ID: 419310-ST<br>GLORIA J HEBERT<br>2820 SW 105TH AVE<br>MIAMI FL 33165 | CREDITOR ID: 419311-ST<br>GLORIA J SHAFER<br>3253 POST ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 417303-B3<br>GLORIA SAMARRIPPAS<br>P.O. BOX 1255<br>WINTER HAVEN FL 33882 |
| CREDITOR ID: 419312-ST<br>GLORIA SCOTT JOHNSON<br>379 RIVER RD E<br>MORRISTOWN NY 13664 | CREDITOR ID: 419314-ST<br>GLORIA Y OKEEFE<br>6802 GRAYMOOR RD<br>LOUISVILLE KY 40222 | CREDITOR ID: 419315-ST<br>GLYN DORA BAILEY<br>509 W HALL AVE<br>NASHVILLE GA 31639 |
| CREDITOR ID: 419316-ST<br>GLYNECE FERGUSON<br>1130 DOTY RD<br>FERRIDAY LA 71334-4071 | CREDITOR ID: 419317-ST<br>GODFREY SMITH & PATTY HILL<br>SMITH JT TEN<br>C/O FIRST NATIONAL BANK<br>PO BOX 900<br>TALLAHASSEE FL 32302 | CREDITOR ID: 417181-BB<br>GOLDMAN SACHS & COMPANY<br>ATTN: PATRICIA BALDWIN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417182-BB<br>GOLDMAN SACHS EXECUTION & CLEARING<br>ATTN: ANTHONY BRUNO<br>30 HUDSON STREET<br>JERSEY CITY NJ 07302-4699 | CREDITOR ID: 417183-BB<br>GOLDMAN SACHS INERNATIONAL<br>ATTN: PATRICIA BALDWIN<br>1 NEW YORK PLAZA, 45TH FL<br>NEW YORK NY 10004 | CREDITOR ID: 419319-ST<br>GONZALO J NOVOA & MARIA E<br>NOVOA JT TEN<br>682 STANFORD DR<br>ALTAMONTE  SPRINGS FL 32714 |
| CREDITOR ID: 419320-ST<br>GORDON GOODYEAR<br>1049 BUCKBEAN BRANCH LN W<br>JACKSONVILLE FL 32259-4346 | CREDITOR ID: 419321-ST<br>GORDON J HAMMERSLEY<br>1361 E OREGON RD<br>ADRIAN MI 49221 | CREDITOR ID: 419322-ST<br>GRACE ANN GOODMAN<br>156 W 77TH ST APT 3B<br>NEW  YORK NY 10024-6966 |
| CREDITOR ID: 419323-ST<br>GRACE G SUTHERLAND<br>4443 CROOKED LN<br>DALLAS TX 75229 | CREDITOR ID: 419324-ST<br>GRACE G WHITEHEAD<br>1111 FRANCISCO WAY<br>WINTER  SPRINGS FL 32708 | CREDITOR ID: 419326-ST<br>GRACE H HUMBLE & JAMES H<br>HUMBLE JT TEN<br>2477 OLD HUMBLE MILL RD<br>ASHEBORO NC 27205 |
| CREDITOR ID: 419327-ST<br>GRACE M JUSTISS<br>1091 TALBOT AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 419328-ST<br>GRACE M OLIVER<br>665 WESTWOOD CT<br>SWANSBORO NC 28584-8677 | CREDITOR ID: 419329-ST<br>GRACE POYNER<br>BOX 7<br>MOYOCK NC 27958 |
| CREDITOR ID: 419330-ST<br>GRACE R MANN<br>4740 LONG BOW RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 419331-ST<br>GRACE S ROESCHKE<br>456 2ND AVE<br>LYNDHURST NJ 07071 | CREDITOR ID: 419332-ST<br>GRACE VAN NESS HAMRICK<br>2526 RED FOX TRAIL<br>CHARLOTTE NC 28211 |
| CREDITOR ID: 419333-ST<br>GRACIE A KUNTZ & ROBERT M<br>KUNTZ JT TEN<br>2055 WOODVILLE PIKE<br>GOSHEN OH 45122 | CREDITOR ID: 419334-ST<br>GRADY M NATION & CAROLE<br>NATION MAILFALD JT TEN<br>2379 LEISURE LN<br>DUNWOODY GA 30338 | CREDITOR ID: 419338-ST<br>GRADY M OVERSTREET & DIMPLE<br>J OVERSTREET JT TEN<br>RR 2 BOX 3049<br>STARKE FL 32091 |
| CREDITOR ID: 419337-ST<br>GRADY M OVERSTREET & DIMPLE<br>J OVERSTREET JT TEN<br>5378 NW COUNTY ROAD 229<br>STARKE FL 32091-8113 | CREDITOR ID: 419339-ST<br>GREG L MILLER<br>PO BOX 4616<br>INCLINE  VILLAGE NV 89450-4616 | CREDITOR ID: 419340-ST<br>GREGORY A MINOR<br>1143 LINCOLN ST NE<br>PALM  BAY FL 32905-4917 |
| CREDITOR ID: 419341-ST<br>GREGORY ALLEN PARRISH<br>3745 PAULA CT<br>LAKELAND FL 33813 | CREDITOR ID: 419342-ST<br>GREGORY KENNETH SELMAN<br>P O BOX 4581<br>DELAND FL 32721 | CREDITOR ID: 419343-ST<br>GREGORY LEE MYERS<br>311 WHITTAKER AVE<br>ROANOKE VA 24012 |
| CREDITOR ID: 419344-ST<br>GREGORY M MCCARDLE<br>21384 HIGHWAY 21 N # 2<br>BOGALUSA LA 70427-9068 | CREDITOR ID: 419345-ST<br>GREGORY NOELL DUKE<br>257 VIA SIENA LANE<br>LAKE  MARY FL 32746 | CREDITOR ID: 419346-ST<br>GREGORY SHUFF<br>2577 BELHAVEN DR<br>CINCINNATI OH 45239-4201 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419347-ST<br>GREGORY W DWINNELL<br>PO BOX 1168<br>LA JOLLA CA 92038-1168 | CREDITOR ID: 419348-ST<br>GRETA CLAUDETTE WILLIAMS<br>2113 SHADYWOOD DRIVE<br>THOMASVILLE GA 31792 | CREDITOR ID: 419349-ST<br>GRETCHEN COOK<br>3857 MORIARITY CT<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 419350-ST<br>GRETCHEN EVA PLOEGER & W<br>ERNEST PLOEGER & LEROY C<br>PLOEGER JT TEN<br>349 W CHARMWOOD<br>PORT HURON MI 48060 | CREDITOR ID: 419351-ST<br>GROVER C NEWTON<br>PO BOX 1713<br>THOMASVILLE GA 31799 | CREDITOR ID: 419352-ST<br>GRUNELL E DUNBAR TTEE U-A<br>DTD 8/17/92 F-B-O GRUNELL E<br>DUNBAR SEPARATE TRUST<br>10335 BOLIVAR DR<br>SUN CITY AZ 85351 |
| CREDITOR ID: 419353-ST<br>GUDAL LLC<br>1702 SLACK DR<br>TIFTON GA 31794 | CREDITOR ID: 419354-ST<br>GUSTAV A FIMMEL III<br>227 BRONZE LEAF CT<br>APOPKA FL 32703-1315 | CREDITOR ID: 419356-ST<br>GWEN G HOOTEN CUST FOR NICOLE<br>KAYTLYN HOOTEN UNDER THE AK<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>408 HIGHWAY 25 N<br>GREENBRIER AR 72058 |
| CREDITOR ID: 419357-ST<br>GWEN N PRICE<br>814 HIGHWAY A1A N #100<br>PONTE VEDRA BCH FL 32082 | CREDITOR ID: 419359-ST<br>GWENDOLYN C EASON<br>2855 CIRCLE RIDGE DR<br>ORANGE PARK FL 32065 | CREDITOR ID: 419360-ST<br>GWENDOLYN K JAMES<br>5228 LAKE OSBORNE DR<br>LAKE WORTH FL 33461-6023 |
| CREDITOR ID: 419361-ST<br>GWENDOLYN M WILLIAMS<br>MCPHERSON<br>1012 LAWFIN STREET W<br>JACKSONVILLE FL 32211 | CREDITOR ID: 419362-ST<br>H & R BLOCK FINANCIAL<br>ADVISORS<br>751 GRISWOLD<br>DETROIT MI 48226 | CREDITOR ID: 417184-BB<br>H & R BLOCK FINANCIAL ADVISORS, INC<br>ATTN: MIKE KOHLER<br>751 GRISWOLD STREET<br>DETROIT MI 48226 |
| CREDITOR ID: 419363-ST<br>H B PLANT HIGH SCHOOL P T S A<br>2415 S HIMES AVE<br>TAMPA FL 33629 | CREDITOR ID: 419364-ST<br>H DAVID EHRMAN<br>P O BOX 287<br>TUCKER GA 30085 | CREDITOR ID: 419365-ST<br>H DRYDEN COOPER & MAYTHEL D<br>COOPER TEN ENT<br>1640 WALLACE AVE<br>BARTOW FL 33830 |
| CREDITOR ID: 419366-ST<br>H E HESS<br>4738 BALMORAL WAY<br>MARIETTA GA 30068 | CREDITOR ID: 419367-ST<br>H E MILLER<br>7436 WYNLAKES BLVD<br>MONTGOMERY AL 36117 | CREDITOR ID: 419368-ST<br>H F MINSHEW<br>13904-WHITE HERON<br>PLACE<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 419369-ST<br>H G WILSON<br>108 GREENCREST LN<br>PRATTVILLE AL 36067-1904 | CREDITOR ID: 419370-ST<br>H I HOPKINS<br>200 ELMWOOD DR<br>JACKSONVILLE FL 32259-3048 | CREDITOR ID: 419373-ST<br>H JAY SKELTON TRUSTEE U-A<br>DTD 05-08-96OESTRUST<br>M-B ROBERT D DAVIS<br>BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 419383-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65CAROLE DAVIS<br>CROCKERFAMILY TRUST B FBO<br>BEVERLY A CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419381-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65CAROLE DAVIS<br>CROCKERFAMILY TRUST B FBO<br>JOHN CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419380-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65CAROLE DAVIS<br>CROCKERFAMILY TRUST B FBO<br>PATTI CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419379-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMULY TRUST B FBO<br>CHERIE WALLACE<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419377-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST B FBO<br>CONNIE C MORGAN<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419376-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST B FBO<br>DONALD CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 419375-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST B FBO<br>DOUGLAS W CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419374-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST A<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419388-ST<br>H JAY SKELTON TTEE U-A DTD<br>03-15-99 HEIDI DAVIS DUKE<br>TRUST<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 419389-ST<br>H LOU MORRISON JR<br>4505 LORRAINE AVE<br>DALLAS TX 75205 | CREDITOR ID: 419391-ST<br>H M SOLANA JR<br>7108 PEARCES RD<br>LOUISBURG NC 27549 | CREDITOR ID: 419392-ST<br>H R MARSH REALTY CO<br>24500 FAIRMOUNT DRIVE<br>PO BOX 2463<br>DEARBORN MI 48123 |
| CREDITOR ID: 419393-ST<br>H ROY BAHAM<br>1817 ELLERSLIE AVE<br>LA PLACE LA 70068-2707 | CREDITOR ID: 419395-ST<br>H&R BLOCK FINANCIAL ADVISORS<br>751 GRISWOLD<br>DETROIT MI 48226 | CREDITOR ID: 419396-ST<br>HABCO & CO<br>C-O HASTINGS CITY BANK<br>150 W COURT ST<br>HASTINGS MI 49058-1823 |
| CREDITOR ID: 419397-ST<br>HAL BOYLE<br>SUITE 500-2100<br>2875 S ORANGE AVE<br>ORLANDO FL 32806 | CREDITOR ID: 419398-ST<br>HAL KEMPTON PITTARD JR<br>PO BOX 18251<br>RALEIGH NC 27619 | CREDITOR ID: 419399-ST<br>HAL R KIRK & JOYCE M KIRK<br>TEN COM<br>1002 STAFFORDSHIRE DR<br>CARROLLTON TX 75007 |
| CREDITOR ID: 419400-ST<br>HAMILTON MEHARG ALLEN & JOHN<br>B ALLEN JT TEN<br>3324 WENT WOOD CR<br>ADAMSVILLE AL 35005 | CREDITOR ID: 419402-ST<br>HARE & CO<br>C/O THE BANK OF NEW YORK<br>PO BOX 11203<br>NEW YORK NY 10249 | CREDITOR ID: 419403-ST<br>HARLOFF LAWRENCE SERRATO<br>6237 93RD TERRACE NORTH<br>UNIT #3803<br>PINELLAS PARK FL 33782 |
| CREDITOR ID: 419404-ST<br>HAROLD B ADDIS<br>1007 SCARLETT ST<br>SENECA SC 29678 | CREDITOR ID: 419405-ST<br>HAROLD C BERT JR<br>4486 SHADY REST ROAD<br>HAVANA FL 32333 | CREDITOR ID: 419406-ST<br>HAROLD E LERCH<br>554 BOUQUIN CIRCLE<br>OIL CITY PA 16301 |
| CREDITOR ID: 419407-ST<br>HAROLD J SHELLY<br>4931 S ROCHEBLAVE ST<br>NEW ORLEANS LA 70125-4413 | CREDITOR ID: 419408-ST<br>HAROLD JAMES PEGRAM<br>3825 HUNTERS RUN LN<br>MATTHEWS NC 28105 | CREDITOR ID: 419409-ST<br>HAROLD JAMES THOMPSON<br>15 TIMOTHY LN<br>CANDLER NC 28715-9406 |
| CREDITOR ID: 419410-ST<br>HAROLD L THOMPSON & CLARA C<br>THOMPSON JT TEN<br>2127 E PROPST ST<br>GASTONIA NC 28054-3379 | CREDITOR ID: 419411-ST<br>HAROLD M WILLIAMS<br>1217 MANASSAS CT APT F<br>RALEIGH NC 27609-4097 | CREDITOR ID: 419412-ST<br>HAROLD R ROBINSON & KATHRYN<br>S ROBINSON JT TEN<br>29503 J DR N<br>ALBION MI 49224 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419413-ST<br>HAROLD W GREENE<br>7990 BAYMEADOWS RD E<br>UNIT 1907<br>JACKSONVILLE FL 32256 | CREDITOR ID: 419414-ST<br>HAROLD W LAUBSCHER<br>24 MONROE PL APT 11D<br>BROOKLYN NY 11201 | CREDITOR ID: 419415-ST<br>HARRIE E BENNETT & ELLIE H<br>BENNETT TRUSTEES U-A DTD<br>05-11-98HARRIE E & ELLIE H<br>BENNETTFAMILY TRUST<br>5599 TIFFANY AVE<br>GARDEN  GROVE CA 92845 |
| CREDITOR ID: 419417-ST<br>HARRIET PASTERNACK<br>166 HAMILTON ST<br>ROCKVILLE  CENTRE NY 11570 | CREDITOR ID: 419418-ST<br>HARRIETT B WILDER<br>30 CALHOUN PL<br>SUMTER SC 29150-4569 | CREDITOR ID: 419419-ST<br>HARRIETT STEVENS WILLIAMS<br>505 MOUNTAINBROOK RD<br>LANCASTER SC 29720-1729 |
| CREDITOR ID: 419420-ST<br>HARRIETTE B LEONARD<br>3790 RANKIN FERRY LOOP<br>LOUISVILLE TN 37777 | CREDITOR ID: 419421-ST<br>HARRIETTE T BAYNES<br>119 PARKS RIDGE<br>DUBLIN GA 31021 | CREDITOR ID: 417347-BB<br>HARRIS TRUST & SAVINGS BANK<br>ATTN:  CAROL MONTGOMERY<br>111 WEST MONROE STREET<br>CHICAGO IL 60603 |
| CREDITOR ID: 419422-ST<br>HARRY B BERNSTROM<br>52 BAY VIEW AVE<br>PORTSMOUTH RI 02871 | CREDITOR ID: 419423-ST<br>HARRY D ALLEN JR<br>174 JEFF AVE<br>LEXINGTON NC 27295-6629 | CREDITOR ID: 419424-ST<br>HARRY D HUBBARD TR U-A<br>9/21/76 HARRY D HUBBARD<br>TRUST<br>1610 STANLAKE DR<br>EAST  LANSING MI 48823 |
| CREDITOR ID: 419425-ST<br>HARRY J LANDERS & LAVONNE G<br>LANDERS JT TEN<br>9298 LENNEX LN SW<br>FT  MYERS FL 33919 | CREDITOR ID: 419426-ST<br>HARRY L BROGDEN & DIANE B<br>BROGDEN TRUSTEES U-A DTD<br>08-17-01HARRY L<br>BROGDENLIVING TRUST<br>105 LABANS LANE<br>LINCOLNTON NC 28092 | CREDITOR ID: 419427-ST<br>HARRY W BROWN<br>2547 WILMHURST RD<br>DELAND FL 32724 |
| CREDITOR ID: 419428-ST<br>HARRY W HAYS & MAUREEN M<br>HAYS JT TEN<br>RTE 2<br>BOX 234B<br>MARCELINE MO 64658 | CREDITOR ID: 419429-ST<br>HARTMANS INDUSTRIES LTD<br>BOX 1210<br>COMOX  BC V9N 7Z8<br>CANADA | CREDITOR ID: 419430-ST<br>HASKEL V MAYNARD & PEGGY J<br>MAYNARD JT TEN<br>280 TERI LN<br>PRATTVILLE AL 36067 |
| CREDITOR ID: 419431-ST<br>HASKELL T EDWARDS & CECILLE<br>E EDWARDS JT TEN<br>54039 ROY BOOTH RD<br>CALLAHAN FL 32011 | CREDITOR ID: 419432-ST<br>HATTIE S CLEMENT<br>6608 N CHURCH AVE<br>TAMPA FL 33614 | CREDITOR ID: 419433-ST<br>HAYDEN EARL JONES & MARY H<br>JONES JT TEN<br>3007 CROSS POINT CV<br>BRANDON MS 39042-2163 |
| CREDITOR ID: 419434-ST<br>HAZEL C KNIGHTS<br>1185 VINITA AVE<br>PT  CHARLOTTE FL 33948-6231 | CREDITOR ID: 419435-ST<br>HAZEL G BRAKEFIELD<br>9103 LIBERTY HILL RD<br>CAMDEN SC 29020 | CREDITOR ID: 419436-ST<br>HAZEL J KEITH<br>2632 SHEFFIELD AVE<br>ORLANDO FL 32806 |
| CREDITOR ID: 419437-ST<br>HAZEL R GRIGGS JR<br>3 CASWELL CIRCLE<br>MARY  ESTHER FL 32569 | CREDITOR ID: 417185-BB<br>HAZLETT, BURT & WATSON, INC.<br>ATTN: TARINA OLSON<br>1300 CHAPLINE STREET, STE 900<br>WHEELING WV 26003 | CREDITOR ID: 417186-BB<br>HC DENISON<br>ATTN: MARGE WENTZEL<br>618 7T ST<br>SHEBOYGAN WI 53081 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 419438-ST
HEATHER HICKEY
1632 CREED ST
PINEVILLE LA 71360-8206

CREDITOR ID: 419439-ST
HECTOR ZELAYA
34748 APPALOOSA TR
ZEPHYRHILLS FL 33541

CREDITOR ID: 419440-ST
HEIDEMARIE K GAUSS
1851 BRISTOL RD
CHURCHVILLE PA 18966-1515

CREDITOR ID: 419441-ST
HEIDI L WEBER
4334 WEBSTER AVE
CINCINNATI OH 45236-3640

CREDITOR ID: 419442-ST
HEIDI MARIA HARTKEMEYER
2805 LANGDON FARM RD
CINCINNATI OH 45212

CREDITOR ID: 419443-ST
HELAN HARLIN NEAL
2705 FOLEY DR
COLUMBUS GA 31906

CREDITOR ID: 419444-ST
HELEN B LUNA & JAMES T LUNA
JT TEN
22555 ALA HWY 251
ATHENS AL 35611

CREDITOR ID: 419445-ST
HELEN BURMEISTER & ELAINE A
BURMEISTER JT TEN
991 HUNTING LODGE DRIVE
MIAMI  SPRINGS FL 33166

CREDITOR ID: 419446-ST
HELEN C BROWN
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 419447-ST
HELEN D HEMBREE
C/O HELEN HEMBREE JOHNSON
404 MEETING ST
MADISON FL 32340

CREDITOR ID: 419449-ST
HELEN D KAVANAUGH & JOSEPH E
KAVANAUGH JT TEN
1 TANGERINE RD
YALAHA FL 34797

CREDITOR ID: 419450-ST
HELEN D TOUCHTON & WILLIAM E
TOUCHTON JT TEN
8048 GORDEAN RD
JACKSONVILLE FL 32221-4486

CREDITOR ID: 419451-ST
HELEN DICKINSON JOHNSON
404 MEETING ST
MADISON FL 32340

CREDITOR ID: 419452-ST
HELEN ELIZABETH ABBOTT
QUARLES
3640 BRENTWOOD DR
GASTONIA NC 28056

CREDITOR ID: 419453-ST
HELEN H DELIYANNE TR U-A
06-14-85 THE HELEN H
DELIYANNE TRUST
1610 STANLAKE DR
EAST  LANSING MI 48823

CREDITOR ID: 419454-ST
HELEN HARRIS BRYAN
C/O J SHEPARD BRYAN JR
1651 BEACH AVE
ATLANTIC  BEACH FL 32233-5840

CREDITOR ID: 419455-ST
HELEN HOLMGREN
61 FIELDS END RD
REHOBOTH  BEACH DE 19971

CREDITOR ID: 419456-ST
HELEN J JONES
1367 SPRING LAKE RD
FRUITLAND  PK FL 34731

CREDITOR ID: 419457-ST
HELEN K GREVES & DONNA M
VANDERVOORT JT TEN
2611 SPRINGDALE RD SW APT 1020
ATLANTA GA 30315

CREDITOR ID: 419458-ST
HELEN M MCGUANE
143 MULLIGAN RD
SPARTANBURG SC 29302-5712

CREDITOR ID: 419459-ST
HELEN M SACKMAN
6124 CLEARWATER DR
SLIDELL LA 70460

CREDITOR ID: 419460-ST
HELEN M THOMAS & ROLLIN W
THOMAS TRUSTEES U-A DTD
07-17-03 ROLLIN W & HELEN M
THOMAS FAMILY TRUST
240 GAGON DR
SODA  SPRINGS ID 83276-1538

CREDITOR ID: 419461-ST
HELEN MEDINE WATSON TRUSTEE
U-A DTD 12-12-97 HELEN
MEDINE WATSON LIVING
TRUST
5 SECLUDED PT
LITTLE  ROCK AR 72210-1710

CREDITOR ID: 419462-ST
HELEN NINA PAGE
PO BOX 3591
GULF  SHORES AL 36547-3591

CREDITOR ID: 419463-ST
HELEN P KENNY
4610 PLEASANT MILLS RD
HAMMONTON NJ 08037

CREDITOR ID: 419464-ST
HELEN R COUNTS
1216 KINARD ST
NEWBERRY SC 29108

CREDITOR ID: 419465-ST
HELEN SHAHOOD & GEORGE ALLEN
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE  SOUND FL 33455-8119

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:  05-03817-3F1**

CREDITOR ID: 419466-ST
HELEN SUZAN CROSS
502 MABBETTE ST
KISSIMMEE FL 34741-5150

CREDITOR ID: 419467-ST
HELEN THOMAS
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 419468-ST
HELEN Y KUTCH
2369 MORGAN RD
MARIETTA GA 30066

CREDITOR ID: 419469-ST
HELENE C BLACKWELL
617 ROSEWOOD DR
FLORENCE SC 29501

CREDITOR ID: 419470-ST
HENRIETTA DAVIS & HARRIET B
& SHELDON SHAFFER TTEES U-A
DTD 07-28-93 HENRIETTA DAVIS
TRUST
2633 ALTA GLEN DR
BIRMINGHAM AL 35243

CREDITOR ID: 419471-ST
HENRIETTA G CINK
19514 COUNTY RD 27
FAIRHOPE AL 36532

CREDITOR ID: 419472-ST
HENRY A BEROLZHEIMER
35 KREAMER AVE
TARPON  SPRINGS FL 34689

CREDITOR ID: 419473-ST
HENRY B BENOIT & SUSAN M
BENOIT JT TEN
4390 LAKESHORE ROAD NORTH
DENVER NC 28037

CREDITOR ID: 419474-ST
HENRY BROOKS
1910 BELLA RD
RICHMOND KY 40475

CREDITOR ID: 419475-ST
HENRY CARLISLE
116 HARVEST LANE
FOUNTAIN  INN SC 29644

CREDITOR ID: 419476-ST
HENRY COMISKEY JR
5350 EAST PRENTICE LANE
INVERNESS FL 34452

CREDITOR ID: 419477-ST
HENRY G MILES & WILLIAM E
MILES JT TEN
BOX 24
WELAKA FL 32193

CREDITOR ID: 419478-ST
HENRY GLASTON TOD
8288 WATERLINE DR APT 106
BOYNTON  BEACH FL 33437-2358

CREDITOR ID: 419481-ST
HENRY H DORMAN JR & LINDA J
DORMAN JT TEN
736 UTICA CHARLESTOWN RD
JEFFERSONVILLE IN 47130-8351

CREDITOR ID: 419482-ST
HENRY H HAWKINS
2320 SHADE AVE
FLORENCE AL 35630-1339

CREDITOR ID: 419483-ST
HENRY H TOUCHTON & SUZANNE L
TOUCHTON JT TEN
10184 BEDFORD RD
SPRING  HILL FL 34608

CREDITOR ID: 419484-ST
HENRY I LESTER & BERTIA G
LESTER JT TEN
708 E SPRUCE ST
TARPON  SPRINGS FL 34689

CREDITOR ID: 419485-ST
HENRY J GRIMMELSMAN
5764 CHILDS AVE
CINCINNATI OH 45248

CREDITOR ID: 419486-ST
HENRY ROLLENHAGEN & JOAN D
ROLLENHAGEN JT TEN
18 CANTERBURY ST
ANDOVER MA 01810

CREDITOR ID: 419487-ST
HENRY S MANSS SR
166 MAPLE RD
VOORHEESVILLE NY 12186

CREDITOR ID: 419488-ST
HENRY S MAST
1555 PRIDEAUX RD
OSTEEN FL 32764

CREDITOR ID: 419489-ST
HENRY W STEWART III
422 KINGS HWY
CARNEGIE PA 15106-1041

CREDITOR ID: 419490-ST
HERBERT L FRANK TTEE U A
12-22-92 FRANK LIVING TR
PO BOX 91
YAKIMA WA 98907-0091

CREDITOR ID: 419491-ST
HERBERT L KIMMEL
115 CENTRAL PARK
PETERSBURG VA 23803-4551

CREDITOR ID: 419492-ST
HERBERT L TEEL
106 GOODWYN STREET
EMPORIA VA 23847

CREDITOR ID: 419493-ST
HERBERT L THOMPSON JR
234 W 44TH ST
JACKSONVILLE FL 32208-5208

CREDITOR ID: 419494-ST
HERMAN F SOLANO & MARY E
SOLANO JT TEN
PO BOX 2937
ORANGE  PARK FL 32067

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419495-ST<br>HERMAN L PARSONS<br>950 W ST JOHN APT 325<br>GIRARD KS 66743 | CREDITOR ID: 419496-ST<br>HERMIONE M SOWDEN<br>APT H509<br>6404 21ST #H 509<br>BRADENTON FL 34209 | CREDITOR ID: 419497-ST<br>HIGHLAND UNITED PRESBYTERIAN<br>CHURCH<br>10900 MCCORMICK RD<br>JACKSONVILLE FL 32225-1819 |
| CREDITOR ID: 419499-ST<br>HILDA H MITCHELL<br>553 OAKVIEW CIR<br>FLORENCE AL 35630-4545 | CREDITOR ID: 419500-ST<br>HILDA I SOERNSEN<br>524 16TH PL SW<br>BIRMINGHAM AL 35211 | CREDITOR ID: 419501-ST<br>HILDRED SCHLOSSER<br>632 CIRCLE DR<br>WOODRUFF SC 29388 |
| CREDITOR ID: 417187-BB<br>HILL, THOMPSON, MAGID & CO., INC<br>ATTN: FREDERICK LANDO<br>15 EXCHANGE PLACE<br>JERSEY CITY NJ 07302 | CREDITOR ID: 419502-ST<br>HILLARD SELCK JR TR U-A<br>02-5-79 F-B-O MARILEW FIXEN<br>MILLER<br>414 MAIN ST<br>PO BOX 417<br>BOONVILLE MO 65233 | CREDITOR ID: 419503-ST<br>HING YET & SUN PO YET JT<br>TEN<br>6089 FAIRBROOK DR<br>W BLOOMFIELD MI 48322-3103 |
| CREDITOR ID: 419504-ST<br>HINSON RABON<br>11172 N HIGHWAY 905<br>LONGS SC 29568 | CREDITOR ID: 419505-ST<br>HIRAM P SMITH<br>APT C<br>730 EMILY ST SE<br>GAINESVILLE GA 30501-4918 | CREDITOR ID: 419506-ST<br>HOANG H HO<br>4102 BLACKFIN AVE<br>IRVINE CA 92620 |
| CREDITOR ID: 419508-ST<br>HOLLAND H HANKINS & JEAN<br>HANKINS JT TEN<br>5114 CHAPEL GARDENS DR<br>PINE BLUFF AR 71603 | CREDITOR ID: 419509-ST<br>HOLLY B KREDELL<br>1611 MAYFAIR RD<br>JACKSONVILLE FL 32207-2347 | CREDITOR ID: 419510-ST<br>HOLLY P BRYANT<br>556 BURR OAK RD<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 419511-ST<br>HOMER MAC SAWYER & AMANDA<br>SAWYER JT TEN<br>14909 BIRCHAM ROAD<br>LOUISVILLE KY 40245 | CREDITOR ID: 419512-ST<br>HOOSIERS & CO<br>OFFICE OF THE ATTORNEY<br>GENERAL<br>402 WEST WASHINGTON ST C531<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 419513-ST<br>HORACE B RAY JR & LORIENE S<br>RAY JT TEN<br>5142 PENNANT CT<br>JACKSONVILLE FL 32244-3161 |
| CREDITOR ID: 419514-ST<br>HORACE W IVY<br>400 E RIDGE DR<br>PINEVILLE LA 71360 | CREDITOR ID: 419515-ST<br>HORST WISOTZKI & MARION E<br>WISOTZKI JT TEN<br>1000 KINGS HWY UNIT 439<br>PT CHARLOTTE FL 33980-5213 | CREDITOR ID: 419518-ST<br>HOUSTON L PADGETT CUST FOR<br>KELSEY ROSS UNDER THE SC<br>UNIFORM GIFTS TO MINORS ACT<br>208 HILLANDALE RD<br>LIBERTY SC 29657-3819 |
| CREDITOR ID: 419519-ST<br>HOWARD B SHREFFLER<br>1741 SUNRISE LN<br>SEBASTIAN FL 32958-6228 | CREDITOR ID: 419520-ST<br>HOWARD C YOUNG<br>5760 COLIMA PL<br>JACKSONVILLE FL 32244 | CREDITOR ID: 419521-ST<br>HOWARD COHEN<br>350 TROTTER RD<br>WAVERLY TN 37185 |
| CREDITOR ID: 419522-ST<br>HOWARD D HENSLEY<br>60 HENSLEY DR<br>ASHEVILLE NC 28806-7410 | CREDITOR ID: 419523-ST<br>HOWARD E MOSLEY & MIRIAM H<br>MOSLEY JT TEN<br>P O BOX 188<br>SEBAGO LAKE ME 04075 | CREDITOR ID: 419524-ST<br>HOWARD J COOK<br>11 OAKBROOK DR<br>FLETCHER NC 28732-9645 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419525-ST<br>HOWARD J SOLOMON & CHARI A<br>SOLOMON JT TEN<br>770 W HIGH ST STE 450<br>LIMA OH 45801-3962 | CREDITOR ID: 419526-ST<br>HOWARD M SHATZMAN & FAITH I<br>SHATZMAN TEN COM<br>4332 REVERE CIR<br>MARIETTA GA 30062 | CREDITOR ID: 419527-ST<br>HOWARD MICHAEL OSTEEN &<br>CAROL ANN OSTEEN JT TEN<br>3855 NW CR 233<br>STARKE FL 32091 |
| CREDITOR ID: 419528-ST<br>HOWARD N HEHR & WINIFRED M<br>HEHR JT TEN<br>80 WREXHAM CT N<br>TONAWANDA NY 14150 | CREDITOR ID: 419529-ST<br>HOWARD P CRUMP<br>148 CR 1946<br>SALTILLO MS 38866 | CREDITOR ID: 419530-ST<br>HOWARD P WALLACE<br>861 WOODLAND DRIVE<br>GRIFFIN GA 30223 |
| CREDITOR ID: 419531-ST<br>HOWARD ROBERT HICKS JR &<br>BARBARA S HICKS JT TEN<br>1204 WYNNE WOOD DR<br>WEST PALM BEACH FL 33417 | CREDITOR ID: 419533-ST<br>HOWARD V SCOTLAND JR<br>PO BOX 2660<br>CHEYENNE WY 82003 | CREDITOR ID: 419534-ST<br>HOWARD W WALKER & MARGARET C<br>WALKER JT TEN<br>66 SHEPHERDS RUN DR<br>LOVELAND OH 45140-3080 |
| CREDITOR ID: 419535-ST<br>HOWELL GRADY BELVIN<br>4376 COUNTY ROAD 60<br>JONES AL 36749-3600 | CREDITOR ID: 419536-ST<br>HOYLE L WHITWORTH<br>124 WESCONNETT DR<br>CHARLOTTE NC 28214-1154 | CREDITOR ID: 417188-BB<br>HSBC BANK USA<br>ATTN: MARGARET DIRSCHEDL<br>ONE HANSON PLACE, LOWER LEVEL<br>BROOKLYN NY 11243 |
| CREDITOR ID: 417189-BB<br>HSBC BROKERAGE (USA) INC<br>ATTN: WILLIAM HEISE<br>1 WEST 39TH STREET, 11TH FL<br>NEW YORK NY 10018 | CREDITOR ID: 417190-BB<br>HSBC SECURITIES (CANADA) INC/CDS<br>ATTN: JAEGAR BARRYMORE<br>105 ADELAIDE STREET WEST, STE 1200<br>TORONTO ON M5H1P98<br>CANADA | CREDITOR ID: 417191-BB<br>HSBC SECURITIES (USA) INC/RETAIL<br>ATTN: DOMINICK ANDREASSI<br>452 5TH AVENUE<br>NEW YORK NY 10018 |
| CREDITOR ID: 419537-ST<br>HUBERT A TADLOCK JR & MARY<br>JO TADLOCK JT TEN<br>6 BROOK FOREST DR<br>ARDEN NC 28704-2604 | CREDITOR ID: 419538-ST<br>HUBERT W LARK<br>101 BLUE RIDGE DR<br>PICKENS SC 29671-9223 | CREDITOR ID: 419539-ST<br>HUGH F MINSHEW & GERALDINE C<br>MINSHEW TTEES U A DTD<br>10-18-93 HUGH F MINSHEW<br>REVOCABLE TRUST<br>14173 PINE ISLAND DRIVE<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 419540-ST<br>HUGO H TAMAYO<br>15468 SW 146 TERR<br>MIAMI FL 33186 | CREDITOR ID: 419541-ST<br>HUMBERTO QUINTERO JR<br>30245 SW 161ST AVE<br>HOMESTEAD FL 33033 | CREDITOR ID: 417192-BB<br>HUNTLEIGH SECURITIES CORPORATION<br>ATTN: KAREN THOMAS<br>7800 FORSYTH BLVD, 5TH FL<br>ST LOUIS MO 63105 |
| CREDITOR ID: 419542-ST<br>HYMAN LUREY<br>13 CLUB DR<br>GREENVILLE SC 29605 | CREDITOR ID: 419543-ST<br>I A ROSENBAUM TR U-A<br>09-26-89 MARK EDWARD<br>ROSENBAUM TRUST<br>PO BOX 805<br>MERIDIAN MS 39302 | CREDITOR ID: 419544-ST<br>I ALLAN FROM EXECUTOR U-W<br>OFHERBERT H HILL<br>P O BOX 12347<br>RALEIGH NC 27605 |
| CREDITOR ID: 419545-ST<br>I ALLEN FROM EXECUTOR U-W<br>OFHERBERT H HILL<br>4000 WESTCHASE BLVD STE 400<br>RALEIGH NC 27607 | CREDITOR ID: 419546-ST<br>IDA C ENGSTROM TTEE THE IDA<br>C ENGSTROM TRUST U-A DTD<br>6/7/1996<br>1417 STILLWATER AVE<br>DELTONA FL 32725-5767 | CREDITOR ID: 419547-ST<br>IDA M KING TR U-A 9/2/80<br>34 AGAWAN RD<br>WABAN MA 02648 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419549-ST<br>IDA MAE POWLES<br>625 GASKEY RD<br>SALISBURY NC 28147 | CREDITOR ID: 419550-ST<br>IDA R MONTGOMERY<br>3015 LAKE DR<br>BURLINGTON NC 27217 | CREDITOR ID: 419553-ST<br>IDSISI & CO<br>% AMERICAN ENTERPRISE INV SVCS<br>ATTN CHERISE G HUNTER<br>733 MARQUETTE AVE<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 419551-ST<br>IDSISI & CO<br>C/O AMERICAN ENTERPRISE<br>INVESTMENT SERVICES INC<br>PO BOX 9446<br>MINNEAPOLIS MN 55440-9446 | CREDITOR ID: 419554-ST<br>IGNACIO VALPUESTA<br>884 FLAMANGO LAKE DR<br>WEST  PALM  BCH FL 33406-4350 | CREDITOR ID: 419555-ST<br>IGNATIUS B ARFI<br>137 NW MADISON CIR N<br>ST  PETERSBURG FL 33702 |
| CREDITOR ID: 419556-ST<br>ILRICK SELMON<br>1313 NW 15 ST<br>FT  LAUDERDALE FL 33311 | CREDITOR ID: 419557-ST<br>IMOGENE DOLLAR<br>5900 NW 21ST AVE<br>MIAMI FL 33142 | CREDITOR ID: 419558-ST<br>INDERJIT SAWHNEY<br>1827 NW 182 AVE<br>PEMBROKE  PINES FL 33029 |
| CREDITOR ID: 419559-ST<br>INEZ B MERRITT TR U-A<br>08-22-91 THE INEZ B MERRITT<br>TRUST<br>3064 SEA MARSH RD<br>AMELIA  ISLAND FL 32034 | CREDITOR ID: 417193-BB<br>INGALLS & SNYDER LLC<br>ATTN: LESLIE BIANCO<br>61 BROADWAY<br>NEW YORK NY 10006 | CREDITOR ID: 419560-ST<br>INGRID ELIZABETH BOLES<br>27792 CUYLER DR<br>HILLIARD FL 32046 |
| CREDITOR ID: 417194-BB<br>INTERACTIVE BROKERS RETAIL EQUITY<br>ATTN: MILTON ORTERO<br>1 PICKWICK PLAZA<br>GREENWICH CT 06830 | CREDITOR ID: 417195-BB<br>INVESTORS BANK & TRUST COMPANY<br>ATTN: ERIC LIPPMAN<br>200 CLARENDON STREET, 9TH FL<br>CORPORATE ACTIONS UNIT/TOP57<br>BOSTON MA 02116 | CREDITOR ID: 419561-ST<br>IRE SERIES III INC<br>PO BOX 5403<br>FT  LAUDERDALE FL 33310 |
| CREDITOR ID: 419562-ST<br>IRENE C PRINCE<br>PO BOX 7472<br>SARASOTA FL 34278 | CREDITOR ID: 419564-ST<br>IRENE ELIZABETH WATKINS<br>4201 TRIO AV<br>LOUISVILLE KY 40219 | CREDITOR ID: 419565-ST<br>IRENE H STEWART<br>106 W AVENUE A<br>ATMORE AL 36502-1228 |
| CREDITOR ID: 419566-ST<br>IRENE HALL &<br>EDWARD DAVID HALL JT TEN<br>300 LE VIVA DR<br>REIDSVILLE NC 27320 | CREDITOR ID: 419567-ST<br>IRENE J ETHERIDGE CUST RITA<br>K WRIGHT UND UNIF GIFT MIN<br>ACT FLA<br>584 BAY RIDGE RD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 419569-ST<br>IRENE K BISHOP TTEE U-A DTD<br>12-03-96 M-B IRENE K BISHOP<br>119 BROADMOOR DR<br>FLAT  ROCK NC 28731 |
| CREDITOR ID: 419570-ST<br>IRENE MENIS<br>C/O KETCHIN<br>PO BOX 718<br>SEBRING FL 33871 | CREDITOR ID: 419571-ST<br>IRENE P MC GROARY<br>422 GRANT ST<br>DUNEDIN FL 34698 | CREDITOR ID: 419572-ST<br>IRENE PATRICIA KIMMEL<br>115 CENTRAL PARK<br>PETERSBURG VA 25803 |
| CREDITOR ID: 419573-ST<br>IRMA L KOTILAINEN<br>112 JUSTIN DR<br>SAN  FRANCISCO CA 94112 | CREDITOR ID: 419574-ST<br>IRVING H BUCHALTER<br>3137 NORTH WOODRIDGE ROAD<br>BIRMINGHAM AL 35223 | CREDITOR ID: 419575-ST<br>IRWIN P SHIMBERG TRUSTEE U/A<br>DTD 2-2-01 THE IRWIN P<br>SHIMBERG REVOCABLE LIVING<br>TRUST<br>3537 DORA LANE<br>WEST  PALM  BEACH FL 33417 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417324-B3<br>ISABEL GALLEGO<br>C/O SPENCER MORGAN<br>44 WEST FLAGLER STREET, SUITE<br>MIAMI FL 33130 | CREDITOR ID: 417339-B3<br>ISABEL GALLEGO<br>SPENCER G. MORGAN<br>LAW OFFICE OF SPENCER G MORGAN<br>44 W. FLAGLER STREET<br>SUTIE # 2550<br>MIAMI FL 33130 | CREDITOR ID: 419577-ST<br>ISABEL GONZALES<br>8600 SW 87TH TER<br>MIAMI FL 33143-6952 |
| CREDITOR ID: 419578-ST<br>ISABEL J CARTER TRUSTEE U-A<br>DTD 06-19-98ISABEL J CARTER<br>REVOCABLE TRUST<br>9015 40TH WAY<br>PINELLAS  PARK FL 33782 | CREDITOR ID: 419579-ST<br>ISABELLA CARR SMYTHE<br>219 STONEY CREEK DR<br>HOUSTON TX 77024-6247 | CREDITOR ID: 419580-ST<br>ISABELLE S FERRELL TRUST<br>ISABELLE S FERRELL TRUSTEE<br>U-A 05-21-90<br>413 S SHORE CREST DR<br>TAMPA FL 33609-3625 |
| CREDITOR ID: 419582-ST<br>ISABELLE T DAVIS TTEE DTD<br>07-20-94 M-BANDREW W SEARS<br>III<br>5575 SAN PABLO RD S<br>JACKSONVILLE FL 32224-1847 | CREDITOR ID: 419583-ST<br>ISMAEL CALDERON<br>5513 NASHUA RD<br>VIRGINIA  BEACH VA 23462 | CREDITOR ID: 419584-ST<br>IVAN MARTINEZ<br>4522 STILWELL DR<br>ORLANDO FL 32812 |
| CREDITOR ID: 419585-ST<br>IVY ELEANOR PEDEN<br>5781 SW 12 AVE<br>NAPLES FL 33999 | CREDITOR ID: 419586-ST<br>J A SCHLOSSER<br>5480 CLOUGH PIKE<br>CINCINNATI OH 45244 | CREDITOR ID: 419588-ST<br>J ALAN TAUNTON TRUSTEE OF THE<br>JAMES H HARPER TRUST U/A DTD 3/27/01<br>PO BOX 780248<br>TALLASSEE AL 36078-0003 |
| CREDITOR ID: 419590-ST<br>J ALAN TAUNTON TRUSTEE U-A<br>DTD 03-27-01 TUWANNA H<br>MCGEE TRUST<br>PO BOX 780248<br>TALLASSEE AL 36078-0003 | CREDITOR ID: 419591-ST<br>J B BARTON<br>3856 BIGGIN CHURCH RD W<br>JACKSONVILLE FL 32224-7984 | CREDITOR ID: 419592-ST<br>J B BOLT JR<br>437 JOSEPH MARTIN HWY<br>MARTINSVILLE VA 24112 |
| CREDITOR ID: 419593-ST<br>J D HANSFORD & VILA M<br>HANSFORD JT TEN<br>110 S ATLAS DR<br>APOPKA FL 32703 | CREDITOR ID: 419594-ST<br>J D STROTHER<br>1712 LOCHAMY LN<br>JACKSONVILLE FL 32259-5478 | CREDITOR ID: 419595-ST<br>J DAVID BRESSETTE CUST KARA<br>E BRESSETTE UNIF TRANS MIN<br>ACT FL<br>99 MORNINGSIDE DR<br>NEWBERRY SC 29108 |
| CREDITOR ID: 419596-ST<br>J DON JAMES<br>126 QUEEN ISABELLA CT<br>FORT  PIERCE FL 34949 | CREDITOR ID: 419597-ST<br>J E ADAMS & WINNIE B ADAMS<br>JT TEN<br>606 CHESTNUT ST<br>LAURENS SC 29360 | CREDITOR ID: 419598-ST<br>J ELOISE DYER<br>102 MURIEL LN<br>ANDERSON SC 29624 |
| CREDITOR ID: 419599-ST<br>J ERIC HERMAN<br>5 INDIAN TRL<br>TAYLORS SC 29687 | CREDITOR ID: 419600-ST<br>J F CASTLE<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 419601-ST<br>J FRED HOVATER JR<br>1810 6TH ST S APT 10<br>BIRMINGHAM AL 35205-5802 |
| CREDITOR ID: 419602-ST<br>J H OWEN JR<br>128 VICTORIA CIR<br>ANDERSON SC 29621 | CREDITOR ID: 419603-ST<br>J J B HILLIARD W L LYONS INC<br>P O BOX 32760<br>LOUISVILLE KY 40232 | CREDITOR ID: 419606-ST<br>J J DZIEZYC<br>2103 SALEN ROAD<br>HAVANA FL 32333 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419607-ST<br>J J JAMES<br>2225 S BROOK DR<br>ORANGE  PARK FL 32003-8611 | CREDITOR ID: 419608-ST<br>J J ROY<br>620 FALCON FORK WAY<br>JACKSONVILLE FL 32259-4398 | CREDITOR ID: 419609-ST<br>J LAWTON SMITH<br>9820 SW 62ND CT<br>MIAMI FL 33156-3325 |
| CREDITOR ID: 419610-ST<br>J M TROMBLEY<br>2038 KEATON CHASE DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 419611-ST<br>J P MEDINA<br>7801 POINT MEADOWS DR UNIT 1308<br>JACKSONVILLE FL 32256-9137 | CREDITOR ID: 417196-BB<br>J P MORGAN INVEST, LLC<br>ATTN: DAWN COBAK<br>1 BEACON STREET<br>BOSTON MA 02108 |
| CREDITOR ID: 419612-ST<br>J PARKER HALL<br>8645 STURBRIDGE DR<br>CINCINNATI OH 45236 | CREDITOR ID: 419613-ST<br>J R GAGE<br>3817 BRAMPTON ISLAND CT N<br>JACKSONVILLE FL 32224-7609 | CREDITOR ID: 419614-ST<br>J R POWNALL<br>281 OAK HAMMOCK DR NW<br>KENNESAW GA 30152-5714 |
| CREDITOR ID: 419615-ST<br>J R SHEEHAN<br>701 GREAT EGRET WAY<br>PONTE  VEDRA BEACH FL 32082-7226 | CREDITOR ID: 419616-ST<br>J ROBERT HOWARD<br>C/O FIRST STATE BK<br>PO BOX 1944<br>HEMPHILL TX 75948-1944 | CREDITOR ID: 419617-ST<br>J S GRINSTEAD<br>460 GOTTS HYDRO RD S<br>BOWLING  GREEN KY 42103-9541 |
| CREDITOR ID: 419618-ST<br>J SCOTT BURCH & TRACY L BURCH<br>JT TEN<br>2508 SCHELL LN<br>NEW ALBANY IN 47150-4430 | CREDITOR ID: 419619-ST<br>J W DIXON<br>4981 HARVEY GRANT RD<br>ORANGE  PARK FL 32003-7803 | CREDITOR ID: 417197-BB<br>J.J.B. HILLIARD, W.L. LYONS, INC<br>ATTN:  KEVIN MEDICO<br>HILLIARD LYONS CENTER<br>FOURTH AVE & MUHAMMAD ALI BLVD<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 419620-ST<br>JACK B BRIDGES<br>1997 ELIZABETH AVE<br>HICKORY NC 28602 | CREDITOR ID: 419621-ST<br>JACK E COLLINS<br>226 E PARKINS MILL RD<br>GREENVILLE SC 29607 | CREDITOR ID: 419622-ST<br>JACK E JENKINSON<br>1 HUMMINGBIRD CIR<br>GREENVILLE SC 29615 |
| CREDITOR ID: 419623-ST<br>JACK G ROBERTS<br>10522 SE 50TH AVE<br>BELLEVIEW FL 34420-3169 | CREDITOR ID: 419624-ST<br>JACK N MYERS & EVELYN T<br>MYERS JT TEN<br>722 COUNTY RD 242<br>ARZEY AL 35541 | CREDITOR ID: 419625-ST<br>JACK P JONES & LOUISE G JONES<br>TRUSTEES U-A DTD 03-19-92<br>5028 BELLAIRE DR S<br>FT  WORTH TX 76109 |
| CREDITOR ID: 419626-ST<br>JACK R MAHAN CUST FOR ALISON<br>MARIE MAHAN U/T/SC/U/G/T/M/A<br>205 CHURCHILL ST<br>UNION SC 29379-1809 | CREDITOR ID: 419628-ST<br>JACK SCURRY GOLDING<br>1608 SWEETWATER RD<br>GREENWOOD SC 29646-4353 | CREDITOR ID: 419629-ST<br>JACK SHOFFNER<br>2500 13TH ST<br>SAINT  CLOUD FL 34769 |
| CREDITOR ID: 419630-ST<br>JACK T TUBBS<br>9301 JIM JONES RD<br>COTTONDALE AL 35453 | CREDITOR ID: 419631-ST<br>JACK T WRIGHT<br>6937 HILLSWICK DR<br>CHARLOTTE NC 28215 | CREDITOR ID: 419632-ST<br>JACKIE D MILLER<br>1725 APACHE TRAIL<br>ELSMERE KY 41018 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419633-ST<br>JACKIE S HOOD<br>790 BURNT FACTORY RD<br>BENNETTSVILLE SC 29512 | CREDITOR ID: 419634-ST<br>JACKIE W DOTY & DEBRA R DOTY<br>JT TEN<br>611 COUNTY RD 40 W<br>PRATTVILLE AL 36067 | CREDITOR ID: 419636-ST<br>JACQUELINE R DYCUS<br>3595 EAST JOHNSON AVE<br>PENSACOLA FL 32514 |
| CREDITOR ID: 419637-ST<br>JACQUELINE SCHUYLER<br>743 AVE E<br>MOORE  HAVEN FL 33471 | CREDITOR ID: 419638-ST<br>JACQUELINE TELFORD & JOHN<br>DAVID TELFORD JT TEN<br>2310 N 47TH ST<br>TAMPA FL 33605-4722 | CREDITOR ID: 419639-ST<br>JACQUELINE W ABERCROMBIE<br>11124 OAKLAWN ST<br>SOUTHGATE MI 48195-2813 |
| CREDITOR ID: 419640-ST<br>JACQUES W SCOTT & LEOLA J<br>SCOTT JT TEN<br>420 WASHINGTON ST N<br>BETHANY IL 61914 | CREDITOR ID: 419641-ST<br>JAMALEE LOUISE CLARK<br>4097 HAVERHILL RD<br>LAKE  WORTH FL 33463 | CREDITOR ID: 419642-ST<br>JAMES A BAXTER & MARY BAXTER<br>JT TEN<br>1909 ROBISON NW<br>ARDMORE OK 73401 |
| CREDITOR ID: 419643-ST<br>JAMES A BEARD<br>325 ALIGATOR RD<br>EFFINGHAM SC 29541 | CREDITOR ID: 419644-ST<br>JAMES A BRUNCO<br>17241 MEADOW LAKE CIR<br>FT  MYERS FL 33912 | CREDITOR ID: 419645-ST<br>JAMES A CHIDESTER TTEE U-A<br>DTD 02-12-96 F-B-O TRUST<br>AGREEMENT OF JAMES A<br>CHIDESTER<br>3445 WOODLEY RD<br>TOLEDO OH 43606 |
| CREDITOR ID: 419646-ST<br>JAMES A CRAWFORD & MARIE<br>MADDOX CRAWFORD JT TEN<br>416 FINCASTLE DR<br>RALEIGH NC 27607 | CREDITOR ID: 419647-ST<br>JAMES A FORD<br>102 SEQUOIA DR SE<br>ROME GA 30161-8909 | CREDITOR ID: 419648-ST<br>JAMES A GRIFFIN<br>3715 MASON RD<br>HOPE  HULL AL 36043 |
| CREDITOR ID: 419649-ST<br>JAMES A JOINER<br>323 S GLEN ARVEN AVE<br>TEMPLE  TERRACE FL 33617-6301 | CREDITOR ID: 419650-ST<br>JAMES A MISKELL<br>381 HUDSON AVE<br>ALBANY NY 12210-1004 | CREDITOR ID: 419651-ST<br>JAMES A SMITH<br>52 DOGTOWN RD<br>QUINCY FL 32352 |
| CREDITOR ID: 419652-ST<br>JAMES A STERNITZKY<br>PO BOX 259<br>BANNING CA 92220 | CREDITOR ID: 419653-ST<br>JAMES A WILLIAMS<br>7823 NW 40TH ST<br>CORAL  SPRINGS FL 33065-1953 | CREDITOR ID: 419654-ST<br>JAMES ALBERTI & MARISA<br>ALBERTI JT TEN<br>1379 MAIN ST<br>SARASOTA FL 34236-5616 |
| CREDITOR ID: 419655-ST<br>JAMES ALLEN WRIGHT<br>PO BOX 490<br>HOMASASSA  SPRINGS FL 34447-0490 | CREDITOR ID: 419656-ST<br>JAMES ALTON BROOKER JR<br>1708 JULIA ST<br>GREEN  COVE  SPRINGS FL 32043-3504 | CREDITOR ID: 419657-ST<br>JAMES ANTHONY BRUNCO & SUE<br>ELLEN BRUNCO JT TEN<br>17241 MEADOW LAKE CIR<br>FT  MYERS FL 33912 |
| CREDITOR ID: 419658-ST<br>JAMES ANTHONY CLARK<br>8302 CROTON AVE<br>TAMPA FL 33619-7430 | CREDITOR ID: 419659-ST<br>JAMES B CONGLETON<br>PO BOX 98<br>STOKES NC 27884 | CREDITOR ID: 419660-ST<br>JAMES B DESANTOS SR<br>23 WAKEFIELD AVE<br>WEBSTER MA 01570 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419662-ST<br>JAMES B REAVES<br>BOX 1099<br>WHITEVILLE NC 28472 | CREDITOR ID: 419663-ST<br>JAMES B SASSER & PATRICIA<br>WILLIAMS SASSER JT TEN<br>4725 KING RICHARD RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 419664-ST<br>JAMES BLAND PACE<br>2700 N JEFFERSON ST<br>ALBANY GA 31701 |
| CREDITOR ID: 419665-ST<br>JAMES C CARDIS & BESSIE K<br>CARDIS JT TEN<br>3854 N NEWCASTLE AVE<br>CHICAGO IL 60634 | CREDITOR ID: 419666-ST<br>JAMES C CARPENTER<br>1849 LAKE PICKETT ROAD<br>ORLANDO FL 32826 | CREDITOR ID: 419667-ST<br>JAMES C FILE & MARIAN C FILE<br>TEN ENT<br>APT 164<br>4953 CLIVE HOLLOW RD<br>MURRYSVILLE PA 15668 |
| CREDITOR ID: 419669-ST<br>JAMES C LIVINGSTON JR<br>4908 S W 12TH ST<br>FT  LAUDERDALE FL 33317 | CREDITOR ID: 419670-ST<br>JAMES C NORTH<br>PO BOX 736<br>PIERSON FL 32180 | CREDITOR ID: 419671-ST<br>JAMES C TOSH<br>PO BOX 417<br>COLLINSVILLE VA 24078 |
| CREDITOR ID: 419672-ST<br>JAMES C ZIMMERMAN<br>301 HURON ROAD<br>FINDLAY OH 45840 | CREDITOR ID: 419673-ST<br>JAMES CARL WOMBLE & ALICE F<br>WOMBLE JT TEN<br>181 HICKORY ROAD<br>TITUS AL 36080 | CREDITOR ID: 419674-ST<br>JAMES CARRADO<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 |
| CREDITOR ID: 419675-ST<br>JAMES CHRISTIAN THOMPSON JR<br>8919 FALL FARM DR<br>POTOMAC MD 20854 | CREDITOR ID: 419676-ST<br>JAMES D BOGGS<br>240 TWIN CREEKS DR<br>SENECA SC 29678 | CREDITOR ID: 419677-ST<br>JAMES D CALLAHAN<br>BOX 75157<br>CINCINNATI OH 45275 |
| CREDITOR ID: 419679-ST<br>JAMES D NORTHUM CUST FOR<br>JEREMY D NORTHUM UNDER THE TX<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>301 LAKESIDE OAKS CIR<br>FT  WORTH TX 76135-5205 | CREDITOR ID: 419680-ST<br>JAMES D PETERS<br>3244 MARYLAND AVE<br>KENNER LA 70065 | CREDITOR ID: 419681-ST<br>JAMES DANIEL GUNCKEL<br>3267 GLEN EAGLE LN<br>KENNER LA 70065-2616 |
| CREDITOR ID: 419682-ST<br>JAMES E FAISON & THERESA C<br>FAISON JT TEN<br>1107 N JOHN ST<br>GOLDSBORO NC 27530-2115 | CREDITOR ID: 417316-B3<br>JAMES E JACKSON III<br>610 MERMONT DR.<br>TRUSSVILLE AL 35173 | CREDITOR ID: 419683-ST<br>JAMES E KERN & SHIRLEY KERN<br>JT TEN<br>4323 BLUE HERON DR<br>PONTE  VEDRA FL 32082-3003 |
| CREDITOR ID: 419684-ST<br>JAMES E MAXWELL & BETTY J<br>MAXWELL TTEES DTD 09-21-90<br>MAXWELL FAMILY TRUST<br>1201 5TH ST NW<br>CAIRO GA 39828-1508 | CREDITOR ID: 419685-ST<br>JAMES E MCDONALD<br>169 OWENS RD<br>PIEDMONT SC 29673-8857 | CREDITOR ID: 419686-ST<br>JAMES E MOODY<br>521 ROSLYN AV<br>COLONIAL  HEIGHTS VA 23834 |
| CREDITOR ID: 419687-ST<br>JAMES E OSHEA & DORIS OSHEA<br>JT TEN<br>321 SE 6TH TER<br>POMPANO  BEACH FL 33060 | CREDITOR ID: 419688-ST<br>JAMES E REHRIG<br>349 CARVER DR<br>BETHLEHEM PA 18017 | CREDITOR ID: 419689-ST<br>JAMES E REMER<br>538 ABBOTTS WOOD DR<br>FAYETTEVILLE NC 28301 |

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 419690-ST
JAMES E WIEST & BILLIE JANE
WIEST JT TEN
8701 GLEN POINTE RD
LOUISVILLE KY 40241-2537

CREDITOR ID: 419691-ST
JAMES EDGE NOBLE
1328 NW 17TH ST
CAPE  CORAL FL 33993

CREDITOR ID: 419692-ST
JAMES EDWARD SMITH
9331 PRESTON PL
MONTGOMERY AL 36117

CREDITOR ID: 419693-ST
JAMES EDWARD SNEED & MARY
JANE SNEED JT TEN
195 WILLOW WOOD DR
MT  WASHINGTON KY 40047-7270

CREDITOR ID: 419695-ST
JAMES EDWIN WIEST & BILLIE
JANE WIEST JT TEN
8701 GLEN POINTE RD
LOUISVILLE KY 40241-2537

CREDITOR ID: 419696-ST
JAMES F MCNAIR & BARBARA G
KURTH & WANDA JOHNS &
THERESA PALMER JT TEN
2108 OLD NEW YORK AVENUE
DELAND FL 32720

CREDITOR ID: 419698-ST
JAMES FRANKLIN HUNT &
LUWANNA JEAN HUNT JT TEN
4070 GARRETT RD
EKRON KY 40117

CREDITOR ID: 419699-ST
JAMES FRED HOVATER
1810 6TH ST S APT 10
BIRMINGHAM AL 35205-5802

CREDITOR ID: 419700-ST
JAMES G HARPER II
15700 SW 84TH ST
MUSTANG OK 73064-9379

CREDITOR ID: 419701-ST
JAMES G HATCHER
1819 WATERWOOD DR
ARLINGTON TX 76012-5744

CREDITOR ID: 419702-ST
JAMES G LEWIS & POLLY H
LEWIS JT TEN
807 TRINITY DR W
WILSON NC 27893

CREDITOR ID: 419704-ST
JAMES H LLOYD
48 ANITA DR
CHARLESTON SC 29407-6769

CREDITOR ID: 419705-ST
JAMES H MORRIS & ARDIS E
MORRIS JT TEN
929 MACLAY DR
SAN  JOSE CA 95123

CREDITOR ID: 419706-ST
JAMES H SELLERS EXECUTOR U-W
OF FRANK E SELLERS
5816 ARROWHEAD DR
VIRGINIA  BEACH VA 23462-3256

CREDITOR ID: 419707-ST
JAMES H SOUTH
5130 JAY CREEK RD
OAKWOOD GA 30566-3133

CREDITOR ID: 419708-ST
JAMES H STEVENS TTEE U-A DTD
9-24-92 F-B-O JAMES H
STEVENS AS GRANTOR
5200 W 98TH TERRACE
OVERLAND  PARK KS 66207

CREDITOR ID: 419709-ST
JAMES H SUMMEY
P O BOX 322
PICKENS SC 29671

CREDITOR ID: 419710-ST
JAMES H YOCUM
920 CENTRE AVE
READING PA 19601-2106

CREDITOR ID: 419711-ST
JAMES HOWARD REED & LOIE F
REED JT TEN
705 JANE AVE
NEW  SMYRNA  BEACH FL 32168-6326

CREDITOR ID: 419712-ST
JAMES J MELTON
105 HARVARD ST
ALEXANDRIA VA 22314-2712

CREDITOR ID: 419713-ST
JAMES JEROME HESS
2422 E ELM ST
NEW  ALBANY IN 47150

CREDITOR ID: 419714-ST
JAMES JOHNSTON SR & DEBRA H
JOHNSTON JT TEN
1023 GOLDA WAY
HENDERSON NV 89015-3109

CREDITOR ID: 419715-ST
JAMES K HARRIS
553 WOODLAWN AVE
CINCINNATI OH 45205-2215

CREDITOR ID: 419716-ST
JAMES K WALDRON
3111 PINON DR
HOLIDAY FL 34691-4752

CREDITOR ID: 419717-ST
JAMES L BOONE
3200 BRENTWOOD WAY
TALLAHASSEE FL 32309-2705

CREDITOR ID: 419718-ST
JAMES L HILL & NORMA R HILL
JT TEN
111 HARSON ST
WINSTON  SALEM NC 27107

CREDITOR ID: 419719-ST
JAMES L MORRIS & DOROTHY M
MORRIS JT TEN
345 E THELMA ST
LAKE  ALFRED FL 33850-2932

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:** **05-03817-3F1**

CREDITOR ID: 419720-ST
JAMES L WOODALL & VELMA N
WOODALL JT TEN
38 MCLAIN CT
JACKSON MS 39211-4741

CREDITOR ID: 419721-ST
JAMES LINCKS
330 SMITH RD
LONDON KY 40744-9769

CREDITOR ID: 419722-ST
JAMES M ANDREWS & ARDIS A
ANDREWS JT TEN
3028 FRONT RD
JACKSONVILLE FL 32257-5647

CREDITOR ID: 419723-ST
JAMES M BENDER
539 AVENUE B
MARRERO LA 70072

CREDITOR ID: 419724-ST
JAMES M CORNELL
11107 LANDSMAN ST
BOCA RATON FL 33428

CREDITOR ID: 419725-ST
JAMES M MORROW JR
12099 COUNTY RD 37
SELMA AL 36701

CREDITOR ID: 419727-ST
JAMES M SMYTH
811 GLENMORE LN
GLENCOE MN 55336

CREDITOR ID: 419728-ST
JAMES MERRICK SMITH
1541 BRICKELL AVE # C1506
MIAMI FL 33129-1213

CREDITOR ID: 419729-ST
JAMES MEYER
1225 SCOTT ST
COVINGTON KY 41011

CREDITOR ID: 419730-ST
JAMES N JORDAN & KAREN
JORDAN JT TEN
15821 PROFIT AVE
BATON ROUGE LA 70817-5520

CREDITOR ID: 419731-ST
JAMES P BLANTON
1815 FRUITRIDGE ST
BRANDON FL 33510

CREDITOR ID: 419732-ST
JAMES P LYNCH
1801 BEDFORD TER
APT J 230
SUN CITY CENTER FL 33573

CREDITOR ID: 419733-ST
JAMES P WALSH III
9418 S NOGALES HWY
TUCSON AZ 85706-8413

CREDITOR ID: 419735-ST
JAMES PELLERIN & DANA L
PELLERIN JT TEN
106 CANDLEGLOW DR
NEW IBERIA LA 70563-0912

CREDITOR ID: 419736-ST
JAMES R BRAFFORD
407 WHITE & BROWNING
LOGAN WV 25601

CREDITOR ID: 419737-ST
JAMES R LINCKS & AGNES
LINCKS JT TEN
330 SMITH RD
LONDON KY 40744-9769

CREDITOR ID: 419738-ST
JAMES R NIX
1048 HAMMOND BLVD
JACKSONVILLE FL 32221-1346

CREDITOR ID: 419739-ST
JAMES R NUZUM
2017 WEBERWOOD DR
CHARLESTON WV 25303

CREDITOR ID: 419741-ST
JAMES R POWNALL & JEAN M
POWNALL JT TEN
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419742-ST
JAMES R POWNALL CUST GARRETT
VANCE POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419743-ST
JAMES R POWNALL CUST JAMES
BRADLEY POWNALL UNIF TRANS
MIN ACT GA
281 OAK HAMMOCK DR NW
KENNESSAW GA 30152-5714

CREDITOR ID: 419744-ST
JAMES R POWNALL CUST JEREMY
TODD POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419746-ST
JAMES R POWNALL CUST REESE
RUSSELL POWNALL UNDER GA
UNIF TRANSFERS TO MINORS ACT
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419747-ST
JAMES R ROBERTS JR
1401 HUNTINGDON RD
KANNAPOLIS NC 28081

CREDITOR ID: 419748-ST
JAMES R SPRINKLE
TOD TREVOR JAMES SPRINKLE
SUBJECT TO STA TOD RULES
280 SE 80TH ST
OCALA FL 34480-6193

CREDITOR ID: 419749-ST
JAMES ROBERT TAYLOR
710 38TH AVE NE
HICKORY NC 28601

CREDITOR ID: 419750-ST
JAMES S CARAWAY JR
2793 RUSSELL RD
GREEN COVE SPGS FL 32043

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419751-ST<br>JAMES SOUBASIS & MARY<br>SOUBASIS JT TEN<br>261 SE ASHLEY OAKS WAY<br>STUART FL 34997-2804 | CREDITOR ID: 419752-ST<br>JAMES T BLAND & DARLENE P<br>BLAND JT TEN<br>607 E SEMINOLE AVE<br>MADISON FL 32340 | CREDITOR ID: 419753-ST<br>JAMES T MCNABB<br>311 LOWELL LANE<br>PENSACOLA FL 32514 |
| CREDITOR ID: 419754-ST<br>JAMES T OLEARY<br>522 NE 68TH ST 75<br>GLADSTONE MO 64118 | CREDITOR ID: 419755-ST<br>JAMES T POWNALL<br>2821 COLE LAKE RD<br>DALLAS GA 30157 | CREDITOR ID: 419756-ST<br>JAMES T SMITH<br>520 HARRISON ST SW<br>SW  PALM  BAY FL 32908-7449 |
| CREDITOR ID: 419757-ST<br>JAMES T WILLIAMS<br>513 FORREST ROAD<br>WARSAW NC 28398 | CREDITOR ID: 419758-ST<br>JAMES W CHRISTIAN & IMOGENE<br>CHRISTIAN JT TEN<br>2186 KURT CT<br>APOPKA FL 32703 | CREDITOR ID: 419759-ST<br>JAMES W CUDD JR<br>3848 MAID MARION LN<br>SPARTANBURG SC 29302 |
| CREDITOR ID: 419760-ST<br>JAMES W HALL & SHARON ANN<br>HALL JT TEN<br>24 N PISTAKEE LAKE RD 3D<br>FOX  LAKE IL 60020 | CREDITOR ID: 419761-ST<br>JAMES W MCCURDY<br>PO BOX 261<br>CARRIERE MS 39426-0261 | CREDITOR ID: 419763-ST<br>JAMES W MUSSELWHITE & BERTHA<br>M MUSSELWHITE JT TEN<br>3404 GRAND  PRIX  DR<br>SEBRING FL 33872 |
| CREDITOR ID: 419764-ST<br>JAMES W TILLIS JR<br>1556 BAY HARBOR DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 419765-ST<br>JAMES WILLIAM E O'KEEFE<br>111 ALEXANDRA WOODS DR<br>DEBARY FL 32713-2626 | CREDITOR ID: 419766-ST<br>JAMI BUTTERS<br>119 CHEROKEE DR<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 419767-ST<br>JAMI ROBERSON & EDWIN<br>ROBERSON JT TEN<br>1704 BROWN STREET<br>ALLENTOWN PA 18104 | CREDITOR ID: 419768-ST<br>JAMIE H DAVIS<br>APT 604<br>8424 CHICAGO AVE<br>DOUGLASVILLE GA 30134-7013 | CREDITOR ID: 419769-ST<br>JAMIE LEIGH WILLIAMS<br>703 ENSENADA DR<br>ORLANDO FL 32825-7908 |
| CREDITOR ID: 419770-ST<br>JAN BORDEWICK<br>BOX 211<br>FLORENCE OR 97439 | CREDITOR ID: 419771-ST<br>JAN R GRELOCK<br>130 S SHEPARD DR APT #8<br>COCOA  BEACH FL 32931 | CREDITOR ID: 419772-ST<br>JANE A MARTIN<br>201 W INDIAN TRL<br>TAYLORS SC 29687 |
| CREDITOR ID: 419773-ST<br>JANE ADAMS CUST FOR JONATHAN<br>MICHAEL JENKINS<br>U/SC/U/G/T/M/A<br>134 CLAIRMONT ROAD<br>UNION SC 29379 | CREDITOR ID: 419774-ST<br>JANE ANDREW HANDBAC<br>GREENBURG<br>24 BARNWELL DR<br>BEAUFORT SC 29902 | CREDITOR ID: 419775-ST<br>JANE ANNETTE RUSHER<br>877 PINE BAUGH STREET<br>ROCKLEDGE FL 32955 |
| CREDITOR ID: 419776-ST<br>JANE ASHFORD ROWE<br>2310 HORSETREE PL SE<br>DECATUR AL 35601 | CREDITOR ID: 419777-ST<br>JANE B TRIMMER & ROBERT C<br>TRIMMER JT TEN<br>2031 NW 93RD AVE<br>PEMBROKE  PINES FL 33024 | CREDITOR ID: 419779-ST<br>JANE C SAZERA & MARY G<br>SAZERA JT TEN<br>7284 W RIVERWOOD DR<br>FOLEY AL 36535 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 419780-ST
JANE CROOKS BRITT
1309 CRENSHAW ST
NEWBERRY SC 29108

CREDITOR ID: 419781-ST
JANE D DUPONT CUST FOR AIMEE
C DUPONT UND UNIF GIFT MIN
ACT FL
1329 HARBOR OAKS RD
JACKSONVILLE FL 32207

CREDITOR ID: 419782-ST
JANE GOWER BROWN
430 MARLOWE RD
RALEIGH NC 27609-7018

CREDITOR ID: 419783-ST
JANE H RETTER
9601 SOUTHBROOK DR N-111
JACKSONVILLE FL 32256

CREDITOR ID: 419784-ST
JANE K HARMONY
PO BOX 321051
COCOA  BEACH FL 32932-1051

CREDITOR ID: 419785-ST
JANE M HORTON
4132 LAKE UNDERHILL RD APT 101
ORLANDO FL 32803

CREDITOR ID: 419786-ST
JANE MC INTOSH SEEL
14 NORTON LN
OLD  GREENWICH CT 06870

CREDITOR ID: 419787-ST
JANE R JOHNSON & DANNY E
JOHNSON JT TEN
107 BROOKBEND RD
MAULDIN SC 29662-1625

CREDITOR ID: 419788-ST
JANE ST LEDGER PARTRIDGE
340 NW 84TH PL
PORTLAND OR 97229-6773

CREDITOR ID: 419789-ST
JANE W THRASHER
1392 FAIRHAVEN DR
MANSFIELD TX 76063

CREDITOR ID: 419790-ST
JANET B VAIL EXECUTRIX U-W
OFTHOMAS G BARBEE
600 FISHER ST
MOREHEAD  CITY NC 28557

CREDITOR ID: 419791-ST
JANET GAY HAWKINS
PO BOX 3046
SHELTER  ISL  HEIGHTS NY 11965

CREDITOR ID: 419792-ST
JANET L ZITTEL
122-14 23RD AVE
COLLEGE  POINT NY 11356

CREDITOR ID: 419793-ST
JANET LAMMERS
17550 SE 27TH LANE
SILVER  SPRINGS FL 34488

CREDITOR ID: 419794-ST
JANET M BAILEY
13873 SMOKEY HOLLOW RD
NORTHPORT AL 35475-2913

CREDITOR ID: 419795-ST
JANET M BUCKMAN
2502 SKYVIEW AVENUE
LANGHORNE PA 19053

CREDITOR ID: 419796-ST
JANET N CARTER
6330 IROQUOIS AVE
STARKE FL 32091-9764

CREDITOR ID: 419797-ST
JANET S BROWN
14120 NE 110TH AVE RD
FT  MCCOY FL 32134

CREDITOR ID: 419798-ST
JANET SHEPPARD
7375 REMMINGTON RD
MANSFIELD TX 76063

CREDITOR ID: 419799-ST
JANETTE HOWARD MCFARLAND
4250 W LINDA DR
DOUGLASVILLE GA 30134-2616

CREDITOR ID: 419800-ST
JANETTE LEVITT
410 E 20TH ST
NEW  YORK NY 10009

CREDITOR ID: 419801-ST
JANICE A MCKIBBEN
5842 JUVENE WAY
CINCINNATI OH 45233

CREDITOR ID: 419802-ST
JANICE B HALL
1447 OVERLOOK TER
TITUSVILLE FL 32780-4332

CREDITOR ID: 419803-ST
JANICE H SPALDING
6306 FOREST PARK DR
SIGNAL  MT TN 37377-2812

CREDITOR ID: 419804-ST
JANICE L DRISGILL
7501 YORK RD
TOWSON MD 21204-7515

CREDITOR ID: 419805-ST
JANICE L LAUGHREY & THOMAS R
LAUGHREY JT TEN
6203 STORNOWAY DRIVE N
COLUMBUS OH 43213

CREDITOR ID: 419806-ST
JANICE R KNIGHT
3908 JACKSON STEVENS LANE
PLANT  CITY FL 33565

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 419807-ST
JANICE R NEWMAN CUST ALLISON
M NEWMAN UNIF TRANS MIN ACT
GA
2025 W GROVE DR
GIBSONIA PA 15044

CREDITOR ID: 419808-ST
JANICE R NEWMAN CUST MATHEW
R NEWMAN UNIF TRANS MIN ACT
GA
2025 W GROVE DR
GIBSONIA PA 15044

CREDITOR ID: 419809-ST
JANICE R NEWMAN CUST NICHOLE
E NEWMAN UNIF TRANS MIN ACT
GA
2025 W GROVE DR
GIBSONIA PA 15044

CREDITOR ID: 419811-ST
JANINE M LANGLOIS
ATTN JANINE LANGLOIS FERRER
231 SE 11TH ST
POMPANO FL 33060

CREDITOR ID: 419812-ST
JANIS BASH
14012 LAKE GEORGE COURT
MIAMI  LAKES FL 33014

CREDITOR ID: 419813-ST
JANKA BIALEK
3082 E OLD STATE RD
SCHENECTADY NY 12303

CREDITOR ID: 417199-BB
JANNEY MONTGOMERY SCOTT INC
ATTN: REGINA LUTZ
1801 MARKET STREET, 9TH FL
PHILADELPHIA PA 19103-1675

CREDITOR ID: 419815-ST
JANNEY MONTGOMERY SCOTT LLC
1801 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 419816-ST
JASON BACHELOR
423 KEHOE BLVD
ORLANDO FL 32825

CREDITOR ID: 419817-ST
JASON CHARLES BORNE
914 HWY 103
OPELOUSAS LA 70570

CREDITOR ID: 419818-ST
JASON HARVEY
202 JUPITER DR
CINCINNATI OH 45238

CREDITOR ID: 419819-ST
JASON SCOTT COOK
891 HIGHWAY 274
CHERRYVILLE NC 28021

CREDITOR ID: 419820-ST
JASON SCOTT TURNER
287 KINGSWOOD DR
FOREST  CITY NC 28043

CREDITOR ID: 419821-ST
JASON V KOENIG
141 SEVEN DR
CHAPIN SC 29036

CREDITOR ID: 419822-ST
JASPER DANIEL CLARK JR &
DOROTHY M CLARK JT TEN
3728 SPRINGHILL DR
TUSCALOOSA AL 35405

CREDITOR ID: 419823-ST
JASPER GLENN SMITH
111 BROOKE LN
MIDDLESEX NC 27557

CREDITOR ID: 419824-ST
JAY B KURRAS & JO ANN KURRAS
TTEES U A DTD 11-04-93 JAY
KURRAS & JO ANN KURRAS
FAMILY TR
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 419825-ST
JAY DUNCAN HARVIEL & ROBIN
SUE HARVIEL JT TEN
3438 E RIVER NEST LN
BOISE ID 83706

CREDITOR ID: 419826-ST
JAY MILLIGAN
BOX 9181
GREENSBORO NC 27429

CREDITOR ID: 419827-ST
JAY R PORTNOY
9247 AUDUBON PARK LN S
JACKSONVILLE FL 32257

CREDITOR ID: 419828-ST
JAY RICHARD PATTERSON
3517 WESTOVER RD
ORANGE  PARK FL 32003-7103

CREDITOR ID: 419829-ST
JAY WESLEY WATERS & SANDRA
WATERS JT TEN
8219 OPAL LN
ZEPHYRHILLS FL 33540

CREDITOR ID: 419830-ST
JEAN A SCHANER
64 GWEN ST
HART MI 49420

CREDITOR ID: 419831-ST
JEAN BEAULIEU
2942 CONDEL DR
ORLANDO FL 32812

CREDITOR ID: 419832-ST
JEAN C PERRY
3235 WINTERBERRY AVE
FERNANDIA  BEACH FL 32034

CREDITOR ID: 419833-ST
JEAN C YOTHERS
917 HILLARY CT
ORLANDO FL 32804-6917

CREDITOR ID: 419834-ST
JEAN DERISO SUBERS
PO BOX 16
LAMONT FL 32336

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419835-ST<br>JEAN E ST VIL<br>1624 44TH ST<br>WEST PALM BEACH FL 33407-3614 | CREDITOR ID: 419836-ST<br>JEAN F LANE<br>#21<br>2469 FRANCISCAN DR<br>CLEARWATER FL 33763-3278 | CREDITOR ID: 419837-ST<br>JEAN G BOUCHILLON<br>27 FAIRWAY DR<br>PIEDMONT SC 29673-9167 |
| CREDITOR ID: 419838-ST<br>JEAN LORRAINE GREENE<br>2052 GRAY MARE HOLLOW RD<br>AIKEN SC 29803 | CREDITOR ID: 419839-ST<br>JEAN MOLINE<br>11090 NE 12TH AVE<br>MIAMI FL 33161 | CREDITOR ID: 419840-ST<br>JEAN PERRY AMOS<br>111 BROOKE LN<br>MIDDLESEX NC 27557-8256 |
| CREDITOR ID: 419841-ST<br>JEAN R BOLYARD<br>6071 S ABERDEEN STREET<br>LITTLETON CO 80120 | CREDITOR ID: 419842-ST<br>JEAN ROSE<br>975 E WHITMIRE DR<br>MELBOURNE FL 32935 | CREDITOR ID: 419843-ST<br>JEAN T CUMMINS<br>59 WASHINGTON AVE<br>NORTH PLAINFIELD NJ 07060 |
| CREDITOR ID: 419844-ST<br>JEANETTE Q SHUGART<br>4021 SAFETY HARBOUR RD<br>WEST UNION SC 29696 | CREDITOR ID: 419845-ST<br>JEANETTE W COPPOCK<br>250 RIVER HILLS DR<br>JACKSONVILLE FL 32216-8925 | CREDITOR ID: 419846-ST<br>JEANNE DERISO SUBERS<br>PO BOX 16<br>LAMONT FL 32336 |
| CREDITOR ID: 419847-ST<br>JEANNE H PITT<br>432 4TH ST NE<br>WASHINGTON DC 20002 | CREDITOR ID: 419848-ST<br>JEANNE M REINSTEDLER<br>2216 WINSTON AVE<br>LOUISVILLE KY 40205 | CREDITOR ID: 419849-ST<br>JEANNE S GUICHARD<br>4800 PARK DR SOUTH<br>METAIRIE LA 70001 |
| CREDITOR ID: 419851-ST<br>JEANNE T WEIL & E JOHN WEIL<br>JT TEN<br>PO BOX 1617<br>ORMOND BEACH FL 32175-1617 | CREDITOR ID: 419852-ST<br>JEANNETTE V DURLACH<br>6025 LAKESHORE DR<br>COLUMBIA SC 29206 | CREDITOR ID: 419853-ST<br>JEANNIE SMITH<br>124 DEBARY DR<br>DEBARY FL 32713 |
| CREDITOR ID: 419854-ST<br>JEFF M PAYE<br>PO BOX 381182<br>MURDOCK FL 33938 | CREDITOR ID: 419855-ST<br>JEFFERSON R REECE<br>3372 FLAT RUN DR<br>BETHLEHEM GA 30620-4678 | CREDITOR ID: 419856-ST<br>JEFFERSON YOUNG ALFORD<br>11715 PEACHWOOD LAKE DR<br>SUGAR LAND TX 77478-4653 |
| CREDITOR ID: 419857-ST<br>JEFFERY A BARROW & SANDRA D<br>BARROW JT TEN<br>PO BOX 350423<br>JACKSONVILLE FL 32235-0423 | CREDITOR ID: 419858-ST<br>JEFFERY A HUNTER<br>1707-B TAYLOR STREET<br>LAMPASAS TX 76550 | CREDITOR ID: 419859-ST<br>JEFFERY A SCHLEIF<br>9314 OLD GIBSONTON DR<br>GIBSONTON FL 33534 |
| CREDITOR ID: 419860-ST<br>JEFFERY B DEGRAFFERIEN<br>1518 WASHINGTON ST<br>CHATTANOOGA TN 37408-1914 | CREDITOR ID: 419861-ST<br>JEFFERY C OUSLEY<br>9748 SW 182ND ST<br>MIAMI FL 33157 | CREDITOR ID: 419862-ST<br>JEFFERY E LEDBETTER<br>300 E OLD MILL DR<br>HENDERSONVILLE NC 28792-7773 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419863-ST<br>JEFFERY L BOURQUE SR<br>6509 LA HWY 330<br>ERATH LA 70533 | CREDITOR ID: 419864-ST<br>JEFFREY A KRIEG<br>5119 NW 58TH TER<br>CORAL  SPRINGS FL 33067-2144 | CREDITOR ID: 419866-ST<br>JEFFREY PAUL GLEASON<br>2814 SAINT JOHNS AVE<br>JACKSONVILLE FL 32205-8215 |
| CREDITOR ID: 419867-ST<br>JEFFREY ROGERS<br>721 PERRIWINKLE DRIVE<br>SEBASTIAN FL 32958 | CREDITOR ID: 419868-ST<br>JEFFREY W CRAMER<br>1054 AUSTIN AVE<br>ATLANTA GA 30307 | CREDITOR ID: 419869-ST<br>JEFFREY W MAY & EVA M<br>REYNOLDS JT TEN<br>130 SUSAN CIR<br>FITZGERALD GA 31750 |
| CREDITOR ID: 419870-ST<br>JEFFREY WAYNE COLEMAN<br>2112 FOX TRAIL DR<br>LA  GRANGE KY 40031-9445 | CREDITOR ID: 419871-ST<br>JENNIE L FRIEND & ROBERT B<br>FRIEND JT TEN<br>205 WOODFIELD DR<br>TAYLORSVILLE NC 28681-5501 | CREDITOR ID: 419872-ST<br>JENNIE R LINEBERGER &<br>MAURICE E LINEBERGER JT TEN<br>P O BOX 6546<br>BRADENTON FL 34281 |
| CREDITOR ID: 419874-ST<br>JENNIFER BUDA<br>11306 POSSUM TRAIL<br>PORT  RICHEY FL 34668 | CREDITOR ID: 419876-ST<br>JENNIFER D JOSEY<br>PO BOX 60216<br>JACKSONVILLE FL 32236 | CREDITOR ID: 419877-ST<br>JENNIFER G BOURGEOIS<br>511 ABBY RD<br>THIBODAUX LA 70301 |
| CREDITOR ID: 419879-ST<br>JENNIFER HUSTON CUSTODIAN<br>FOR KALEY ELIZABETH HUSTON<br>UNDER FL UNIF TRANSFERS TO<br>MINORS ACT<br>8774 DUNBLANE CT<br>TALLAHASSEE FL 32312 | CREDITOR ID: 419878-ST<br>JENNIFER HUSTON CUSTODIAN<br>FOR RAYMOND LEE HUSTON JR<br>UNDER FL UNIF TRANSFERS TO<br>MINORS ACT<br>8774 DUNBLANE CT<br>TALLAHASSEE FL 32312 | CREDITOR ID: 419880-ST<br>JENNIFER J HARVIEL & JOLETE<br>F HARVIEL JT TEN<br>2643 TRAIL 5<br>BURLINGTON NC 27215 |
| CREDITOR ID: 419881-ST<br>JENNIFER J RYAN<br>268 DREW ST W<br>BALDWIN FL 32234-1814 | CREDITOR ID: 419882-ST<br>JENNIFER L HOELSCHER<br>99 DECOTY DR<br>SAN  ANGELO TX 76905 | CREDITOR ID: 419883-ST<br>JENNIFER L WALBERG<br>625 E RIDGE ST<br>ROCKY  MOUNT NC 27804 |
| CREDITOR ID: 419884-ST<br>JENNIFER LAWRENCE HITCH<br>LAUGHTER<br>3309 CHILDERS ST<br>RALEIGH NC 27612-4914 | CREDITOR ID: 419885-ST<br>JENNIFER MAHONEY<br>2392 POINCIANA DR<br>NAPLES FL 34105 | CREDITOR ID: 419886-ST<br>JENNIFER NICHOLSON<br>2736 AIRWOOD DR<br>NASHVILLE TN 37214 |
| CREDITOR ID: 419887-ST<br>JENNIFER Y SWEENEY<br>8433 SOUTHSIDE BLVD APT 1113<br>JACKSONVILLE FL 32256-8475 | CREDITOR ID: 419888-ST<br>JENNY B BRYAN<br>2097 BRECONRIDGE DRIVE<br>MARIETTA GA 30064 | CREDITOR ID: 419889-ST<br>JENNY EDENS PADGETT<br>363 MACK STREET<br>GASTON SC 29053 |
| CREDITOR ID: 419890-ST<br>JENNY L SELF<br>397 WOODVALE AVE<br>DEERFIELD IL 60015 | CREDITOR ID: 419891-ST<br>JEREMY W MILES<br>RT 1 408-C<br>CLAXTON GA 30417 | CREDITOR ID: 419892-ST<br>JERI L HEICHELBECH & MICHAEL<br>L HEICHELBECH JT TEN<br>7219 APPLEGATE LANE<br>LOUISVILLE KY 40228 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 419893-ST
JERIMIAH WARRIOR
4100 KINGS CT
OKLAHOMA  CITY OK 73121-2051

CREDITOR ID: 419894-ST
JERLENE MIMS
433 COUNTY ROAD 34
SELMA AL 36701

CREDITOR ID: 419895-ST
JERMAINE D CHAPMAN
3025 N W 157TH STREET
OPA  LOCKA FL 33054

CREDITOR ID: 419896-ST
JEROME M CABALA & SUZANNE M
CABALA JT TEN
2025 W SILVERLODE DR
WICKENBURG AZ 85390

CREDITOR ID: 419897-ST
JEROME S PERRY & MARIE G
PERRY JT TEN
79 PIN OAK CIRCLE
GRAND  ISLAND NY 14072

CREDITOR ID: 419898-ST
JERRY A LUKANE & NANCY K
LUKANE JT TEN
2635 DELAWARE ST
WICKLIFFE OH 44092

CREDITOR ID: 419899-ST
JERRY D MORRISON
6542 LENCZYK DR
JACKSONVILLE FL 32277

CREDITOR ID: 419900-ST
JERRY E BANKS & BETTY W
BANKS JT TEN
243 OAKVIEW RD
HAZEL  GREEN AL 35750

CREDITOR ID: 419901-ST
JERRY ELLIS
359 HCR 3373
HUBBARD TX 76648

CREDITOR ID: 419902-ST
JERRY H COONER & BRENDA R
COONER JT TEN
417 MERRY WAY
PIKE  ROAD AL 36064

CREDITOR ID: 419903-ST
JERRY L BRACKETT
4934 RED OAK DRIVE
GAINESVILLE GA 30506

CREDITOR ID: 419904-ST
JERRY L FRANKLIN & SUSAN H
FRANKLIN JT TEN
815 PARKWAY BLVD
ELIZABETHTON TN 37643-4119

CREDITOR ID: 419906-ST
JERRY M COOKE
1616 NC 68 N
OAK  RIDGE NC 27310

CREDITOR ID: 419908-ST
JERRY M DARNELL & SHELBY J
DARNELL JT TEN
5100 FOREST CREEK RD
RALEIGH NC 27606

CREDITOR ID: 419911-ST
JERRY M PAINTER & CAROL H
PAINTER JT TEN
3521 HAMPTON COVE CT
JACKSONVILLE FL 32225

CREDITOR ID: 419912-ST
JERRY MICHAEL ADAIR
2311 VALLEY LN
SYLACAUGA AL 35150-4564

CREDITOR ID: 419913-ST
JERRY R MCGOUGH
1143 DANIELVILLE RD
HONORAVILLE AL 36042-3945

CREDITOR ID: 419914-ST
JERRY RAY BROADWELL
109 STELLA CT
MORRISVILLE NC 27560

CREDITOR ID: 419915-ST
JERRY VANCE COLLINS
9006 STONEMOUR WAY
CHARLESTOWN IN 47111

CREDITOR ID: 419916-ST
JERRY W BRACKETT & MARILYN
BRACKETT JT TEN
722 WALKER PARK RD
RICHMOND KY 40475

CREDITOR ID: 419918-ST
JERRY W LAMBERT & DONNA
SMITH LAMBERT JT TEN
1704 COOPER AVE
KANNAPOLIS NC 28081

CREDITOR ID: 419919-ST
JERRY W ROBISON & ANNE F
ROBISON JT TEN
15034 ASHMONT BLVD SE
HUNTSVILLE AL 35803-3624

CREDITOR ID: 419920-ST
JERZY BRODALA
PO BOX 7873
NORTH  PORT FL 34287-0873

CREDITOR ID: 419921-ST
JESCIA L PRESSLEY
200 JUNIPER ST
MANSFIELD TX 76063

CREDITOR ID: 419923-ST
JESSE D SMITH JR
PO BOX 4
PLEASANT  GRV AL 35127-0004

CREDITOR ID: 419924-ST
JESSE E GALLAGHER JR TTEE
U-A DTD 2/3/92 F-B-O JESSE E
GALLAGHER JR REVOCABLE TR
303 ESSEX RIDGE COURT
SPARTANBURG SC 29307

CREDITOR ID: 419926-ST
JESSE J NORRIS
8542 SCHRADER BLV
PORT  RICHEY FL 34668

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 419927-ST
JESSE REAMEY WINN JR & NITA
BROWN WINN JT TEN
1203 LOCHCARRON LN
CARY NC 27511-5143

CREDITOR ID: 419928-ST
JESSE T POLLOCK JR
9921 FARMINGTON DR
BENBROOK TX 76126

CREDITOR ID: 419929-ST
JESSICA B HARRIS
1421 EDGEWOOD CIRCLE
JACKSONVILLE FL 32205

CREDITOR ID: 419930-ST
JESSICA H FARLEY
6608 N CHURCH AVE
TAMPA FL 33614-3907

CREDITOR ID: 419931-ST
JESSICA L MASON
635 NANCY ST
MANDEVILLE LA 70448

CREDITOR ID: 419932-ST
JESSICA L MIKESELL
1402 NEW HAVEN DR
MANSFIELD TX 76063

CREDITOR ID: 419933-ST
JESSICA LEE CHANCEY
C/O DEBORAH A COLLINS
1040 DETROIT ST
JACKSONVILLE FL 32254

CREDITOR ID: 419934-ST
JESSICA RENEE LARSON
609 COAL CREEK DRIVE
MANSFIELD TX 76063

CREDITOR ID: 419935-ST
JESSIE C SMITH
1904 N GOLFVIEW DR
PLANT  CITY FL 33566-6766

CREDITOR ID: 419936-ST
JESSIE F BENEFIELD & DONNA M
BENEFIELD JT TEN
114 DOE ST
VALDOSTA GA 31602-6148

CREDITOR ID: 419937-ST
JESSIE F M CLEARWATER
117 W BELVEDERE RD
GREENVILLE SC 29605-3648

CREDITOR ID: 419938-ST
JEWEL L CARMICHAEL
8733 OKATIBBEE DAM RD
COLLINSVILLE MS 39325-8938

CREDITOR ID: 419939-ST
JEWELL ERCELLE GARRIS
4149 NC 43 N
GREENVILLE NC 27834-6148

CREDITOR ID: 419940-ST
JILL A TURNER
3045 RTE 9W
NEW  WINDSOR NY 12550

CREDITOR ID: 419941-ST
JILL DRURY & EDWARD E DRURY
JT TEN
PO BOX 6455
BROOKINGS OR 97415-0279

CREDITOR ID: 419942-ST
JILL E KINCAID
112 MEADOWVIEW PL
LENOIR NC 28645-8917

CREDITOR ID: 419943-ST
JILL FELSEN
10 W 15TH ST APT 911
NEW  YORK NY 10011-6824

CREDITOR ID: 419944-ST
JIM A DACHILLE
5501 NW 40TH TERRACE
COCONUT  CREEK FL 33073

CREDITOR ID: 419945-ST
JIM SHOLLENBERGER CUST JOSH
J SHOLLENBERGER UNDER THE IL
UNIF TRAN MIN ACT
11297 E 1000TH ST
CAMBRIDGE IL 61238-9221

CREDITOR ID: 419946-ST
JIMMIE E SWEET & AIDA E
SWEET JT TEN
15805 SHILLINGTON DR
TAMPA FL 33624

CREDITOR ID: 419947-ST
JIMMIE L HORTON JR &
ELIZABETH D HORTON JT TEN
378 AURIGA DR
ORANGE  PARK FL 32073

CREDITOR ID: 419948-ST
JIMMIE M HOLLAND
160 TALLOKAS CIR
MOULTRIE GA 31788-1359

CREDITOR ID: 419949-ST
JIMMIE RUTH HANNON
616 ROPER MOUNTAIN RD
GREENVILLE SC 29615-4227

CREDITOR ID: 419950-ST
JIMMY BROOKS
102 LINCOLN RD
TAYLORS SC 29687-2226

CREDITOR ID: 419951-ST
JIMMY C MCVICTER & SANDRA
MCVICTER JT TEN
RT 5 BOX 215
MADISON FL 32340

CREDITOR ID: 419952-ST
JIMMY D JONES
3117 PRIMWOOD DR
HARBEY LA 70058

CREDITOR ID: 419955-ST
JIMMY DIAL & CHERYL DIAL
JT TEN
1920 RABBIT RUN RD
VINE  GROVE KY 40175

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419956-ST<br>JIMMY LOU MILIOTO HEBERT<br>133 INGLESIDE RD<br>LAPLACE LA 70068 | CREDITOR ID: 419957-ST<br>JIMMY O HERNANDEZ<br>10310 SW 49TH ST<br>MIAMI FL 33165 | CREDITOR ID: 419958-ST<br>JIMMY P GARREN<br>424 N BEARWALLOW RD<br>FLETCHER NC 28732-8578 |
| CREDITOR ID: 419959-ST<br>JIMMY T PACETTI<br>203 BAYARD ST<br>GREEN  COVE SPRINGS FL 32043 | CREDITOR ID: 419960-ST<br>JJB HILLIARD WL LYONS INC<br>P O BOX 32760<br>LOUISVILLE KY 40232 | CREDITOR ID: 419961-ST<br>JO A HERNANDEZ<br>357 BRAHMAN RD<br>FITZGERALD GA 31750-7907 |
| CREDITOR ID: 419962-ST<br>JO ANN JONES<br>205 GREENSIDE COURT<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 419963-ST<br>JO ANN KEITH<br>1330 HODGES MILL RD<br>BOGART GA 30622 | CREDITOR ID: 419964-ST<br>JO ANN PARKER<br>812 MISSISSIPPI AVE<br>ROANOKE VA 24012 |
| CREDITOR ID: 419965-ST<br>JO NELL B BAGWELL TRUSTEE U-W<br>OFJOHN R BAGWELL<br>PO BOX 1361<br>GREENWOOD SC 29648 | CREDITOR ID: 417330-B3<br>JO RICHARDSON<br>CHRIS M. LIMBEROPOULOS, PA<br>EDWARD M. ALBRECHT, PA<br>400 NORTH ASHLEY DRIVE<br>SUITE 2150<br>TAMPA FL 33602 | CREDITOR ID: 417312-B3<br>JO RICHARDSON<br>C/O CHRIS M. LIMBERPOULOUS ESQ<br>400 NORTH ASHLEY DRIVE, SUITE<br>TAMPA FL 33602 |
| CREDITOR ID: 419966-ST<br>JO S PADGETT & KIRBY O<br>PADGETT JR JT TEN<br>4460 OLD GOVERNMENT RD<br>LAKELAND FL 33811-2587 | CREDITOR ID: 419968-ST<br>JOAN A BOWEN TR U-A 07-25-02<br>THE JOAN A BOWEN REVOCABLE<br>LIVING TRUST<br>1111 E UNIVERSITY AVE<br>DELAND FL 32724-3739 | CREDITOR ID: 419969-ST<br>JOAN A GRONECK<br>7 HARRISON AVENUE<br>BELLEVUE KY 41073 |
| CREDITOR ID: 419970-ST<br>JOAN A KORSAK<br>71 MAITLAND AVE<br>PATERSON NJ 07502-2036 | CREDITOR ID: 419971-ST<br>JOAN A SHIEL<br>825 W END AVE<br>NEW  YORK NY 10025-5349 | CREDITOR ID: 419972-ST<br>JOAN B MCMILLAN<br>460 SMOAK RD<br>WALTERBORO SC 29488 |
| CREDITOR ID: 419973-ST<br>JOAN L MORRIS<br>2015 E RANDOLPH CIR<br>TALLAHASSEE FL 32312 | CREDITOR ID: 419974-ST<br>JOAN LUKRYTZ<br>PO BOX 430591<br>BIG PINE  KEY FL 33043 | CREDITOR ID: 419975-ST<br>JOAN R NOWELL & S GLENN<br>NOWELL JR JT TEN<br>1000 HAVENRIDGE DR SW<br>CONYERS GA 30094-5520 |
| CREDITOR ID: 419976-ST<br>JOAN ROE<br>961 OLD CUTLER RD<br>LAKE  WALES FL 33898-6543 | CREDITOR ID: 419977-ST<br>JOAN ROE & GEROGE ROE JT TEN<br>961 OLD CUTTLER RD<br>LAKE  WHALES FL 33898 | CREDITOR ID: 419978-ST<br>JOAN S WALTER<br>511 MANHASSET WOOD ROAD<br>MANHASSET NY 11030 |
| CREDITOR ID: 419979-ST<br>JOANN LEUTHART & JOHN A<br>LEUTHART JT TEN<br>1509 FOX RUN TRL<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 419980-ST<br>JOANN MORREALE & JULIE POFF &<br>KRISTIN POFF & AMIE POFF JT<br>TEN<br>1931 NE 2ND ST<br>CAPE  CORAL FL 33909-2873 | CREDITOR ID: 419981-ST<br>JOANN W RIDDLE<br>212 DAVIS SMITH RD<br>COLUMBIA SC 29203-9736 |

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 419982-ST
JOANNE B FORD & LUCY L
BAUMUNK EXECUTORS U-W
O CAROLINE BAUMUNK
2206 DELANCEY PL
PHILADELPHIA PA 19103-6502

CREDITOR ID: 419983-ST
JOANNE B GALVIN
2501 MICHAELSON WAY
JACKSONVILLE FL 32223-0766

CREDITOR ID: 419984-ST
JOANNE E BRINKER
2501 MICHAELSON WAY
JACKSONVILLE FL 32223-0766

CREDITOR ID: 419985-ST
JOANNE E RAGAN TRUSTEE U-A
DTD 11-02-01JOANNE E RAGAN
REVOCABLE FAMILY TRUST
6250 HOMESTEAD AVE
COCOA FL 32927

CREDITOR ID: 419986-ST
JOANNE GUNN CASEY
2011 SOUTHWOOD RD
BIRMINGHAM AL 35216-1565

CREDITOR ID: 419987-ST
JOAQUIN MORALES
13951 SUMMERBREEZE DRIVE
JACKSONVILLE FL 32218

CREDITOR ID: 419988-ST
JODY J JANNEY
180 HARRY ROAD
STONEVILLE NC 27048

CREDITOR ID: 419989-ST
JODY S COLLINS
PO BOX 886
VIOLET LA 70092

CREDITOR ID: 419990-ST
JODY Y MASON
1202 DEREK DRIVE
JACKSONVILLE AL 36265

CREDITOR ID: 419991-ST
JOE D BALDWIN
6075 AUTUMN HILLS DR
FORT WORTH TX 76140

CREDITOR ID: 419993-ST
JOE M CARTER
1625 GAIL ST
LOUDON TN 37774

CREDITOR ID: 419994-ST
JOE SUBERS
PO BOX 16
LAMONT FL 32336

CREDITOR ID: 419996-ST
JOEL A MCLEAN & JACQUELINE A
MCLEAN JT TEN
3940 EDGEMONT DR
NEW PORT RICHEY FL 34652-5739

CREDITOR ID: 419997-ST
JOEL D BUFFORD
PO BOX 82
CARNESVILLE GA 30521

CREDITOR ID: 419998-ST
JOEL E MARK
4027 LINCOLN STREET
HOLLYWOOD FL 33021

CREDITOR ID: 419999-ST
JOEL L COLKER
PO BOX 1523
PITTSFIELD MA 01202

CREDITOR ID: 420000-ST
JOHN A B HARLIN
ROUTE 7 181 COTTONWOOD DRIVE
FRANKLIN TN 37064

CREDITOR ID: 420001-ST
JOHN A DATTOMA
14090 SW 32ND TERRACE RD
OCALA FL 34473-2286

CREDITOR ID: 420003-ST
JOHN A DONDERO
283 MORGAN ST - #109
OBERLIN OH 44074

CREDITOR ID: 420004-ST
JOHN A MAKELY
55 HIGHMEADOW RD
WELLFLEET MA 02667

CREDITOR ID: 420005-ST
JOHN A MANFREDO & AMY M
MANFREDO JT TEN
58 TURNER AVE
BUFFALO NY 14220-2838

CREDITOR ID: 420006-ST
JOHN A MCDANIEL & MARSHA E
MCDANIEL JT TEN
590 S INDIGO RD
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 420007-ST
JOHN A MOLLENDORF
256 BRUNSWICK ST
ROCHESTER NY 14607

CREDITOR ID: 420008-ST
JOHN A WILHELM & NELLIE M
WILHELM JT TEN
15543 OLD DIXIE HWY
HUDSON FL 34667-3980

CREDITOR ID: 420009-ST
JOHN B ATKINSON & SUSAN L
ATKINSON JT TEN
1505 ALABAMA AVE
LYNN HAVEN FL 32444

CREDITOR ID: 420010-ST
JOHN B CHAPMAN
6415 RIVER POINT DR
GREEN COVE SPRINGS FL 32043-3751

CREDITOR ID: 420011-ST
JOHN B CHAPMAN CUST FOR
SHAWN WILLIAM CHAPMAN
U/FL/G/T/M/A
1512 WOODLAND ST
NASHVILLE TN 37206-2854

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420012-ST<br>JOHN B CURRIE & MARY ELLEN<br>CURRIE JT TEN<br>1 GARDEN STREET L-205<br>TEQUESTA FL 33469 | CREDITOR ID: 420013-ST<br>JOHN B KLEEMANN & ANN L<br>KLEEMANN TRJOHN B KLEEMANN<br>REV TRUST U-A DTD 05-01-91<br>PO BOX 916460<br>LONGWOOD FL 32791 | CREDITOR ID: 420014-ST<br>JOHN BREWSTER<br>4001 MEYERS LN APT 5B<br>WACO TX 76705-2048 |
| CREDITOR ID: 420015-ST<br>JOHN C BISHOP<br>9009 WESTERN LAKE DR #902<br>JACKSONVILLE FL 32256 | CREDITOR ID: 420017-ST<br>JOHN C GODBOLD<br>PO BOX 1589<br>MONTGOMERY AL 36102-1589 | CREDITOR ID: 420018-ST<br>JOHN C GRUNWALD<br>304 ELIZABETH RD<br>LAKE  WORTH FL 33461 |
| CREDITOR ID: 420019-ST<br>JOHN C GUSS & CORINNE K GUSS<br>JT TEN<br>6375 34TH AVE N<br>ST  PETERSBURG FL 33710-2413 | CREDITOR ID: 420020-ST<br>JOHN C HAYES<br>319 LEONARD ST<br>MATTYDALE NY 13211 | CREDITOR ID: 420021-ST<br>JOHN C HOGG &<br>JANICE C HOGG JT TEN<br>10834 HILLCREST STATION<br>SPARTANBURG SC 29318 |
| CREDITOR ID: 420022-ST<br>JOHN C MASON III<br>943 CHURCHILL DR<br>GASTONIA NC 28054 | CREDITOR ID: 420023-ST<br>JOHN C TEAGLE<br>3217 MAYFAIR AVE<br>SEBRING FL 33875 | CREDITOR ID: 420024-ST<br>JOHN C VOORN & MARY E VOORN<br>JT TEN<br>6231 W 129TH PL<br>PALOS  HTS IL 60463 |
| CREDITOR ID: 420025-ST<br>JOHN CAMPBELL JR & DORIS<br>HALL CAMPBELL JT TEN<br>4 LONGWOOD DR<br>TAYLORS SC 29687 | CREDITOR ID: 420026-ST<br>JOHN CLINTON GERLITS<br>6484 LACKEY RD<br>VALE NC 28168-8453 | CREDITOR ID: 420027-ST<br>JOHN D APPLE JR<br>4 HEMLOCK CIR<br>GALES  FERRY CT 06335-1022 |
| CREDITOR ID: 420028-ST<br>JOHN D ASHTON & TERESA J<br>ASHTON JT TEN<br>900 ROSE ST<br>CROWLEY TX 76036 | CREDITOR ID: 420029-ST<br>JOHN D PARSONS & KATIE M<br>PARSONS JT TEN<br>1319 HAMILTON ST<br>JACKSONVILLE FL 32205-7126 | CREDITOR ID: 420030-ST<br>JOHN D SHOPTAUGH & JOYCE P<br>SHOPTAUGH JT TEN<br>3657 WINGED FOOT CIR<br>GREEN  COVE  SPRINGS FL 32043 |
| CREDITOR ID: 420031-ST<br>JOHN DAVID HITCH<br>3309 CHILDERS ST<br>RALEIGH NC 27612 | CREDITOR ID: 420032-ST<br>JOHN DEBRONSKY & CARMEN<br>DEBRONSKY JT TEN<br>301 NE 5 ST<br>HALLANDALE FL 33009 | CREDITOR ID: 420033-ST<br>JOHN E ANDERSON<br>2732 BEAUCLERC RD<br>JACKSONVILLE FL 32257-5602 |
| CREDITOR ID: 420034-ST<br>JOHN E BLACK<br>7321 FONTANA DR<br>COLUMBIA SC 29209-3247 | CREDITOR ID: 420035-ST<br>JOHN E BRILEY<br>5521 MANFIELDS PL<br>JACKSONVILLE FL 32207 | CREDITOR ID: 420036-ST<br>JOHN E DONAHUE & NANCY C<br>DONAHUE JT TEN<br>80 EASTMAN ST<br>MOUNT  CLEMENS MI 48043-2527 |
| CREDITOR ID: 420037-ST<br>JOHN E EHLEITER & DEBORAH D<br>EHLEITER JT TEN<br>793 GOSHEN MILL RD<br>PEACH  BOTTOM PA 17563 | CREDITOR ID: 420038-ST<br>JOHN E FERRY & SHARON D<br>FERRY JT TEN<br>1054 LOSTCREEK RD<br>JACKSONVILLE FL 32220-1163 | CREDITOR ID: 420039-ST<br>JOHN E GREER<br>229 RAY KREBBS AVE<br>WYLIE TX 75098-7297 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 420040-ST
JOHN E GRIFFIN
8081 SHADWELL CT
JACKSONVILLE FL 32244-7108

CREDITOR ID: 420041-ST
JOHN E HYRE
2645 FARRINGTON ST
ROSEVILLE MN 55113

CREDITOR ID: 420042-ST
JOHN E JUSTICE III
5432 TILBURY DR
HOUSTON TX 77056-2016

CREDITOR ID: 420043-ST
JOHN E PETIT JR
867 PEACEFUL VALLEY DR
CLEVELAND GA 30528

CREDITOR ID: 420044-ST
JOHN E SCHULTZ
212 S CITRUS AVE
COVINA CA 91723

CREDITOR ID: 420045-ST
JOHN E SELMSER
233 W FULTON ST
GLOVERSVILLE NY 12078

CREDITOR ID: 420047-ST
JOHN E STILLWELL
P O BOX 89041
TAMPA FL 33689

CREDITOR ID: 420048-ST
JOHN F BENNETT
170 E WASHINGTON ST
ORLANDO FL 32801

CREDITOR ID: 420049-ST
JOHN F CASEY & JOAN M CASEY
JT TEN
900 9TH AVE EAST
LOT 204 JEFFERSON
PALMETTO FL 34221

CREDITOR ID: 420050-ST
JOHN F ROBINSON
5009 HARMONY LN
GREENSBORO NC 27406

CREDITOR ID: 420051-ST
JOHN F ROSCOE
4750 GREEN VALLEY LN
GREEN  VALLEY CA 94534

CREDITOR ID: 420052-ST
JOHN FRANKLIN INGRAM
251 MEADOW LN
BARDSTOWN KY 40004-9058

CREDITOR ID: 420053-ST
JOHN G BELEMJIAN & CAROL H
BELEMJIAN JT TEN
11551 SW 89TH AVE
OCALA FL 34481

CREDITOR ID: 420054-ST
JOHN G MCCONAHY
143 VALHALLA DR
NEW  CASTLE PA 16105

CREDITOR ID: 420055-ST
JOHN G WILLIAMSON
3132 FERNWAY DR
MONTGOMERY AL 36111

CREDITOR ID: 420056-ST
JOHN GRAHAM MCCULLOCH &
EDDIE FAYE MCCULLOCH JT TEN
1512 MCCORMACK AVE
GASTONIA NC 28054

CREDITOR ID: 420057-ST
JOHN GRIMALDI
4308 IOWA AVE
TAMPA FL 33616

CREDITOR ID: 420059-ST
JOHN H COPE II & ELIZABETH
MC INTOSH COPE JT TEN
109 FERN CIR
CLEMSON SC 29631

CREDITOR ID: 420061-ST
JOHN H DASBURG
CO STEVE DEMAR
KAUFMAN & ROSSIN INC
2699 S BAYSHORE DR SWT 400
MIAMI FL 33133

CREDITOR ID: 420062-ST
JOHN H MCCORVEY
P O BOX 440633
JACKSONVILLE FL 32222

CREDITOR ID: 420064-ST
JOHN H RAVESIES & LOUISE E
RAVESIES TRUSTEES U-A DTD
06-19-98RAVESIESTRUST
6356 SW 103RD ST RD
OCALA FL 34476

CREDITOR ID: 420065-ST
JOHN HOFFMEISTER & CAROLYN
HOFFMEISTER JT TEN
5475 S CONCORD TERR
INVERNESS FL 34452

CREDITOR ID: 420066-ST
JOHN I NEWTON & JANICE L
NEWTON JT TEN
3611 PINELAND DR
LOUISVILLE KY 40219-3765

CREDITOR ID: 420067-ST
JOHN J BAIN
208 WILLIAMS ST
STAUNTON VA 24401

CREDITOR ID: 420068-ST
JOHN J CAMERON
P O BOX 108
RR 4
FLESHERTON  ON N0C1E0
CANADA

CREDITOR ID: 420069-ST
JOHN J HEANEY
1609 REGATTA DR
AMELIA  ISLAND FL 32034-5530

CREDITOR ID: 420070-ST
JOHN J HOLT
167 7TH AVE
TROY NY 12180

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420071-ST<br>JOHN J LOFTUS<br>4104 N JOHNSON RD<br>MIDDLEVILLE MI 49333-9471 | CREDITOR ID: 420072-ST<br>JOHN J MISKELL JR<br>24 FAIRWAY DR<br>AUBURN NY 13021-5528 | CREDITOR ID: 420073-ST<br>JOHN J MURNIN & MARY E<br>MURNIN JT TEN<br>11467 FT CAROLINE LAKES DR N<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 420074-ST<br>JOHN J VARCA & MARY VARCA<br>JT TEN<br>1226 E 23RD ST<br>BROOKLYN NY 11210-4521 | CREDITOR ID: 420075-ST<br>JOHN JAY RECTOR<br>7528 BROCKWOOD CT<br>NORTH RICHLAND HILLS TX 76180 | CREDITOR ID: 420076-ST<br>JOHN JOSEPH BURNS<br>#7<br>3210 NANDALE DR<br>CINCINNATI OH 45239 |
| CREDITOR ID: 420077-ST<br>JOHN K WILLIAMS & DAPHINE T<br>WILLIAMS JT TEN<br>612 W DAVIS ST<br>BURLINGTON NC 27215 | CREDITOR ID: 420078-ST<br>JOHN KEITH NEWTON<br>118 CREWS DR<br>LOUISVILLE KY 40218-4012 | CREDITOR ID: 420079-ST<br>JOHN L BATES III<br>100 MOULTRIE PLACE<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 420080-ST<br>JOHN L MEENA<br>448 POB 448<br>GROVER  BEACH CA 93483 | CREDITOR ID: 420081-ST<br>JOHN L TORMEY<br>170 COBB BLUFF<br>MURPHY NC 28906 | CREDITOR ID: 420082-ST<br>JOHN L TRUNICK<br>2651 CLEVELAND BLVD<br>LOUISVILLE KY 40206 |
| CREDITOR ID: 420083-ST<br>JOHN L WRIGHT & MARY F<br>WRIGHT JT TEN<br>3550 PENTON ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 420084-ST<br>JOHN LASLEY DAMERON CUST<br>CURTIS WILLIAM DAMERON UND<br>UNIF GIFT MIN ACT TN<br>5491 WALNUT GROVE RD<br>MEMPHIS TN 38120 | CREDITOR ID: 420085-ST<br>JOHN LEARY<br>1915 LOHMANS CROSSING RD<br>LAKEWAY TX 78734 |
| CREDITOR ID: 420086-ST<br>JOHN M JAMES<br>3382 SAPPHIRE RD<br>LANTANA FL 33462-3656 | CREDITOR ID: 420088-ST<br>JOHN M RITTER & CAROL C<br>RITTER JT TEN<br>7766 TWELVE OAKS COURT<br>CINCINNATI OH 45255 | CREDITOR ID: 420089-ST<br>JOHN M TERRY & DENISE T<br>TERRY JT TEN<br>168 SAN LEONARDO WAY<br>HUNTSVILLE AL 35811-8020 |
| CREDITOR ID: 420090-ST<br>JOHN M VICK<br>302 W SIXTH ST<br>LANCASTER TX 75146 | CREDITOR ID: 420091-ST<br>JOHN M WILLIAMS<br>7949 ARBLE DR<br>JACKSONVILLE FL 32211 | CREDITOR ID: 420092-ST<br>JOHN MARTIN<br>69-12 COOPER AVE<br>GLENDALE NY 11385 |
| CREDITOR ID: 420093-ST<br>JOHN MATHISEN & ANN E<br>MATHISEN JT TEN<br>1001 MILES AVE SE<br>BEMIDJI MN 56601 | CREDITOR ID: 420094-ST<br>JOHN MEZEY & MARGIT K MEZEY<br>JT TEN<br>6370 NW 201 ST<br>MIAMI FL 33015 | CREDITOR ID: 420095-ST<br>JOHN MILLER EXECUTOR U-W<br>OFROSE L MILLER<br>5415 WAUCHULA ROAD<br>MYAKKA  CITY FL 34251 |
| CREDITOR ID: 420096-ST<br>JOHN P BRENNAN & LUCILLE A<br>BRENNAN TTEES U-A<br>DTD 10-29-91JOHN P<br>BRENNANTRUST<br>15316 E FLAGSTAFF ST<br>LA  PUENTE CA 91744 | CREDITOR ID: 420097-ST<br>JOHN P HAMILTON<br>1780 BURCHSTONE DR<br>ORLANDO FL 32806-3345 | CREDITOR ID: 420098-ST<br>JOHN P HOWELL<br>18 OLD COACH RD<br>DERRY NH 03038 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 420099-ST
JOHN P JACKSON & JUDY J
LEWIS JT TEN
727 ALBERTSON PLACE
ORLANDO FL 32806

CREDITOR ID: 420100-ST
JOHN P MCMAHON
2521 COLONY DR
DUNEDIN FL 34698-6564

CREDITOR ID: 420101-ST
JOHN PASIERBOWICZ
25251 HUGO RD
LAGUNA  NIGUEL CA 92677

CREDITOR ID: 420102-ST
JOHN PAUL DAVIS
305 GREEN FOREST DR 15
ANDERSON SC 29625

CREDITOR ID: 420103-ST
JOHN PERREIRA
STE 507
1550 NE MIAMI GARDENS DR
MIAMI FL 33179

CREDITOR ID: 420104-ST
JOHN PRUETT
510 N GREEN MEADOWS DRIVE
WILMINGTON NC 28405

CREDITOR ID: 420105-ST
JOHN R ADCOCK
422 ELM ST
EMINENCE KY 40019-1079

CREDITOR ID: 420106-ST
JOHN R BOWEN CUST FOR
KENNETH R BOWEN UNDER THE FL
GIFTS TO MINORS ACT
1031 HUMBOLDT ST
ENGLEWOOD FL 34224

CREDITOR ID: 420107-ST
JOHN R EDGE
717 CEDAR DR
ASHBURN GA 31714

CREDITOR ID: 420108-ST
JOHN R ELMORE JR
405 2ND AVE
TROY AL 36081

CREDITOR ID: 420109-ST
JOHN R MEEKIN
37 W 12TH ST
NEW  YORK NY 10011

CREDITOR ID: 420110-ST
JOHN R PERRILL
108 FORT MARION ST
BEAUFORT SC 29902

CREDITOR ID: 420111-ST
JOHN R PONZIANO & MILDRED J
PONZIANO JT TEN
3415 S SCHULTZ DR
LANSING IL 60438-3261

CREDITOR ID: 420112-ST
JOHN R STEVENS
929 PAPAYA ST
AUGUSTA GA 30904

CREDITOR ID: 420113-ST
JOHN R WHITE & PATRICIA C
WHITE JT TEN
4128 STONEFIELD DR
ORLANDO FL 32826-4247

CREDITOR ID: 420114-ST
JOHN RALPH BAGWELL
BOX 1361
GREENWOOD SC 29646

CREDITOR ID: 420115-ST
JOHN S BROOKS
9991 NW 7TH ST
PLANTATION FL 33324

CREDITOR ID: 420116-ST
JOHN S HUNSINGER
1627 PEACHTREE ST NE
ATLANTA GA 30309-2400

CREDITOR ID: 420117-ST
JOHN S LETCHER JR
BOX 104
SW  HARBOUR ME 04679

CREDITOR ID: 420118-ST
JOHN STEWART CRUZ & ANNE
STEWART CRUZ JT TEN
3641 APALACHEE RIDGE
MONROE GA 30656

CREDITOR ID: 420119-ST
JOHN T EDWARDS
PO BOX 614
DOUGLASVILLE GA 30133

CREDITOR ID: 420120-ST
JOHN T GARFIELD
74 COUNTY ST
NORWALK CT 06851-5512

CREDITOR ID: 420121-ST
JOHN T JERNIGAN
3301 NW 177TH TER
OPA  LOCKA FL 33056

CREDITOR ID: 420122-ST
JOHN V DIEHSNER
319 SEAPORT BLVD
CAPE  CANAVERAL FL 32920

CREDITOR ID: 420123-ST
JOHN W ARRINGTON IV
206 ABERDEEN DR
GREENVILLE SC 29605

CREDITOR ID: 420124-ST
JOHN W DAVIS
12553 HIGHVIEW DR
JACKSONVILLE FL 32225

CREDITOR ID: 420125-ST
JOHN W DAVIS & MARK W DAVIS
JT TEN
RR 2 BOX 10700
LONNIE WALKER RD
CITRONELLE AL 36522

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 420126-ST
JOHN W GILLEY & PAULINE A
GILLEY TEN ENT
PO BOX 503
CHARLESTOWN MD 21914-0503

CREDITOR ID: 420127-ST
JOHN W MCCREE JR & SHEILA M
MCCREE JT TEN
179 CONLEY CIR
MONTGOMERY AL 36110

CREDITOR ID: 420128-ST
JOHN W POTEAT
2318 25TH STREET DR NE
HICKORY NC 28601-3118

CREDITOR ID: 420129-ST
JOHN W SCHRADER JR
4266 REGINA LN
LOUISVILLE KY 40213-1929

CREDITOR ID: 420130-ST
JOHN W SIKES & JO ANNE
SIKES JT TEN
125 E PALM WAY
EDGEWATER FL 32132

CREDITOR ID: 420131-ST
JOHN W STORER & MARY ANN
STORER TTEES U A DTD 2/4/93
STORER FAMILY TRUST
507 FARWELL DR
MADISON WI 53705

CREDITOR ID: 420132-ST
JOHN W WALTER
511 MANHASSET WOODS RD
MANHASSET NY 11030

CREDITOR ID: 420133-ST
JOHN WILBUR SECHRIST
PO BOX 7003
AMERICUS GA 31709

CREDITOR ID: 420134-ST
JOHN WILLIAM RAY III
110 MCGAUGHEY CHAPEL RD
DALTON GA 30721

CREDITOR ID: 420135-ST
JOHNIE E JOHNSON
PO BOX 220
SPARTA GA 31087-0220

CREDITOR ID: 420136-ST
JOHNIE H GUTHRIE
PO BOX 202
BROOKSIDE AL 35036-0202

CREDITOR ID: 420137-ST
JOHNNIE M BURROW EXECUTOR U-W
OFLOUISE C BURROW
307 LAKE DR
ARCHDALE NC 27263

CREDITOR ID: 420138-ST
JOHNNIE W PARAMORE
6131 GLADSTONE DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 420139-ST
JOHNNY C COX
5322 SADDLE RIDGE TRAIL
SAN  ANGELO TX 76904

CREDITOR ID: 420140-ST
JOHNNY JERRELL LESTER
33 MORNINGSIDE DR
NEWNAN GA 30263

CREDITOR ID: 420141-ST
JOHNNY L SARRATT SR
125 SARRATT RD
GAFFNEY SC 29341

CREDITOR ID: 420142-ST
JOHNNY L SETZER
PO BOX 1463
ICARD NC 28666

CREDITOR ID: 420143-ST
JOHNNY L SMITH
2960 SW 2ND CT
FT  LAUDERDALE FL 33312-1213

CREDITOR ID: 420144-ST
JOHNNY MULLIS
5876 COLLINS ROAD
JACKSONVILLE FL 32244

CREDITOR ID: 420145-ST
JOHNNY R HARRIS
561 BRYANWOOD PKWY
LEXINGTON KY 40505

CREDITOR ID: 420146-ST
JON F SWEENEY
210 SW LARCHMONT LN
FORT  ST.  LUCIE FL 34984

CREDITOR ID: 420147-ST
JON H MC CALL & EARL A MC
CALL JR JT TEN
6013 CHECKER RD
HIGH  POINT NC 27263

CREDITOR ID: 420148-ST
JON M WARREN & BEVERLY B
WARREN JT TEN
1025 NICHOLSON RD
JACKSONVILLE FL 32207

CREDITOR ID: 420149-ST
JONATHAN C HANSEN
741 W UPAS ST
SAN  DIEGO CA 92103

CREDITOR ID: 420150-ST
JONATHAN E SIROTA TTEE U-A
DTD 12/31/92 BEVERLY S
SIROTA GRAT
7 HIGHLAND PL # 217
MAPLEWOOD NJ 07040-2507

CREDITOR ID: 420152-ST
JONATHAN Y ROGERS CUST FOR
JULIA RUTH ROGERS UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
4733 SECRET HARBOR DRIVE NORTH
JACKSONVILLE FL 32257

CREDITOR ID: 420153-ST
JORDA TRUST
PO BOX 19366
JACKSONVILLE FL 32245

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420154-ST<br>JORGE CABO<br>14916 SW 22ND ST<br>MIRAMAR FL 33027-4369 | CREDITOR ID: 420155-ST<br>JOSE LOPEZ & OLGA LOPEZ<br>JT TEN<br>7128 WIND CHIME DR<br>FORT  WORTH TX 76133-6623 | CREDITOR ID: 420156-ST<br>JOSE M AGUILA<br>591 W 34TH PLACE<br>HIALEAH FL 33012 |
| CREDITOR ID: 420157-ST<br>JOSE M CALUB & CONCHITA R<br>ELLORENCO JT TEN<br>1830 OAKLAND AVE<br>COLUMBUS GA 31903-2632 | CREDITOR ID: 420158-ST<br>JOSEPH A BORRELLI & BETTA A<br>BORRELLI JT TEN<br>4100 FULLER HOLLOW ROAD<br>VESTAL NY 13850 | CREDITOR ID: 420159-ST<br>JOSEPH A GREZAFFI III<br>1065 S JOHN RODES BLVD<br>MELBOURNE FL 32904 |
| CREDITOR ID: 420160-ST<br>JOSEPH A HINGLE<br>802 N LAKE CADDO CT<br>SLIDELL LA 70461 | CREDITOR ID: 420162-ST<br>JOSEPH A LAGARDE JR & CHRIS<br>J LAGARDE JT TEN<br>137 NORWOOD DR<br>SCHRIEVER LA 70395 | CREDITOR ID: 420163-ST<br>JOSEPH B DAVIES & ELSA F<br>DAVIES JT TEN<br>14 SANDY PT<br>WILMINGTON NC 28411-9244 |
| CREDITOR ID: 420164-ST<br>JOSEPH B NEAL & RENEE S NEAL<br>JT TEN<br>18700 COUNTY ROAD 87<br>WOODLAND AL 36280-5906 | CREDITOR ID: 420165-ST<br>JOSEPH BEUCHER JR EXECUTOR<br>U-W OFEDNA BARTHOLOMAI<br>ATTN JOHN COLEMAN<br>42 S BEESON BLVD<br>UNIONTOWN PA 15401 | CREDITOR ID: 420166-ST<br>JOSEPH C CHURCH & SONDRA M<br>CHURCH JT TEN<br>RT 3 RIDER CIRCLE<br>PO BOX 1393<br>TOCCOA GA 30577 |
| CREDITOR ID: 420167-ST<br>JOSEPH CURATOLO<br>15636 VIENNA DR<br>ORLANDO FL 32828-5327 | CREDITOR ID: 420168-ST<br>JOSEPH D ROBINSON<br>PO BOX 1021<br>SENECA SC 29679 | CREDITOR ID: 420169-ST<br>JOSEPH DEGISE & EMILY DEGISE<br>JT TEN<br>12-17 MORLOT AVE<br>FAIR  LAWN NJ 07410 |
| CREDITOR ID: 420170-ST<br>JOSEPH E CUSACK<br>197 FOREST LN<br>DEBARY FL 32713-2051 | CREDITOR ID: 420171-ST<br>JOSEPH E GEITHMANN & ROXANNE<br>D GEITHMANN JT TEN<br>1410 28TH AVE N<br>NAPLES FL 34103-4581 | CREDITOR ID: 420172-ST<br>JOSEPH E HOELLMAN JR &<br>SHARON HOELLMAN JT TEN<br>5402 MARY CLAYTON LN<br>CRESTWOOD KY 40014-8607 |
| CREDITOR ID: 420175-ST<br>JOSEPH E KAVANAUGH<br>1 TANGERINE RD<br>YALAHA FL 34797-3046 | CREDITOR ID: 420176-ST<br>JOSEPH E LEWIS JR & AMY O<br>LEWIS JT TEN<br>1140 RIVER BIRCH RD<br>JACKSONVILLE FL 32259 | CREDITOR ID: 420177-ST<br>JOSEPH E LOCASCIO<br>2854 WISTERIA DR<br>HOOVER AL 35216-4612 |
| CREDITOR ID: 420179-ST<br>JOSEPH E NOSTHEIDE TOD ANN L<br>DORR SUBJECT TO STA TOD RULES<br>3939 CARRIE AVE<br>CHEVIOT OH 45211-3411 | CREDITOR ID: 420180-ST<br>JOSEPH E PETTIT & MARGARET L<br>PETTIT JT TEN<br>687 SAYBROOK CIR NW<br>LILBURN GA 30047-2667 | CREDITOR ID: 420181-ST<br>JOSEPH EDWARD CURATOLO<br>15636 VIENNA DRIVE<br>ORLANDO FL 32828 |
| CREDITOR ID: 420182-ST<br>JOSEPH GRAY MIZE JR<br>1416 RUFFIN STREET<br>DURHAM NC 27701 | CREDITOR ID: 420183-ST<br>JOSEPH GREGORY BRIAN<br>2801 HIKES LN<br>LOUISVILLE KY 40218 | CREDITOR ID: 420184-ST<br>JOSEPH H LOWERY<br>10135 XERIC ST<br>NEW  PORT  RICHEY FL 34654 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420185-ST<br>JOSEPH HAMZIK & FRANCIS<br>HAMZIK JT TEN<br>600 LINDELL BLVD APT 223<br>DELRAY  BEACH FL 33444 | CREDITOR ID: 420186-ST<br>JOSEPH J BULIK<br>8708 W NORTH TER<br>NILES IL 60714 | CREDITOR ID: 420188-ST<br>JOSEPH J TURNER & LAUREL D<br>TURNER JT TEN<br>118-50 197TH ST<br>JAMAICA NY 11412 |
| CREDITOR ID: 420189-ST<br>JOSEPH K JONES JR & ANNIE I<br>JONES JT TEN<br>1130 ALDERMAN RD E<br>JACKSONVILLE FL 32211 | CREDITOR ID: 420190-ST<br>JOSEPH L WRIGHT JR CUST<br>PATRICK C WRIGHT UND UNIF<br>GIFT MIN ACT SC<br>PO BOX 30655<br>CHARLESTON SC 29417-0655 | CREDITOR ID: 420191-ST<br>JOSEPH LULU SR & CAROL A<br>LULU JT TEN<br>471 CENTRAL TPKE<br>SUTTON MA 01590-2321 |
| CREDITOR ID: 420192-ST<br>JOSEPH M CROOM<br>PO BOX 1246<br>NOKOMIS FL 34274-1246 | CREDITOR ID: 420193-ST<br>JOSEPH M MCCABE JR<br>836 MCCORDS FERRY RD<br>FT  MOTTE SC 29135 | CREDITOR ID: 420194-ST<br>JOSEPH M STEWART<br>8880 NORTH HWY 150<br>CLEMMONS NC 27012 |
| CREDITOR ID: 420195-ST<br>JOSEPH M WATSON<br>1455 POTNECK RD<br>SALISBURY NC 28147 | CREDITOR ID: 420196-ST<br>JOSEPH MARTINEAU<br>4839 PALMETTO POINT DR<br>PALMETTO FL 34221-9770 | CREDITOR ID: 420197-ST<br>JOSEPH N SMITH<br>1608 GREEN CRICKET CT<br>APOPKA FL 32712-2416 |
| CREDITOR ID: 420198-ST<br>JOSEPH P DIFRANCES<br>8857 N PELHAM PKWY<br>MILWAUKEE WI 53217 | CREDITOR ID: 420199-ST<br>JOSEPH PEARSON SR & LINDA<br>PEARSON JT TEN<br>6584 TARAWA DRIVE<br>LAKE  SARASOTA FL 34241 | CREDITOR ID: 420200-ST<br>JOSEPH PERRETTA & NANCY<br>LOMINI-PERRETTA JT TEN<br>3389 S E EAST SNOW ROAD<br>PORT  ST  LUCIE FL 34984 |
| CREDITOR ID: 420201-ST<br>JOSEPH R CHAMY<br>1561 SE 24TH AVE<br>POMPANO  BEACH FL 33062-7509 | CREDITOR ID: 420202-ST<br>JOSEPH T KERRIGAN<br>3486 DOVER ST<br>SARASOTA FL 34235-8924 | CREDITOR ID: 420203-ST<br>JOSEPH T WHITE<br>437 NW CANTERBURY CT<br>PORT  SAINT  LUCIE FL 34983 |
| CREDITOR ID: 420205-ST<br>JOSEPH V SANSONE<br>1134 ORANGE AVE<br>FORT  MEYERS FL 33903 | CREDITOR ID: 420204-ST<br>JOSEPH V SANSONE<br>17399 MARCY AVE<br>PORT  CHARLOTTE FL 33948-1364 | CREDITOR ID: 420207-ST<br>JOSEPH V SMITH<br>1484 WESLEY DR<br>GRIFFIN GA 30224 |
| CREDITOR ID: 420208-ST<br>JOSEPH W BARNETT & LOIS E<br>BARNETT JT TEN<br>311 HOLLY RIDGE DR<br>MONTGOMERY AL 36109 | CREDITOR ID: 420209-ST<br>JOSEPH W JAYE<br>UNION COUNTY<br>1307 BROOKFALL AVE<br>UNION NJ 07083-7013 | CREDITOR ID: 420210-ST<br>JOSEPH W MARTIN SR<br>9 RED OAK LN<br>COVINGTON LA 70433-5722 |
| CREDITOR ID: 420211-ST<br>JOSEPH W ODOM JR &<br>JACQUELINE C ODOM JT TEN<br>4471 LUCERNE PL SW<br>LILBURN GA 30247 | CREDITOR ID: 420212-ST<br>JOSEPHINE A KENDALL<br>1404 MARYFIELD CT<br>HIGH  POINT NC 27260-2663 | CREDITOR ID: 420213-ST<br>JOSEPHINE C UNDERKOFLER &<br>ROBERT J UNDERKOFLER JT TEN<br>1156 MONTEVIDEO RD<br>JACKSONVILLE FL 32216-3278 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420214-ST<br>JOSEPHINE CALLOWAY<br>2140 LOSEY BLVD S<br>LA  CROSSE WI 54601 | CREDITOR ID: 420215-ST<br>JOSEPHINE COLBERT<br>5600 SO SCOUT ISLAND CIR<br>AUSTIN TX 78731 | CREDITOR ID: 420216-ST<br>JOSEPHINE M BRENTZEL<br>2138 LANCASHIRE AVE<br>LOUISVILLE KY 40205 |
| CREDITOR ID: 420217-ST<br>JOSHUA JOHN PIATEK<br>251 ORANGE GROVE DR UNIT 7<br>ORMOND  BEACH FL 32174-2675 | CREDITOR ID: 420218-ST<br>JOSIAH D LEE & BONNIE L LEE<br>JT TEN<br>769 BIRCH CT<br>JAMESTOWN OH 45335-2510 | CREDITOR ID: 420219-ST<br>JOY HUTTO<br>9609 SE CR 221<br>HAMPTON FL 32044 |
| CREDITOR ID: 420220-ST<br>JOYCE A ALLEN & BOISY LEE<br>DEMERY JT TEN<br>1730 N DOVE TAIL DR<br>FORT  PIERCE FL 34982 | CREDITOR ID: 420221-ST<br>JOYCE A GEISS<br>205 HEMBREE CIRCLE DR<br>ROSWELL GA 30076-1160 | CREDITOR ID: 420222-ST<br>JOYCE A LONG<br>8715 MARTINIQUE LN<br>PORT  RICHEY FL 34668-5918 |
| CREDITOR ID: 420223-ST<br>JOYCE A ULCH<br>1246 GARRET AVE<br>SPRING  HILL FL 34606 | CREDITOR ID: 420224-ST<br>JOYCE ANN DOSTER<br>2330 CULPEPPER RD<br>CORDELE GA 31015 | CREDITOR ID: 420225-ST<br>JOYCE C DENMARK<br>1005 WILSHIRE DR<br>CARY NC 27511-3932 |
| CREDITOR ID: 420226-ST<br>JOYCE E ALDERMAN<br>5020 BEL VISTA<br>BAR  NUNN WY 82601 | CREDITOR ID: 420227-ST<br>JOYCE E ANDERSON<br>1853 WINDSOR RD<br>DUTTON VA 23050 | CREDITOR ID: 420228-ST<br>JOYCE GRANT DIECKMAN<br>2758 MONTROSE AVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 420229-ST<br>JOYCE KIRK<br>1002 STAFFORDSHIRE DR<br>CARROLLTON TX 75007 | CREDITOR ID: 420230-ST<br>JOYCE L DESPRES<br>4836 SOUTHLAND DR<br>JACKSONVILLE FL 32207-7335 | CREDITOR ID: 420231-ST<br>JOYCE M CAMPBELL & GEORGE F<br>CAMPBELL JT TEN<br>129 DELTA AVE<br>LAKE  PLACID FL 33852 |
| CREDITOR ID: 420233-ST<br>JOYCE M GREY<br>PO BOX 524<br>ABITA  SPRINGS LA 70420 | CREDITOR ID: 420234-ST<br>JOYCE M KIRK & HAL R KIRK<br>TEN COM<br>1002 STAFFORDSHIRE DR<br>CARROLLTON TX 75007-4829 | CREDITOR ID: 420235-ST<br>JOYCE M NEIDER<br>34420 COUNTRYSIDE DR<br>ZEPHYRHILLS FL 33543 |
| CREDITOR ID: 420236-ST<br>JOYCE M TUCHOLSKY<br>#201<br>8740 NW 40 ST<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 420237-ST<br>JOYCE NANNETTE MCLAIN TTEE<br>U-A DTD 7/13/92 F-B-O JOYCE<br>4240 YORKETOWNE RD<br>ORLANDO FL 32812 | CREDITOR ID: 420238-ST<br>JOYCE P GRESHAM & DONALD G<br>GRESHAM JT TEN<br>8931 LAKE DR APT 306<br>CAPE  CANAVERAL FL 32920-4287 |
| CREDITOR ID: 417309-B3<br>JOYCE REED<br>551 ARMSTRONG TERRACE<br>ORANGEBURG SC 29115 | CREDITOR ID: 417333-B3<br>JOYCE REED<br>HARRY T. WAIKART, JR.<br>FRIDDLE AND WAIKART, ATTORNEYS AT LAW<br>906 AUGUSTA STREET<br>PO BOX 27115<br>GREENVILLE SC 29616 | CREDITOR ID: 420239-ST<br>JOYCE T ARNOLD<br>13880 57TH PL N<br>ROYAL  PALM BEACH FL 33411 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420240-ST<br>JOYCE T NEMITZ<br>1603 LYNNE AVE<br>HENDERSON NC 27536 | CREDITOR ID: 417348-BB<br>JPM BK/IA<br>ATTN:  SUSHIL PATEL<br>ONE CHASE MANHATTAN PLAZA 4-B<br>NEW YORK NY 10081 | CREDITOR ID: 417200-BB<br>JPMORGAN CHASE BANK<br>ATTN: VIOLET SMITH<br>PROXY/CLASS ACTIONS/BANKRUTPCY<br>14201 DALLAS PKWY<br>DALLAS TX 75254 |
| CREDITOR ID: 417202-BB<br>JPMORGAN CHASE BANK<br>CORRESPONDENCE CLEARING SERVICES 2<br>ATTN: ARTHUR DANIEL<br>PROXY SERVICES<br>14201 DALLAS PKWY, STE 121<br>DALLAS TX 75254 | CREDITOR ID: 417201-BB<br>JPMORGAN CHASE BANK<br>CORRESPONDENCE CLEARING SERVICES<br>ATTN: PAULA DABNER<br>PROXY/ CLASS ACTIONS<br>14201 DALLAS PKWY<br>DALLAS TX 75254 | CREDITOR ID: 420241-ST<br>JUAN B LINERO<br>12790 NW 11TH ST<br>MIAMI FL 33182-1801 |
| CREDITOR ID: 420242-ST<br>JUAN CABEZA<br>911 NW 24TH CT<br>MIAMI FL 33125 | CREDITOR ID: 420243-ST<br>JUAN CARLOS REYNOSO & BELLE<br>MARIE REYNOSO JT TEN<br>5569 NW 1940 CIRCLE TERR<br>OPALOCKA FL 33055 | CREDITOR ID: 420244-ST<br>JUAN KELLOG<br>1364 GASPARILLA DR<br>FT  MYERS FL 33901-7712 |
| CREDITOR ID: 420245-ST<br>JUAN M DIEPPA<br>350 NW 119TH ST<br>MIAMI FL 33168-3427 | CREDITOR ID: 420246-ST<br>JUANITA D CONGO & J T CONGO<br>JT TEN<br>1308 HIGHLAND AVE<br>HUNTSVILLE AL 35801 | CREDITOR ID: 420247-ST<br>JUANITA K SWEENEY<br>506 HOLMES ST S<br>SHAKOPEE MN 55379 |
| CREDITOR ID: 420248-ST<br>JUANITA LYNN STOKES<br>9950 HWY 421<br>JACKSON LA 70748 | CREDITOR ID: 420249-ST<br>JUANITA P TOSH<br>325 PARKWOOD CT<br>COLLINSVILLE VA 24078 | CREDITOR ID: 420250-ST<br>JUANITA R SPRINKLE & JAMES R<br>SPRINKLE JT TEN<br>280 SE 80TH ST<br>OCALA FL 34480-6193 |
| CREDITOR ID: 420251-ST<br>JUANITA S BOURGEOIS JONCZY<br>7300 CROSS BLVD<br>LOUISVILLE KY 40228 | CREDITOR ID: 420252-ST<br>JUANITA Y AARON<br>1042 LARK ST<br>JACKSONVILLE FL 32205-5239 | CREDITOR ID: 420253-ST<br>JUDITH A HINSON<br>3532 BROWN RD<br>GREER SC 29651 |
| CREDITOR ID: 420255-ST<br>JUDITH A JANDRO & RICHARD E<br>JANDRO JT TEN<br>1288 6TH AVE<br>MARCO  ISLAND FL 34145 | CREDITOR ID: 420256-ST<br>JUDITH ANN MOORE & LILLIAN H<br>MOORE JT TEN<br>ATTN VENETA H MISTRETTA<br>772 PONDEROSA AVE<br>SUNNYVALE CA 94086 | CREDITOR ID: 420257-ST<br>JUDITH ANNE BROWN<br>601 TIMBERLAKE RD<br>ANDERSON SC 29625 |
| CREDITOR ID: 420258-ST<br>JUDITH B LAWSON<br>RR 8 BOX 5322<br>MONTICELLO KY 42633 | CREDITOR ID: 420259-ST<br>JUDITH BEDFORD WOODS MOSS<br>P O BOX 12116<br>DALLAS TX 75225 | CREDITOR ID: 420260-ST<br>JUDITH C TAYLOR<br>4518 FOREST PEAK CIR<br>MARIETTA GA 30066-1745 |
| CREDITOR ID: 420261-ST<br>JUDITH S LETO & VINCENT G<br>LETO TEN COM<br>732 N ATLANTA ST<br>METAIRIE LA 70003-6910 | CREDITOR ID: 420262-ST<br>JUDITH TAYLOR<br>4518 FOREST PEAK CIR<br>MARIETTA GA 30066-1745 | CREDITOR ID: 420263-ST<br>JUDITH W DIXON & WILLIAM C<br>DIXON JT TEN<br>4981 HARVEY GRANT RD<br>ORANGE  PARK FL 32003 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420264-ST<br>JUDY D PASS<br>8576 CYPRESS SPRINGS RD<br>LAKE  WORTH FL 33467 | CREDITOR ID: 420265-ST<br>JUDY F BAKER<br>1003 E DALLAS ST<br>MANSFIELD TX 76063-2052 | CREDITOR ID: 420266-ST<br>JUDY L INGLE & GARY L INGLE<br>JT TEN<br>600 N 10TH ST<br>JACKSONVILLE  BCH FL 32250 |
| CREDITOR ID: 420267-ST<br>JUDY N LONG<br>182 FIELDCREST DR<br>CENTRAL SC 29630 | CREDITOR ID: 420268-ST<br>JUDY Z WERNER & ROBERT E<br>WERNER JT TEN<br>64 SCHOOL ST<br>ACTON MA 01720 | CREDITOR ID: 420269-ST<br>JUL ROSENBLUM<br>21952 BUENA SUERTE<br>RANCHO  SANTA  MARGARIT CA 92688 |
| CREDITOR ID: 420270-ST<br>JULIA B MILLIGAN<br>PO BOX 9181<br>GREENSBORO NC 27429 | CREDITOR ID: 420271-ST<br>JULIA B NORTH<br>76 BRIGHTON RD NE<br>ATLANTA GA 30309-1519 | CREDITOR ID: 420272-ST<br>JULIA CRAWFORD<br>2527 SW 10 ST<br>MIAMI FL 33135 |
| CREDITOR ID: 420273-ST<br>JULIA F HARRELL<br>604 PLANTATION DR<br>RINCON GA 31326-8821 | CREDITOR ID: 420274-ST<br>JULIA H GREENLEE<br>4832 FOREST RIDGE LANE<br>COLUMBIA SC 29206 | CREDITOR ID: 420275-ST<br>JULIA SINKIEWICZ<br>40719 ORANGELAWN ST<br>PLYMOUTH MI 48170 |
| CREDITOR ID: 420276-ST<br>JULIAN A BRANNON<br>102 BRENDA AVE<br>HEADLAND AL 36345-2012 | CREDITOR ID: 420277-ST<br>JULIAN AGOLLARI<br>411 HUNTINGTON DR<br>NAPLES FL 34109 | CREDITOR ID: 420278-ST<br>JULIAN P SMITH<br>8506 OLTED RD<br>FAYETTEVILLE NC 28314 |
| CREDITOR ID: 420279-ST<br>JULIAN W HARRIS<br>5120 MELBOURNE RD<br>RALEIGH NC 27606-1748 | CREDITOR ID: 420280-ST<br>JULIE BRYANT LOWE<br>2828 SMALLHOUSE RD<br>BOWLING  GREEN KY 42104 | CREDITOR ID: 420281-ST<br>JULIE E ADAMS<br>3264 LANDMARK ST APT G5<br>GREENVILLE NC 27834-6967 |
| CREDITOR ID: 420282-ST<br>JULIE E THOMPSON<br>480 CASSIDY BRIDGE RD<br>MOUNTAIN  REST SC 29664 | CREDITOR ID: 420283-ST<br>JULIE MICHELLE SILVIA<br>11816 KESTREL DR<br>NEW  PORT  RICHEY FL 34654-1833 | CREDITOR ID: 420284-ST<br>JULIE NIELSON<br>24802 APPLE CREST DR<br>NOVI MI 48375-2602 |
| CREDITOR ID: 420285-ST<br>JULIUS S GUIDRY<br>9411 STONE PORCH LANE<br>HOUSTON TX 77064 | CREDITOR ID: 420287-ST<br>JUNE E MAYSONET<br>7 NIMITZ CT<br>HARAHAN LA 70123 | CREDITOR ID: 420288-ST<br>JUNE EDINGTON CELY<br>31842 48TH CIRCLE SW<br>FEDERAL  WAY WA 98023 |
| CREDITOR ID: 420289-ST<br>JUNE G MOSS & BRENDA L<br>BLACKBURN CO-TTEES U A DTD<br>1/14/91 F-B-O THERON H MOSS<br>LIVING TRUST<br>10901 BURNT MILL RD APT 1702<br>JACKSONVILLE FL 32256-2855 | CREDITOR ID: 420291-ST<br>JUNE MCDADE CROWTHER &<br>DONALD L CROWTHER JR<br>TRUSTEES U-A DTD 10-04-81<br>CROWTHER TRUST<br>7 CHAFFORD WOODS<br>ST  LOUIS MO 63144-1150 | CREDITOR ID: 420292-ST<br>JUNE R HEISLER<br>174 PEBBLE SHORES DR #103<br>NAPLES FL 34110 |

**SERVICE LIST**

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420293-ST<br>JUNE T JACOBS<br>3270 LONGMEADOW LANE<br>CINCINNATI OH 45236 | CREDITOR ID: 420294-ST<br>JUNIOR O KLUKAS<br>1425 SE 28TH TER<br>CAPE  CORAL FL 33904-3918 | CREDITOR ID: 420295-ST<br>K A LUSSIER<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 |
| CREDITOR ID: 420296-ST<br>K B CHERRY<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225-4770 | CREDITOR ID: 420297-ST<br>K D HARDEE<br>3325 BISHOP ESTATES RD<br>JACKSONVILLE FL 32259-3053 | CREDITOR ID: 420298-ST<br>K D ROSS<br>833 W CUMBERLAND CT<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 420299-ST<br>K E SALEM<br>850 SHIPWATCH DR E<br>JACKSONVILLE FL 32225-5409 | CREDITOR ID: 420301-ST<br>K M BUCK<br>471 MONTEREY PARKWAY<br>ORANGE  PARK FL 32073 | CREDITOR ID: 420302-ST<br>K R FINDLEY<br>5400 FULTON INDUSTRIAL BLVD SW<br>ATLANTA GA 30336-2527 |
| CREDITOR ID: 420303-ST<br>KAISER RAHMAN<br>BLDG #4<br>80 CLUB ROAD CIR<br>STONE  MOUNTAIN GA 30083 | CREDITOR ID: 420304-ST<br>KARA A VOLOVSKI<br>440 E HILLCREST ST<br>ALTAMONTE  SPRINGS FL 32701 | CREDITOR ID: 420305-ST<br>KARA J LOMBARDI & TY J<br>ABRAHAMSON JT TEN<br>429 N 78TH AVE W<br>DULUTH MN 55807 |
| CREDITOR ID: 420306-ST<br>KAREN A ROCHE & ROBERT M<br>ROCHE JT TEN<br>12976 PLANTERS CREEK CIR SOUTH<br>JACKSONVILLE FL 32224 | CREDITOR ID: 420307-ST<br>KAREN A ROCHE CUST JULIANNE<br>M ROCHE UNIF TRAN MIN ACT FL<br>12976 PLANTERS CREEK CIR S<br>JACKSONVILLE FL 32224 | CREDITOR ID: 420308-ST<br>KAREN D RICKERSON<br>3804 CHARLES DR<br>CHALMETTE LA 70043-1522 |
| CREDITOR ID: 420309-ST<br>KAREN H RUDD<br>2721 SOMERSET DR<br>ALBANY GA 31721-9163 | CREDITOR ID: 420310-ST<br>KAREN H WHALEY<br>13200 IDYLWILD FARM RD<br>FORT  MYERS FL 33905-5805 | CREDITOR ID: 420312-ST<br>KAREN J MC CARTY<br>1510 LANDS END<br>GRANBURY TX 76048 |
| CREDITOR ID: 420313-ST<br>KAREN K CORNELIUS CUST<br>COLEMAN KARST CORNELIUS UNIF<br>TRAN MIN ACT IL<br>329 SCOTTSWOOD ROAD<br>RIVERSIDE IL 60546 | CREDITOR ID: 420314-ST<br>KAREN L BUXTON<br>330 LOUISISANA AVE<br>ST  CLOUD FL 34769 | CREDITOR ID: 420315-ST<br>KAREN L CAPPUCCILLI<br>3331 EMERALD LN<br>NORTH  PORT FL 34286-5103 |
| CREDITOR ID: 420316-ST<br>KAREN L REDMOND<br>P O BOX  445<br>LEHIGH  ACRES FL 33970 | CREDITOR ID: 420317-ST<br>KAREN LEAHY & CHRIS LEAHY<br>JT TEN<br>1446 ADAMS RD<br>CINCINNATI OH 45231 | CREDITOR ID: 420318-ST<br>KAREN M BARRETT<br>3928 POTOMAC DR NW<br>KENNESAW GA 30144 |
| CREDITOR ID: 420319-ST<br>KAREN M RICKETT<br>222 COLONIAL DR<br>ROCKINGHAM NC 28379-4008 | CREDITOR ID: 420320-ST<br>KAREN R WOLFSON CUST LANCE<br>MARTIN WOLFSON UNDER THE FL<br>UNIF TRAN MIN ACT<br>1725 BEACH AVE<br>ATLANTIC  BEACH FL 32233-5838 | CREDITOR ID: 420321-ST<br>KAREN T WELLS CUSTODIAN FOR<br>SCOTT DANIEL WELLS UNDER OH<br>UNIF TRAN MIN ACT<br>3385 HARWINTON LANE<br>CINCINNATI OH 45248 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 420322-ST
KARTINA D MODEST
4620 28TH CT
VERO  BEACH FL 32967-6237

CREDITOR ID: 420323-ST
KATAHDIN & CO
STATE TREASURER OF MAINE
39 STATE HOUSE STATION
AUGUSTA ME 04333

CREDITOR ID: 420325-ST
KATHERINE A HAMMOND
448 SEYMOUR AVE
WINTER  PARK FL 32789

CREDITOR ID: 420326-ST
KATHERINE A JAMES
2204 WHITLOCK PLACE
DOVER FL 33527

CREDITOR ID: 420327-ST
KATHERINE ADAIR COOMBS
29 FERNCLIFF TER
SHORT  HILLS NJ 07078

CREDITOR ID: 420328-ST
KATHERINE ANN DOWNING
13525 79TH ST
FELLSMERE FL 32948

CREDITOR ID: 420329-ST
KATHERINE B BAKER
ADMINISTRATRIX OF THE ESTATE
OF MYRTLE B PERNELL
PO BOX 1062
CLARKTON NC 28433-1062

CREDITOR ID: 420330-ST
KATHERINE B GRADY
1700 HIGHWAY 51 NE
BROOKHAVEN MS 39601-9090

CREDITOR ID: 420331-ST
KATHERINE BIABLOCKI
C/O ERWIN S BECKINGHAUSEN JR
8685 STAHLEY RD
EAST  AMHERST NY 14051

CREDITOR ID: 420332-ST
KATHERINE DORE & PAUL H DORE
JT TEN
5552 RUSSELL DR # 98911
THE  COLONY TX 75056-1351

CREDITOR ID: 420333-ST
KATHERINE E BARNETT
109 WHEELER ST
DUNCAN SC 29334-9348

CREDITOR ID: 420334-ST
KATHERINE H HOWELL
18 OLD COACH RD
DERRY NH 03038

CREDITOR ID: 420335-ST
KATHERINE HAMMOND TR U-W THE
GRACE HAMMOND TRUST
448 SEYMOUR AVE
WINTER  PARK FL 32789

CREDITOR ID: 420336-ST
KATHERINE J WITHERS
202 KIRKLAND DR
GREENVILLE NC 27858

CREDITOR ID: 420338-ST
KATHERINE L HOLMES & ANCEL D
HOLMES JT TEN
APT B 501
4600 MIDDLETON PARK CIR E
JACKSONVILLE FL 32224

CREDITOR ID: 420339-ST
KATHERINE LEE RODGERS
12310 NW 77 DRIVE
ALACHUA FL 32615

CREDITOR ID: 420340-ST
KATHERINE M SANDUSKY
4817 WATER OAK LN
JACKSONVILLE FL 32210-8149

CREDITOR ID: 420341-ST
KATHERINE M SHAY
PO BOX 12182
ROCK  HILL SC 29731-2182

CREDITOR ID: 420342-ST
KATHERINE MARIE BISHOP
PO BOX 34
BERLIN GA 31722-0034

CREDITOR ID: 420343-ST
KATHERINE R CARL
630 S ALLISON ST
GREENCASTLE PA 17225

CREDITOR ID: 420344-ST
KATHERINE ROTH & ROBERT REX
ROTH & REBECCA BROWN JT TEN
207 WATERWOOD DR
YALAHA FL 34797

CREDITOR ID: 420345-ST
KATHERINE S CRAWFORD
7 HICKORY ST
GRANITE  FALLS NC 28630

CREDITOR ID: 420346-ST
KATHLEEN C PHELPS &|PAUL E
PHELPSPOA
3890 EUNICE RD
JAXVILLE  BCH FL 32250

CREDITOR ID: 420348-ST
KATHLEEN GODAIL & CHAS
GODAIL SR TEN COM
1209 MINNESOTA AVE
KENNER LA 70062-6149

CREDITOR ID: 420349-ST
KATHLEEN J COTE
3280 LEMON LANE
NAPLES FL 34120

CREDITOR ID: 420350-ST
KATHLEEN J HUFF
17105 SAN CARLOS BLVD STE A6
FT  MYERS  BEACH FL 33931

CREDITOR ID: 420352-ST
KATHLEEN M MARASA
11202 BEARCAMP RD
LOUISVILLE KY 40272

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420353-ST<br>KATHLEEN RAZI<br>21736 ABERDEEN<br>ROCKY  RIVER OH 44116 | CREDITOR ID: 420354-ST<br>KATHLEEN STABILE<br>2193 GRETNA DR<br>DELTONA FL 32738 | CREDITOR ID: 420355-ST<br>KATHRYN CLEMMONS & WILLIAM<br>CLEMMONS JT TEN<br>210 5TH STREET<br>JUPITER FL 33458 |
| CREDITOR ID: 420356-ST<br>KATHRYN DOYLE BERETSKY<br>612 PINE HILL DR<br>SALISBURY NC 28146 | CREDITOR ID: 420358-ST<br>KATHRYN G ROGERS CUST RACHEL<br>LA RA PAYNE UND UNIF GIFT<br>MIN ACT FL<br>1576 SEMINOLE RD<br>BABSON  PARK FL 33827 | CREDITOR ID: 420359-ST<br>KATHRYN GRIFFIN ROGERS CUST<br>MARY MARGUERITE ROGERS UNDER<br>THE FL UNIF TRAN MIN ACT<br>1576 SEMINOLE RD<br>BABSON  PARK FL 33827 |
| CREDITOR ID: 420360-ST<br>KATHRYN H BRASHER<br>PO BOX 813<br>HAMILTON AL 35570 | CREDITOR ID: 420361-ST<br>KATHRYN M MEENA<br>1412 INGLESIDE AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 420365-ST<br>KATHY D BELEW<br>3504 CHERRYWOOD RD<br>FLORENCE SC 29501 |
| CREDITOR ID: 420366-ST<br>KATHY HALL<br>5013 LICORICE COURT<br>MIDDLEBURG FL 32068 | CREDITOR ID: 420367-ST<br>KATHY N MILLER<br>1610 POTNECK RD<br>SALISBURY NC 28147 | CREDITOR ID: 420369-ST<br>KATHY S COX & MICHAEL P COX<br>JT TEN<br>3233 PEBBLE LAKE DR<br>LEXINGTON KY 40515-1032 |
| CREDITOR ID: 420370-ST<br>KATHY SUE CALLIS<br>1335 ROBINHOOD LN<br>FRONT  ROYAL VA 22630-4535 | CREDITOR ID: 420371-ST<br>KATRINE C PARKER<br>APT 305<br>1628 OLD DONATION PKWY<br>VIRGINIA  BEACH VA 23454-3062 | CREDITOR ID: 420372-ST<br>KAY A WINNIE<br>P O BOX 83<br>CHAUMONT NY 13622 |
| CREDITOR ID: 420373-ST<br>KAY D OROURKE<br>17812 WILLOW LAKE DR<br>ODESSA FL 33556-4724 | CREDITOR ID: 420374-ST<br>KAY LARRAINE SALERNO & PAUL<br>W SALERNO JT TEN<br>555 PICKETTS CROSSING<br>ACWORTH GA 30101 | CREDITOR ID: 420375-ST<br>KAY M HUGGINS<br>2310 FAIRVIEW RD<br>RALEIGH NC 27608 |
| CREDITOR ID: 420376-ST<br>KAYE C MOORE<br>RR 3 BOX 510<br>MADISON FL 32340 | CREDITOR ID: 420377-ST<br>KEITH D DURDEN<br>#203<br>9303 NELSON PARK CIR<br>ORLANDO FL 32807 | CREDITOR ID: 420378-ST<br>KEITH EDWIN SHANNON<br>12233 PLUMBRIDGE LN<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 420379-ST<br>KEITH HANGEN<br>1686 VELMA DR N<br>LARGO FL 33770 | CREDITOR ID: 420380-ST<br>KEITH HILL RICKS<br>12570 US 158 HWY<br>CONWAY NC 27820 | CREDITOR ID: 420381-ST<br>KELBY ROBERTSON<br>PO BOX 606<br>WINK TX 79789 |
| CREDITOR ID: 420382-ST<br>KELLEY D HALL<br>2101 AMON CT<br>AZLE TX 76020 | CREDITOR ID: 420383-ST<br>KELLI J KINDRED<br>3537 ROYAL PALM AVENUE<br>COCONUT  GROVE FL 33133 | CREDITOR ID: 420385-ST<br>KELLI KINDRED PHILLIPS<br>3537 ROYAL PALM AVENUE<br>COCONUT  GROVE FL 33133 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 420386-ST
KELLIE BENNETT
1012 45TH ST N
ST  PETERSBURG FL 33713

CREDITOR ID: 420387-ST
KELLY GENE KEHLE
P O BOX 602
SENECA SC 29679

CREDITOR ID: 420388-ST
KELLY M JARRETT
11016 N HARMONY LAKE CIR
DAVIE FL 33324

CREDITOR ID: 420389-ST
KELLY MCKENNA
304 65TH ST NE
BRADENTON FL 34208

CREDITOR ID: 420390-ST
KELVIN JACKSON
13520 SW 112 COURT
MIAMI FL 33176

CREDITOR ID: 420391-ST
KEN L HINGLE
3400 KENT AVE APT A101
METAIRIE LA 70006-3935

CREDITOR ID: 420392-ST
KEN PFALLER
3566 ST CHARLES PL
CINCINNATI OH 45208

CREDITOR ID: 420393-ST
KENDRICK HOLLE
APT 1512
900 N TAYLOR ST
ARLINGTON VA 22203-1858

CREDITOR ID: 420394-ST
KENNETH A PATTERSON
2116 MELLOR LN SW
MARIETTA GA 30064-4138

CREDITOR ID: 420395-ST
KENNETH A WEEKS
1193 DRAKE ACRES RD
QUINCY FL 32351

CREDITOR ID: 420396-ST
KENNETH D ANDREWS
8010 STORIE RD
ARLINGTON TX 76017

CREDITOR ID: 420397-ST
KENNETH D RASBERRY
2119 DELAFORD DR
ARLINGTON TX 76002

CREDITOR ID: 420398-ST
KENNETH DAVID KING JR
1928 COLONIAL PARK DR
HARTSVILLE SC 29550

CREDITOR ID: 420399-ST
KENNETH E ALCORN
2500 21ST NW 71
WINTER  HAVEN FL 33881

CREDITOR ID: 420400-ST
KENNETH E CARGILE
132 REEF RD
BRUNSWICK GA 31520

CREDITOR ID: 420402-ST
KENNETH E VALDESPINO &
ANNETTE J VALDESPINO JT TEN
2037 HENLEY PLACE
W  PALM  BEACH FL 33414

CREDITOR ID: 420403-ST
KENNETH F MASTERS & CLAUDELL
W MASTERS JT TEN
540 NW NEWTON DR
BURLESON TX 76028

CREDITOR ID: 420404-ST
KENNETH F TROUP CUST
JENNIFER A HORNE UNIF TRANS
MIN ACT OH
7836 KINGS RIDGE CIRCLE
FAIRBORN OH 45324

CREDITOR ID: 420405-ST
KENNETH F TROUP CUST EMILY J
HORNE UNIF TRANS MIN ACT OH
1147 SHAD OAK CT
ANN  ARBOR MI 48103

CREDITOR ID: 420406-ST
KENNETH H APFEL
22754 MERIDIANA DR
BOCA  RATON FL 33433-6307

CREDITOR ID: 420407-ST
KENNETH H SCHLISING TTEE DTD
04-19-90 KENNETH H SCHLISING
TRUST
2403 BAY BLVD
INDIAN  RK  BCH FL 33785-3087

CREDITOR ID: 420408-ST
KENNETH J HUVAL
119 HECTOR ST
LAFAYETTE LA 70506-2105

CREDITOR ID: 420409-ST
KENNETH L ZIEGLER & MADELYN
L ZIEGLER JT TEN
20 WEST RIDGE PLACE
NEWPORT KY 41071

CREDITOR ID: 420410-ST
KENNETH LOCKWOOD & RITA V
LOCKWOOD JT TEN
2006 BROWARD RD
JACKSONVILLE FL 32218

CREDITOR ID: 420411-ST
KENNETH M BURNS & GEORGEANNA
C BURNS JT TEN
5110 TWIN CREEKS DR
VALRICO FL 33594

CREDITOR ID: 420412-ST
KENNETH M HURNEY
12817 3RD ISLE
HUDSON FL 34667-7912

CREDITOR ID: 420413-ST
KENNETH MEYER
336 W 11THS T
NEWPORT KY 41071

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 420414-ST
KENNETH N RUMMAGE & PHYLLIS
D RUMMAGE JT TEN
2800 BRIAR CIRCLE
ROCK HILL SC 29732

CREDITOR ID: 420415-ST
KENNETH R COLLINS
& ELIZABETH ANN COLLINS
JT TEN
1173 HERITAGE ESTATES TRACE
JACKSONVILLE FL 32220

CREDITOR ID: 420416-ST
KENNETH R DURRANCE EXEC
EST ROLAND K DURRANCE
35730 THRILL HILL RD
EUSTIS FL 32736-8562

CREDITOR ID: 420417-ST
KENNETH R INGRAM
1190 4TH ST SE
CHILDERSBURG AL 35044-1704

CREDITOR ID: 420418-ST
KENNETH R THOMAS
7116-D BARCLAY AVE
BROOKSVILLE FL 34609

CREDITOR ID: 420419-ST
KENNETH RAY DUNCAN
702 DUNCAN RD
WETUMPKA AL 36092

CREDITOR ID: 420420-ST
KENNETH TIBBETTS & IRENE
TIBBETTS JT TEN
4072 THICKET LN
JACKSONVILLE FL 32277-1648

CREDITOR ID: 420421-ST
KENNETH W ALEXANDER
4542 ASHMORE DR
FOREST PARK GA 30050

CREDITOR ID: 420422-ST
KENNETH W LEAF TRUST
8549 IRWIN RD S APT 137
BLOOMINGTON MN 55437

CREDITOR ID: 420423-ST
KENNETH W MANNING
116 PATTERSON ST
COPPERAS COVE TX 76522

CREDITOR ID: 420424-ST
KENNETH W PLAXICO
118 LISA LN
FITZGERALD GA 31750-7825

CREDITOR ID: 420426-ST
KENNY C SMITH &
DANA C FUGAZZI-SMITH JT TEN
549 GRANTCHESTER ST
LEXINGTON KY 40505-1411

CREDITOR ID: 420427-ST
KENT R PAPSUN & JEAN T
PAPSUN JT TEN
819 S MAPLE AVE
GLEN ROCK NJ 07452-2818

CREDITOR ID: 420429-ST
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
CAPITOL ANNEX SUITE 183
FRANKFORT KY 40601

CREDITOR ID: 420430-ST
KERRI L ELLIS
958 MITFORD LN
DACULA GA 30019

CREDITOR ID: 420431-ST
KERRY G KEY
503 CROSS KEY RD
REIDSVILLE NC 27320

CREDITOR ID: 420432-ST
KEVIN A HIOTT
142 BAYBORO CIRCLE
GOOSE CREEK SC 29445

CREDITOR ID: 420433-ST
KEVIN ANDRY
312 ELMWOOD DR
LA PLACE LA 70068

CREDITOR ID: 420434-ST
KEVIN BRUCE BROWN
1603 RUSSELL AVE
LOUISVILLE KY 40213-1541

CREDITOR ID: 420435-ST
KEVIN FECKE & CINDY FECKE
TEN COM
3205 BRADBURY ST
MERAUX LA 70075-2232

CREDITOR ID: 420438-ST
KEVIN JOHN MORBACH & PEGGY
LYNN MORBACH JT TEN
782 ASHWOOD ST
ORANGE PARK FL 32065

CREDITOR ID: 420439-ST
KEVIN JOHN MORBACH CUST
STEVEN JAMES MORBACH UNIF
TRAN MIN ACT FL
782 ASHWOOD ST
ORANGE PARK FL 32065

CREDITOR ID: 420442-ST
KEVIN KINNEAR
4029 SR 16 A WEST
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 420443-ST
KEVIN M LORD SR
7001 21ST ST N
SAINT PETERSBURG FL 33702

CREDITOR ID: 420444-ST
KEVIN M ZIELINSKI
15998 WHITE WATER DR
MACOMB MI 48042-6180

CREDITOR ID: 420445-ST
KEVIN MEYER
1225 SCOTT ST
COVINGTON KY 41011

CREDITOR ID: 420446-ST
KEVIN P MCSHANE & MARY C
MCSHANE JT TEN
BEANS CORNER RD
NEW SHARON ME 04955

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 420447-ST
KEVIN S MCNAMARA
124 PREAKNESS DR
CLAYTON NC 27520

CREDITOR ID: 420448-ST
KEVIN W ANGLIN
2442 ROLLING PINES RD
CHIPLEY FL 32428

CREDITOR ID: 420449-ST
KEYBANK NATIONAL ASSOCIATION
AGENT FBO JOHN FISCHER AND
SANDRA FISCHER
P O BOX 94614
CLEVELAND OH 44101

CREDITOR ID: 417203-BB
KEYBANK NATIONAL ASSOCIATIONS
ATTN: KAREN BEDNARSKI
4900 TIEDEMAN ROAD
BROOKLYN OH 44144

CREDITOR ID: 420450-ST
KILEY DESLATTE CUST TRISTAN
JAMES DESLATTE UNDER THE FL
UNIF TRAN MIN ACT
8908 SANDUSKY AVE S
JACKSONVILLE FL 32216-3342

CREDITOR ID: 420451-ST
KIM D PAGE
PO BOX 1574
STOCKBRIDGE GA 30281-8574

CREDITOR ID: 420452-ST
KIM YOUNG
1391 LITTLE VALLEY LN
LINCOLNTON NC 28092-8897

CREDITOR ID: 420453-ST
KIMBERLY A BLAZER
1282 MCKEONE AVE
CINCINNATI OH 45205

CREDITOR ID: 420454-ST
KIMBERLY A CHILDS
270 IHLE DR
CINCINNATI OH 45238-6023

CREDITOR ID: 420455-ST
KIMBERLY C BRAGG
1047 WEAVER DR
OVIEDO FL 32765-7028

CREDITOR ID: 420456-ST
KIMBERLY D RICE
ATTN KIMBERLY R SETZER
P O BOX 1463
ICARD NC 28666

CREDITOR ID: 420458-ST
KIMBERLY FRANCES CARTER
5503 EAST KIRBY ST
TAMPA FL 33617

CREDITOR ID: 420459-ST
KIMBERLY MCCOY
6544 COLUMBIA AVE
LAKE WORTH FL 33467

CREDITOR ID: 420460-ST
KIMBERLY NICHOLS
PSC 41 BOX 2819
APO AE 09464

CREDITOR ID: 420461-ST
KIRK BRUNGARDT
1080 BANK STREET
SMYRNA GA 30080

CREDITOR ID: 420463-ST
KIT PEARSON TOMLIN SR TTEE
DTD 04-21-98 F-B-OJOSEPH
PEARSON TOMLIN
1053 PEARSON RD
BLAIR SC 29015

CREDITOR ID: 420464-ST
KNOAH ANDREW SAUL SOLOMON
9950 66TH WAY N
PINELLAS  PARK FL 33782

CREDITOR ID: 420465-ST
KORINA R COOK
802 S MAIN ST
BELMONT NC 28012

CREDITOR ID: 420466-ST
KRISTIE LYNN KIERNAN CUST
ELIZABETH ANNE KIERNAN
3803 PETTUS RD
HOPE  HULL AL 36043-5241

CREDITOR ID: 420467-ST
KRISTINE DIETZ
6952 ELIZABETH OAK COURT
CINCINNATI OH 45248

CREDITOR ID: 420468-ST
KRISTINE G DEVILLIER
PO BOX 967
BREAUX  BRIDGE LA 70517

CREDITOR ID: 420469-ST
KRISTINE LESNIAK
4996 SW 94 TERR
COOPER  CITY FL 33328

CREDITOR ID: 420470-ST
KRYSTAL KELLY ALFORD MORLEY
610 HOBBS DR
JACKSONVILLE NC 28540-9274

CREDITOR ID: 420471-ST
KURT HERGRUDER
3539 RIVERBOAT LN
ADDIS LA 70710

CREDITOR ID: 420472-ST
KURT VON BESSER & GERLINDE
VON BESSER JT TEN
1643 LEE BLVD
ORANGEBURG SC 29118

CREDITOR ID: 420473-ST
KWAME SINTIM DAMOA
30 EMPRESS COURT
FREEHOLD NJ 07728

CREDITOR ID: 420474-ST
KYLE B WILSON
407 NE ORCHID STREET
PINETTA FL 32350

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 420475-ST
KYLE R HEWELL
6170 WOODLAND DR
GILLSVILLE GA 30543

CREDITOR ID: 420476-ST
KYMBERLY READ WOLFSON
1725 BEACH AVE
ATLANTIC  BEACH FL 32233-5838

CREDITOR ID: 420477-ST
KYRIACOS ANTONIADES
747 SUNSET DR
TARPON  SPGS FL 34689

CREDITOR ID: 420478-ST
L B APPEL
8820 HOLBORN CT
JACKSONVILLE FL 32217-4236

CREDITOR ID: 420479-ST
L BYRON MOHNEY III CUST
LLOYD B HOHNEY IV UNIF TRANS
MIN ACT GA
605 HADDINTON LN
PEACHTREE  CITY GA 30269

CREDITOR ID: 420480-ST
L D WHITE
7990 BAYMEADOWS RD E
#928
JACKSONVILLE FL 32256

CREDITOR ID: 420481-ST
L FRANKLIN ROBBINS JR &
MARSHA H ROBBINS JT TEN
6078 POWDER POINT DR
HICKORY NC 28601

CREDITOR ID: 420483-ST
L H MAY
4227 SNOWDON LANE
JACKSONVILLE FL 32225

CREDITOR ID: 420484-ST
L J SADLOWSKI
706 PINTAIL CT
GRANBURY TX 76049

CREDITOR ID: 420485-ST
L L SHEDENHELM
13649 MARSH HARBOR DR N
JACKSONVILLE FL 32225-2642

CREDITOR ID: 420486-ST
L LATHAM DAVIS JR
UNIVERSITY CHEVROLET CO
PO BOX 1000
GAINESVILLE FL 32602

CREDITOR ID: 420488-ST
LADDIE J HARP & SHIRLEY L
HARP JT TEN
LAKEVIEW DR LOT 16
DELAND FL 32720

CREDITOR ID: 420489-ST
LADONNA W BEACH & R DAVID
BEACH JT TEN
2157 HAWKCREST DR E
JACKSONVILLE FL 32259

CREDITOR ID: 420490-ST
LAIN WATSON & JUNE WATSON
JT TEN
PO BOX 1726
CLAYTON GA 30525-0044

CREDITOR ID: 420491-ST
LAMAR L MURDOCK
906 NORTH BEACHWAY
PANAMA  CITY  BEACH FL 32407

CREDITOR ID: 417342-B3
LAMESHA RIVARDE
PRO SE
PRO SE
6612 N. CRYSTAL AVE
KANSAS CITY MO 64119

CREDITOR ID: 417318-B3
LAMESHA RIVARDE
6612 N. CRYSTAL AVE
KANSAS CITY MO 64119

CREDITOR ID: 420492-ST
LANCE LEE
3450 3RD ST STE 1D
SAN  FRANCISCO CA 94124

CREDITOR ID: 420493-ST
LANDON E PHILLIPS
PO BOX 2781
BOONE NC 28607

CREDITOR ID: 420494-ST
LARAINE D REICH & JOHN R
REICH JT TEN
120 CRESCENT ST
FORT  MYERS  BEACH FL 33931

CREDITOR ID: 420495-ST
LARRY A PHILLIPS
113 LORD BYRON CT
CARY NC 27513

CREDITOR ID: 420496-ST
LARRY A SURRENCY
180 ED RD
ODUM GA 31555

CREDITOR ID: 420497-ST
LARRY D EATON SR
4688 BELLTOWN RD
OXFORD NC 27565-9556

CREDITOR ID: 420498-ST
LARRY D MCCOY & DOROTHY L
MCCOY JT TEN
17816 BETHLEHEM RD
LITHIA FL 33547

CREDITOR ID: 420499-ST
LARRY D SARVER
1500 VALENCIA ST
CLEARWATER FL 33756-3654

CREDITOR ID: 420501-ST
LARRY E SMITH & NANCY A
SMITH JT TEN
10329 SHORT RD
HARRISON OH 45030

CREDITOR ID: 420502-ST
LARRY GENE CARPENTER & ZONA
P CARPENTER JT TEN
4840 ROXBURY DR
COLUMBUS GA 31907-1612

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420503-ST<br>LARRY HOWARD<br>401 VERMONT AV<br>SAINT  CLOUD FL 34769 | CREDITOR ID: 420504-ST<br>LARRY KENNETH DUNCAN<br>6844 SW 15TH ST<br>HOLLYWOOD FL 33023 | CREDITOR ID: 420505-ST<br>LARRY KRASNOW<br>20 DEWITT DR<br>SAUGERTIES NY 12477 |
| CREDITOR ID: 420506-ST<br>LARRY L ABERCROMBIE<br>305 8TH STREET SOUTH<br>CORDELE GA 31015 | CREDITOR ID: 420507-ST<br>LARRY L STONE JR<br>340 4TH ST S APT 3<br>ST  PETERSBURG FL 33701-4229 | CREDITOR ID: 420508-ST<br>LARRY LAPLANTE JR<br>ATTN BALZ<br>1480 NW 203RD ST<br>MIAMI FL 33169 |
| CREDITOR ID: 420509-ST<br>LARRY M JONES<br>2510 BULLIS AVE<br>GULFPORT MS 39501-5227 | CREDITOR ID: 420510-ST<br>LARRY MOON JR<br>115 LARK DRIVE<br>CORDELE GA 31015 | CREDITOR ID: 420511-ST<br>LARRY P ADAIR<br>PO BOX 220058<br>DEATSVILLE AL 36022 |
| CREDITOR ID: 420512-ST<br>LARRY R ATKINS<br>10417 ALTMAN ST<br>TAMPA FL 33612 | CREDITOR ID: 420513-ST<br>LARRY V COLEMAN<br>203 VINTAGE AVE<br>GREENVILLE SC 29607 | CREDITOR ID: 420514-ST<br>LARRY W HUNTER<br>1660 SPRINGWINDS DR<br>ROCK  HILL SC 29730 |
| CREDITOR ID: 420515-ST<br>LARRY WAYNE HENDREN<br>1403 GRUBBS AVE<br>JEFFERSONVLLE IN 47130-4207 | CREDITOR ID: 420516-ST<br>LARRY Y HARRELSON<br>3250 HARBOR RD<br>KISSIMMEE FL 34746 | CREDITOR ID: 417204-BB<br>LASALLE BANK NATIONAL ASSOC.<br>ATTN: STACY LADAS<br>135 SOUTH LASALLE STREET<br>CHICAGO IL 60603 |
| CREDITOR ID: 420517-ST<br>LAURA B DAVIS & GLORIA J<br>SALMON JT TEN<br>1048 BRANDYWINE ST<br>JACKSONVILLE FL 32208 | CREDITOR ID: 420518-ST<br>LAURA J WILKINS<br>1157 SNOOPY DR<br>CLARKSVILLE TN 37040 | CREDITOR ID: 417322-B3<br>LAURA JARMAN<br>4222 GAFFNEY STREET<br>PENSACOLA FL 32505 |
| CREDITOR ID: 420519-ST<br>LAURA K LEE<br>222 HUBERT CT<br>OWENSBORO KY 42303 | CREDITOR ID: 420520-ST<br>LAURA L HERNANDEZ<br>820 BUGLE BRANCH WAY<br>JACKSONVILLE FL 32259 | CREDITOR ID: 420521-ST<br>LAURA V SALLEY<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 420522-ST<br>LAUREANO M DERRYBERRY<br>PO BOX 638<br>WIMAUMA FL 33598-0638 | CREDITOR ID: 420523-ST<br>LAUREN E H LATHAM<br>3104 ROCOCO CT<br>ORANGE  PARK FL 32073-6845 | CREDITOR ID: 420524-ST<br>LAUREN LEE RABENOLD<br>8766 OLD PLANK RD<br>JACKSONVILLE FL 32220-1435 |
| CREDITOR ID: 420525-ST<br>LAURENCE R FOX & RONALD L<br>FOX JT TEN<br>PO BOX 90273<br>NASHVILLE TN 37209-0273 | CREDITOR ID: 420526-ST<br>LAURENCE W COBB &<br>SHARON C COBB JT TEN<br>4632 MONUMENT POINT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 417205-BB<br>LAURENTIAL BANK OF CANADA/CDS<br>UNKNOWN<br>UNKNOWN<br>CANADA |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420527-ST<br>LAURIER A PEPIN JR<br>11155 BUCKBOARD TRACE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 420528-ST<br>LAVADA M HAUPT<br>11474 ELAINE DRIVE<br>JACKSONVILLE FL 32218 | CREDITOR ID: 420529-ST<br>LAVERN R HARDEN & CLIFFORD W<br>HARDEN JT TEN<br>1312 SORRELLS CT<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 420530-ST<br>LAWOOD & CO<br>C/O WOODLANDS BANK<br>2450 E 3RD ST<br>WILLIAMSPORT PA 17701 | CREDITOR ID: 420531-ST<br>LAWRENCE D LOGUE JR &<br>PATRICIA A LOGUE JT TEN<br>922 NUTMEG AVE<br>NICEVILLE FL 32578 | CREDITOR ID: 420532-ST<br>LAWRENCE GENE DAVIS<br>4781 SW 22ND PL<br>OCALA FL 34474 |
| CREDITOR ID: 420533-ST<br>LAWRENCE H MAY JR<br>4227 SNOWDON LANE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 420534-ST<br>LAWRENCE J DENMARK<br>1005 WILSHIRE DR<br>CARY NC 27511-3932 | CREDITOR ID: 420535-ST<br>LAWRENCE L ROLLINS<br>12867 SOUTHERN HILLS CIRCLE E<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 420536-ST<br>LAWRENCE M HICKS & JEANNE M<br>HICKS JT TEN<br>2320 CROMWELL DR<br>ARLINGTON TX 76018 | CREDITOR ID: 420538-ST<br>LAWRENCE N WOOD & KATHLEEN B<br>WOOD JT TEN<br>270 ANTHONY DR<br>NESBIT MS 38651 | CREDITOR ID: 420539-ST<br>LAWRENCE R TIERI & SIMONE<br>TIERI JT TEN<br>4244 CLAUSEN AVE<br>WESTERN  SPRINGS IL 60558-1231 |
| CREDITOR ID: 420540-ST<br>LAWRENCE S DEVOS III<br>10700 CENTENNIAL DR<br>ALPHARETTA GA 30022-4797 | CREDITOR ID: 420541-ST<br>LAWRENCE S DEVOS III TR U-W<br>A K DEVOS LAWRENCE S DEVOS<br>JR<br>8270 NW 49TH MANOR<br>CORAL  SPRINGS FL 33067 | CREDITOR ID: 420543-ST<br>LAWRENCE S DEVOS JR<br>217 RIDGE ROAD<br>JUPITER FL 33477 |
| CREDITOR ID: 420544-ST<br>LAWRENCE W HILL & LANA S<br>HILL TEN COM<br>27912 REID RD<br>LORANGER LA 70446 | CREDITOR ID: 417206-BB<br>LAZARD FRERES & CO<br>ATTN: RICHARD WEISBERG<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 | CREDITOR ID: 420545-ST<br>LEATHA G MACON<br>1054 ALABAMA ST<br>PRATTVILLE AL 36067 |
| CREDITOR ID: 420547-ST<br>LEBRON F BOWYER TTEE U-A DTD<br>03-10-99 LEBRON F BOWYER<br>TRUST<br>1 SHAWNEE CIR<br>W  FRANKFORT IL 62896-1700 | CREDITOR ID: 420548-ST<br>LEBURN EDSELL PEARCE<br>409 REDWOOD ST<br>BIRMINGHAM AL 35210 | CREDITOR ID: 420549-ST<br>LEE C LAMBERT<br>1095 BLANCHARD RD<br>OSYKA MS 39657 |
| CREDITOR ID: 420550-ST<br>LEE H SANDERS TTEE U-A DTD<br>09-17-98LEE H SANDERS<br>REVOCABLE TRUST<br>2502 ANDERSON DRIVE<br>RALEIGH NC 27608 | CREDITOR ID: 420551-ST<br>LEE J SADLER<br>2709 SKYVIEW<br>CORINTH TX 76205 | CREDITOR ID: 420552-ST<br>LEE M BROWNING & SUZANNE B<br>BROWNING JT TEN<br>3228 PROUD CLARION TRL<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 420553-ST<br>LEE R SIMS & DOTTIE L SIMS<br>JT TEN<br>3949 MARIE COOK DR<br>MONTGOMERY AL 36109-1613 | CREDITOR ID: 420554-ST<br>LEE S ELMORE<br>117 BABBS HOLLOW<br>GREENVILLE SC 29607 | CREDITOR ID: 420555-ST<br>LEE SILER & GENEVA BALLIET<br>SILER JT TEN<br>111 BULLDOG CIR<br>FITZGERALD GA 31750-6513 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 420556-ST
LEE WILTON DAVIS
401 W MAIN ST STE 1810
LOUISVILLE KY 40202-2927

CREDITOR ID: 420557-ST
LEEANN F BUDZ & MARK J BUDZ
JT TEN
12019 SOUTH CANNA POINT
FLORAL  CITY FL 34436

CREDITOR ID: 417207-BB
LEGENT CLEARING CORP
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA NE 68114

CREDITOR ID: 417208-BB
LEGG MASON WOOD WALKER, INC
ATTN: JOHN BARRY
100 LIGHT STREET
PO BOX 1476
BALTIMORE MD 21202

CREDITOR ID: 417209-BB
LEHMAN BROTHERS INC
ATTN: EDWARD CALDERON
REORG DEPT
70 HUDSON
JERSEY CITY NJ 07302

CREDITOR ID: 420558-ST
LEIGH ALLISON PORTER &
CURTIS LEE CAUSEY JT TEN
532 HOME GROVE DR
WINTER  GARDEN FL 34787

CREDITOR ID: 420559-ST
LEKEYSHA T HORTON
3763 GA HIGHWAY 196 W
HINESVILLE GA 31313-7805

CREDITOR ID: 420560-ST
LELAND F PERRY & BERNITA L
PERRY TR U-A 03-1-82 LELAND
F PERRY TR 1
3415 SEMINOLE DR
LAWRENCE KS 66047

CREDITOR ID: 420561-ST
LENA DI BATTISTA
359 CLINTON ST
NEW  BRITAIN CT 06053

CREDITOR ID: 420562-ST
LENA G CLOKE
33-45 90TH ST
FLUSHING NY 11372

CREDITOR ID: 420563-ST
LENA M PECK
125 PRIDDY LN
FORT  WORTH TX 76114-3910

CREDITOR ID: 420564-ST
LENOIR W ARNOLD
605 B MCMATH MILL RD
AMERICUS GA 31709

CREDITOR ID: 420565-ST
LENORA S GOLDBERG BUCHALTER
3137 N WOODRIDGE RD
BIRMINGHAM AL 35223

CREDITOR ID: 420566-ST
LEO A SCHAEFFER IV
3121 FABLE DR
MEARUX LA 70075

CREDITOR ID: 420567-ST
LEO H SMITH
619 CLAIRMONT DR
JOHNSON  CITY TN 37601

CREDITOR ID: 420568-ST
LEO M BUGH
1013 STORY RD S
IRVING TX 75060

CREDITOR ID: 420569-ST
LEODA T STEVENS
5833 JENNIE DR
FORT  WORTH TX 76133

CREDITOR ID: 420570-ST
LEOLA AALBERG
23 LANTERN LN
GREER SC 29651

CREDITOR ID: 420571-ST
LEOLA S CAMPBELL
612 GLENWOOD AVE
ANDERSON SC 29625-2855

CREDITOR ID: 420572-ST
LEON J MOORE
26 SPRING VALLEY RD
MONTGOMERY AL 36116-3728

CREDITOR ID: 420573-ST
LEON L CALVERT III
3881 ORTEGA BLVD
JACKSONVILLE FL 32210-4415

CREDITOR ID: 420574-ST
LEONA SCHLITT TRUSTEE U-A
DTD 11-25-91 THESCHLITT
FAMILY LIVING TRUST
C/O RONALD L SCHLITT
33676 PACHECO DR
FREMONT CA 94555

CREDITOR ID: 420576-ST
LEONARD J MCBEE
109 ROCK LAKE TRL
EATONTON GA 31024

CREDITOR ID: 420577-ST
LEONARD L MORRIS & MARSAILLE
C MORRIS JT TEN
RR 1 27485 WILLOWBANK RD
DAVIS CA 95616

CREDITOR ID: 420578-ST
LEONIEDA D TURNER TOD
FOR TROY C TURNER SUBJECT
TO STA TOD RULES
3862 23RD AVE N
SAINT  PETERSBURG FL 33713

CREDITOR ID: 420579-ST
LEROY F YANN
100 S HOLLY THORN CT
SIMPSONVILLE SC 29681-5860

CREDITOR ID: 420580-ST
LEROY L BLAIR
16244 DURHAM AVE
FT  MYERS FL 33908

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420581-ST<br>LEROY PAYNE III<br>107 IRIS GLEN DR<br>CONYERS GA 30013 | CREDITOR ID: 420582-ST<br>LEROY WAYNE BABBITT<br>1514 SMOOTHE STONE DR<br>CLEBURNE TX 76031 | CREDITOR ID: 420583-ST<br>LESA R MOORE<br>615 E LAKESHORE DR<br>OCOEE FL 34761 |
| CREDITOR ID: 420584-ST<br>LESINA MARIE ORTEGA<br>907 KELLER AVE<br>BENBROOK TX 76126-3616 | CREDITOR ID: 420586-ST<br>LESLIE BUCHAN SHEALY<br>102 BAY TREE LANE<br>COLUMBIA SC 29210 | CREDITOR ID: 420585-ST<br>LESLIE BUCHAN SHEALY<br>749 TRAFALGAR DRIVE<br>COLUMBIA SC 29210 |
| CREDITOR ID: 420587-ST<br>LESLIE C HOLSHOUSER JR<br>2515 HERITAGE CIR<br>STATESVILLE NC 28625-4411 | CREDITOR ID: 420588-ST<br>LESLIE GLENN LEE<br>3347 HIDDEN FOREST DR<br>SNELLVILLE GA 30078 | CREDITOR ID: 420589-ST<br>LESTER N MOORE & BRENDA COX<br>MOORE JT TEN<br>601 DEANWOOD LANE<br>KNOXVILLE TN 37922 |
| CREDITOR ID: 420590-ST<br>LESTER R COMSTOCK<br>RT 2 BOX 790-H<br>LAKE BUTLER FL 32054 | CREDITOR ID: 420592-ST<br>LETHA C MCCARTHY CUST ERIN<br>ELIZABETH MCCARTHY UNIF TRAN<br>MIN ACT FL<br>2260 TEN OAKS DRIVE<br>TALLAHASSEE FL 32312 | CREDITOR ID: 420593-ST<br>LETHA C MCCARTHY CUST RYAN<br>PATRICK MCCARTHY UNIF TRAN<br>MIN ACT FL<br>2260 TEN OAKS DRIVE<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 420594-ST<br>LETHA M RICKERT<br>C/O T O LINDBURG<br>900 FIRSTAR CENTER<br>201 W 2ND ST<br>DAVENPORT IA 52801-1818 | CREDITOR ID: 420595-ST<br>LEV TESLER<br>10644 LA MANCHA AVENUE<br>JACKSONVILLE FL 32257 | CREDITOR ID: 420596-ST<br>LEVEO V SANCHEZ TTEE U A DTD<br>12-12-91 LEVEO V SANCHEZ<br>REVOCABLE TRUST<br>820 HERBERT SPRINGS RD<br>ALEXANDRIA VA 22308 |
| CREDITOR ID: 420597-ST<br>LEWIS A RAY & CATHY R RAY<br>JT TEN<br>1027 S E 6TH TERR<br>CAPE CORAL FL 33990 | CREDITOR ID: 420598-ST<br>LEWIS ANDERSON & MARY<br>ANDERSON JT TEN<br>3301 MILTON PLACE<br>PLANT CITY FL 33567 | CREDITOR ID: 420600-ST<br>LEWIS BRADLEY WALTERS<br>16 CENTERPORT DR<br>WHITE GA 30184 |
| CREDITOR ID: 420601-ST<br>LEWIS D MATIAS<br>11211 S MILITARY TRL APT 122<br>BOYNTON BEACH FL 33436 | CREDITOR ID: 420602-ST<br>LEWIS M LONG<br>3451 N BELTLINE BLVD<br>COLUMBIA SC 29204-2814 | CREDITOR ID: 420604-ST<br>LEWIS N FLEETWOOD CUST<br>ALICIA M LEWELLEN UND UNIF<br>GIFT MIN ACT FL<br>2209 WINONA DR<br>PLANO TX 75074-2768 |
| CREDITOR ID: 420605-ST<br>LEWIS N FLEETWOOD CUST DEREK<br>L FLEETWOOD UND UNIF GIFT<br>MIN ACT FL<br>2209 WINONA DR<br>PLANO TX 75074-2768 | CREDITOR ID: 420606-ST<br>LIEZE CONNOR MCDANIEL<br>501 HICKORY GROVE CIR<br>FLORENCE SC 29501 | CREDITOR ID: 420607-ST<br>LILIA E ROBINSON<br>5721 NW 199TH ST<br>MIAMI FL 33015-4934 |
| CREDITOR ID: 420608-ST<br>LILLIAN A LOCKWOOD<br>411 PALMER DR<br>LADY LAKE FL 32159 | CREDITOR ID: 420609-ST<br>LILLIAN BELLIVEAU &<br>JOSEPH W BELLIVEAU JT TEN<br>8104 WINTER GARDEN PKWY<br>FT PIERCE FL 34951 | CREDITOR ID: 420610-ST<br>LILLIAN D WINTER<br>62 W KINGFIELD RD UNIT 17<br>KINGFIELD ME 04947 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 420611-ST
LILLIAN G AGNEW
896 RAYSOR ST
ORANGEBURG SC 29115

CREDITOR ID: 420612-ST
LILLIAN VAUGHAN COLLINS
PO BOX 953
STOLLINGS WV 25646-0953

CREDITOR ID: 420613-ST
LILLIE WATSON COMPTON
TRUSTEE U-A DTD 07-21-97
LILLIE WATSON COMPTONTRUST
185 WHIPPOORWILL DR
CAMPOBELLO SC 29322

CREDITOR ID: 420614-ST
LINDA A BROWN
7909 OAK PARKWAY
BURLESON TX 76028

CREDITOR ID: 420615-ST
LINDA A DECOURSEY
786 E VICTORIA CIR
ORMOND  BEACH FL 32174-7363

CREDITOR ID: 420616-ST
LINDA C BOUTTE
6109 E HWY 90
NEW  IBERIA LA 70560

CREDITOR ID: 420617-ST
LINDA C MCQUADE
4712 SW 24TH AVE
FORT  LAUDERDALE FL 33312-5905

CREDITOR ID: 420618-ST
LINDA COMPTON
C/O LINDA C BECKER
9806 LANCEWOOD RD
LOUISVILLE KY 40229

CREDITOR ID: 420619-ST
LINDA G KAYLOR & ALLEN L
KAYLOR JT TEN
63 COUNTY ROAD 498
TRINITY AL 35673-5348

CREDITOR ID: 420620-ST
LINDA G MARBLE
434 JULEDE DR
RAINBOW  CITY AL 35906

CREDITOR ID: 420621-ST
LINDA HENSLER & MARK HENSLER
JT TEN
154 WESTERN RIDGE DR
CLEVES OH 45002

CREDITOR ID: 420622-ST
LINDA J ELDER
1503 MAZON DR
COLUMBUS GA 31907

CREDITOR ID: 420623-ST
LINDA J MILLER & THOMAS E
MILLER JT TEN
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 420624-ST
LINDA J SCOTT
3609 BURROUGHS AVE
BRUNSWICK GA 31520

CREDITOR ID: 420625-ST
LINDA L TAYLOR
16641 WILSON AVE
EASTPOINTE MI 48021

CREDITOR ID: 420626-ST
LINDA L TUCKER
99 DIOGENES STREET
PALM  HARBOR FL 34683

CREDITOR ID: 420627-ST
LINDA LEE
5202 MANN MANOR LANE
JACKSONVILLE FL 32210

CREDITOR ID: 420628-ST
LINDA PATTON
C/O LINDA PATTON SUMATE
PO BOX 217
COPEVILLE TX 75121

CREDITOR ID: 420629-ST
LINDA PENTECOST
3093 WALLING RD
SPRINGFIELD TN 37172

CREDITOR ID: 420630-ST
LINDA POPEJOY
9280 S W 38TH AVE
OCALA FL 34476

CREDITOR ID: 420631-ST
LINDA R CRUMBLEY
1575 BROAD ST NE
CONYERS GA 30207

CREDITOR ID: 420633-ST
LINDA R HOEFFER & RICHARD E
HOEFFER SR JT TEN
1601 GOVERNMENT RD
KEY  WEST FL 33040

CREDITOR ID: 420634-ST
LINDA R KILBURN
3505 GRAND FORKS
LAND  O'  LAKES FL 34639

CREDITOR ID: 420635-ST
LINDA RICHARDS COBLE
2826 RITZ LN
MATTHEWS NC 28105

CREDITOR ID: 420636-ST
LINDA S CRIBBS & DALTON
CRIBBS JT TEN
1701 HARMS LN
SPRINGTOWN TX 76082-6017

CREDITOR ID: 420637-ST
LINDA SIBEL
103 S JEFFREY ST
BEVERLY  HILLS FL 34465

CREDITOR ID: 420638-ST
LINDA TAYLOR & TOM TAYLOR JR
JT TEN
7417 KALANI ST
ORLANDO FL 32822

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420639-ST<br>LINDA W HARTSHORN<br>892 LAKE JACKSON CIR<br>APOPKA FL 32703 | CREDITOR ID: 420640-ST<br>LINDA W RINGER<br>15 RAILROAD AVE<br>NEWBERRY SC 29108-4521 | CREDITOR ID: 420641-ST<br>LINDSAY DIANA MADY<br>PO BOX 398<br>BLUE  RIDGE VA 24064-0398 |
| CREDITOR ID: 420642-ST<br>LINNEA C KEILY<br>13 GRIMES BROOK PL<br>SIMSBURY CT 06070 | CREDITOR ID: 420646-ST<br>LINSCO/PRIVATE LEDGER CORP<br>P O BOX 502210<br>SAN  DIEGO CA 92150 | CREDITOR ID: 417210-BB<br>LINSCO/PRIVATE LEDGER CORP<br>ATTN: ROSANN TANNER<br>9785 TOWNE CTR DRIVE<br>SAN DIEGO CA 92121-1968 |
| CREDITOR ID: 420647-ST<br>LISA A DRAKE<br>5502 DEEPDALE DR<br>ORLANDO FL 32821-7630 | CREDITOR ID: 420648-ST<br>LISA A TRAMMEL<br>ATTN LISA TRAMMEL SHEALY<br>302 LAKEWOOD DR<br>CLINTON SC 29325 | CREDITOR ID: 420649-ST<br>LISA ANN PREWITT<br>ROUTE 1 BOX 139<br>SCOTTSBURG IN 47170 |
| CREDITOR ID: 420650-ST<br>LISA C BARBER<br>4877 BETHANY DR<br>HAHIRA GA 31632-3127 | CREDITOR ID: 420651-ST<br>LISA D ORAM & GERALD H ORAM<br>JT TEN<br>195 AUBINWOOD RD<br>AMHERST MA 01002 | CREDITOR ID: 420652-ST<br>LISA DUFFY<br>1225 NOLTON WAY<br>ORLANDO FL 32822 |
| CREDITOR ID: 420653-ST<br>LISA F KENNERLEY<br>ATTN LISA F DAVIS<br>3073 FOUNTVIEW AVE<br>CONCORD NC 28107 | CREDITOR ID: 420654-ST<br>LISA GAIL MILLS<br>2423 ZURSCHMEIDE DR<br>NEW  ALBANY IN 47150-4460 | CREDITOR ID: 420655-ST<br>LISA GENOVESE LIPPS<br>4174 LOWERLINE ST<br>SLIDELL LA 70461-1637 |
| CREDITOR ID: 420656-ST<br>LISA LAINE REINHARDT<br>1021 MOCKINGBIRD LN APT 411<br>PLANTATION FL 33324-3420 | CREDITOR ID: 420657-ST<br>LISA M HAMILTON<br>849 BELAIRE DR<br>ROCK  HILL SC 29732 | CREDITOR ID: 420658-ST<br>LISA M INHULSEN<br>11083 106TH AVE N<br>LARGO FL 34648 |
| CREDITOR ID: 420659-ST<br>LISA M LABELLE<br>10160 POINT PETER RD<br>GOWANDA NY 14070 | CREDITOR ID: 420660-ST<br>LISA MAHONEY<br>8900 SEAFORTH WAY<br>LOUISVILLE KY 40258 | CREDITOR ID: 420661-ST<br>LISA MARIE SINGLETON<br>PO BOX 82221<br>BATON  ROUGE LA 70884 |
| CREDITOR ID: 420662-ST<br>LISA R KAHILL & TODD E<br>KAHILL JT TEN<br>3648 MOUNT OLIVE CHURCH RD<br>NEWTON NC 28658-9696 | CREDITOR ID: 420664-ST<br>LISA R SAMPLES & DOUGLAS S<br>SAMPLES JT TEN<br>2 E 2350 NORTH<br>LAYTON UT 84041 | CREDITOR ID: 420665-ST<br>LISA TERRINGTON<br>66095 HICKORY ST<br>MANDEVILLE LA 70448-8707 |
| CREDITOR ID: 420666-ST<br>LISA TUCKER<br>PO BOX 1255<br>MABANK TX 75147 | CREDITOR ID: 420667-ST<br>LIZZIE THURMAN<br>2891 FLAT SHOALS ROAD<br>DECATUR GA 30034 | CREDITOR ID: 420668-ST<br>LLOYD H WHITLEY<br>311 LAWING DR<br>THOMASVILLE NC 27360 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420669-ST<br>LOCIA A BATTLES & LUCKY E<br>BATTLES JT TEN<br>4800 OLD BRIAR TRL<br>DOUGLASVILLE GA 30135-2630 | CREDITOR ID: 420670-ST<br>LOIS A JENNINGS<br>HILLVIEW HEIGHTS<br>707 JULIET DR<br>MOUNT  JULIET TN 37122-2918 | CREDITOR ID: 420671-ST<br>LOIS B ROBINSON<br>2901 LOUISIANA AVE<br>BRYAN TX 77803 |
| CREDITOR ID: 420672-ST<br>LOIS E MCDONALD<br>PO BOX 128<br>SANDERSVILLE MS 39477 | CREDITOR ID: 420673-ST<br>LOIS E SMITH TRUSTEE U-A DTD<br>02-28-02 LOIS E SMITH LIVING<br>TRUST<br>9601 SOUTHBROOK DR APT E127<br>JACKSONVILLE FL 32256-0813 | CREDITOR ID: 420674-ST<br>LOIS M HOFFMAN<br>2437 RANSDELL AVE<br>LOUISVILLE KY 40204 |
| CREDITOR ID: 420675-ST<br>LOIS M MARSHALL<br>103 S MELANIE DR<br>AZLE TX 76020-2407 | CREDITOR ID: 420676-ST<br>LOIS M REESE<br>1804 SPARROW CT<br>ELIZABETHTOWN KY 42701 | CREDITOR ID: 420677-ST<br>LOIS MAE LAMB<br>PO BOX 1873<br>KEY  LARGO FL 33037 |
| CREDITOR ID: 420678-ST<br>LOIS P MCMILLEN<br>3507 FLAIR DR<br>DALLAS TX 75229-2605 | CREDITOR ID: 420679-ST<br>LOIS P OWENS<br>1002 SOUND SHORE DR<br>EDENTON NC 27932 | CREDITOR ID: 420680-ST<br>LOIS PRA<br>5632 PARKVIEW LAKE DR<br>ORLANDO FL 32821-5501 |
| CREDITOR ID: 420681-ST<br>LOIS R BONGIOVANNI<br>1574 MAIN ST<br>BETHLEHEM NH 03574 | CREDITOR ID: 420682-ST<br>LOLA J BOYD<br>10915 NORMANDY BLVD<br>JACKSONVILLE FL 32221-1928 | CREDITOR ID: 420683-ST<br>LOLETTE K WITTMANN & IMOGENE<br>K BITTENBENDER ADMINISTRATORS<br>ESTATE OF EDNA M KNOST<br>313 SCENIC DR<br>PASS  CHRISTIAN MS 39571 |
| CREDITOR ID: 420684-ST<br>LOLITA B HALSEY<br>601 SCHILLING ST<br>ATHENS AL 35611 | CREDITOR ID: 420685-ST<br>LONNIE C MC MILLAN<br>110 BEAVER RIDGE RD<br>ASHEVILLE NC 28804-3904 | CREDITOR ID: 420687-ST<br>LONNIE E TUCKER JR<br>6304 SCOTTSDALE DRIVE<br>FT  WORTH TX 76119 |
| CREDITOR ID: 420688-ST<br>LONNIE EARL BACON & BARBARA<br>BACON JT TEN<br>3226 PECAN ST<br>MELBOURNE FL 32901-7934 | CREDITOR ID: 420689-ST<br>LONNIE REID GREENE<br>2052 GRAY MARE HOLLOW RD<br>AIKEN SC 29803 | CREDITOR ID: 420690-ST<br>LORA ANDREWS<br>POB 74<br>COMANCHE OK 73529 |
| CREDITOR ID: 420691-ST<br>LOREE SHAFFER<br>507 DECHERD LN<br>SMYRNA TN 37167 | CREDITOR ID: 420692-ST<br>LORENZO N HOOPES TTEE U A<br>DTD 06-20-73 HOOPES FAMILY<br>TRUST<br>45 MOTT PLACE<br>OAKLAND CA 94619 | CREDITOR ID: 420693-ST<br>LORETTA K ANDERSON PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFTHELMA BAETZ HARRIS<br>3465 PHILIPS HIGHWAY #625<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 420694-ST<br>LORETTA LEE DINGMAN<br>9926 HOLDEN PARK RD<br>HAWTHORNE FL 32640 | CREDITOR ID: 420695-ST<br>LORETTA M KELLER<br>12475 S ELM PT<br>FLORAL  CITY FL 34436-7516 | CREDITOR ID: 420696-ST<br>LORETTA W LYNN<br>4441 STATE PARK RD<br>GREENVILLE SC 29609-7137 |

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 420697-ST
LORI A DI SANTO
5490 SIDNEY RD
CINCINNATI OH 45238

CREDITOR ID: 420698-ST
LORI ANN ARCENEAUX
2521 CARDINAL DRIVE
MARRERO LA 70072

CREDITOR ID: 420699-ST
LORI COIN
1218 MORNING DOVE CT
JACKSONVILLE FL 32259

CREDITOR ID: 420700-ST
LORI D JACKSON
9 SEATTLE LN
LONGMONT CO 80501

CREDITOR ID: 420702-ST
LORI H SMITH & CHRISTOPHER T
SMITH JT TEN
2904 MURPHY MILL RD
DOTHAN AL 36303

CREDITOR ID: 420703-ST
LORI KAREN MORGAN
505 PLANTATION RD
SENECA SC 29672

CREDITOR ID: 420704-ST
LORIE A CAMPBELL & JAMES W
CAMPBELL JT TEN
4 SWEET GUM LN
MILFORD OH 45150

CREDITOR ID: 420705-ST
LORINDA KAY HINKLE
13010 SHORESIDE CT
FORT  MYERS FL 33913

CREDITOR ID: 420706-ST
LORNA C SACCI
118 BOB WHITE RD
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 420707-ST
LORRAINE G JEFFERIES & JULIE
ANN JEFFERIES SLAUGHTER
JT TEN
19775 N 4TH ST
CITRONELLE AL 36522

CREDITOR ID: 420708-ST
LORRAINE MACDONALD
1763 SW 6TH DR
POMPANO  BEACH FL 33060-8920

CREDITOR ID: 420709-ST
LORRAINE MARESCA
1500 MONROE ST
HOLLYWOOD FL 33020-5533

CREDITOR ID: 420710-ST
LORRAINE S STOCKMAN
110 PINECREST DR
GREENWOOD SC 29649-8941

CREDITOR ID: 420711-ST
LOTA G COFFEL
4425 MEANDERING WAY
O S #312
TALLAHASSEE FL 32308

CREDITOR ID: 420712-ST
LOTTIE M HEWETT
3861 SW 63RD AVE
FORT  LAUDERDALE FL 33314

CREDITOR ID: 420713-ST
LOU E BONE
C/O LOU E STUART
HC 64 BOX 5050
FT  TOWSON OK 74735

CREDITOR ID: 420714-ST
LOU ELLEN BRUNSON
1609 PORTERS CORNER RD
SYLVESTER GA 31791-3576

CREDITOR ID: 420715-ST
LOU ELLEN STUART
HC 64 BOX 5050
FT  TOWSON OK 74735

CREDITOR ID: 420716-ST
LOUIS J DEMPSEY
1301 SW 20TH ST
BOCA  RATON FL 33486-6642

CREDITOR ID: 417307-B3
LOUIS LANZA
2014 COLONY DR SW
HUNTSVILLE AL 35802

CREDITOR ID: 417340-B3
LOUIS LANZA
TERRY BYNUM
MARTINSON & BEASON, P.C.
115 NORTH SIDE SQUARE
HUNTSVILLE AL 35801

CREDITOR ID: 420717-ST
LOUIS P SMITH SR
2225 W BREWINGTON RD
SUMTER SC 29153

CREDITOR ID: 420718-ST
LOUIS W BUCKALEW
15515 DAUPHINE ISLAND PARKWAY
CODEN AL 36523

CREDITOR ID: 420719-ST
LOUIS W SCHNEIDEWIND &
ROBBIE B SCHNEIDEWIND JT TEN
5741 AN CO RD 1225
ELKHART TX 75839

CREDITOR ID: 420720-ST
LOUISA HARBORTH & EDWIN A
HARBORTH TEN COM
9380 BRAUN ROAD 704D
SAN  ANTONIO TX 78250

CREDITOR ID: 420721-ST
LOUISE B ZABLOCKI PERSONAL
REPRESENTATIVE OF THE ESTATE
OFMARIE C BACIGALUPA
5126 HENRY AVENUE
BALTIMORE MD 21236

CREDITOR ID: 420722-ST
LOUISE C BURROW
307 LAKE DR
ARCHDALE NC 27263

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420723-ST<br>LOUISE C CARTER<br>107 S BRAGG AVE<br>LOOKOUT  MOUNTAIN TN 37350 | CREDITOR ID: 420724-ST<br>LOUISE C CHRISTIE<br>8113 ISLAND PARK CT<br>FORT  WORTH TX 76137 | CREDITOR ID: 420725-ST<br>LOUISE C OWEN<br>1034 ROCK BRIDGE RD<br>PILOT  MTN NC 27041 |
| CREDITOR ID: 420726-ST<br>LOUISE JONES LOWE<br>PO BOX 89<br>GLENDORA MS 38928 | CREDITOR ID: 420727-ST<br>LOUISE M PEACOCK TRUSTEE U-A<br>DTD 06-30-98 F-B-OLOUISE M<br>PEACOCKREVOCABLE TRUST<br>POST OFFICE BOX 2492<br>BARTOW FL 33831 | CREDITOR ID: 420728-ST<br>LOUISE M WOODS TR<br>UA NOV 15 89<br>1195 SW MULVANE ST<br>TOPEKA KS 66604 |
| CREDITOR ID: 420729-ST<br>LOUISE MARIE STRAUSS<br>7533 HAVERNILL RD EXT<br>LAKEWORTH FL 33463 | CREDITOR ID: 420730-ST<br>LOUISE P BAGWELL<br>6 MAULDIN ST<br>WILLIAMSTON SC 29697 | CREDITOR ID: 420731-ST<br>LOUISE S MCGILL<br>11 CARROLL LN<br>GREENVILLE SC 29605 |
| CREDITOR ID: 420733-ST<br>LOWELL EDWIN BIRCHER CUST<br>ALLISON NICOLE BIRCHER UNIF<br>TRANS MIN ACT<br>#1036<br>351 CIVIC CENTER DR<br>GILBERT AZ 85296 | CREDITOR ID: 420732-ST<br>LOWELL EDWIN BIRCHER CUST<br>ASHLEY RENAE BIRCHER UNIF<br>TRANS MIN ACT AZ<br>2724 E GEMINI ST<br>GILBERT AZ 85234 | CREDITOR ID: 420734-ST<br>LOYD GEORGE MEARS & NETTIE<br>MARIE MEARS JT TEN<br>5080 SW 28TH AVE<br>FORT  LAUDERDALE FL 33312 |
| CREDITOR ID: 420735-ST<br>LOYD LEE SMITH<br>1101 BLACKHAWK RD<br>BURLESON TX 76028 | CREDITOR ID: 420736-ST<br>LUANNE GARBER WEAVER<br>PO BOX 354068<br>PALM  COAST FL 32135 | CREDITOR ID: 420737-ST<br>LUCIAN H MILLARD & THERESA B<br>MILLARD TRUSTEES U-A DTD<br>02-02-99 MILLARD TRUST<br>4306 E SOUTH SHORE DR N<br>ERIE PA 16511-1337 |
| CREDITOR ID: 420738-ST<br>LUCILLE B BATEMAN<br>7215 CONWAY CIR<br>ORLANDO FL 32809-6803 | CREDITOR ID: 420739-ST<br>LUCILLE E BETTS & JOHN L<br>BETTS & MILTON H GIDDENS &<br>CONNIE SCHMIDT JT TEN<br>PO BOX 335<br>FROSTPROOF FL 33843 | CREDITOR ID: 420740-ST<br>LUCILLE G BASDEN<br>1401 WEST RD<br>KINSTON NC 28501 |
| CREDITOR ID: 420741-ST<br>LUCILLE HAMER AMIS<br>358 FERNDALE RD S<br>WAYZATA MN 55391 | CREDITOR ID: 420742-ST<br>LUCILLE M SMITH<br>1350 MIRROR TER NW<br>WINTER  HAVEN FL 33881 | CREDITOR ID: 420743-ST<br>LUCILLE PARKER PRICKETT<br>3006 ROUND HILL RD<br>GREENSBORO NC 27408 |
| CREDITOR ID: 420744-ST<br>LUCILLE PENNINGTON & RICHARD<br>M PENNINGTON & PAT KREAMER<br>TEN COM<br>1629 NORWICH COURT<br>MOBILE AL 36695 | CREDITOR ID: 420745-ST<br>LUCILLE S HARGROVE<br>322 NORTH COVE BLVD<br>PANAMA  CITY FL 32401 | CREDITOR ID: 420746-ST<br>LUCILLE WESSEL SMITH<br>913 SHERROD AVE<br>FLORENCE AL 35630 |
| CREDITOR ID: 420747-ST<br>LUCY S GEER EXECUTRIX U-W<br>OFLYDIA S TUCKER<br>8426 KINGSWAY<br>SAN  ANTONIO TX 78254 | CREDITOR ID: 420748-ST<br>LUCY SIMPSON<br>62 WESLEYAN DR<br>HAMILTON  SQ NJ 08690 | CREDITOR ID: 420749-ST<br>LUIS J RODRIGUEZ & GEORGINA<br>A RODRIGUEZ JT TEN<br>2735 CARAMBOLA RD<br>WEST PALM BEACH FL 33406 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                              CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 420750-ST<br>LUIS R BOBADILLA<br>PO BOX 678212<br>ORLANDO FL 32867 | CREDITOR ID: 420751-ST<br>LULA G PRIBBLE<br>1520 CALOHAN RD<br>RUSTBURG VA 24588-2692 | CREDITOR ID: 420752-ST<br>LULA R MOORE<br>13 DOGWOOD ROAD<br>SALISBURY NC 28144 |
| CREDITOR ID: 420753-ST<br>LUNNIE M BATTEN<br>1656 NE 15TH TER<br>OCALA FL 34470 | CREDITOR ID: 420754-ST<br>LUTHER J HIPPS & CHRISTINE<br>HIPPS JT TEN<br>140 TOLLGATE TRL<br>LONGWOOD FL 32750-3855 | CREDITOR ID: 420755-ST<br>LUTHER JEFFERSON HIPPS JR<br>481 FERNSHIRE DR<br>PALM HARBOR FL 33563 |
| CREDITOR ID: 420756-ST<br>LUTHER KENNETH EDWARDS JR &<br>KAREN EDWARDS MICHAUD & JOAN<br>EDWARDS ROBBINS TRUSTEES U-W<br>OFADDIE MAE HOWARD EDWARDS<br>P O BOX 26<br>STANTONSBURG NC 27883 | CREDITOR ID: 420757-ST<br>LYDIA S TUCKER<br>10828 GLEN FOREST TRL<br>BRECKSVILLE OH 44141 | CREDITOR ID: 420758-ST<br>LYDIA T PFUND TRUSTEE U-A<br>DTD 10-23-98LYDIA THEURER<br>PFUNDREVOCABLE TRUST<br>2917 S OCEAN BLVD APT 205<br>HIGHLAND BEACH FL 33487 |
| CREDITOR ID: 420759-ST<br>LYLA LEE HUMPHRIES & RAY<br>HUMPHRIES JR JT TEN<br>241 WESTWIND DRIVE<br>FLEMINGSBURG KY 41041 | CREDITOR ID: 420761-ST<br>LYLE E CALDERWOOD & J SUSAN<br>CALDERWOOD JT TEN<br>390 MARS HILL RD<br>POWDER SPRING GA 30127 | CREDITOR ID: 420762-ST<br>LYNDA K TANKERSLEY<br>215 MT LAKE CIR<br>RAINBOW CITY AL 35906 |
| CREDITOR ID: 420763-ST<br>LYNDA SMITH CRAWFORD<br>PO BOX 472<br>MILLBROOK AL 36054 | CREDITOR ID: 420764-ST<br>LYNN J MATTHEWS<br>4245 SW 61 AVE<br>DAVIE FL 33314 | CREDITOR ID: 420765-ST<br>LYNN K SHOTT<br>217 N MAPLE ST<br>BENTON IL 62812 |
| CREDITOR ID: 420766-ST<br>LYNN L HENSLEY<br>C/O NORMA L HENSLEY<br>6586 HIGHWAY 149<br>MANCHESTER KY 40962-5745 | CREDITOR ID: 420767-ST<br>LYNN R CRAWFORD<br>205 BLACK ROCK SCHOOL RD<br>CHERRYBILLE NC 28021-9520 | CREDITOR ID: 420768-ST<br>LYNN RENITA MUMFORD<br>606 STUBBS AVE<br>BENNETTSVILLE SC 29512 |
| CREDITOR ID: 420769-ST<br>LYNN V ROSS<br>119 LIBERTY ST<br>WAKE FOREST NC 27587-9302 | CREDITOR ID: 420770-ST<br>LYNN W BROWN<br>1009 WOODSTONE DR<br>FLORENCE SC 29501 | CREDITOR ID: 420771-ST<br>LYNNE B DOMINIQUE<br>43247 S COBURN LOOP<br>HAMMOND LA 70403-0724 |
| CREDITOR ID: 420772-ST<br>LYNNE B HEUMANN<br>43247 S COBURN LOOP<br>HAMMOND LA 70403-0724 | CREDITOR ID: 420774-ST<br>LYONS 7980 VENTURE<br>PARTNERSHIP<br>C-O GEORGE J NOVAK<br>PO BOX 85671<br>LAS VEGAS NV 89185 | CREDITOR ID: 420775-ST<br>LYWANDA R WHITE<br>711 25TH ST<br>GULFPORT MS 39501-3414 |
| CREDITOR ID: 417211-BB<br>M & I MARSHALL & ILSLEY BANK<br>ATTN: JAMES HILDEBRANDT<br>1000 NORTH WATER STREET<br>PO BOX 2977<br>MILWAUKEE WI 53202 | CREDITOR ID: 420776-ST<br>M A SELLERS<br>7096 NW 127TH WAY<br>PARKLAND FL 33076-1976 | CREDITOR ID: 420777-ST<br>M ALBERTS MARTINEZ<br>1605 N PARKWOOD DR<br>HARLINGEN TX 78550 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                CASE:   05-03817-3F1

CREDITOR ID: 420778-ST
M ARTHUR MAXIM
BOX 351914
PALM  COAST FL 32135

CREDITOR ID: 420779-ST
M C AHLSTROM
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 420780-ST
M CATHERINE OELLING & DONALD
E OELLING JT TEN
4030 APPLETREE CT
CINCINNATI OH 45247

CREDITOR ID: 420782-ST
M D CRAWFORD
2005 N VIRGINIA DARE TRAIL
KILL  DEVIL  HILLS NC 27948

CREDITOR ID: 420781-ST
M D CRAWFORD
1901 1ST ST N APT 1501
JACKSONVILLE FL 32250-7494

CREDITOR ID: 420783-ST
M DEAN ROBERTS
287 UPPER GRASSY BRANCH
ASHEVILLE NC 28805

CREDITOR ID: 420785-ST
M E NIXON
4538 ORTEGA FARMS CIR
JACKSONVILLE FL 32210

CREDITOR ID: 420787-ST
M H POWERS
1570 SANDY SPRINGS DR
ORANGE  PARK FL 32003

CREDITOR ID: 420788-ST
M I LONG & FLORENCE V LONG
JT TEN
8128 WINTER ST
BROOKSVILLE FL 34613

CREDITOR ID: 420789-ST
M I MCLLIN
8040 FLORIDA BOYS RANCH RD
GROVELAND FL 34736-9449

CREDITOR ID: 420790-ST
M J ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 420791-ST
M L LOUK
7595 CENTURION PKWY
JACKSONVILLE FL 32256-0518

CREDITOR ID: 420792-ST
M L SHEA SR & BEVERLY A SHEA
JT TEN
640 SOUTH EAST 1ST STREET
MELROSE FL 32666

CREDITOR ID: 420793-ST
M R ULDRIKS
1304 JORDAN LAKE AVE # 1
LAKE  ODESSA MI 48849-1135

CREDITOR ID: 420794-ST
M RICHARD MCKONE & JULIA A
MCKONE TTEES U A DTD
10-17-95 F-B-O THE MCKONE
FAMILY TRUST
308 N EDISON ST
ARLINGTON VA 22203

CREDITOR ID: 420795-ST
M S GUNLICKS
615 SWEETWATER BRANCH LN
JACKSONVILLE FL 32259-5491

CREDITOR ID: 420796-ST
M W MATTA
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 417212-BB
M.L. STERN & CO., LLC
ATTN: ARLENE B IPAPO
8350 WILSHIRE ROAD, 3RD FL
BEVERLY HILLS CA 90211

CREDITOR ID: 420797-ST
MABEL BEXLEY
PO BOX 158
LAND  O  LAKES FL 34639-0158

CREDITOR ID: 420798-ST
MABEL C DE LAPP & JAY L DE
LAPP JT TEN
CO JOHN NEEDY
6010 WEEMS ROAD
KNOXVILLE TN 37918

CREDITOR ID: 420799-ST
MABLE J SMITH
410 SMITH ST
JACKSONVILLE FL 32204-2423

CREDITOR ID: 420800-ST
MADELIENE M ROBICHAUX
147 1/2 MARY ST
NORCO LA 70079

CREDITOR ID: 420801-ST
MADELINE ANGELI
5340 OLD KINGS RD
JACKSONVILLE FL 32254

CREDITOR ID: 420802-ST
MAE & CO
C/O WACHOVIA BANK NA
ESSD
123 S BROAD STREET
1328 N PENN SQ
PHILADELPHIA PA 19107

CREDITOR ID: 420803-ST
MAE C CROPPER
1228 CRAWFORD DR
BILLINGS MT 59102

CREDITOR ID: 420804-ST
MAE C SEGAL TTEE OF THE MAE
C SEGAL TR DTD 12/3/74
4832 FOUNTAINS DR APT 207
LAKE  WORTH FL 33467

CREDITOR ID: 420805-ST
MAE F RIDGEWAY
372 SPRINGMOOR DR
RALEIGH NC 27615

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420807-ST<br>MAE R BAILEY & RONALD M<br>BAILEY & ROBERT D BAILEY JT<br>TEN<br>1576 BORDER SPRINGS RD<br>CALEDONIA MS 39740-8534 | CREDITOR ID: 420808-ST<br>MALCOLM EUGENE EVANS<br>252 E EVANS AVE<br>BONHAM TX 75418-2630 | CREDITOR ID: 420809-ST<br>MALCOLM HERNANDEZ<br>PO BOX 127746<br>HIALEAH FL 33012-1629 |
| CREDITOR ID: 417434-LS<br>MALVAN, BRIAN<br>C/O WOLF HALDENSTEIN ADLER ET AL<br>ATTN GREGORY NESPOLE, ESQ.<br>270 MADISON AVENUE<br>NEW YORK NY 10016 | CREDITOR ID: 420810-ST<br>MALVIN AARON SNUGGS JR<br>4037 BOWEN S GROCERY RD<br>MCCOLL SC 29570 | CREDITOR ID: 417213-BB<br>MAN SECURITIES, INC<br>ATTN: ROSE MORSE<br>440 SOUTH LASALLE STREET, 20TH FL<br>CHICAGO IL 60605 |
| CREDITOR ID: 420811-ST<br>MANFRED K HOFMANN<br>3430 ALLEGHENY CT<br>NAPLES FL 34120 | CREDITOR ID: 420812-ST<br>MANFRED TANNEN & MARGARET<br>TANNEN JT TEN<br>10000 W BAY HARBOR DR PH 3<br>MIAMI FL 33154-1583 | CREDITOR ID: 420813-ST<br>MANUEL A MARTINEZ<br>10212 FOREST RUN DR<br>BRADENTON FL 34211-9746 |
| CREDITOR ID: 417214-BB<br>MANUFACTURERS AND TRADERS TRUST CO<br>ATTN: SHAREN NYITRAI<br>PO BOX 1377<br>BUFFALO NY 14240 | CREDITOR ID: 420814-ST<br>MARC CLEMENT<br>65070 LITTLE FARMS RD<br>PLAQUEMINE LA 70764 | CREDITOR ID: 420815-ST<br>MARC KYLE<br>206 WILLOW BEND CT<br>ALLEN TX 75002 |
| CREDITOR ID: 420816-ST<br>MARCELIA B DICKMAN<br>3001 ASHLEY AVE<br>MONTGOMERY AL 36109-2124 | CREDITOR ID: 420817-ST<br>MARCELLA L KYSILKA TRUSTEE<br>U-A DTD 07-13-92JOYCE<br>NANNETTE MCLAINTRUST<br>4240 YORKETOWNE RD<br>ORLANDO FL 32812 | CREDITOR ID: 420818-ST<br>MARCELLA M KILIGIAN<br>201 COUNTY ROAD<br>LOT 90<br>BIG PINE KEY FL 33043 |
| CREDITOR ID: 420819-ST<br>MARCI R CANADA<br>280 UNION HILL RD<br>AMHERST VA 24521 | CREDITOR ID: 420820-ST<br>MARCIA ANNE MURRAY<br>C/O MARCIA M ALEXANDER<br>3450 STATEN PLANTATION RD<br>VALDOSTA GA 31602 | CREDITOR ID: 420821-ST<br>MARCILLA WHITLOCK<br>765 BELL ROAD<br>LULA GA 30554 |
| CREDITOR ID: 420822-ST<br>MARCO A JANAZZO & FANNY M<br>JANAZZO JT TEN<br>67 CARTER LANE<br>PLANTSVILLE CT 06479 | CREDITOR ID: 420823-ST<br>MARCUS R SHUMAN<br>9867 OXFORD STATION DR<br>JACKSONVILLE FL 32221 | CREDITOR ID: 420824-ST<br>MARGARET A DRIVON<br>8705 STEAMBOAT LN<br>RIVER RIDGE LA 70123-3640 |
| CREDITOR ID: 420826-ST<br>MARGARET ANN LILES<br>2019 MILLER ST<br>MONTGOMERY AL 36107 | CREDITOR ID: 420827-ST<br>MARGARET B PICKEL<br>#1024<br>10320 BOULDER LN<br>AUSTIN TX 78726 | CREDITOR ID: 420828-ST<br>MARGARET BAYZAT TTEE U-A DTD<br>09-08-89 MARGARET BAYZAT<br>TRUST<br>C/O W J MALENCHEK FA<br>67 CHESTNUT AVE<br>NORTHFIELD OH 44067 |
| CREDITOR ID: 420829-ST<br>MARGARET BRINKLEY<br>4 OAK LANDING RD<br>WILMINGTON NC 28409 | CREDITOR ID: 420830-ST<br>MARGARET C BRECHIN<br>6225 YORK RD APT 316E<br>BALTIMORE MD 21212 | CREDITOR ID: 420831-ST<br>MARGARET CAVE MOORE<br>1809 MARION CT<br>BOWLING GREEN KY 42101 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420832-ST<br>MARGARET DAVID BELLELO &<br>CARL JOSEPH BELLELO TEN COM<br>9832 ISLAND ROAD<br>VENTRESS LA 70783 | CREDITOR ID: 420833-ST<br>MARGARET E ROBERTSON<br>405 FAIRBURN RD SW APT 244<br>ATLANTA GA 30331 | CREDITOR ID: 420834-ST<br>MARGARET H DITZEN<br>1109 ALAMEDA DE LAS PULGAS<br>SAN MATEO CA 94402 |
| CREDITOR ID: 420835-ST<br>MARGARET H DONELSON TRUSTEE<br>U-A DTD 06-30-00MARGARET H<br>DONELSONTRUST<br>5516 FAIRFAX ST<br>ORLANDO FL 32812 | CREDITOR ID: 420836-ST<br>MARGARET H SMITH<br>106 BUNCH ROAD<br>PALATKA FL 32177 | CREDITOR ID: 420837-ST<br>MARGARET HERBERT<br>114 LEONARD ST<br>GREENWOOD SC 29649 |
| CREDITOR ID: 420838-ST<br>MARGARET J DEES & MICHAEL K<br>DEES JT TEN<br>2200 NE WALDO RD LOT 17<br>GAINESVILLE FL 32609-3983 | CREDITOR ID: 420839-ST<br>MARGARET J DRINKARD<br>2200 NE WALDO RD<br>GAINESVILLE FL 32609 | CREDITOR ID: 420840-ST<br>MARGARET K HAMRICK<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206 |
| CREDITOR ID: 420841-ST<br>MARGARET KEMP & CHARLES KEMP<br>JT TEN<br>4008 SPRINGWOOD RD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 420842-ST<br>MARGARET L ENGLE HARDIN<br>PO BOX 338<br>FORSYTH GA 31029 | CREDITOR ID: 420844-ST<br>MARGARET M CAVIN<br>3611 RICHMOND ST<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 420845-ST<br>MARGARET M DEATON<br>BOX 1021<br>STATESVILLE NC 28687 | CREDITOR ID: 420846-ST<br>MARGARET M JOHNSON<br>1235 27TH AVE<br>VERO BEACH FL 32960 | CREDITOR ID: 420847-ST<br>MARGARET M KEATLEY<br>3100 SHORE DR APT 820<br>VIRGINIA BEACH VA 23451 |
| CREDITOR ID: 420848-ST<br>MARGARET M ROBERTS<br>1805 LITTLE BEND RD<br>BATTLETOWN KY 40104 | CREDITOR ID: 420849-ST<br>MARGARET MAC GREGOR DEATON<br>333 GLEN EAGLES RD<br>STATESVILLE NC 28677 | CREDITOR ID: 420850-ST<br>MARGARET MARY CZERNIS<br>1255 EMERSON AVE<br>VERO BEACH FL 32960 |
| CREDITOR ID: 420851-ST<br>MARGARET MILLER DOLL<br>PO BOX 563<br>HAVANA FL 32333 | CREDITOR ID: 420852-ST<br>MARGARET OLIVER<br>24106 PAINTER DR<br>LAND O LAKES FL 34639 | CREDITOR ID: 420853-ST<br>MARGARET R ATKINS<br>10417 N ALTMAN ST<br>TAMPA FL 33612-6305 |
| CREDITOR ID: 420854-ST<br>MARGARET S BOARDMAN<br>245 KILLINGTON TURNPIKE<br>CLINTON CT 06413 | CREDITOR ID: 420855-ST<br>MARGARET S CROLEY & EARL F<br>CROLEY JT TEN<br>8613 MAGNOLIA STREET<br>GIBSONTON FL 33534 | CREDITOR ID: 420856-ST<br>MARGARET S STEVENS<br>69 WOODS RUN<br>ROLLLINSFORD NH 03869 |
| CREDITOR ID: 420857-ST<br>MARGARET SHANNON HOLLIS<br>PO BOX 146<br>BRANTLEY AL 36009 | CREDITOR ID: 420858-ST<br>MARGARET STORY<br>135 BETH DR<br>JESUP GA 31545 | CREDITOR ID: 420859-ST<br>MARGARET W SMART & SHERMAN E<br>SMART JT TEN<br>15 LYNWOOD CIR<br>YORK SC 29745 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420860-ST<br>MARGARET WHITESIDES SMART<br>TRUSTEE U-A DTD<br>06-10-03 MARGARET WHITESIDES<br>SMART LIVING TRUST<br>15 LYNWOOD CIR<br>YORK SC 29745-1907 | CREDITOR ID: 420861-ST<br>MARGIE C HOWARD<br>202 HIGHWAY 101<br>LANDRUM SC 29356-9546 | CREDITOR ID: 420862-ST<br>MARGIE J BIERMAN & JOHN<br>BIERMAN JT TEN<br>3921 FAIN CT<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 420864-ST<br>MARGUERITE CROSLAND RHETT<br>173 QUEEN ST<br>CHARLESTON SC 29401-1947 | CREDITOR ID: 420865-ST<br>MARGUERITE S WILLIS<br>1616 HILLSIDE AVE<br>FLORENCE SC 29501 | CREDITOR ID: 420866-ST<br>MARGUERITE T FOUNTAIN<br>PO BOX 7923<br>ROCKY  MOUNT NC 27804-0923 |
| CREDITOR ID: 420867-ST<br>MARGUERITTE K CARMAN<br>459 WISE RUN RD<br>WANA WV 26590 | CREDITOR ID: 420868-ST<br>MARIA GRIMALDO<br>6112 LANDRACE LN<br>ORLANDO FL 32807-3662 | CREDITOR ID: 420869-ST<br>MARIAN L WOOTEN<br>PO BOX 6423<br>RALEIGH NC 27628-6423 |
| CREDITOR ID: 420870-ST<br>MARIAN V BISHOP TRUSTEE U-A<br>DTD 11-24-98MARIAN V BISHOP<br>REVOCABLE LIVING TRUST<br>1639 PRIMROSE LANE<br>SEBRING FL 33872 | CREDITOR ID: 420871-ST<br>MARIANNE PARKER<br>2600 WEST BAY ISLE DR SE<br>ST  PETERSBURG FL 33705 | CREDITOR ID: 420873-ST<br>MARIE A NASTI & JERRY NASTI<br>JT TEN<br>15173 94TH ST N<br>WEST PALM  BEACH FL 33412-1778 |
| CREDITOR ID: 420874-ST<br>MARIE B TOMAN & ANDREW H<br>TOMAN JT TEN<br>9525 EMORY GROVE RD<br>GAINTHERSBURG MD 20877 | CREDITOR ID: 420875-ST<br>MARIE C LANE<br>730 BISTLINE AVE<br>LONGWOOD FL 32750 | CREDITOR ID: 420876-ST<br>MARIE C MCKENNA TR U-A 04-23<br>3715 COUNTRY CLUB DR<br>SAINT  CLAIR  SHORES MI 48082 |
| CREDITOR ID: 420877-ST<br>MARIE E MEYER<br>3384 MADISON PK<br>FT  WRIGHT KY 41017 | CREDITOR ID: 420878-ST<br>MARIE ELIZABETH FLAUSE<br>TRUSTEE U-A DTD 02-17-98BOB<br>& BETTY FLAUSE LIVING TRUST<br>1100 OLD SALINAS HWY<br>MONTEREY CA 93940-5236 | CREDITOR ID: 420879-ST<br>MARIE ELIZABETH GREENE<br>227 LOUISIANA AV<br>VALPARAISO FL 32580 |
| CREDITOR ID: 420880-ST<br>MARIE G AUSTIN<br>1019 GREEN ST<br>DURHAM NC 27701 | CREDITOR ID: 420881-ST<br>MARIE H SEHY<br>1702 BOYSCOUT RD<br>LINCOLNTON NC 28092 | CREDITOR ID: 420882-ST<br>MARIE K HOLECEK<br>9034 39TH LN<br>PINELLAS  PARK FL 33782-5910 |
| CREDITOR ID: 420883-ST<br>MARIE KELLETT BRAGG<br>2415 GLEN HAVEN BLVD<br>HOUSTON TX 77030 | CREDITOR ID: 420884-ST<br>MARIE L REED<br>432 MIMOSA ST<br>MOUNT  CARMEL TN 37645 | CREDITOR ID: 420886-ST<br>MARIE M BRYANT TOD DONNA M<br>STEVENSON SUBJECT TO STA TOD<br>RULES<br>PO BOX 1053<br>NAPLES FL 33939 |
| CREDITOR ID: 420887-ST<br>MARIE O'KEEFE<br>10205 S SAINT LOUIS AVE<br>EVERGREEN  PARK IL 60805 | CREDITOR ID: 420888-ST<br>MARIE R ROBERTS<br>415 S MONTGOMERY AVE<br>DELAND FL 32720 | CREDITOR ID: 420889-ST<br>MARIE R SCHRIER TRUSTEE U-A<br>DTD 06-15-99SCHRIERLIVING<br>TRUST<br>208 EDGEMONT ST<br>EASLEY SC 29642 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 420890-ST
MARIE S PELIKAN
1701 PENNINGTON RD
EWING NJ 08618

CREDITOR ID: 420891-ST
MARIE S WACTER & WALTER E
WACTER JT TEN
3233 LOCH LAUREL ROAD
LAKE  PARK GA 31636

CREDITOR ID: 420892-ST
MARIE W MAJOR & ROBERT W
MAJOR PERSONAL REPRESENTATIVE
OF THE ESTATE OFLILLIAN
ASHLEY
516 SUWANEE CIRCLE
TAMPA FL 33606

CREDITOR ID: 420893-ST
MARIE W PUTNAM TR U-A
04-22-86 F-B-O MARIE W
PUTNAM TRUST
PO BOX 1120
BOYNTON  BEACH FL 33425

CREDITOR ID: 420894-ST
MARIE WELENE PITRE
563 JESS BERGERON RD
OPELOUSAS LA 70570-1928

CREDITOR ID: 420895-ST
MARILYN D LEWIS TTEE F-B-O|
MARILY D LEWISTRUST
11712 SEAVIEW DR
JACKSONVILLE FL 32225

CREDITOR ID: 420896-ST
MARILYN E LIVERMAN
911 N 71ST AVE
HOLLYWOOD FL 33024-5537

CREDITOR ID: 420897-ST
MARILYN J COMSTOCK & DENNIS
R COMSTOCK JT TEN
1919 N 60TH AVE
PENSACOLA FL 32506

CREDITOR ID: 420898-ST
MARILYN J STIENS
327 PEARL STREET
READING OH 45215

CREDITOR ID: 420899-ST
MARILYN K HOOKMAN
320 HARRIETT DR
SAN  ANTONIO TX 78216

CREDITOR ID: 420900-ST
MARILYN M JENNY
72 OXFORD RD
NEW  HARTFORD NY 13413

CREDITOR ID: 420901-ST
MARILYN R STROVERS
121 380TH AVE
GRINNELL IA 50112

CREDITOR ID: 420902-ST
MARILYN S HITCHCOCK
3440 NE CR 255
LEE FL 32059

CREDITOR ID: 417332-B3
MARILYN TAYLOR DUNCAN
DONALD M. KREKE, ESQ.
DONALD M. KREKE, ATTORNEY AT LAW
ONE DATRAN CENTER
SUITE 415
MIAMI FL 33156

CREDITOR ID: 420903-ST
MARILYNN W PRUITT
4401 LAKESIDE DR APT 302
JACKSONVILLE FL 32210-3361

CREDITOR ID: 420904-ST
MARIO DELEON & RAMONA J
DELEON JT TEN
3467 CIMMARON TRAIL
FT  WORTH TX 76116

CREDITOR ID: 420905-ST
MARION A STOWE
PO BOX 688
FARMVILLE NC 27828

CREDITOR ID: 420906-ST
MARION A WHITEHURST &
CLINTON H WHITEHURST JT TEN
BOX 47
CLEMSON SC 29631

CREDITOR ID: 420907-ST
MARION CHEEVERS & BEN
CHEEVERS JT TEN
1202 N LINCOLN AVE
FARMINGTON NM 87401

CREDITOR ID: 420908-ST
MARION CHILDS
PO BOX 344
SANTA  ANNA TX 76878-0344

CREDITOR ID: 420909-ST
MARION D CARLSON & MARY ANN
DZIEZYC POA
2103 SALEM RD
HAVANA FL 32333

CREDITOR ID: 420910-ST
MARION DUDLEY PRICE
3312 REDBUD LN
RALEIGH NC 27607-6831

CREDITOR ID: 420911-ST
MARION E SWENSEN & LOUIS E
SWENSEN JT TEN
504 APPLEWOOD DR
PFLUGERVILLE TX 78660

CREDITOR ID: 420912-ST
MARION M MILLER TTEE U-A
DTD 08-18-92EDNA A MILLER
TRUST
C-O MEYERS YOUNG & GROVE PA
BOX 1267
HAGERSTOWN MD 21741

CREDITOR ID: 420913-ST
MARION W PATRICK
119 BEL AIR CIRCLE
BRUNSWICK GA 31520

CREDITOR ID: 420914-ST
MARITZA BAEZ
4415 SW 112 COURT
MIAMI FL 33165

CREDITOR ID: 420915-ST
MARJI BENSON
5240 DUNSON DR
HALTOM  CITY TX 76148

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 420916-ST
MARJORIE B CHAMBERS
687 E BEVERLEY ST
STAUNTON VA 24401

CREDITOR ID: 420917-ST
MARJORIE BOONE COSTELLO TR
U-A 03-2-84 MARJORIE BOONE
COSTELLO TRUST
12580 SW 80TH AVE
MIAMI FL 33156

CREDITOR ID: 420918-ST
MARJORIE D RITCHIE
2610 WILLOW GREEN DR
DULUTH GA 30096

CREDITOR ID: 420920-ST
MARJORIE J ALEXANDER PERSONAL
REPRESENTATIVE OF THE ESTATE
OFMARJORIE M JENKINS
1586 PALM AVE
JACKSONVILLE FL 32207

CREDITOR ID: 420921-ST
MARJORIE JANE DAWS BLOCH
911 HUMPHREY ST
JENNINGS LA 70546

CREDITOR ID: 420922-ST
MARJORIE NOURSE KENNAMORE
17060 S STONEHAVEN DR
BELTON MO 64012-4102

CREDITOR ID: 420923-ST
MARJORIE Y SOLOMON
7235 37TH AVE N
SAINT  PETERSBURG FL 33710

CREDITOR ID: 420925-ST
MARK A CHERRY & LINDA M
CHERRY JT TEN
RR 2 BOX 1337M
MADISON FL 32340-9634

CREDITOR ID: 420926-ST
MARK A DELUCA
3029 WHITE ASH DR
FAYETTEVILLE NC 28306

CREDITOR ID: 420927-ST
MARK A EISMAN
2423 ZURSCHMEIDE DR
NEW  ALBANY IN 47150-4460

CREDITOR ID: 420928-ST
MARK A GUTIERREZ
#1231
1615 SADDLE CREEK
ARLINGTON TX 76015

CREDITOR ID: 420929-ST
MARK A MORMINO
4201 N SARANAC DR
TUCSON AZ 85718

CREDITOR ID: 420930-ST
MARK A RICHARDSON
46369 MILTON RD
HAMMOND LA 70401

CREDITOR ID: 420931-ST
MARK ALAN SWEATT
420 COVE LN
CHINA  GROVE NC 28023

CREDITOR ID: 420932-ST
MARK BERUBE
64 KENSINGTON DR
MOUNT  HOLLY NJ 08060

CREDITOR ID: 420933-ST
MARK D SHIVAR & SALLY R
SHIVAR JT TEN
932 SAFFRON LANE
MILFORD OH 45150

CREDITOR ID: 420937-ST
MARK DAMON CUST FOR NATHANIEL
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 420939-ST
MARK DAVIS DUKE CUST HEIDI
DAVIS DUKE UNDER THE FL UNIF
TRAN MIN ACT UNTIL AGE 21
1116  PAWNEE  PLACE
JACKSONVILLE FL 32259

CREDITOR ID: 420940-ST
MARK E KING & CAROLE M KING
JT TEN
4606 W SAN MIGUEL ST
TAMPA FL 33629

CREDITOR ID: 420941-ST
MARK EUGENE ROWLAND
895 JONES ROAD
ROSWELL GA 30075

CREDITOR ID: 420942-ST
MARK GREGORY & KAREN GREGORY
JT TEN
16504 BODMAN RD
MT  ORAB OH 45154

CREDITOR ID: 420943-ST
MARK HAAG
3032 30TH LANE
GREEN  ACRES FL 33463

CREDITOR ID: 420944-ST
MARK J KREDELL
1611 MAYFAIR RD STE 102
JACKSONVILLE FL 32207-2346

CREDITOR ID: 420945-ST
MARK S JENKINS
1908 FOXGLOVE LN
FLEMING  ISLAND FL 32003

CREDITOR ID: 420946-ST
MARK S LEGER
1410 GENERAL MOUTON AVE
LAFAYETTE LA 70501-8824

CREDITOR ID: 420947-ST
MARK W DAVIS
12211 BYRD CEMETERY RD
CHUNCHULA AL 36521

CREDITOR ID: 420948-ST
MARK WALDMAN CUST JULIE
MICHELLE WALDMAN UND UNIF
GIFT MIN ACT IL
1002 CASTILIAN CT
GLENVIEW IL 60025

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420949-ST<br>MARK WILLIAM STENSRUD<br>1601 RALEIGH DR<br>BURNSVILLE MN 55337 | CREDITOR ID: 420950-ST<br>MARKET REFRIGERATION INC<br>PROF SHAR U-A 7/1/82<br>911  E  COLUMBUS AVE<br>MELBOURNE FL 32901 | CREDITOR ID: 420951-ST<br>MARLENE ANN EAKEN<br>611 SOUTH ST CLOUD AVE<br>VALRICO FL 33594 |
| CREDITOR ID: 420952-ST<br>MARONELL P PARKER & JANIS P<br>SMITH JT TEN<br>1828 SW 120TH TER<br>GAINESVILLE FL 32607 | CREDITOR ID: 417215-BB<br>MARSCO INV<br>ATTN: KAREN JACOBSEN<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | CREDITOR ID: 420953-ST<br>MARSEILLIASE W DAHLEM &<br>BARBARA A MCDONALD JT TEN<br>3116 BRECKENRIDGE LANE APT 115<br>LOUISVILLE KY 40220 |
| CREDITOR ID: 420954-ST<br>MARSHA D DAVIS<br>3904 THOMAS ROAD<br>HUNTSVILLE AL 35805 | CREDITOR ID: 420955-ST<br>MARSHA F KIRKWOOD<br>411 CRANE BLVD<br>SUGARLOAF  KEY FL 33042 | CREDITOR ID: 420956-ST<br>MARSHA L AEH<br>4430 BUTTONBUSH GLENN DR<br>LOUISVILLE KY 40241 |
| CREDITOR ID: 420957-ST<br>MARSHA L GROVE & CHARLES H<br>GROVE JR JT TEN<br>7702 SW 90TH LANE<br>GAINESVILLE FL 32608 | CREDITOR ID: 420959-ST<br>MARSHA T INGRAM CUST ALLISON<br>ELIZABETH INGRAM UNIF TRANS<br>MIN ACT FL<br>5622 SALERNO ROAD<br>JACKSONVILLE FL 32244 | CREDITOR ID: 420961-ST<br>MARSHA T INGRAM CUST DAVID<br>TYNDALL INGRAM UNIF TRANS<br>MIN ACT FL<br>5622 SALERNO RD<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 420962-ST<br>MARSHALL C MCNEILL<br>3002 ELMHURST DR<br>BOILING  SPRINGS SC 29316 | CREDITOR ID: 420963-ST<br>MARSHALL P SAVOIE &<br>GERALDINE G SAVOIE JT TEN<br>1106 BAYOU ALEXANDER HWY<br>SAINT  MARTINVILLE LA 70582-7510 | CREDITOR ID: 420964-ST<br>MARTA C REYES<br>315 W MISSION ST #13<br>SPOKANE WA 99201 |
| CREDITOR ID: 420965-ST<br>MARTHA A KING & LOUISE KING<br>ALDRIDGE & MARTHA JEAN KING<br>JT TEN<br>3805 SHERWOOD DR<br>VALDOSTA GA 31606-2109 | CREDITOR ID: 420967-ST<br>MARTHA A SHIRLEY & JAMES G<br>SHIRLEY JT TEN<br>10081 U S HIGHWAY 31<br>HOPE  HULL AL 36043 | CREDITOR ID: 420968-ST<br>MARTHA ADLER TTEE U-A DTD<br>10-28-93 MARTHA ADLER TRUST<br>8926 ROSLYN ST<br>LIVONIA MI 48150-3533 |
| CREDITOR ID: 420969-ST<br>MARTHA B GREENE<br>301 VIRGINIA AVE<br>CHERAW SC 29520 | CREDITOR ID: 420970-ST<br>MARTHA C EDENS TRUSTEE U-A<br>DTD 09-27-00MARTHA C EDENS<br>REVOCABLE TRUST<br>6311 EASTSHORE DR<br>COLUMBIA SC 29206 | CREDITOR ID: 420971-ST<br>MARTHA C MCCRAVY<br>901 LAFAYETTE AVE<br>CAYCE SC 29033 |
| CREDITOR ID: 420972-ST<br>MARTHA E LIEBENOW<br>8243 STOCKBRIDGE CT W<br>LAKE  MILLS WI 53551 | CREDITOR ID: 420973-ST<br>MARTHA EZELLE CORBIN &<br>WYNELL MARTIN JT TEN<br>12680 NE 46TH ST<br>SILVER  SPRINGS FL 34488-2409 | CREDITOR ID: 420974-ST<br>MARTHA G BUCHART CUST<br>ELIZABETH BUCHART UNDER MA<br>UNIFORM TRANSFER TO MINORS<br>ACT<br>9804 SPRING POINTE CT<br>LOUISVILLE KY 40229 |
| CREDITOR ID: 420975-ST<br>MARTHA G SNIDER<br>452 CEDAR SPRINGS RD<br>LEXINGTON NC 27292-1824 | CREDITOR ID: 420977-ST<br>MARTHA J MOON & MICHAEL R<br>MOON JT TEN<br>402 WHISPERING PINES RD<br>RAINBOW  CITY AL 35906 | CREDITOR ID: 420978-ST<br>MARTHA JANE JONES<br>2040 WATERFALL LANE<br>VANDALIA OH 45377 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420979-ST<br>MARTHA JEANNE MELTON<br>4 BOND ST<br>TAYLORS SC 29687 | CREDITOR ID: 420980-ST<br>MARTHA L LONGTEMPS<br>19300 SW 220TH ST<br>MIAMI FL 33170 | CREDITOR ID: 420981-ST<br>MARTHA M SHURFIELD<br>597 CR 508<br>MIDWAY AR 72651 |
| CREDITOR ID: 420982-ST<br>MARTHA ORDEMAN<br>619 OAKWOOD AVE<br>DAYTON OH 45419 | CREDITOR ID: 420983-ST<br>MARTHA PATTERSON BOAZ<br>8106 LICHEN LANE<br>SPRING TX 77379 | CREDITOR ID: 420984-ST<br>MARTHA R SOLLET<br>383 NE 191ST ST APT 108<br>NORTH  MIAMI FL 33179-5530 |
| CREDITOR ID: 420985-ST<br>MARTHA W HOWARD<br>410 HOWELL RD<br>GREENVILLE SC 29615 | CREDITOR ID: 420986-ST<br>MARTHA W OWENS & HEYWARD W<br>OWENS JT TEN<br>410 HOWELL RD<br>GREENVILLE SC 29615 | CREDITOR ID: 420987-ST<br>MARTIN ANSEL POOLE<br>215 PINEY MT RD<br>GREENVILLE SC 29609 |
| CREDITOR ID: 420988-ST<br>MARTIN BENCOSME & MARIA<br>BENCOSME JT TEN<br>1006 GORE DR<br>OVIEDO FL 32765 | CREDITOR ID: 420989-ST<br>MARTIN D PARKER<br>P O BOX 910 705<br>LEXINGTON KY 40591 | CREDITOR ID: 420990-ST<br>MARTIN F HALS JR<br>4760 S EDMONDS DR<br>CARSON  CITY NV 89701 |
| CREDITOR ID: 420991-ST<br>MARTIN K TOMPKINS<br>211 SHADY BROOK LN<br>LOUISVILLE KY 40229-4433 | CREDITOR ID: 420992-ST<br>MARTIN MUNRO<br>1542 SANTA MONICA DR<br>DUNEDIN FL 34698-4437 | CREDITOR ID: 420993-ST<br>MARTIN SMITH & BEVERLY A<br>SMITH JT TEN<br>PO BOX 990<br>ARNOLD CA 95223 |
| CREDITOR ID: 420994-ST<br>MARVIN D ALEXANDER<br>3711 MILL GLEN DR<br>DOUGLASVILLE GA 30135-2517 | CREDITOR ID: 420995-ST<br>MARVIN E BURNS<br>6405 ROYAL OAKS DRIVE<br>FORT  WORTH TX 76119 | CREDITOR ID: 420996-ST<br>MARVIN E LONGSHORE<br>PO BOX 66<br>SILVERSTREET SC 29145 |
| CREDITOR ID: 420997-ST<br>MARVIN H JANNEY<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | CREDITOR ID: 420998-ST<br>MARVIN LEE STRICKLAND<br>18 LAKEVIEW DR<br>FOLKSTON GA 31537-6122 | CREDITOR ID: 420999-ST<br>MARVIN M ROGERS<br>250 KIRBY LANE<br>LOT 7<br>LAKE  CHARLES LA 70611 |
| CREDITOR ID: 421000-ST<br>MARVIN V BETTS & NANCY M<br>BETTS JT TEN<br>12612 SOFTWOOD CT<br>CHARLOTTE NC 28273 | CREDITOR ID: 421002-ST<br>MARY A HOLMES<br>4453 NE 77TH AVE<br>BRONSON FL 32621 | CREDITOR ID: 421004-ST<br>MARY ADDISON BLACKSTONE<br>820 POINSETTA<br>COLUMBIA SC 29205 |
| CREDITOR ID: 421005-ST<br>MARY ANN BOLTON<br>5434 SOUTHVIEW DR<br>LOUISVILLE KY 40214-4218 | CREDITOR ID: 421006-ST<br>MARY ANN COPPOLA & ANTHONY C<br>COPPOLA JT TEN<br>254 WILSON RD<br>ORANGE CT 06477-3426 | CREDITOR ID: 421007-ST<br>MARY ANN HOOPER<br>5328 STONEWALL PLACE<br>BRENTWOOD TN 37027 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421008-ST<br>MARY ANN MAGDA<br>534 1/2 ADDISON STREET APT 126<br>CHICAGO IL 60613 | CREDITOR ID: 421009-ST<br>MARY ANN R RESOLUTE<br>3321 KINDLEWOOD CRES<br>CHESAPEAKE VA 23321 | CREDITOR ID: 421010-ST<br>MARY B HAGAN & JOSEPH<br>O'HAGAN JT TEN<br>3400 COUNTRY PINES DR<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 421011-ST<br>MARY B TRAHAN<br>123 VIC A PITRE DR<br>WESTWEGO LA 70094 | CREDITOR ID: 421012-ST<br>MARY BARBARA KLECKLEY<br>228 RUCKER RD<br>CHAPIN SC 29036-8836 | CREDITOR ID: 421015-ST<br>MARY BETH RAINE STONE CUST<br>GREGORY CARL STONE JR UNDER<br>THE AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 |
| CREDITOR ID: 421014-ST<br>MARY BETH RAINE STONE CUST<br>MARY RAINE STONE UNDER THE<br>AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 | CREDITOR ID: 421013-ST<br>MARY BETH RAINE STONE CUST<br>ROBERT REED STONE UNDER THE<br>AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 | CREDITOR ID: 421016-ST<br>MARY BUTTERS BROWN<br>103 HIRAM ST<br>SHEFFIELD AL 35660-1711 |
| CREDITOR ID: 421017-ST<br>MARY C HUGHES<br>PO BOX 2567<br>GREENVILLE SC 29602 | CREDITOR ID: 421018-ST<br>MARY C REYNOLDS<br>135 PLAZA DR NO 323<br>KERRVILLE TX 78028 | CREDITOR ID: 421019-ST<br>MARY CARNEY<br>2320 BEE RIDGE RD LOT 93<br>SARASOTA FL 34239-6208 |
| CREDITOR ID: 421020-ST<br>MARY CHRISTINA LAIR<br>801 FERRY ST SW<br>TUMWATER WA 98512 | CREDITOR ID: 421021-ST<br>MARY DODSON & ALBERT DODSON<br>JT TEN<br>2225 BUXTON AVE<br>CINCINATTI OH 45212 | CREDITOR ID: 421022-ST<br>MARY DUDLEY PRICE<br>PO BOX 65<br>GLOUCESTER NC 28528-0065 |
| CREDITOR ID: 421023-ST<br>MARY E AKERS<br>1388 SE 11TH PL<br>HOMESTEAD FL 33035-2014 | CREDITOR ID: 421024-ST<br>MARY E CASADAY<br>351 CLIETT FARM RD<br>CHILDERSBURG AL 35044 | CREDITOR ID: 421025-ST<br>MARY E KOENIG<br>5400 VANTAGE POINT RD APT 106<br>COLUMBIA MD 21044 |
| CREDITOR ID: 421026-ST<br>MARY E KOENIGSHOF<br>331 GEORGETOWN DR<br>ATHENS GA 30605 | CREDITOR ID: 421027-ST<br>MARY E LOMAN<br>2563 SPARTA DR<br>MORROW GA 30260 | CREDITOR ID: 421028-ST<br>MARY E MATHIS<br>2535 BANK ST<br>LOUISVILLE KY 40212 |
| CREDITOR ID: 421029-ST<br>MARY E NUZUM EXECUTRIX U-W<br>OFJAMES NUZUM<br>2017 WEBERWOOD DR<br>CHARLESTON WV 25303 | CREDITOR ID: 421030-ST<br>MARY ELIZABETH COOK<br>2100 DOUGLAS BLVD<br>LOUISVILLE KY 40205 | CREDITOR ID: 421031-ST<br>MARY ELIZABETH JACKSON<br>109 BROWN AVE<br>LOUISVILLE KY 40207 |
| CREDITOR ID: 421032-ST<br>MARY ELIZABETH KIMMEL<br>C/O MARY ELIZABETH KIMMEL<br>LEBOW<br>17701 BEACH RD<br>CHESTERFIELD VA 23838 | CREDITOR ID: 421033-ST<br>MARY ELIZABETH MITCHELL &<br>DONALD JAMES MITCHELL JT TEN<br>2919 NEPPERHAN RD<br>LOUISVILLE KY 40218 | CREDITOR ID: 421034-ST<br>MARY ELLEN DUNCAN & LARRY<br>KENNETH DUNCAN JT TEN<br>6844 SW 15TH ST<br>HOLLYWOOD FL 33023 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:   05-03817-3F1**

CREDITOR ID: 421035-ST
MARY ELLEN KUTSCHKE & ABBIE
LAURA RATHUNDE JT TEN
16072 ARLINGTON DR
LIBERTYVILLE IL 60048

CREDITOR ID: 421036-ST
MARY ELLEN NUZUM
2017 WEBERWOOD DR
CHARLESTON WV 25303

CREDITOR ID: 421037-ST
MARY ELLEN SHUFORD
1724 GILROY RD
IRON  STATION NC 28080

CREDITOR ID: 421038-ST
MARY ELOISE MURPHREE
PO BOX 116
TROY AL 36081

CREDITOR ID: 421040-ST
MARY F PARAMORE
PINECREST RD
BOX 5975
LIVE  OAK FL 32060

CREDITOR ID: 421041-ST
MARY FLORENCE ELAM
PO BOX 181
BRENT AL 35034

CREDITOR ID: 421042-ST
MARY H HAMMEL & EMILE R
HAMMEL JR JT TEN
1132 BONNABLE BLVD
METAIRIE LA 70005

CREDITOR ID: 421043-ST
MARY H REED CUST MARY L HULL
UND UNIF GIFT MIN ACT FL
C/O MARY R MACCORMAC
P O BOX 1087
FARMINGTON ME 04938

CREDITOR ID: 421044-ST
MARY H SMITH & NORAH S KROL
JT TEN
2226 FURMA ST
ORANGE  PARK FL 32073

CREDITOR ID: 421045-ST
MARY H STEWART
8880 NORTH HWY 150
CLEMMONS NC 27012

CREDITOR ID: 421046-ST
MARY HUNTER SCHAUB
306 W CHATHAM ST
APEX NC 27502

CREDITOR ID: 421047-ST
MARY I RUSSELL
113 NEIGHBORS LANE
BAY  MINETTE AL 36507

CREDITOR ID: 421048-ST
MARY J BUCK & MICHAEL L BUCK
JT TEN
1045 SCOTT RD
HAZEL  GREEN AL 35750

CREDITOR ID: 421049-ST
MARY J HENDERSON
698 N EDGEWATER DR
PLANT  CITY FL 33565-9159

CREDITOR ID: 421050-ST
MARY J HURNEY
8320 LURAY DR
PORT  RICHEY FL 34668

CREDITOR ID: 421051-ST
MARY J KANNMACHER
812 HICKORY ST
MARSHALL IL 62441

CREDITOR ID: 421052-ST
MARY J KITCHEL
780 W DAVIDSON ST LOT 57
BARTOW FL 33830

CREDITOR ID: 421053-ST
MARY JANE A HECKARD
671 GLENDALE DR
ROCK  HILL SC 29732

CREDITOR ID: 421054-ST
MARY JANE BURNS
29 FOLIAGE LANE
SPRINGBORO OH 45066

CREDITOR ID: 421055-ST
MARY JANE DAY & ROBERT
RICHARD DAY JT TEN
450 DAYS LANE
SPARTA KY 41086

CREDITOR ID: 421056-ST
MARY JANE MAY WOODWARD
789 ATTAPULGUS HWY
QUINCY FL 32352-6945

CREDITOR ID: 421057-ST
MARY JANE WARWICK
2425 MCCAMERON RD
KNOXVILLE TN 37920

CREDITOR ID: 421058-ST
MARY JANE WILLIS
BOX 543 BERT YARBORO RD
VALE NC 28168

CREDITOR ID: 421059-ST
MARY JO ANN PIKE
4833 WARBLER WAY
LOUISVILLE KY 40213

CREDITOR ID: 421060-ST
MARY JOAN T BRADLEY
2309 N PARK LN APT 103
HOLLYWOOD FL 33021

CREDITOR ID: 421061-ST
MARY JOSEPHINE PRICE
2314 LYON ST
RALEIGH NC 27608-2014

CREDITOR ID: 421062-ST
MARY L AIKEN
283 N HOBCAW DR
MOUNT  PLEASANT SC 29464

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421063-ST<br>MARY L BATZEL CUST DANE W<br>BATZEL UND UNIF GIFT MIN ACT<br>TX<br>2001 RIDGEMONT CT<br>ARLINGTON TX 76012 | CREDITOR ID: 421064-ST<br>MARY L DESALME<br>PO BOX 720<br>CHOCOWINITY NC 27817-0720 | CREDITOR ID: 421065-ST<br>MARY L FOOTE<br>1608 LAKE DOWNEY DR<br>ORLANDO FL 32825-5501 |
| CREDITOR ID: 421066-ST<br>MARY L REA<br>335 W JEFFERSON ST<br>NEW CARLISLE OH 45344 | CREDITOR ID: 421067-ST<br>MARY L WYKERT<br>333 YOUNG CIRCLE<br>WILDWOOD FL 34785 | CREDITOR ID: 421068-ST<br>MARY LOU HATFIELD<br>12163 SECOND AVE<br>CINCINATTI OH 45249 |
| CREDITOR ID: 421069-ST<br>MARY LOU HELTON<br>1155 RIDGEWOOD DR<br>MOBILE AL 36608-3628 | CREDITOR ID: 421070-ST<br>MARY LOU ROBERSON<br>523 N ROAN ST<br>ELIZABETHTON TN 37643-2624 | CREDITOR ID: 421071-ST<br>MARY LOU S MITCHELL<br>5928 RIVERSIDE DR<br>PORT ORANGE FL 32127-6425 |
| CREDITOR ID: 421072-ST<br>MARY LOUISE K BERRY<br>121 CIRCLE DR<br>UNION SC 29379 | CREDITOR ID: 421073-ST<br>MARY M BROWN<br>123 VIC A PITRE DR<br>WESTWEGO LA 70094 | CREDITOR ID: 421075-ST<br>MARY M CULP & JOSEPH D CULP<br>JT TEN<br>P O BOX 220<br>SYCAMORE AL 35149 |
| CREDITOR ID: 421076-ST<br>MARY M RIDGEWAY<br>404 MC DANIEL AVE<br>GREENVILLE SC 29601 | CREDITOR ID: 421077-ST<br>MARY M WILES<br>1995 CYPRESS AVE<br>DAYTONA BCH FL 32119-5587 | CREDITOR ID: 421078-ST<br>MARY MCM MCCORMAC<br>98 CRESTWOOD DR<br>CLEMSON SC 29631-1881 |
| CREDITOR ID: 421079-ST<br>MARY MORRIS WILLIAMSON<br>1111 SE 3RD AVE<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 421080-ST<br>MARY O HARRIS<br>P O BOX 898<br>WHITE OAK TX 75693 | CREDITOR ID: 421081-ST<br>MARY P RADY<br>292 SUNSHIRE DR<br>COCONUT CREEK FL 33066 |
| CREDITOR ID: 421082-ST<br>MARY PRIDE CLARK<br>222 DEVANE ST<br>FAYETTEVILLE NC 28305 | CREDITOR ID: 421083-ST<br>MARY R ALLEN<br>1507 EDGEWOOD RD<br>BESSEMER CITY NC 28016 | CREDITOR ID: 421084-ST<br>MARY R ALLEN & PRISCILLA J<br>SEIPEL TRUSTEES U-A DTD<br>05-20-03 RITA C DANAHER<br>IRREVOCABLE TRUST<br>2530 OAKHAM CT<br>CANTON MI 48188-3282 |
| CREDITOR ID: 421085-ST<br>MARY R BAUER<br>4121 ORCHARD WAY<br>LOUISVILLE KY 40216 | CREDITOR ID: 421086-ST<br>MARY R MCLEAN<br>53 LINDLEY<br>SUMTER SC 29150 | CREDITOR ID: 421087-ST<br>MARY R MITCHELL TRUSTEE U-A<br>DTD 08-28-91MARY R MITCHELL<br>REVOCABLE TRUST<br>4805 ORTEGA FOREST DRIVE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 421088-ST<br>MARY R PSIHOS<br>204 WINSTON AVE<br>BENNETTSVILLE SC 29512 | CREDITOR ID: 421089-ST<br>MARY RAHZ<br>3115 SCENIC VIEW DR<br>PUNTA GORDA FL 33950-4758 | CREDITOR ID: 421090-ST<br>MARY ROGERS HOLLIS<br>553 LAKENGLEN ROAD<br>CHESTER SC 29706 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421091-ST<br>MARY ROSE DILORENZO<br>183 GAYLORD DR<br>WATERBURY CT 06708 | CREDITOR ID: 421094-ST<br>MARY S BANAS TRUSTEE U-A DTD<br>04-29-99BANASFAMILY LIVING<br>TRUST<br>22515 WILLIAMS CHASE DR<br>KATY TX 77449 | CREDITOR ID: 421095-ST<br>MARY SHAW SMILEY<br>2760 BOULDER POINTE WY<br>ELLENWOOD GA 30049 |
| CREDITOR ID: 421096-ST<br>MARY T WARD<br>2390 BRANDON RD<br>LAKELAND FL 33803-3267 | CREDITOR ID: 421097-ST<br>MARY THOMPSON MATHEWS<br>1500 TATES CREEK RD<br>LEXINGTON KY 40502 | CREDITOR ID: 421098-ST<br>MARY V BRUNSON<br>10320 BOULDER LN APT 1024<br>AUSTIN TX 78726-1859 |
| CREDITOR ID: 421099-ST<br>MARY VIRGINIA H BEAVER<br>9778 IBIS CT<br>MYRTLE  BEACH SC 29572-5527 | CREDITOR ID: 421100-ST<br>MARY W CASHMAN<br>1108 RICHARDSON ROAD<br>TALLAHASSEE FL 32301 | CREDITOR ID: 421101-ST<br>MARY WINSLOW BOBBITT<br>105 OLD COLONY WAY<br>ROCKY  MOUNT NC 27804 |
| CREDITOR ID: 421102-ST<br>MARY WYLIE CELY<br>5140 FURMAN AVE<br>COLUMBIA SC 29206 | CREDITOR ID: 421103-ST<br>MARYANNE BASKIN TOWERS<br>770 LINDENWOOD CIR E<br>ORMAND  BEACH FL 32174-4621 | CREDITOR ID: 421104-ST<br>MARYLENE R LOWERY<br>9790 SILVERWOOD DR<br>FAIRHOPE AL 36532 |
| CREDITOR ID: 421105-ST<br>MASON LIVINGSTON<br>1751 CENTRAL NE<br>ORANGEBURG SC 29115 | CREDITOR ID: 421106-ST<br>MASS ABPROP & CO<br>ONE ASHBURTON PLACE 12TH FL<br>BOSTON MA 02108 | CREDITOR ID: 421107-ST<br>MATT S HENRY & PARCEASTA<br>HENRY JT TEN<br>919 HUFFINE MILL RD<br>GREENSBORO NC 27405 |
| CREDITOR ID: 421109-ST<br>MATTHEW A BECKER<br>121 NORTH 12TH PL<br>LANTANA FL 33462 | CREDITOR ID: 421110-ST<br>MATTHEW G BRUESHABER<br>4737 PERRIWINKLE PLACE<br>ROCKY  MOUNT NC 27804 | CREDITOR ID: 421111-ST<br>MATTHEW GEOGHEAN<br>833 THURINGER ST NW<br>PALM  BAY FL 32907-7858 |
| CREDITOR ID: 421112-ST<br>MATTHEW REMMERT<br>5406 OAKBRANCH DR<br>LAKEWORTH FL 33463 | CREDITOR ID: 421113-ST<br>MATTHEW T HENNIGER<br>1671 67TH ST NORTH APT 331<br>ST  PETERSBURG FL 33710 | CREDITOR ID: 421114-ST<br>MATTIE A SMITH & CHARLES P<br>SMITH JT TEN<br>5108 FREMONT ST<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 421115-ST<br>MAUREEN ANN DELATTE<br>4701 13TH STREET<br>MARRERO LA 70072 | CREDITOR ID: 421116-ST<br>MAUREEN MCELROY CUST LAUREN<br>DANA MCELROY UNDER THE AL<br>UNIF TRAN MIN ACT<br>10392 LONGVIEW DR W<br>FOLEY AL 36535-9106 | CREDITOR ID: 421117-ST<br>MAURICE A COLE & CAROL J<br>COLE JT TEN<br>10517 VERNA TRAIL W<br>FORT  WORTH TX 76108 |
| CREDITOR ID: 421118-ST<br>MAURICE C ELLENBURG<br>C/O PEGGY E AUTREY<br>20 BENT TWIG DR<br>GREENVILLE SC 29605 | CREDITOR ID: 421119-ST<br>MAURY D CARR & LORETTA A<br>CARR JT TEN<br>1078 GROVE COVE<br>JACKSONVILLE FL 32221 | CREDITOR ID: 421120-ST<br>MAX GRIFFIN<br>709 MADISON AVE<br>IMMOKALEE FL 33934 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421121-ST<br>MAX KAUFMAN & RUTH KAUFMAN<br>JT TEN<br>APT 4F<br>BLDG 10C<br>100-4 DEBS PL<br>BRONX NY 10475 | CREDITOR ID: 417216-BB<br>MCDONALD INVESTMENTS, INC<br>ATTN: JOE WALLACE<br>4900 TIEDEMAN<br>MAIL CODE OH-01-49-0230<br>BROOKLYIN OH 44114 | CREDITOR ID: 421122-ST<br>MCGINNIS FURNITURE CO<br>PO BOX 546<br>KINGS  MTN NC 28086-0546 |
| CREDITOR ID: 421123-ST<br>MELANIE HARSHBARGER & LEX M<br>HARSHBARGER JT TEN<br>22330 DERRICK RD<br>PASS  CHRIS MS 39571 | CREDITOR ID: 421124-ST<br>MELANIE L JOSEPH<br>4764 MELBOURNE TRAIL<br>FLOWERY  BRANCH GA 30542 | CREDITOR ID: 421125-ST<br>MELANIE M ANDERSON<br>2030 MIDYETTE RD<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 421126-ST<br>MELETUS I LONG & LINDA A<br>HOZDIE & MARTHA J SUSA JT TEN<br>8128 WINTER ST<br>BROOKSVILLE FL 34613-6106 | CREDITOR ID: 421127-ST<br>MELINDA C REEVES<br>625 ADLER LN<br>GOLDSBORO NC 27530-5542 | CREDITOR ID: 421128-ST<br>MELINDA M SALLEY<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 421129-ST<br>MELISSA GREENE CUST FOR BRUCE<br>FORTNEY UNDER THE ME UNIFORM<br>TRANSFERS TO MINORS ACT<br>11 IMPERIAL LN<br>SCARBOROUGH ME 04074-8553 | CREDITOR ID: 421130-ST<br>MELISSA GREENE CUST FOR JAMES<br>GREENE UNDER THE ME UNIFORM<br>TRANSFERS TO MINORS ACT<br>11 IMPERIAL LN<br>SCARBOROUGH ME 04074-8553 | CREDITOR ID: 421131-ST<br>MELISSA LECOMPTE<br>RENFUS<br>2806 JONES RD<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 421132-ST<br>MELISSA R DEIBEL<br>1041 LANDS END DRIVE<br>WARRENVILLE SC 29851 | CREDITOR ID: 421134-ST<br>MELISSA R ENDRES<br>15117 HERONGLEN DR<br>LITHIA FL 33547 | CREDITOR ID: 421135-ST<br>MELISSA S TURNER<br>354 LILY LN<br>TITUSVILLE FL 32780-7214 |
| CREDITOR ID: 421136-ST<br>MELISSA Y POPE & LARRY D<br>POPE JT TEN TODCHRISTOPHER<br>R POPESUBJECT TO STA TOD<br>RULES<br>70 WESTWOOD DR<br>PIEDMONT AL 36272 | CREDITOR ID: 417217-BB<br>MELLON TRUST OF NEW ENGLAND NA<br>ATTN: MELISSA TARASOVICH<br>525 WILLIAM PENN PLACE, STE 3418<br>PITTSBURGH PA 15259 | CREDITOR ID: 421137-ST<br>MELODIE L ARNETTE<br>P O BOX 1031<br>PISGAH  FOREST NC 28768 |
| CREDITOR ID: 421138-ST<br>MELVIN KING<br>598 PIKE AVE<br>ATTLEBORO MA 02703 | CREDITOR ID: 421139-ST<br>MELVIN LEE JIM MC COLLUM<br>PO BOX 203<br>BLUFFTON SC 29910 | CREDITOR ID: 421140-ST<br>MELVIN M QUICK<br>1435 DEAN ST<br>CHARLOTTE NC 28216 |
| CREDITOR ID: 421141-ST<br>MELVIN MEYER<br>1225 SCOTT ST<br>COVINGTON KY 41011 | CREDITOR ID: 421142-ST<br>MELVIN R ENDSLEY & HELEN V<br>ENDSLEY JT TEN<br>1339 LYDIA<br>WICHITA KS 67213 | CREDITOR ID: 421143-ST<br>MELVIN WHITAKER<br>PO BOX 46753<br>RALEIGH NC 27620-6753 |
| CREDITOR ID: 421144-ST<br>MELVIN YANKOVICH<br>502 MILLER AVE<br>KENT OH 44240-2653 | CREDITOR ID: 421145-ST<br>MELWOOD NUTGRASS & JOYCE A<br>LONG JT TEN<br>8715 MARTINIQUE LANE<br>PT  RICHEY FL 34668 | CREDITOR ID: 421146-ST<br>MERCEDES C WILLIAMS & ANNA I<br>BARTHOLF JT TEN<br>C-O THEODORE PERRY WILLIAMS JR<br>327 W FERN ST<br>TAMPA FL 33604-6005 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421147-ST<br>MERITHA E KANASZKA<br>1925 TANGLEWOOD RD<br>JACKSONVILLE  BEACH FL 32250 | CREDITOR ID: 417219-BB<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: VERONICA E O'NEILL<br>4 CORPORATE PLACE<br>PISCATAWAY NJ 08854 | CREDITOR ID: 417218-BB<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: VERONICA E O'NEILL<br>101 HUDSON STREET, 9TH FL<br>JERSEY CITY NJ 07302 |
| CREDITOR ID: 421148-ST<br>MERRY WILLIS<br>5602 N 50TH STREET<br>TAMPA FL 33610 | CREDITOR ID: 417220-BB<br>MESIROW FINANCIAL, INC<br>ATTN: GAIL CORTESE<br>350 NORTH CLARK STREET, 2ND FL<br>CHICAGO IL 60610 | CREDITOR ID: 421149-ST<br>MICHAEL A JOHNSON<br>2594 COMMONWEALTH AVE<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 421150-ST<br>MICHAEL A MAGANA<br>190 YATES CIR<br>ALEDO TX 76008 | CREDITOR ID: 421151-ST<br>MICHAEL A MCMINN<br>PO BOX 757<br>BELTON SC 29627-0757 | CREDITOR ID: 421152-ST<br>MICHAEL A PENN<br>237 VENTURA RD<br>ST  AUGUSTINE FL 32084 |
| CREDITOR ID: 421153-ST<br>MICHAEL A SKIBBA<br>3862 WESTCHASE VILLAGE LN D<br>NORCROSS GA 30092 | CREDITOR ID: 421154-ST<br>MICHAEL A SPANGLER<br>P O BOX 47271<br>ST  PETERSBURG FL 33743 | CREDITOR ID: 421155-ST<br>MICHAEL ANTONIO HUGHES<br>3035 EDGEWOOD TERR<br>SARASOTA FL 34231 |
| CREDITOR ID: 421156-ST<br>MICHAEL B MATHIS<br>7319 SHINDLER DR<br>LOT 10<br>JACKSONVILLE FL 32222 | CREDITOR ID: 421157-ST<br>MICHAEL BULICK & BARBARA<br>BULICK TRUSTEES U-A DTD<br>02-09-99MICHAEL & BARBARA<br>BULICKLIVING TRUST<br>100 WESTFORD RD<br>STAFFORD  SPRINGS CT 06076 | CREDITOR ID: 421158-ST<br>MICHAEL CAPPELL CUST MAXIM<br>LOUIS CAPPELL UNDER THE OH<br>UNIF TRAN MIN ACT<br>9253 VILLAGE GREEN DR<br>MONTGOMERY OH 45242-7538 |
| CREDITOR ID: 421159-ST<br>MICHAEL D DLUBAC<br>11050 HIGHWAY 280<br>RICHLAND GA 31825 | CREDITOR ID: 421160-ST<br>MICHAEL D JORDAN<br>8135 SPICE POND RD<br>EIGHT  MILE AL 36613 | CREDITOR ID: 421161-ST<br>MICHAEL D JOSTWORTH<br>6206 EAGLES LAKE DRIVE<br>CINCINNATI OH 45248 |
| CREDITOR ID: 421162-ST<br>MICHAEL DEBRECENI<br>4132 SW 51ST ST<br>FORT  LAUDERDALE FL 33314 | CREDITOR ID: 421163-ST<br>MICHAEL E BOZZI & A MAXINE<br>BOZZI JT TEN<br>1547 S HILL AVE<br>DELAND FL 32724 | CREDITOR ID: 421165-ST<br>MICHAEL E COLE & SHERRY L<br>COLE JT TEN<br>202 DAVIS<br>WEATHERFORD TX 76086 |
| CREDITOR ID: 421166-ST<br>MICHAEL E FRONIUS<br>6140 FLETCHER ST<br>HOLLYWOOD FL 33023-2206 | CREDITOR ID: 421167-ST<br>MICHAEL E GASKINS &<br>KATHERINE M GASKINS JT TEN<br>711 GORDON ST W<br>DOUGLAS GA 31533-3511 | CREDITOR ID: 421169-ST<br>MICHAEL E NIXON CUST FOR<br>COLLEEN FRANCES NIXON<br>U/T/M/A/FL<br>4538 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 421170-ST<br>MICHAEL G BOUDREAUX JR<br>2412 WEST PEARL DR<br>MARRERO LA 70072 | CREDITOR ID: 421171-ST<br>MICHAEL G LEET & TAMMY E<br>LEET JT TEN<br>716 COMPTON RD<br>CINCINNATI OH 45231-5057 | CREDITOR ID: 421172-ST<br>MICHAEL G MCSWAIN<br>44077 MCSWAINS LN<br>CALLAHAN FL 32011-7258 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 421173-ST
MICHAEL G WARRINGTON
110 PADDOCK PL
SIMPSONVILLE SC 29681-5548

CREDITOR ID: 421174-ST
MICHAEL H MCNEILL
840 BEVERLY DR
SPARTANBURG SC 29303

CREDITOR ID: 421175-ST
MICHAEL HUTCHINS
6350 LAUREL POST DRIVE
LITHONIA GA 30058

CREDITOR ID: 421176-ST
MICHAEL J CANNAROZZI TRUSTEE
U-A DTD 09-16-97MICHAEL J
CANNAROZZITRUST
1733 SASSAFRAS DR
WESLEY  CHAPEL FL 33543

CREDITOR ID: 421177-ST
MICHAEL J CARASTRO & MARIE F
CARASTRO JT TEN
3576 FOXHALL DR
MONTGOMERY AL 36111-2240

CREDITOR ID: 421178-ST
MICHAEL J DRUTAR
4718 NATIONAL DR
MYRTLE  BEACH SC 29579

CREDITOR ID: 421179-ST
MICHAEL J JONES
4507 99TH ST W
BRADENTON FL 34210

CREDITOR ID: 421180-ST
MICHAEL J NORTH
1009 DIMARCO DR APT A
MARRERO LA 70072

CREDITOR ID: 421181-ST
MICHAEL J PUCHALSKI & KARON
P PUCHALSKI JT TEN
1368 DOWNS DR
MINDEN NV 89423

CREDITOR ID: 421182-ST
MICHAEL J REED CUST ANNETTE
K REED UND UNIF GIFT MIN ACT
FL
P O BOX 1087
FARMINGTON ME

CREDITOR ID: 421183-ST
MICHAEL J SMITH
518 ANNEX ST
KANNAPOLIS NC 28083

CREDITOR ID: 421184-ST
MICHAEL JOSEPH HAYNES
236 SWEETBRIAR BRANCH LN
JACKSONVILLE FL 32259

CREDITOR ID: 421185-ST
MICHAEL K CAPRIOLA & PHYLLIS
R CAPRIOLA JT TEN
5314 SUDBURY PL
SARASOTA FL 34233-3350

CREDITOR ID: 421186-ST
MICHAEL K WARGO
3503 FAIRWAY LANE
ORLANDO FL 32804

CREDITOR ID: 421187-ST
MICHAEL KAMMER & ROSEMARIE
KAMMER JT TEN
120 HENRY TYLER
WILLIAMSBURG VA 23188

CREDITOR ID: 421188-ST
MICHAEL KERSUN
640 W 41ST STREET
JACKSONVILLE FL 32206

CREDITOR ID: 421189-ST
MICHAEL KLAR
3078 ELMWOOD DR
EDGEWOOD KY 41017

CREDITOR ID: 421191-ST
MICHAEL L CAPPEL CUST
CHARLOTTE ANNE CAPPEL UNDER
THE OH TRAN MIN ACT
9253 VILLAGE GREEN DR
MONTGOMERY OH 45242-7538

CREDITOR ID: 421190-ST
MICHAEL L CAPPEL CUST
PAULINE MARJORIE CAPPEL
UNDER THE OH UNIF TRAN MIN
ACT
9253 VILLAGE GREEN DR
MONTGOMERY OH 45242-7538

CREDITOR ID: 421192-ST
MICHAEL L POITIER
301 NW 186TH ST
MIAMI FL 33169

CREDITOR ID: 421193-ST
MICHAEL L SIMMONS
2057 21ST ST SE APT F
HICKORY NC 28602

CREDITOR ID: 421194-ST
MICHAEL LEVY
2970 HUCKLEBERRY HILL DR
FT  MILLS SC 29715-8931

CREDITOR ID: 421195-ST
MICHAEL LOVE
6 BLACKHAWK CT
BLYTHEWOOD SC 29016

CREDITOR ID: 421196-ST
MICHAEL LUNA
3001 WEST NORMANDALE APT 2033
FORT  WORTH TX 76116

CREDITOR ID: 421197-ST
MICHAEL M KOSKI
2378 PAVILLION TER
DELTONA FL 32738-8731

CREDITOR ID: 421198-ST
MICHAEL MCBREEN & ANISSA
MCBREEN JT TEN
5396 EDGER DR
CINCINNATI OH 45239-7737

CREDITOR ID: 421199-ST
MICHAEL MELE
1938 ROBINWOOD DR
WARRINGTON PA 18976

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421200-ST<br>MICHAEL MYRON TOWNSEND &<br>KAREN TOWNSEND JT TEN<br>3018 BAHIA AVE<br>HOLIDAY FL 34690-2501 | CREDITOR ID: 421201-ST<br>MICHAEL O RENAUD<br>341 SIVNKSTY RD<br>STARR SC 29684 | CREDITOR ID: 421202-ST<br>MICHAEL P LEE<br>9122 EASTPOINTE CRT<br>ELK  GROVE CA 95624 |
| CREDITOR ID: 421203-ST<br>MICHAEL P MURPHY<br>5428 WALES AVE<br>FORT  WORTH TX 76133 | CREDITOR ID: 421204-ST<br>MICHAEL P TOMLIN<br>PO BOX 136<br>CRYSTAL  BEACH FL 34681 | CREDITOR ID: 421205-ST<br>MICHAEL R GOULD<br>912 MONTICELLO AVE<br>JEFFERSON LA 70121-3011 |
| CREDITOR ID: 421206-ST<br>MICHAEL R HAYNES<br>236 SWEETBRIAR BRANCH LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 421207-ST<br>MICHAEL R HELFANO<br>11416 LIBBY ROAD<br>SPRING  HILL FL 34609 | CREDITOR ID: 421208-ST<br>MICHAEL R SULLIVAN & DIANE R<br>SULLIVAN JT TEN<br>15736 ROSEMONT<br>DETROIT MI 48223 |
| CREDITOR ID: 421209-ST<br>MICHAEL S BOLLINGER<br>2752 R & J STREET APT B<br>CONOVER NC 28613 | CREDITOR ID: 421210-ST<br>MICHAEL S CLEMENTS<br>2025 MARY LEE DR<br>NEW  ALBANY IN 47150 | CREDITOR ID: 421211-ST<br>MICHAEL S HURST<br>1197 SE SABINA LANE<br>PORT  SAINT  LUCIE FL 34983 |
| CREDITOR ID: 421212-ST<br>MICHAEL S MACLENNA<br>2155 PERRY AVE<br>SPRING  HILL FL 34609-5453 | CREDITOR ID: 421213-ST<br>MICHAEL S PARMANN<br>B<br>2300 55TH TERR SW<br>NAPLES FL 34116 | CREDITOR ID: 421214-ST<br>MICHAEL S SHOEMAKER<br>1925  MISTY MORINING WAY<br>SEVIERVILLE TN 37862 |
| CREDITOR ID: 421215-ST<br>MICHAEL S WOODS<br>19535 W BELINDA LN<br>SURPRISE AZ 85387 | CREDITOR ID: 421216-ST<br>MICHAEL T DORSKI<br>166 CATALPA AVE<br>WOOD  DALE IL 60191 | CREDITOR ID: 421217-ST<br>MICHAEL T RHODEN<br>107 PARK ST<br>GLEN  ST  MARYS FL 32040 |
| CREDITOR ID: 421218-ST<br>MICHAEL T SMITH CUST CAMERON<br>SELLERS UNDER THE GA TRAN<br>MIN ACT<br>127 ROBERTSON RD<br>LAGRANGE GA 30241 | CREDITOR ID: 421220-ST<br>MICHAEL T SMITH CUST JOSEPH<br>L ANDREWS UNDER THE GA TRAN<br>MIN ACT<br>127 ROBERTSON RD<br>LAGRANGE GA 30240 | CREDITOR ID: 421224-ST<br>MICHAEL T SMITH CUST SABRINA<br>SHARRIN UNDER THE GA TRAN<br>MIN ACT<br>127 ROBERTSON RD<br>LAGRANGE GA 30241 |
| CREDITOR ID: 421227-ST<br>MICHAEL V USHER & AUDREY E<br>USHER TTEES U-A DTD 08-02-90<br>THEMICHAEL V & AUDREY E<br>USHERJOINT REVOCABLE TRUST<br>1708 E SHADOWLAWN AVE<br>TAMPA FL 33610 | CREDITOR ID: 421228-ST<br>MICHAEL W BYRD<br>2799 KINTYRE RD<br>FLORENCE SC 29501 | CREDITOR ID: 421229-ST<br>MICHAEL W RABORN<br>609 N BORDER DR<br>BOGALUSA LA 70427-3350 |
| CREDITOR ID: 421230-ST<br>MICHAEL W RUSSELL<br>2149 GINHOUSE DR<br>MIDDLEBURG FL 32068-5073 | CREDITOR ID: 421231-ST<br>MICHELE BRAEGELMANN<br>3214 LAKE ROAD<br>KILLEEN TX 76543 | CREDITOR ID: 421232-ST<br>MICHELE LANGLEY<br>800 CEDAR STREET<br>APT  5<br>CLINTON SC 29325 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 421233-ST
MICHELE SOLIMINE
807 EXMOOR AVE
LOUISVILLE KY 40223

CREDITOR ID: 421234-ST
MICHELLE ANN LARSON
4316 BURTONWOOD DR
PENSACOLA FL 32514

CREDITOR ID: 421235-ST
MICHELLE J MALLORY
2255 ORBIT CT APT 187
MELBOURNE FL 32904

CREDITOR ID: 421236-ST
MICHELLE L MCCOLLUM
2009-B OLEANDER AVE
FORT  PIERCE FL 34950

CREDITOR ID: 421237-ST
MICHELLE L THIBODEAU
507 MARVIN DRIVE
STATESBORO GA 30458

CREDITOR ID: 421238-ST
MICHELLE M DUKE
209 E KARI CT
JACKSONVILLE FL 32259

CREDITOR ID: 421239-ST
MICHELLE MIRABELLO
1 MORRIS ST
FREEHOLD NJ 07728

CREDITOR ID: 421240-ST
MICHELLE WELD LACOMBE
753 BROMLEY DR
BATON  ROUGE LA 70808

CREDITOR ID: 421241-ST
MIDDLE GEORGIA MUTUAL
INSURANCE CO
PO BOX 75
GRIFFIN GA 30224

CREDITOR ID: 421242-ST
MIGUELINA SANTISO
6604 NW 74TH AVE
TAMARAC FL 33321-5533

CREDITOR ID: 421243-ST
MIKE J SMITH & SUSAN A SMITH
JT TEN
620 BAXTERVILLE RD
LUMBERTON MS 39455-9045

CREDITOR ID: 421244-ST
MILDA M JOINER
12133 DEBARAH RD
JACKSONVILLE FL 32220-1792

CREDITOR ID: 421245-ST
MILDA M JOINER & LESTER
JOINER TTEES U A DTD
03-08-95 MILDA M JOINER LIV
TR
12133 DEBROAH RD
JACKSONVILLE FL 32220

CREDITOR ID: 421246-ST
MILDRED B SHULL
4554 AUGUSTA RD
LEXINGTON SC 29073-9189

CREDITOR ID: 421247-ST
MILDRED BREAUX
4611 GABRIEL DR
NEW  ORLEANS LA

CREDITOR ID: 421248-ST
MILDRED DELORES HOWARD
2771 NE 4TH ST
BOYNTON  BEACH FL 33435-1805

CREDITOR ID: 421251-ST
MILDRED E GARRETSON CUST FOR
ANDREW J WALL UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
3533 TYRONE DR
LOUISVILLE KY 40218-2138

CREDITOR ID: 421250-ST
MILDRED E GARRETSON CUST FOR
NICHOLAS A WALL UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
3533 TYRONE DR
LOUISVILLE KY 40218-2138

CREDITOR ID: 421249-ST
MILDRED E GARRETSON CUST FOR
ROCHELLE N WALL UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
3533 TYRONE DR
LOUISVILLE KY 40218-2138

CREDITOR ID: 421252-ST
MILDRED I WEST
6736 WALLIS RD
FT  WORTH TX 76135-2216

CREDITOR ID: 421253-ST
MILDRED K COBERLY
APT 409
1148 W MARKET ST
AKRON OH 44313-7145

CREDITOR ID: 421254-ST
MILDRED LORD PRICE
2844 RIVERSIDE AVE
JACKSONVILLE FL 32205

CREDITOR ID: 421255-ST
MILDRED R BATSON
109 STRATFORD DR
EASLEY SC 29642

CREDITOR ID: 421256-ST
MILDRED S HITCHCOCK & BETTY
H MORGAN JT TEN
2170 AMERICUS BLVD N
APT 47
CLEARWATER FL 33763

CREDITOR ID: 421257-ST
MILDRED W MURRAY
666 ARCH DR
ROCK  HILL SC 29730

CREDITOR ID: 417315-B3
MILDRED WILLIAMS
2414 CRESTVIEW AVE
DECATUR GA 30032-4113

CREDITOR ID: 421258-ST
MILLARD R HOPE JR CUST
CHRISTOPHER L HOPE A MINOR
UNDER THE LAWS OF GEORGIA
728 JOWERS RD
BROXTON GA 31519

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 421259-ST
MILNE INVESTMENT PARTNERS OF
FLORIDA PARTNERSHIP
4595 LEXINGTON AVE STE 300
JACKSONVILLE FL 32210

CREDITOR ID: 421260-ST
MILO ROGER RICHARDS TTEE U-A
12-20-93 THE MILO ROGERS
RICHARDS TRUST 2
P O BOX 153
LEWISTON CA 96052

CREDITOR ID: 421261-ST
MILTON H GIDDENS
PO BOX 695
DUNLAP TN 37327-0695

CREDITOR ID: 421263-ST
MILTON HENDERSON & LURAE
HENDERSON JT TEN
3690 EL SEGUNDO CT
NAPLES FL 34109

CREDITOR ID: 421265-ST
MILTON J LACOUR & MAMIE M
LACOUR TEN COM
6923 SPRINGHILL RD
PINEVILLE LA 71405-3036

CREDITOR ID: 421266-ST
MILTON JOHNSON & BRENDA
JOHNSON JT TEN
656 KELLY SPRING RD
HARVEST AL 35749-8671

CREDITOR ID: 421267-ST
MILTON L GOODSON & ALICE B
GOODSON JT TEN
5105 SE 38TH ST
OCALA FL 34480-0619

CREDITOR ID: 421268-ST
MILTON S WINFREE & IVA M
WINFREE JT TEN
7267 BLUEBIRD WAY
MECHANICSVILLE VA 23111-4409

CREDITOR ID: 421269-ST
MINNIE J PARKER & BLANCHE B
CAMPBELL JT TEN
1637 SHENANDOAH RD
FLORENCE AL 35630

CREDITOR ID: 421270-ST
MINNIE PEARL MCNAIR
1761 NW 29TH TERR
FORT  LAUDERDALE FL 33311

CREDITOR ID: 421271-ST
MIRIAM C CASSIDY CUST
CHRISTOPHER K CASSIDY UND
UNIF GIFT MIN ACT MS
700 PEYTON CIR
MARKS MS 38646

CREDITOR ID: 421272-ST
MIRIAM E KERSUN CUST SAMUEL
ALEX KERSUN UND UNIF GIFT
MIN ACT FL
640 W 41ST ST
JACKSONVILLE FL 32206

CREDITOR ID: 421273-ST
MIRIAM J COPELAN
3329 FLINT DR
COLUMBUS GA 31907

CREDITOR ID: 421274-ST
MIRIAM P JOHNSON
3811 47TH ST
LUBBOCK TX 79413-3701

CREDITOR ID: 421275-ST
MIRIAM P JORDAN
PO BOX 505
GOTHA FL 34734

CREDITOR ID: 421276-ST
MISS BARBARA BROWN
C/O GUARDIAN EDWARD BROWN
MONMOUTH EXECUTIVE AIRPORT
PO BOX 2535
FARMINGDALE NJ 07727

CREDITOR ID: 421277-ST
MISS CHARLOTTE M NELSON
130 SEMINOLE TRL
FRANKFORT KY 40601

CREDITOR ID: 421278-ST
MISS JANE L BYRNES
300 S STATE ST FL 4
SYRACUSE NY 13202-2024

CREDITOR ID: 421279-ST
MISS LOUISE R BREISCH
1402 N GENESEE DR
LANSING MI 48915

CREDITOR ID: 421280-ST
MISSY LEE HOFFMAN
8707 EDNAM PL
TAMPA FL 33604-2307

CREDITOR ID: 421281-ST
MISTY J TAYLOR
1507 VIRGINIA STREET
JOHNSON  CITY TN 37604

CREDITOR ID: 421283-ST
MITCHEL S NOBLE
PMB 817
2118 WILSHIRE BLVD
SANTA  MONICA CA 90403-5784

CREDITOR ID: 421284-ST
MITCHELL C COMPTON
10787 N 112TH PL
SCOTTSDALE AZ 85259-4044

CREDITOR ID: 421285-ST
MOLLIE C DAVIS
PO BOX 1907
COLLEYVILLE TX 76034-1907

CREDITOR ID: 421286-ST
MONEY INVESTING & LEARNING
KLUB
21155 HIGHWAY 16
FRANKLINTON LA 70438

CREDITOR ID: 421287-ST
MONICA ANN BURNETT
2841 LORD ST
ST  AUGUSTINE FL 32084-1959

CREDITOR ID: 421288-ST
MONIQUE MATTSON
4604 REICH
METAIRIE LA 70006

Page 136 of 199

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421289-ST<br>MONTI MENGEDOHT HANGER<br>83 RUTLEDGE AVE<br>CHARLESTON SC 29401-1724 | CREDITOR ID: 421291-ST<br>MONTY H POWERS & MARYANN B<br>POWERS JT TEN<br>1570 SANDY SPRINGS DRIVE<br>ORANGE  PARK FL 32003 | CREDITOR ID: 421292-ST<br>MORGAN KEEGAN & COMPANY INC<br>FIFTY FRONT STREET<br>MORGAN KEEGAN TOWER<br>MEMPHIS TN 38103 |
| CREDITOR ID: 417224-BB<br>MORGAN STANLEY & CO., INC<br>ATTN: COLLEEN CORR<br>ONE PIERREPONT PLAZA, 7TH FL<br>BROOKLYN NY 11201 | CREDITOR ID: 417225-BB<br>MORGAN STANLEY & CO., INCORPORATED<br>ATTN: DAN SPADACCINI<br>901 SOUTH BOND STREET, 6TH FL<br>BALTIMORE MD 21231 | CREDITOR ID: 417226-BB<br>MORGAN STANLEY DEAN WHITTER INC<br>ATTN: ROGER PEREZ<br>4TH FLOOR, BOND INT DEPT<br>75 VARICK STREET<br>NEW YORK NY 10013 |
| CREDITOR ID: 421294-ST<br>MORGAN STANLEY DW & CO<br>HARBORSIDE PLAZA 3<br>230 PLAZA 3 1ST FL<br>JERSEY  CITY NJ 07311 | CREDITOR ID: 421303-ST<br>MORGAN STANLEY DW INC<br>5405 CYPRESS CENTER DRIVE<br>SUITE 300<br>TAMPA FL 33609 | CREDITOR ID: 421300-ST<br>MORGAN STANLEY DW INC<br>75 VARICK ST<br>NEW  YORK NY 10013 |
| CREDITOR ID: 421297-ST<br>MORGAN STANLEY DW INC<br>5 WORLD TRADE CTR<br>NEW  YORK NY 10048-0205 | CREDITOR ID: 417227-BB<br>MORGAN STANLEY DW INC<br>ATTN: PROXY SERVICES<br>ONE PIERREPONT PLAZA, 7TH FL<br>BROOKLYN NY 11201 | CREDITOR ID: 421305-ST<br>MORGAN STANLEY F-B-O|ROY E<br>TAYLOR JR<br>A-C 551 015585 035<br>50 ALA N SUITE 112<br>PONTE  VEDRA  BEACH FL 32082 |
| CREDITOR ID: 417228-BB<br>MORGAN, KEEGAN & COMPANY, INC.<br>ATTN: CAROL ANTLEY<br>50 NORTH FRONT STREET<br>MEMPHIS TN 38103 | CREDITOR ID: 421306-ST<br>MORRIS A DARDEN III<br>PO BOX 512<br>WEST  POINT GA 31833-0512 | CREDITOR ID: 421307-ST<br>MORRIS C JENRETTE<br>668 COLLIER LAKE CIR<br>SEBASTIAN FL 32958-3932 |
| CREDITOR ID: 421308-ST<br>MORRIS KIMMELMAN<br>151 N CRAIG ST APT 7E<br>PITTSBURGH PA 15213 | CREDITOR ID: 421309-ST<br>MORRIS W ABBOTT JR<br>1734 HAMMOCK CIR W<br>JACKSONVILLE FL 32225 | CREDITOR ID: 421310-ST<br>MOZELLE H STEWART<br>132 GILLILAND RD<br>PICKENS SC 29671 |
| CREDITOR ID: 421311-ST<br>MURIAH KIMBERLEY ELLIS<br>9802 SKEWLEE RD<br>THONOTOSASSA FL 33592 | CREDITOR ID: 417229-BB<br>MURPHY & DURIEU<br>ATTN: JAMES GOLDIN<br>120 BROADWAY<br>NEW YORK NY 10271 | CREDITOR ID: 421312-ST<br>MURTHA F SHIPP<br>4900 WEYBRIDGE LN<br>WILMINGTON NC 28409 |
| CREDITOR ID: 421313-ST<br>MYRA A DENNEY<br>261 MAIN ST<br>FRANKLIN GA 30217 | CREDITOR ID: 421314-ST<br>MYRTLE B PERNELL<br>136 SANDY RIDGE ROAD<br>ELIZABETH  TOWN NC 28337 | CREDITOR ID: 421315-ST<br>N HEYWARD CLARKSON<br>110 COLLINS CREEK RD<br>GREENVILLE SC 29607-3729 |
| CREDITOR ID: 421316-ST<br>NADIR R LOTHAN<br>7870 SW 3RD ST<br>NORTH  LAUDERDALE FL 33068 | CREDITOR ID: 421318-ST<br>NAIDOT & CO<br>C/O BESSEMER TRUST CO<br>ATTN OLGA ILEMSKY<br>100 WOODBRIDGE CENTER DR<br>WOODBRIDGE NJ 07095 | CREDITOR ID: 421320-ST<br>NANCY A WALTER<br>511 MANHASSET WOODS RD<br>MANHASSET NY 11030 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421321-ST<br>NANCY B SCHLEPPHORST<br>200 ANDERS AVE<br>MAULDIN SC 29662 | CREDITOR ID: 421323-ST<br>NANCY C KAZI<br>5125 WHITE BLVD SW<br>MABLETON GA 30126 | CREDITOR ID: 421324-ST<br>NANCY CAROLYN PITTARD<br>106 HIGH ST<br>OXFORD NC 27565-3313 |
| CREDITOR ID: 421325-ST<br>NANCY CLABAUGH<br>1880 DESOTO DRIVE<br>DELEON  SPRINGS FL 32130 | CREDITOR ID: 421326-ST<br>NANCY DELORES BECKHAM<br>1835 OAK WATER DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 421327-ST<br>NANCY DIANE CRAIG SWEAT<br>ROUTE ONE BOX 470<br>LAKE BUTLER FL 32054 |
| CREDITOR ID: 421329-ST<br>NANCY E BOSELOVIC<br>8424 REFLECTION LANE<br>VIENNA VA 22182 | CREDITOR ID: 421330-ST<br>NANCY E REEVES<br>1564 50 KENTDAIRY RD<br>ALABASTER AL 35007 | CREDITOR ID: 421331-ST<br>NANCY E SCHROEDER<br>9368 HIGHWAY 941<br>GONZALES LA 70737 |
| CREDITOR ID: 421332-ST<br>NANCY ELAINE BAKER CUST<br>MARGARET MARIJEAN BAKER UNIF<br>TRANS MIN ACT FL<br>7828 YORKTOWN PLACE<br>LOS  ANGELES CA 90045 | CREDITOR ID: 421333-ST<br>NANCY F DOWNING<br>1253 ALEXANDER DRIVE<br>HATFIELD PA 19440 | CREDITOR ID: 421334-ST<br>NANCY GALLOWAY RACINE<br>5081 HESKETT LN<br>KEYSTONE  HEIGHTS FL 32656 |
| CREDITOR ID: 421335-ST<br>NANCY H RILEY<br>100 PINE RIDGE CIR<br>BIRMINGHAM AL 35213 | CREDITOR ID: 421336-ST<br>NANCY J CRENSHAW<br>428 LE 1638<br>PACHUTA MS 39347 | CREDITOR ID: 421337-ST<br>NANCY J HARRELSON<br>381 W PRINCE RD<br>HENDERSONVILLE NC 28792-2930 |
| CREDITOR ID: 421338-ST<br>NANCY K NEWNAM CUST RANDALL<br>TODD NEWNAM UNIF TRAN MIN<br>ACT KY<br>1739 DEVILS HOLLOW RD<br>FRANKFORT KY 40601 | CREDITOR ID: 421339-ST<br>NANCY K POPE<br>PO BOX 123<br>CRAWFORDVILLE FL 32326-0123 | CREDITOR ID: 421340-ST<br>NANCY KAY NEWNAM CUST KELLY<br>RENEE NEWNAM UNIF TRAN MIN<br>ACT KY<br>1739 DEVILS HOLLOW RD<br>FRANKFORT KY 40601 |
| CREDITOR ID: 421341-ST<br>NANCY L SANCHEZ<br>1712 LUCAS DR<br>CLEARWATER FL 33759-1913 | CREDITOR ID: 421342-ST<br>NANCY L SCOTT<br>2259 EAGLE BLUFF DR<br>VALRICO FL 33594-7220 | CREDITOR ID: 421343-ST<br>NANCY LEE BROOKS TRUSTEE U-A<br>DTD 04-11-02NANCY LEE<br>BROOKSREVOCABLE LIVING TRUST<br>9991 NW 7TH ST<br>PLANTATION FL 33324 |
| CREDITOR ID: 421344-ST<br>NANCY M BURTON<br>119 REDFISH DR<br>FREEPORT TX 77541 | CREDITOR ID: 421345-ST<br>NANCY M HEFLIN<br>5314 JERSEY AVE SR<br>GULFPORT FL 33707 | CREDITOR ID: 421346-ST<br>NANCY MARTHA BETTS<br>12612 SOFTWOOD DR<br>CHARLOTTE NC 28273 |
| CREDITOR ID: 421347-ST<br>NANCY P LITTLE<br>5040 CLEMSON AVE<br>COLUMBIA SC 29206 | CREDITOR ID: 421348-ST<br>NANCY T WEST<br>510-B<br>711 UNDERWOOD AVE<br>PENSACOLA FL 32504 | CREDITOR ID: 421349-ST<br>NANCY TURNER<br>1819 N HERNDON ST<br>ARLINGTON VA 22201 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 421350-ST
NANCY V DORMAN & GORDON D
ELLISON SR JT TEN
1903 EUCLID ST
JACKSONVILLE FL 32210

CREDITOR ID: 421351-ST
NANCY W CRAFT
520 3RD CT SE
CULLMAN AL 35055

CREDITOR ID: 421352-ST
NANCY W MAYBERRY TTEE U-A
DTD 12/22/92 NANCY W
MAYBERRY TRUST
140 WAREHAM LANE
WINSTON SALEM NC 27106

CREDITOR ID: 421353-ST
NATALE GAROFALO & JEANETTE
GAROFALO JT TEN
805 RUE DE LA PAIX
HAMMOND LA 70403-5311

CREDITOR ID: 421354-ST
NATASSA PAPAGEORGIOU
4414 BLONIGEN AVE
ORLANDO FL 32812

CREDITOR ID: 417230-BB
NATEXIS BLEICHROEDER INC
ATTN: JOHN CLEMENTE
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105-4300

CREDITOR ID: 421355-ST
NATHAN RICKOFF
3232 BAYOU LN
PENSACOLA FL 32503-5875

CREDITOR ID: 423069-LS
NATIONAL ASBESTOS WORKERS PF
PENSION FUND
C/O LERACH COUGHLIN STOIA ET AL
ATTN PATRICK CAUGHLIN, ESQ.
100 PINE STREET, 26TH FL
SAN FRANCISCO CA 94111

CREDITOR ID: 417231-BB
NATIONAL CITY BANK
ATTN: BARBARA SHAFFER, ASSET CNTRL
4100 WEST 150TH STREET
CLEVELAND OH 44135

CREDITOR ID: 421357-ST
NATIONAL FINANCIAL SERVICES
LLC
200 LIBERY ST
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

CREDITOR ID: 417232-BB
NATIONAL FINANCIAL SERVICES LLC
ATTN: MOLLY CARTER
200 LIBERTY STREET
NEW YORK NY 10281

CREDITOR ID: 421364-ST
NATIONAL INVESTOR SERVICES
55 WATER ST-32ND FL
NEW YORK NY 10041

CREDITOR ID: 417234-BB
NATIONAL INVESTOR SERVICES CORP
ATTN: ANTHONY DEMARIO
55 WATER STREET, 32ND FL
NEW YORK NY 10041

CREDITOR ID: 417233-BB
NATIONAL INVESTOR SERVICES CORP
ATTN: ALBERTO HOOK
901 SOUTH BOND ST, 6TH FL
BALTIMORE MD 21231

CREDITOR ID: 421365-ST
NBC SECURITIES INC
1927 FIRST AVE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 417235-BB
NBC SECURITIES, INC.
ATTN: PENNIE NASH
1927 FIRST AVENUE SOUTH
BIRMINGHAM AL 35203

CREDITOR ID: 417236-BB
NBCN CLEARING, INC/CDS
ATTN: DANIEL NTAP
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL PQ H3B 5J2
CANADA

CREDITOR ID: 421366-ST
NEAL M JONES
660 OAK VIEW TRL
STONE MOUNTAIN GA 30087

CREDITOR ID: 421367-ST
NEIL A CRAFT & NANCY W CRAFT
JT TEN
520 3RD CT SE
CULLMAN AL 35055

CREDITOR ID: 421368-ST
NEIL B HAMILTON & PAULA S
HAMILTON JT TEN
ATTN TONI HIGGS
225 WATER ST 9TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 421370-ST
NEIL C JOHNSON
2229 YOUNT ST
LAFAYETTE IN 47905-2223

CREDITOR ID: 421371-ST
NEIL WILLARD URBAN SR
7208 TIFFANY DR
ORLANDO FL 32807

CREDITOR ID: 421372-ST
NELL ANN LANDSGAARD &
GREGORY A LANDSGAARD JT TEN
3680 BAYOU BLVD
PENSACOLA FL 32503-3374

CREDITOR ID: 421373-ST
NELL F BASON
PO BOX 25261
WINSTON SALEM NC 27114

CREDITOR ID: 421374-ST
NELLIE JO MANN WRIGHT
369 JASMINE DR
LOCUST GROVE GA 30248

CREDITOR ID: 421375-ST
NELLIE Y ALFORD &
JAMES B ALFORD JT TEN
605 DORIS AVE
JACKSONVILLE NC 28540

CREDITOR ID: 421376-ST
NELSON NINO
2115 NW 160TH TER
PMBK PINES FL 33028

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 421377-ST
NELSON TARKE
7541 SW 134TH CT
MIAMI FL 33183

CREDITOR ID: 421378-ST
NESTA G CUMBIE
404 LIVE OAK LN W
HAVANA FL 32333

CREDITOR ID: 417237-BB
NEUBERGER BERMAN, LLC
ATTN: TONY MAURER
70 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 421379-ST
NEWELL W SAPP
BOX 445
CHARLESTON SC 29402

CREDITOR ID: 421380-ST
NICHOLAS CANADAY JR
424 BELMONT AVE EAST
APT 304
SEATTLE WA 98102

CREDITOR ID: 421381-ST
NICHOLAS D MEYER
FAIRVIEW LAKE HC 1 BOX 1151
TAFTON PA 18464

CREDITOR ID: 421382-ST
NICHOLAS J LEBRUN JR
431 PLANTERS ROW
LAFAYETTE LA 70508

CREDITOR ID: 421383-ST
NICHOLAS J OSBERG
322 N FORK PL
LAKELAND FL 33809-1439

CREDITOR ID: 421384-ST
NICHOLAS S PORTER & SUSANNE
E PORTER JT TEN
4105 PARK TRAIL
MIDDLETON WI 53562

CREDITOR ID: 421385-ST
NICHOLAS SKINNER & DENNIS C
COOK ADMINISTRATORS OF THE
ESTATE OFPETER E SKINNER
PO BOX 1345
LARAMIE WY 82073

CREDITOR ID: 421386-ST
NICHOLAS TERLIZZESE &
JOSEPHINE TERLIZZESE JT TEN
4600 HARRISON ST
HOLLYWOOD FL 33021-7203

CREDITOR ID: 421387-ST
NICHOLSON SCOTT JR
7787 PARK RUN ROAD
FORT WORTH TX 76137

CREDITOR ID: 421388-ST
NICK DARIA
5429 LEVER CT
CINCINNATI OH 45238-3335

CREDITOR ID: 421389-ST
NICOLE A WHITE
3466 COTE LN
RIVERSIDE CA 92501-1902

CREDITOR ID: 421390-ST
NICOLE Y PIERCE
110 EAGLE DR
RACELAND LA 70394

CREDITOR ID: 421391-ST
NINA A ALLEGATO
1492 MILL SLOUGH RD
KISSIMMEE FL 34744

CREDITOR ID: 421392-ST
NINA L CROSSON TRUSTEE U-A
DTD 10-08-92NINA L CROSSON
REVOCABLE LIVING TRUST
11723 HIGHWAY 579
THONOTOSASSA FL 33592

CREDITOR ID: 421393-ST
NINA L KRSEK
5160 AVOCADO AVE
COCOA FL 32926

CREDITOR ID: 421394-ST
NIVARDO HERNANDEZ & ENEIDA
HERNANDEZ JT TEN
3595 NW 98TH ST
MIAMI FL 33147-2262

CREDITOR ID: 421395-ST
NOEL A SUMMAR
920 WOODMONT BLVD APT N7
NASHVILLE TN 37204-3343

CREDITOR ID: 421396-ST
NORA L SANCHEZ
647 JUBILEE ST
MELBOURNE FL 32940

CREDITOR ID: 421397-ST
NORA S GOSNELL TOD DAWN M
GOSNELL SUBJECT TO STA TOD
RULES
31 GOSNELL DR
TRAVELERS  REST SC 29690-9398

CREDITOR ID: 421398-ST
NORBERT M CARROLL JR
7701 POITEVENT ST
NEW  ORLEANS LA 70127-1226

CREDITOR ID: 421399-ST
NORMA DALE MILLER
3116 36TH AVE W
BRADENTON FL 34205-2730

CREDITOR ID: 421400-ST
NORMA E KRAUSE
3802 KLONDIKE LANE
LOUISVILLE KY 40218

CREDITOR ID: 421401-ST
NORMA HARTLEY WHITT
3218 ROCKY RD
LENOIR NC 28645-8547

CREDITOR ID: 421402-ST
NORMA I JIMENEZ
2190 W 60TH ST 21205
HIALEAH FL 33016

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 421403-ST
NORMA J GREENE
1609 BRIDGE JT TEN
LEXINGTON NC 27292

CREDITOR ID: 421404-ST
NORMA J HAWKINS & GENE D
HAWKINS JT TEN
6309 MELINDA DR
FORT WORTH TX 76119

CREDITOR ID: 421405-ST
NORMA J HUCKABY
20 MILL ST
GREENVILLE SC 29609

CREDITOR ID: 421406-ST
NORMA L HENSLEY
6586 HIGHWAY 149
MANCHESTER KY 40962-5745

CREDITOR ID: 421407-ST
NORMA R CHIDESTER TTEE U-A
DTD 02-12-96 NORMA R
CHIDESTER TRUST
3445 WOODLEY RD
TOLEDO OH 43606

CREDITOR ID: 421408-ST
NORMA R NOELCKE TTEE U-A DTD
07-19-94NOELCKEREVOCABLE
FAMILY TRUST
8901 A SW 97TH LANE RD
OCALA FL 34481

CREDITOR ID: 421409-ST
NORMAN B ROSS III
2052 GREENWOOD DR
LA PLACE LA 70068

CREDITOR ID 421410-ST
NORMAN D HOBBS TOD VIRGINIA
HOBBS SUBJECT TO STA TOD
RULES
451 APPLE DR
CRESTVIEW FL 32536-9241

CREDITOR ID: 421411-ST
NORMAN E HICKERSON TR U-A
08-16-93NORMAN E HICKERSON
REV TRUST
1902 LAKE EUSTIS DR
EUSTIS FL 32726

CREDITOR ID: 421412-ST
NORMAN H BYRD III
9343 LOST FOREST DR
RICHMOND VA 23237

CREDITOR ID: 421413-ST
NORMAN J HARPER & EVELYN W
HARPER JT TEN
1119 ENGLE
DALLAS TX 75224

CREDITOR ID: 421414-ST
NORMAN S SLOMAN TR U-A DTD
12-16-92NORMAN S
SLOMANAS GRANTOR TRUST
PALM BEACH TOWERS
44 COCOANUT ROW A-202
PALM BEACH FL 33480

CREDITOR ID: 421415-ST
NORMAN W HYDER TTEE U A DTD
01-05-88 THE 1987 NORMAN W
HYDER TRUST
25ND ST
P O BOX 93
TYGH VALLEY OR 97063

CREDITOR ID: 423079-BH
NORTH AMERICAN CIRCULATION
848 N RAINBOW BLVD, STE 1412
LAS VEGAS NV 89107

CREDITOR ID: 417238-BB
NORTH AMERICAN CLEARING, INC.
CORRESPONDENCT CLEARING
ATTN: LEAH BARBER
1385 WEST STATE ROAD 434
LONGWOOD FL 32750

CREDITOR ID: 417242-BB
NORTHERN TRUST COMPANY, THE
ATTN: SCARLET SPIVEY
PROCESSORAL C-IN
CHICAGO IL 60607

CREDITOR ID: 417241-BB
NORTHERN TRUST COMPANY, THE
ATTN: RHONDA EPPLER-STAGGS
801 S CANAL C-IN
CHICAGO IL 60607

CREDITOR ID: 417240-BB
NORTHERN TRUST COMPANY, THE
ATTN: KAREN GREENE
801 S CANAL C-IN
CHICAGO IL 60607

CREDITOR ID: 417239-BB
NORTHERN TRUST COMPANY, THE
ATTN: AMELIA HENSON
801 S CANAL C-IN
CHICAGO IL 60607

CREDITOR ID: 417429-LS
NUNZIATA, THOMAS
C/O STULL STULL & BRODY
ATTN JULES BRODY, ESQ
6 EAST 45TH STREET
NEW YORK NY 10017

CREDITOR ID: 421416-ST
NURA K TURNER
13033 N EASTSHORE DR
SYRACUSE IN 46567

CREDITOR ID: 421417-ST
O FRANK BEYER & LORRAINE H
BEYER JT TEN
123 HIDDEN LAKES DR
BRUNSWICK GA 31525-3035

CREDITOR ID: 421418-ST
OAKLEY OLCOTT
4004 NELSON-ERIEVILLE RD
CAZENOVIA NY 13035

CREDITOR ID: 421419-ST
OCTAVIA PHILLIPS MCLEOD
1108 CHEROKEE RD
FLORENCE SC 29501

CREDITOR ID: 421420-ST
ODELL GRAVES
RR 3 BOX 242
ANDALUSIA AL 36421-9803

CREDITOR ID: 421421-ST
OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION
4545 LINCOLN BLVD
STE 106
OKLAHOMA CITY OK 73105

CREDITOR ID: 421422-ST
OLA MAE WHITFIELD
1509 AMHERST ST
TALLAHASSEE FL 32310

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421423-ST<br>OLD DOMINION & CO<br>COMMONWEALTH OF VIRGINIA<br>JAMES MONROE BUILDING<br>101 N 14TH ST FL 4<br>RICHMOND VA 23219-3665 | CREDITOR ID: 417304-B3<br>OLDE WORLD MOVERS OLDE WORLD MOVERS<br>3125 HANLEY ETTERVILLE<br>NORTH RICHLAND HILLS TX 76118 | CREDITOR ID: 421424-ST<br>OLEN W MEREDITH<br>1412 SAN RAFAEL CT<br>ST  AUGUSTINE FL 32080 |
| CREDITOR ID: 421425-ST<br>OLETTA F RATTAN<br>750 W BULLOCK ST<br>DENISON TX 75020 | CREDITOR ID: 421426-ST<br>OLIN C COVINGTON CUST ANNA F<br>COVINGTON UND UNIF GIFT MIN<br>ACT KY<br>603 CHAPEL CT<br>MAYFIELD KY 42066 | CREDITOR ID: 421427-ST<br>OLIN S MORRISON & ROSEMARIE<br>MORRISON & LEROY MORRISON JT<br>TEN<br>3619 MINNESOTA AVE<br>SAINT  LOUIS MO 63118-3725 |
| CREDITOR ID: 421428-ST<br>OLIVE S WATSON<br>PO BOX 205<br>WATERPROOF LA 71375 | CREDITOR ID: 421429-ST<br>OLIVIA A RUIZ CUST PATRICIA<br>A RUIZ UNIF TRAN MIN ACT FL<br>19261 HOLIDAY RD<br>MIAMI FL 33157-8871 | CREDITOR ID: 421430-ST<br>OLIVIA CERDA & ABELARDO<br>CERDA JT TEN<br>5325 CAROLDEAN ST<br>FT  WORTH TX 76117-2028 |
| CREDITOR ID: 421431-ST<br>OLTON L THOMPSON & MARGIE J<br>THOMPSON JT TEN<br>PO BOX 830982<br>OCALA FL 34483 | CREDITOR ID: 421432-ST<br>ONE SHARE OF STOCK INC<br>3450 3RD ST STE 1D<br>SAN  FRANCISCO CA 94124-1444 | CREDITOR ID: 421433-ST<br>OPHELIA B ROBERTS<br>ATTN-SHEARON ROBERTS<br>41 WESTALL AVE<br>ASHEVILLE NC 28804 |
| CREDITOR ID: 421434-ST<br>OPPENHEIMER & CO INC<br>125 BROAD ST FL 15<br>NEW  YORK NY 10004-2464 | CREDITOR ID: 417243-BB<br>OPPENHEIMER & CO., INC.<br>ATTN: JOE CALDER<br>125 BROAD STREET, 15TH FL<br>NEW YORK NY 10004 | CREDITOR ID: 421435-ST<br>ORA B TIPTON MCGEE<br>ATTN ORA ESQUIVEL<br>9 NW AVENUE G<br>BELLE  GLADE FL 33430-2620 |
| CREDITOR ID: 421436-ST<br>ORIE E TAYLOR TTEE U A DTD<br>07/29/93 ORIE E TAYLOR<br>REVOCABLE TRUST<br>716 E ANDREWS CIRCLE<br>DAKOTA  DUNES SD 57049 | CREDITOR ID: 421437-ST<br>ORMON M KEATHLEY<br>PO BOX 7296<br>JACKSONVILLE FL 32238 | CREDITOR ID: 421438-ST<br>ORVILLE H PARR<br>#2 WILKES CIR<br>VALDOSTA GA 31601 |
| CREDITOR ID: 421439-ST<br>ORVILLE HOCKENSMITH &<br>KATHY A HOCKENSMITH JT TEN<br>2258 TRITON TER<br>HARBOUR  HGTS FL 33983-2737 | CREDITOR ID: 421441-ST<br>OSCAR F NEIHEISEL & CECIL R<br>NEIHEISEL JT TEN<br>4618 SECRET RIVER TRL<br>PORT  ORANGE FL 32119 | CREDITOR ID: 421442-ST<br>OSCAR M HARPER<br>PO BOX 780248<br>TALLASSEE AL 36078 |
| CREDITOR ID: 421443-ST<br>OSCAR MEDEROS<br>1818 SW 11TH TER<br>MIAMI FL 33135 | CREDITOR ID: 421444-ST<br>OSGOOD B SHEAROUSE &<br>VIRGINIA F SHEAROUSE JT TEN<br>1640 WARNER AVE<br>MC  LEAN VA 22101 | CREDITOR ID: 421445-ST<br>OSWALD M MOORE & VIRGINIA<br>P MOORE TRUSTEES U-A DTD<br>02-25-97 THEMOOREREVOCABLE<br>LIVING TRUST<br>12181 BURNS<br>GARDEN  GROVE CA 92840 |
| CREDITOR ID: 421446-ST<br>OTHO W EDWARDS JR<br>1012 SOLOMON RD<br>QUINCY FL 32352 | CREDITOR ID: 421447-ST<br>OTIS D SCOTT<br>RT 1 BOX 128B<br>LAMONT FL 32336 | CREDITOR ID: 421448-ST<br>OTIS HARDEN & ANNIE M HARDEN<br>JT TEN<br>2519 GAILLARDIA RD<br>JACKSONVILLE FL 32211-4026 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421449-ST<br>OWEN H WRIGHT<br>7403 PAIUTE RD<br>LOUISVILLE KY 40214-4113 | CREDITOR ID: 421451-ST<br>OWEN MCGOURTY & CATHERINE<br>MCGOURTY JT TEN<br>938 CHARLEMAGNE BLVD<br>NAPLES FL 34112-7131 | CREDITOR ID: 421452-ST<br>OZE B CURRIE<br>82 LAKESHORE DR<br>BIRMINGHAM AL 35209 |
| CREDITOR ID: 421454-ST<br>P H PAYMENT JR<br>520 CARAWAY CT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 421456-ST<br>P JAMES HAHN<br>2425 W 16TH ST<br>WILMINGTON DE 19806 | CREDITOR ID: 421460-ST<br>PACO<br>C-O BANK OF AMERICA NA<br>PO BOX 830780<br>DALLAS TX 75283 |
| CREDITOR ID: 421461-ST<br>PAINE WEBBER INC<br>25 BROAD ST<br>NEW YORK NY 10004 | CREDITOR ID: 421462-ST<br>PALMA E JOHNSON<br>4662 GREENSBORO HIGHWAY<br>QUINCY FL 32351 | CREDITOR ID: 421463-ST<br>PALMER R SCHLEGEL & MARIAN A<br>SCHLEGEL JT TEN<br>708 CLAYTON ST<br>ABERDEEN MD 21001 |
| CREDITOR ID: 421464-ST<br>PAM G WINDHAM<br>2437 PETTUS RD<br>HOPE HULL AL 36043-5226 | CREDITOR ID: 421465-ST<br>PAM HENNESSEY<br>5100 ROYAL DR<br>FT WORTH TX 76116 | CREDITOR ID: 421466-ST<br>PAMELA BEAN<br>7844 BARATARIA BLVD<br>MARRERO LA 70072-7551 |
| CREDITOR ID: 421467-ST<br>PAMELA C BLANTON<br>774 NE GLADIOLI DR<br>LEE FL 32059 | CREDITOR ID: 421468-ST<br>PAMELA D TYSON<br>2828 LEE RD 188 LOT 20<br>AUBURN AL 36832 | CREDITOR ID: 421469-ST<br>PAMELA J MILLSAPS<br>7903 BAYMEADOWS CIR W<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 421470-ST<br>PAMELA K KRISH<br>5204 ROMAN DR<br>LOUISVILLE KY 40291 | CREDITOR ID: 421471-ST<br>PAMELA L CLARK<br>3006 GUM CREEK LN<br>LOGANVILLE GA 30249 | CREDITOR ID: 421472-ST<br>PAMELA M MYERS PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFRUDOLPH C SCHNEIDER<br>5201 BAHIA VISTA ST<br>SARASOTA FL 34232 |
| CREDITOR ID: 421473-ST<br>PAMELA S REED<br>3561 SULPHUR SPRINGS RD NE<br>HICKORY NC 28601 | CREDITOR ID: 421474-ST<br>PAMELA T HORNE & STEVEN<br>HORNE JT TEN<br>3940 HEMMING WAY DR<br>OKEMOS MI 48864 | CREDITOR ID: 417244-BB<br>PARKER/HUNTER INC.<br>ATTN: ROBERT DESIMONE<br>600 GRANT STREET, 13TH FL<br>PITTSBURGH PA 15219 |
| CREDITOR ID: 421475-ST<br>PAT REES<br>521 MEADOWTRAIL CT<br>CINCINNATI OH 45231 | CREDITOR ID: 421476-ST<br>PATI CROCICCHIA<br>99 FERN AVE<br>LITCHFIELD CT 06759-2720 | CREDITOR ID: 421477-ST<br>PATRICIA A HARRINGTON &<br>RICHARD M HARRINGTON JT TEN<br>1045 ROBIN DR<br>DELAND FL 32724 |
| CREDITOR ID: 421479-ST<br>PATRICIA A KEENAN & CARL E<br>KEENAN JT TEN<br>8098 JOHN PECTOL ROAD<br>GEORGETOWN IN 47122 | CREDITOR ID: 421481-ST<br>PATRICIA A KITCHENS<br>2064 REDWING ST<br>JACKSONVILLE FL 32206 | CREDITOR ID: 421482-ST<br>PATRICIA A LANPHAR<br>2750 TROTTERS POINTE DR<br>SNELLVILLE GA 30039-6276 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421483-ST<br>PATRICIA A LOMBARDI<br>4053 JASON RD<br>SPRING  HILL FL 34608 | CREDITOR ID: 421484-ST<br>PATRICIA A MASSEY<br>11311 GLENMONT DRIVE<br>TAMPA FL 33635 | CREDITOR ID: 421485-ST<br>PATRICIA A MENDELL & JAMES R<br>MENDELL JT TEN<br>1540 CUYLER AVE<br>BERWYN IL 60402-1422 |
| CREDITOR ID: 421486-ST<br>PATRICIA A SAWYERS<br>8054 REGENT PARK LN<br>CHARLOTTE NC 28210 | CREDITOR ID: 421487-ST<br>PATRICIA A STEVERWALT<br>1207 CLAIRMONT PL<br>MACON GA 31204 | CREDITOR ID: 421488-ST<br>PATRICIA A VIDRINE<br>42436 IVY LESSARD RD<br>GONZALES LA 70737-7648 |
| CREDITOR ID: 421489-ST<br>PATRICIA ANN HUTCHINSON<br>3468 COLUMBUS AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 421490-ST<br>PATRICIA ANN O'NEAL SULLIVAN<br>47 E DEERWOOD RD<br>SAVANNAH GA 31410 | CREDITOR ID: 421491-ST<br>PATRICIA ANN RANDALL COWART<br>6705 WINCHESTER LANE<br>PELHAM AL 35124 |
| CREDITOR ID: 421492-ST<br>PATRICIA ANN SCHMITT<br>6605 WATCH HILL RD<br>LOUISVILLE KY 40228 | CREDITOR ID: 421493-ST<br>PATRICIA ANNE DEVEREAUX<br>10371 ROSSBURY PL<br>LOS  ANGELES CA 90064-4525 | CREDITOR ID: 421494-ST<br>PATRICIA B GURGANIOUS<br>4548 MILSTEAD RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 421495-ST<br>PATRICIA B ODOM<br>PO BOX 572<br>POPLARVILLE MS 39470 | CREDITOR ID: 421496-ST<br>PATRICIA BOHMS<br>321 MORICHES RD<br>ST  JAMES NY 11780 | CREDITOR ID: 421497-ST<br>PATRICIA BRISTOW<br>2709 LAB LN<br>BURLINGTON NC 27217-7407 |
| CREDITOR ID: 421498-ST<br>PATRICIA BROGAN<br>233 LAKEVIEW AVE<br>RINGWOOD NJ 07456 | CREDITOR ID: 421499-ST<br>PATRICIA C WHITE<br>4128 STONEFIELD DR<br>ORLANDO FL 32826-4247 | CREDITOR ID: 421500-ST<br>PATRICIA CARROLL<br>2816 PIRATE DR<br>CHALMETTE LA 70043 |
| CREDITOR ID: 421501-ST<br>PATRICIA D CASH<br>1936 C0 RD 91<br>FRUITHURST AL 36262 | CREDITOR ID: 421502-ST<br>PATRICIA E LABARGE<br>3130 MILFORD CHASE<br>MARIETTA GA 30008 | CREDITOR ID: 421503-ST<br>PATRICIA F BERGERON & CARL A<br>BERGERON JR TEN COM<br>133 ANN LN<br>ST  ROSE LA 70087 |
| CREDITOR ID: 421504-ST<br>PATRICIA F NEELY<br>ATTN PATRICIA FERREE WEAVER<br>4790 HEN COVE AVE SW<br>SHALLOTTE NC 28470-5459 | CREDITOR ID: 421505-ST<br>PATRICIA G LOWERY<br>2578 HOUGH RAOD<br>FLORENCE AL 35630 | CREDITOR ID: 421506-ST<br>PATRICIA H GELD PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFRUBY F HATFIELD<br>5555 ROLLING OAKS COURT<br>CUMMING GA 30040 |
| CREDITOR ID: 421507-ST<br>PATRICIA H MASTERSON &<br>WILLIAM A MASTERSON TTEES<br>U A DTD 12/16/91 F-B-O PATRICIA H<br>MASTERSON REVOCABLE LIVING TRUST<br>9665 BEAUCLERC TER<br>JACKSONVILLE FL 32257-5738 | CREDITOR ID: 421508-ST<br>PATRICIA J BEEKS<br>229 COLONIAL ACRES ROAD<br>LAURENS SC 29360 | CREDITOR ID: 421509-ST<br>PATRICIA J HAGAN<br>151 GIBRALTER DR<br>SHEPHERDSVILLE KY 40165 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 421511-ST
PATRICIA J LAMBIE & TERRY F
LAMBIE JT TEN
18645 SEBRING RD
FORT MYERS FL 33912-3557

CREDITOR ID: 421512-ST
PATRICIA J LEOPARD
229 COLONIAL ACRES RD
LAURENS SC 29360

CREDITOR ID: 421513-ST
PATRICIA K SMITH
10976 IOWA AVE
JACKSONVILLE FL 32219-2035

CREDITOR ID: 421514-ST
PATRICIA K TERRY
3036 LOCH LAUREL RD
VALDOSTA GA 31601

CREDITOR ID: 421515-ST
PATRICIA L COLLINS
269 PEBBLE BEACH DR
GOLETA CA 93117

CREDITOR ID: 421516-ST
PATRICIA L MORRIS & JOHN A
MORRIS JT TEN
11737 96TH PL
SEMINOLE FL 33772

CREDITOR ID: 421517-ST
PATRICIA LEHMAN
550 WHITETAIL CIRCLE
HAMPSHIRE IL 60140

CREDITOR ID: 421518-ST
PATRICIA LYNN NELSEN
309 PRAIRIE VIEW CT
CROWLEY TX 76036

CREDITOR ID: 421519-ST
PATRICIA M SAMS
2220 RIVERSIDE AVENUE
JACKSONVILLE FL 32204

CREDITOR ID: 421520-ST
PATRICIA ONEAL SULLIVAN
47 E DEERWOOD RD
SAVANNAH GA 31410

CREDITOR ID: 421521-ST
PATRICIA P SCHWEIKERT
PO BOX 1711
JENSEN BEACH FL 34958

CREDITOR ID: 421522-ST
PATRICIA R PUMPHREY
PO BOX 2649
PONTE VEDRA BCH FL 32004-2649

CREDITOR ID: 421523-ST
PATRICIA RAINIE ALVERSON
12325 N FAIRWAY HEIGHTS
MEQUON WI 53092

CREDITOR ID: 421524-ST
PATRICIA V ANGELICA & ARTHUR
T ANGELICA JT TEN
10100 SW 38TH TER
MIAMI FL 33165-3942

CREDITOR ID: 421525-ST
PATRICIA YOUNG & ROBERT L
YOUNG JT TEN
986 CLAYTON DR
DELTONA FL 32725

CREDITOR ID: 421526-ST
PATRICK B WEYER
4637 EVEREST DR
FT WORTH TX 76132

CREDITOR ID: 421527-ST
PATRICK DUSTIN SLIVA
4827 QUAIL HIGH BLVD
MORRISVILLE NC 27560-7030

CREDITOR ID: 421528-ST
PATRICK E ALDER
9715 SANTA CLARA DR
FORT WORTH TX 76116-5921

CREDITOR ID: 421529-ST
PATRICK J CARRARO
7363 WESCOTT TER
LAKE WORTH FL 33467-7853

CREDITOR ID: 421530-ST
PATRICK J LAMONICA
29781 OAK DR
ALBANY LA 70711-3301

CREDITOR ID: 421531-ST
PATRICK M HYNDMAN
PO BOX 295
MOBILE AL 36601

CREDITOR ID: 421532-ST
PATRICK M RICE
PO BOX 370
BELTON SC 29627

CREDITOR ID: 421534-ST
PATRICK T DELANEY & BARBARA
T DELANEY JT TEN
2801 MORGAN DR
KINSTON NC 28504

CREDITOR ID: 421535-ST
PATRICK T RICE & MARY C RICE
JT TEN
2380 HILLCREEK CIR E
CLEARWATER FL 34619

CREDITOR ID: 421536-ST
PATRICK W HARDY
422 SCOTT AVE
JACKSONVILLE NC 28540

CREDITOR ID: 421537-ST
PATSY BAGGETT
8209 FAYETTEVILLE HWY
GODWIN NC 28344

CREDITOR ID: 421538-ST
PATSY CHERRYHOMES & WENDELL
CHERRYHOMES JT TEN
5633 MACASKILL
HALTOM CITY TX 76148

**SERVICE LIST**

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 421539-ST
PATSY PALMER BURNS & CECIL
BRUCE BURNS TRUSTEES U-A DTD
04-04-00PATSY PALMER
BURNSREVOCABLE LIVING TRUST
5160 ARAPAHOE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 421540-ST
PATTERSON LIFETIME BENEFITS
U-WFRED PATTERSON CASSIE
412 MAGNOLIA DR
MONROE NC 28112

CREDITOR ID: 421542-ST
PATTIE SUE CROCKER
12310 NW 77 DRIVE
ALACHUA FL 32615

CREDITOR ID: 421543-ST
PATTY B ODOM
PO BOX 572
POPLARVILLE MS 39470

CREDITOR ID: 417311-B3
PATTY BARINEAU
513 SE 6TH AVE
CAPE CORAL FL 33991

CREDITOR ID: 417335-B3
PATTY BARINEAU
JONAS H. KUSHNER, ESQUIRE
KUSHNER & KUSHNER
PO DRAWER 2200
FT. MYERS FL 33902

CREDITOR ID: 421544-ST
PATTY HILL SMITH
ATTN FIRST NATIONAL BANK
216 SOUTH MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 421545-ST
PATTY JO ROUBIQUE
15888 ANTIETAM AVE
BATON ROUGE LA 70817

CREDITOR ID: 421546-ST
PAUL A DAWSON
608 J W DAVIS DR
HAMMOND LA 70403

CREDITOR ID: 421547-ST
PAUL A JENDRIAN
PO BOX 293177
KETTERING OH 45429

CREDITOR ID: 421548-ST
PAUL A PETERSON
APT 331
7500 YORK AVE S
EDINA MN 55435

CREDITOR ID: 421549-ST
PAUL CHISHOLM
2279 HAMMOCK OAKS DR N
JACKSONVILLE FL 32223

CREDITOR ID: 421550-ST
PAUL D COONS
2824 SALADO TRL
FORT WORTH TX 76118

CREDITOR ID: 421551-ST
PAUL D GREENAWALT & MERLYNN
S GREENAWALT JT TEN
668 POST OAK CIR UNIT 104
ALTAMONTE SPRINGS FL 32701-6389

CREDITOR ID: 421552-ST
PAUL D STACHOUR
9532 1ST AVE S
BLOOMINGTON MN 55420

CREDITOR ID: 421553-ST
PAUL ERDOS & BORA ERDOS JT
TEN
HECKENRIEDST 14
6045 MEGGEN
SWITZERLAND

CREDITOR ID: 421554-ST
PAUL F BRONZOVICH
11125 PARK BLVD 104 149
SEMINOLE FL 33772

CREDITOR ID: 421555-ST
PAUL F STROTHER
406 SEPTEMBER DR
RICHMOND VA 23229

CREDITOR ID: 421556-ST
PAUL G THOMPSON
3811 WALHAVEN RD
COLUMBUS OH 43220-4765

CREDITOR ID: 421557-ST
PAUL H WOLF & ALICE M WOLF
JT TEN
1907 LAKE ALDEN DRIVE
APOPKA FL 32712

CREDITOR ID: 421558-ST
PAUL J BARRESI & ROSE M
BARRESI JT TEN
5841 BRISTOL LN
DAVIE FL 33331-3242

CREDITOR ID: 421559-ST
PAUL J BRADLEY & BETTY J
BRADLEY JT TEN
957 BROOKRIDGE DRIVE
GARDENDALE AL 35071

CREDITOR ID: 421560-ST
PAUL J WAITE & STELLA WAITE
JT TEN
2218 ROOSEVELT ST
HOLLYWOOD FL 33020-2605

CREDITOR ID: 421562-ST
PAUL JOHN SAOUR & SAMIRA
JARIOUR SAOUR JT TEN
4306 DIAMOND ROW
WESTON FL 33331-3112

CREDITOR ID: 421564-ST
PAUL K CANNON JR
8530 ALDERWOOD CT
JACKSONVILLE FL 32244

CREDITOR ID: 421565-ST
PAUL M SABATTUS
15209 SUNNINGDALE ST
AUSTIN TX 78717

CREDITOR ID: 421566-ST
PAUL M WEBER & SUZANNE M
VERDOLIVA JT TEN
219 S MAIN ST
P O BOX 4
EASTMAN WI 54626

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 421567-ST
PAUL MAH
19120 NW 78TH AVE
HIALEAH FL 33015-5262

CREDITOR ID: 421568-ST
PAUL MEYER
630 S ENOS AVE
KANKAKEE IL 60901

CREDITOR ID: 421569-ST
PAUL ONDOVCSIK
1036 OHIOVIEW AVE
AMBRIDGE PA 15003-2334

CREDITOR ID: 421570-ST
PAUL QUINT RICHARD
P O BOX 1684
OPELOUSAS LA 70571

CREDITOR ID: 421571-ST
PAUL R SORRELL & JOYCE S
SORRELL JT TEN
2971 PLAIN VIEW CHURCH RD
ANGIER NC 27501-7930

CREDITOR ID: 421572-ST
PAUL STARRETT
1087 HEATHERSTONE WAY
MILFORD OH 45150-2008

CREDITOR ID: 421573-ST
PAUL W DANIEL
434 RUNNING ROSE
DOUGLAS GA 31535

CREDITOR ID: 421574-ST
PAULA HARDENBROOK
7110 YOUNG OAK LN
BLACKSHEAR GA 31516

CREDITOR ID: 421575-ST
PAULA LUEHRMAN
8581 CHEVIOT RD
CINCINNATI OH 45251

CREDITOR ID: 421576-ST
PAULETTE BOOKER
2841 US HIGHWAY 84 W LOT 33
VALDOSTA GA 31601-0340

CREDITOR ID: 421577-ST
PAULINE D PRAWL
6840 NW 47TH PLACE
LAUDERHILL FL 33319

CREDITOR ID: 421578-ST
PAULINE E EISENMANN &
PAULINE B ALLEN TEN COM
60488 400TH ST
EMERSON IA 51533

CREDITOR ID: 421579-ST
PAULINE K DAVIS LIVING
TRUST U/A 11/15/90
700 OLD GROVE MANOR
JACKSONVILLE FL 32207

CREDITOR ID: 421580-ST
PAULINE L FLETCHER
210 PEACEFUL RIDGE RD
TARPON  SPRINGS FL 34689-3822

CREDITOR ID: 421581-ST
PAULINE L MOORE
105 RUBE BROWN RD
HOUSTONVILLE KY 40437

CREDITOR ID: 421582-ST
PAULINE PAGE MOREAU
16 KENDALL DR
CHAPEL  HILL NC 27514

CREDITOR ID: 421583-ST
PAULINE VIRGINIA LINGO
10308 FORE DR
TAMPA FL 33612

CREDITOR ID: 421584-ST
PEARL BARNES SMITH TR U-A
04-01-88 PEARL BARNES SMITH
TRUST
5939 CRESTMOOR
PARADISE CA 95969

CREDITOR ID: 421585-ST
PEARL E MINNICH
919 SE 7TH COURT
DEERFIELD  BEACH FL 33441

CREDITOR ID: 421586-ST
PEARL TANNENBAUM
1601 S OCEAN DR APT 202
HOLLYWOOD FL 33019

CREDITOR ID: 421587-ST
PEGGY A THOMAS
423 SPRING ST NW
CONCORD NC 28025

CREDITOR ID: 421588-ST
PEGGY COLEY & CHARLES T
COLEY JT TEN
#107
4116 NW 88TH AVE
CORAL  SPRINGS FL 33065

CREDITOR ID: 421589-ST
PEGGY E NORRIS
351 FINNEY DR
WEATHERFORD TX 76085-3845

CREDITOR ID: 421590-ST
PEGGY J PRATT
4131 OLIVE AVE
SARASOTA FL 34231

CREDITOR ID: 421591-ST
PEGGY O MIKEL
1102 PIPKIN RD
HINESVILLE GA 31313-3900

CREDITOR ID: 417245-BB
PENSION FINANCIAL SERVICES, INC
ATTN: JAMES MCGRATH
1700 PACIFIC AVENUE, STE 1400
DALLAS TX 75201

CREDITOR ID: 417246-BB
PENSION FINANCIAL SERVICES, INC/CDS
ATTN: ROBERT MCPHEARSON
330 BAY STREET, STE 711
TORONTO ON M5H2S8
CANADA

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421592-ST<br>PENSON FINANCIAL SERVICES INC<br>1700 PACIFIC AVE STE 1400<br>DALLAS TX 75201 | CREDITOR ID: 421593-ST<br>PERCY C BAKER & SUE D BAKER<br>JT TEN<br>1334 PINETREE RD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 417247-BB<br>PERELMAN-CARLEY & ASSOCIATES, INC<br>ATTN: STEVE PERELMAN PRINCE<br>TWIN TOWERS<br>3000 FARNAM STREET<br>OMAHA NE 68131 |
| CREDITOR ID: 421594-ST<br>PERRY J CHIASSON<br>109 ST GEORGE RD<br>SCHRIEVER LA 70395 | CREDITOR ID: 421595-ST<br>PERRY L BRUCE JR<br>328 BAILEY CIR<br>TOWNVILLE SC 29689 | CREDITOR ID: 421596-ST<br>PERRY W MAJORS<br>5520 JULINGTON CREEK RD<br>JACKSONVILLE FL 32258 |
| CREDITOR ID: 421598-ST<br>PERSHING LLC<br>P O BOX 2050<br>JERSEY CITY NJ 07303 | CREDITOR ID: 417248-BB<br>PERSHING LLC<br>ATTN: AL HERNANDEZ<br>SECURITIES COPRORATION<br>1 PERSHING PLAZA<br>JERSEY CITY NJ 07399 | CREDITOR ID: 421599-ST<br>PETER A VILLARDI<br>24 LIMETREE DR<br>MANORVILLE NY 11949-3116 |
| CREDITOR ID: 421600-ST<br>PETER APPELBAUM<br>1785 EAGLE TRACE BLVD W<br>CORAL SPRINGS FL 33071 | CREDITOR ID: 421601-ST<br>PETER BECK<br>PO BOX 487<br>HUNTINGTON STATION NY 11746-0395 | CREDITOR ID: 421602-ST<br>PETER C BAPES CUST ERIC J<br>BAPES UNDER THE WI UNIF TRAN<br>MIN ACT<br>605 GRAND AVE<br>THIENSVILLE WI 53092 |
| CREDITOR ID: 421603-ST<br>PETER C BENES<br>7859 LA SIERRA CT<br>JACKSONVILLE FL 32256-1803 | CREDITOR ID: 421604-ST<br>PETER H ARMSTRONG<br>7822 FAWN BROOK CIR W<br>JACKSONVILLE FL 32256 | CREDITOR ID: 421605-ST<br>PETER HART HEINICKE<br>517 ELM ST<br>GENEVA IL 60134 |
| CREDITOR ID: 421606-ST<br>PETER J MORRIS<br>317 RALEIGH ST<br>ORLANDO FL 32806-1022 | CREDITOR ID: 421608-ST<br>PETER J NIKONOVICH & ANNETTE<br>G NIKONOVICH JT TEN<br>1421 CRANE RD<br>WAXHAW NC 28173 | CREDITOR ID: 421610-ST<br>PETER J NIKONOVICH CUST<br>NATALIE ELISE NIKONOVICH<br>UNIF TRANS MIN ACT TX<br>1421 CRANE RD<br>WAXHAW NC 28173 |
| CREDITOR ID: 421609-ST<br>PETER J NIKONOVICH CUST<br>TAYLOR N NIKONOVICH UNDER FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1421 CRANE RD<br>WAXHAW NC 28173 | CREDITOR ID: 421612-ST<br>PHILIP H PAYMENT JR<br>520 CARAWAY CT<br>JACKSONVILLE FL 32259-4494 | CREDITOR ID: 421613-ST<br>PHILIP J ELLERY & CARMELLA<br>ELLERY TRUSTEE DTD 04-29-86<br>PHILIP J & CARMELLA<br>ELLERYTRUST<br>100 SUGAR BEAR DR<br>SAFETY HARBOR FL 34695 |
| CREDITOR ID: 421614-ST<br>PHILIP R SMITH<br>485 PLAYER CEMATARY RD<br>FITZGERALD GA 31750 | CREDITOR ID: 421615-ST<br>PHILLIP A SIENNA TTEE<br>U/A DTD 06/14/95<br>AUGUST P SIENNA REV TRUST<br>115 ALTURA VIS<br>LOS GATOS CA 95032-1156 | CREDITOR ID: 421616-ST<br>PHILLIP D COOK<br>10844 EXECUTIVE DR<br>JACKSONVILLE FL 32225-2218 |
| CREDITOR ID: 421617-ST<br>PHILLIP G INGRAM<br>19622 NW EIGHTH COURT<br>MIAMI FL 33169 | CREDITOR ID: 417334-B3<br>PHILLIP GONZALEZ (MINOR)<br>IRVAN A. ORIHUELA, ESQUIRE<br>IRVIN & ORIHUELA, LLC<br>650 POYDRAS ST.<br>SUITE 2517<br>NEW ORLEANS LA 70130 | CREDITOR ID: 417317-B3<br>PHILLIP GONZALEZ (MINOR)<br>3717 LONG LEAF LANE, APT B<br>HARVEY LA 70058 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421618-ST<br>PHILLIP M LANDRUM JR<br>1505 S MAIN ST<br>JASPER GA 30143 | CREDITOR ID: 421619-ST<br>PHOEBE B HELLWEGE<br>#102<br>717 W 3RD ST<br>BOONE IA 50036-4006 | CREDITOR ID: 421621-ST<br>PHYLLIS A SHREFFLER CUST<br>F-B-O CAMERON A SHREFFLER<br>UNDER THE GA TRAN MIN ACT<br>3390 CHESTNUT CREEK DR<br>MARIETTA GA 30062-1371 |
| CREDITOR ID: 421623-ST<br>PHYLLIS KRAVITCH<br>PLAZA TOWERS 14 E<br>2575 PEACHTREE RD NE<br>ATLANTA GA 30305 | CREDITOR ID: 421624-ST<br>PHYLLIS L LAZZO<br>1010 14TH ST<br>PORT  ROYAL SC 29935 | CREDITOR ID: 421625-ST<br>PHYLLIS M MILLER TRUSTEE U-A<br>DTD 09-06-02 PHYLLIS M<br>MILLER LIVING TRUST<br>327 S MARKET ST<br>LOUDONVILLE OH 44842-1445 |
| CREDITOR ID: 421626-ST<br>PHYLLIS M RICKETTS<br>1119 NW 11 PLACE<br>FT  LAUDERDALE FL 33311 | CREDITOR ID: 421628-ST<br>PHYLLIS T STARR<br>PO BOX 306<br>TAVERNIER FL 33070 | CREDITOR ID: 421629-ST<br>PIERRE VALCOUR MILLER<br>1750 ST CHARLES AVE #425<br>NEW  ORLEANS LA 70130 |
| CREDITOR ID: 421630-ST<br>PINKIE N HINTON<br>115 HAGOOD ST<br>PICKENS SC 29671-2605 | CREDITOR ID: 417250-BB<br>PIPER JAFFRAY & CO<br>ATTN: STEPHEN KYLLO<br>800 NICOLLET MALL<br>J2012087, RECON CTL<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 417249-BB<br>PIPER JAFFRAY & CO<br>ATTN: KYLE FRISK<br>800 NICOLLET MALL<br>J2012087, RECON CTL<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 421631-ST<br>PLEASANT HAPPY WEATHERS<br>3428 ISLANDER WAY<br>JACKSONVILLE FL 32223 | CREDITOR ID: 417251-BB<br>PNC BANK, NA<br>ATTN: MELISSA GO<br>8800 TINICUM BLVD<br>MS F6-F266-02-2<br>PHILADELPHIA PA 19153 | CREDITOR ID: 421632-ST<br>POLLY & CO<br>C/O THE BANK OF NEW YORK<br>P O BOX 11203<br>NEW  YORK NY 10286 |
| CREDITOR ID: 421633-ST<br>POLLY M SELLERS<br>5816 ARROWHEAD DR<br>VIRGINIA  BEACH VA 23462 | CREDITOR ID: 421634-ST<br>POLLY P HILL<br>717 CEDAR DRIVE<br>ASHBURN GA 31714 | CREDITOR ID: 421635-ST<br>PRAPAVADEE S HAMNER<br>601 TALLWOOD CIR<br>W  MELBOURNE FL 32904 |
| CREDITOR ID: 417252-BB<br>PRIMEVEST FINANCIAL SERVICES, INC<br>ATTN: MARK SCHOUVILLER<br>400 1ST STREET SOUTH<br>ST CLOUD MN 56301 | CREDITOR ID: 421636-ST<br>PROFIT SHARING PLAN & TRUST<br>A/O WILBERT BURIAL CO INC<br>DTD 4/30/65<br>5050 NEW KINGS RD<br>JACKSONVILLE FL 32209 | CREDITOR ID: 423080-BH<br>PROGRESSIVE BUSINESS PUBLICATIONS<br>370 TECHNOLOGY DRIVE<br>PO BOX 3019<br>MALVERN PA 19355 |
| CREDITOR ID: 421638-ST<br>PRUDENTIAL SECURITIES<br>INCORPORATED<br>1 NEW YORK PLAZA 9TH FL<br>NEW  YORK NY 10292 | CREDITOR ID: 421643-ST<br>QUESLER PAYOUTE<br>2046 UNIVERSTIY STATION<br>CLEMSON SC 29632 | CREDITOR ID: 421644-ST<br>QUINN NUNNALLY<br>2205 DELAFORD DR<br>ARLINGTON  TX TX 76002 |
| CREDITOR ID: 421645-ST<br>QUINNIE F BAXTER<br>1753 RED CYPRESS DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 421648-ST<br>R A ROWE<br>1779 EAGLE WATCH DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 421649-ST<br>R A SEVIN<br>8904 MAGNOLIA CHASE CIRCLE<br>TAMPA FL 33647 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 421650-ST
R AUBREY MCNEILL
1713 ROBINSON HILL RD
MONTGOMERY AL 36107

CREDITOR ID: 421651-ST
R C JUDD
724 EAGLE POINT DR
ST AUGUSTINE FL 32092-1064

CREDITOR ID: 421653-ST
R C LUNN JR
200 ROSEDOWN WAY
MANDEVILLE LA 70471

CREDITOR ID: 421654-ST
R CHANCELLOR ALLEN
504 GREEN APPLE TURN
BRENTWOOD TN 37027-4730

CREDITOR ID: 421655-ST
R DAVID JACKSON JR &
DANIELLE LEE JACKSON JT TEN
3901 W GRANADA ST
TAMPA FL 33629-6808

CREDITOR ID: 421656-ST
R E HAMMONS
4024 REDWOOD DR
ROCK HILL SC 29732

CREDITOR ID: 421657-ST
R H EVERHART
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 421658-ST
R H WASILEWSKI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 421659-ST
R J BROCATO
10035 AVENUE D
BAY ST LOUIS MS 39520

CREDITOR ID: 421661-ST
R L HUTTON
PO BOX 551523
JACKSONVILLE FL 32255

CREDITOR ID: 421660-ST
R L HUTTON
13816 DEER CHASE PL
JACKSONVILLE FL 32224-6844

CREDITOR ID: 421662-ST
R L RAMBO
1005 KERSFIELD CIR
HEATHROW FL 32746-1937

CREDITOR ID: 421663-ST
R P MCCOOK
697 BEACH AVE
ATLANTIC BEACH FL 32233

CREDITOR ID: 421664-ST
R ROSS PRICE
120 OAKMONT DR
KERNERSVILLE NC 27284-7443

CREDITOR ID: 421665-ST
R W CALLOWAY
136 TURTLE COVE CT
PONTE VEDRA FL 32082-4517

CREDITOR ID: 421666-ST
R W JACK CAUSEY
240 GLEN EAGLE ROAD E
STATESVILLE NC 28677

CREDITOR ID: 421668-ST
R W SANSON
166 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 421669-ST
RACHAEL G SCOTT
BOX 168
ALDIE VA 20105

CREDITOR ID: 421670-ST
RACHEL B WADEWITZ & GUENTER
WADEWITZ JT TEN
74 WINTER WREN CIR
HENDERSONVILLE NC 28792-7983

CREDITOR ID: 421671-ST
RADFORD D LOVETT
ONE INDEPENDENT DR
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 421672-ST
RAEANN L NAVARRO & LUIS
NAVARRO JT TEN
5301 SE 25TH AVE
OCALA FL 34480

CREDITOR ID: 421673-ST
RAHN PITTS MCCRADY
PO BOX 375
WHITE ROCK SC 29177

CREDITOR ID: 421674-ST
RALEIGH & CO
STATE OF NORTH CAROLINA
325 N SALISBURY ST
RALEIGH NC 27603-1388

CREDITOR ID: 421675-ST
RALPH CHIN & MAUREEN CHIN
JT TEN
2 LINBROOK ROAD
WEST HARTFORD CT 06107

CREDITOR ID: 421676-ST
RALPH E MYERS &
9870 61ST TERR
SEBASTIAN FL 32958

CREDITOR ID: 421678-ST
RALPH KEMP DEASEY & VIRGINIA
MARIE DEASEY JT TEN
2631 FRENCH AVE
LAKELAND FL 33801

CREDITOR ID: 421679-ST
RALPH M BLOODWORTH
PO BOX 43
CITRA FL 32113

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 421680-ST
RALPH P ROBERTS & DIANE K
ROBERTS JT TEN
12535 SOUTHDALE DR
OMAHA NE 68137

CREDITOR ID: 421681-ST
RALPH W ROSS
BOX 3365
MCALLEN TX 78502

CREDITOR ID: 421682-ST
RALPH WILSON JR
1330 ARMSTRONG CIR
RALEIGH NC 27610

CREDITOR ID: 421683-ST
RAMON J MEDLENKA
8617 CRESTVIEW DR
SMITHFIELD TX 76180

CREDITOR ID: 421684-ST
RAMON RESS
2768 ARAPAHOE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 421685-ST
RANDAL MCCOY
1108 EVELYN LN SW
LILBURN GA 30047-6617

CREDITOR ID: 421686-ST
RANDALL A CUMMINGS TR U-A
01-01-89 RANDALL A CUMMINGS
TR
PO BOX 15066
SARASOTA FL 34277

CREDITOR ID: 421687-ST
RANDALL J BELLINA
34525 COTTON DR
DONALDSONVILLE LA 70346-9734

CREDITOR ID: 421688-ST
RANDALL K BRADSHAW
3213 OAKDALE RD
WEST  COLUMBIA SC 29170

CREDITOR ID: 421689-ST
RANDALL S SNYDER
1584 OUTLOOK ST
ORLANDO FL 32806

CREDITOR ID: 421690-ST
RANDOLPH A HENDERSON
2688 LAVON CT
RADCLIFF KY 40160-9716

CREDITOR ID: 421691-ST
RANDOLPH CLAXTON DOVE
6875 NC 242 HWY SOUTH
BLADENBORO NC 28320

CREDITOR ID: 421692-ST
RANDOLPH E HOTZ & DOROTHY J
HOTZ JT TEN
2018 OAKVIEW CIRCLE
ST  CLOUD FL 34769

CREDITOR ID: 421693-ST
RANDY A LEONARD & DEBORAH B
LEONARD JT TEN
5150 COUNTY RD 208
ST  AUGUSTINE FL 32092

CREDITOR ID: 421694-ST
RANDY C OXLEY
1117 WILDERNESS TR
CROWLEY TX 76036

CREDITOR ID: 421695-ST
RANDY GARRETT CUST HAYLEY A
DANIEL UND GA UNIF TRAN MIN
ACT
1456 HWY 166 E
BOWDON GA 30108

CREDITOR ID: 421696-ST
RANDY GLEN HOLLOWELL
131 HOWELL RD
GOLDSBORO NC 27530

CREDITOR ID: 421697-ST
RANDY J DOREY
709 SW SAIL TER
PORT  SAINT  LUCIE FL 34953-2628

CREDITOR ID: 421698-ST
RANDY J LASHOUTO
29819 IVY WHIDDON RD
INDEPENDENCE LA 70443-3252

CREDITOR ID: 421699-ST
RANDY L CULPEPPER
1409 COUNTY RD 39
DEATSVILLE AL 36022

CREDITOR ID: 421700-ST
RANDY L MICHEL & TAMMY L
MICHEL TEN COM
1024 MAPLEWOOD DR
HARVEY LA 70058

CREDITOR ID: 421701-ST
RANDY LYNN COBB
3953 MEEK DR
JACKSONVILLE FL 32211

CREDITOR ID: 421702-ST
RANDY ROSS PRITCHARD
3151 DEXTER ST
BLACKVILLE SC 29817-2337

CREDITOR ID: 421703-ST
RANKIN S CRAIG
4915 FOREST LAKE PL
COLUMBIA SC 29206-4965

CREDITOR ID: 421705-ST
RATUS A JOHNSON & BARBARA K
JOHNSON JT TEN
123 16TH ST S
IRONDALE AL 35210-1525

CREDITOR ID: 421706-ST
RAUL ANCHETA & HENRY ANCHETA
JT TEN
6714 SW 31ST ST
MIAMI FL 33155-3822

CREDITOR ID: 421707-ST
RAWSON FOUNDATION
ATTN DR D E RAWSON
3025 GOLFSIDE DR
NAPLES FL 34110

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421708-ST<br>RAWSON S PRICE & MARY L<br>PRICE CO-TRUSTEES U-A DTD<br>08-30-99RAWSON S PRICE &<br>MARY L PRICEREVOCABLE TRUST<br>5609 FINNEGAN LAKE LANE<br>GILLETT WI 54124 | CREDITOR ID: 421709-ST<br>RAY C BAILEY<br>2724 W DORIS ST<br>KISSIMMEE FL 34741 | CREDITOR ID: 421710-ST<br>RAY E MATTHEWSON JR<br>714 HOFFMAN BLVD<br>TAMPA FL 33612 |
| CREDITOR ID: 421711-ST<br>RAY LERNER & KERSTIN E<br>LERNER JT TEN<br>10 MAXINE AVENUE<br>PLAINVIEW NY 11803 | CREDITOR ID: 421712-ST<br>RAYGENE BUFF<br>33 NE AVE E<br>BELLE  GLADE FL 33430 | CREDITOR ID: 421713-ST<br>RAYMOND C LUNN JR<br>200 ROSEDOWN WAY<br>MANDEVILLE LA 70471-8221 |
| CREDITOR ID: 421714-ST<br>RAYMOND CHOATE & JANICE<br>CHOATE JT TEN<br>1000 LARIAT CIR<br>RED  OAK TX 75154-5802 | CREDITOR ID: 421715-ST<br>RAYMOND FARNESI<br>316 SW RAINBOW CT<br>LAKE  CITY FL 32024-4595 | CREDITOR ID: 421716-ST<br>RAYMOND G NIKODEM<br>2703 WYNNCREST MANOR DR<br>CHESTERFIELD MO 63005 |
| CREDITOR ID: 421717-ST<br>RAYMOND G SADLOWSKI<br>2601 NE 10TH AVE<br>POMPANO  BEACH FL 33064-6428 | CREDITOR ID: 421718-ST<br>RAYMOND GERARD LIPPS III<br>693 HAILEY AVE<br>SLIDELL LA 70458-4433 | CREDITOR ID: 421719-ST<br>RAYMOND J DUNN JR<br>35 SPRING LN<br>W  HARTFORD CT 06107 |
| CREDITOR ID: 421720-ST<br>RAYMOND J FARNESI<br>RR 22 POB 22570<br>LAKE  CITY FL 32024 | CREDITOR ID: 421728-ST<br>RAYMOND JAMES & ASSOCIATES INC<br>880 CARILLON PARKWAY<br>PO BOX 12749<br>ST  PETERSBURG FL 33733-2749 | CREDITOR ID: 417253-BB<br>RAYMOND JAMES & ASSOCIATES, INC<br>ATTN: DEE BRYD<br>880 CARILION PARKWAY<br>PO BOX 12749<br>ST PETERSBURG FL 33716 |
| CREDITOR ID: 421730-ST<br>RAYMOND JEROME CLAITT<br>PO BOX 143<br>AVON  PARK  LAKES FL 33826-0143 | CREDITOR ID: 421731-ST<br>RAYMOND M RHEE<br>1252 FAIRWAY VILLAGE DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 421732-ST<br>RAYMOND N CLEVENGER & BETTY<br>L CLEVENGER JT TEN<br>383 SAN JOSE DR<br>WINTER  HAVEN FL 33884-1740 |
| CREDITOR ID: 421733-ST<br>RAYMOND N LESTER & EUNICE B<br>LESTER JT TEN<br>2821 ATTAPULGUS HWY<br>QUINCY FL 32352 | CREDITOR ID: 421734-ST<br>RAYMOND WHALEY & CARLA T<br>WHALEY JT TEN<br>26 MCCAIN RD<br>FOXWORTH MS 39483-4889 | CREDITOR ID: 421735-ST<br>RAYNELL P DUCHOCK & GAIL S<br>CLAY JT TEN<br>1609 1ST STREET N E<br>BIRMINGHAM AL 35215 |
| CREDITOR ID: 417254-BB<br>RBC DAIN RAUSCHER, INC<br>ATTN: STEVE SCHAFER SR<br>510 MARQUETTE AVENUE SOUTH<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 417255-BB<br>RBC DOMINION SECURITIES, INC/CDS<br>ATTN: KAREN OLIVERES<br>200 BAY STREET, 6TH FL<br>ROYAL BANK PLAZA NORTHERN TOWER<br>TORONTO ON M5J2W7<br>CANADA | CREDITOR ID: 421736-ST<br>REBA S ANDERS<br>PO BOX 845<br>WEAVERVILLE NC 28787-0845 |
| CREDITOR ID: 421737-ST<br>REBECCA A CALDWELL & ROBERT<br>A CALDWELL JT TEN<br>701 TEE CIRCLE<br>NEW  SMYRNA  BEACH FL 32168 | CREDITOR ID: 421738-ST<br>REBECCA B JONES & CHARLES W<br>JONES JT TEN<br>136 FREEZE AVE NW<br>CONCORD NC 28025 | CREDITOR ID: 421739-ST<br>REBECCA J CUNNINGHAM<br>7304 COLLIS DRIVE<br>NEW  PORT  RICHEY FL 34653 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 421740-ST
REBECCA K JUDE & CHAUNCEY M
DEPREE JT TEN
24 CANE COVE
HATTIESBURG MS 39402

CREDITOR ID: 421742-ST
REBECCA L YOUNGMEN
37400 SW 209TH AVE
HOMESTEAD FL 33034

CREDITOR ID: 421743-ST
REBECCA M JENKINS CUST FOR
JONATHAN MICHAEL JENKINS
U/SC/U/G/T/M/A
C/O MRS FRANCES J ADAMS
134 CLAIRMONT ROAD
UNION SC 29379

CREDITOR ID: 421744-ST
REBECCA NIVEN ALLEN
RR 1 BOX 414
MORVEN NC 28119

CREDITOR ID: 421746-ST
REGGIE A POTEAT & JUDITH C
POTEAT JT TEN
146 WOODBURN DR
FOREST  CITY NC 28043

CREDITOR ID: 421747-ST
REGGIE C COLEMAN JR
579 WILLIAM PENN ST
ORANGE  PARK FL 32073

CREDITOR ID: 421748-ST
REGINA R HENDERSON
440 7TH AVE UNIT 6150
MT  HOME  AFB ID 83648

CREDITOR ID: 421749-ST
REGINA T SANTER
302 51ST ST
VIENNA WV 26105

CREDITOR ID: 421750-ST
REGINALD J PRZYBYL CUST KARA
E PRZYBYL UNIF TRAN MIN ACT
TX
4703 MELROSE PARK CT
COLLEYVILLE TX 76034

CREDITOR ID: 421751-ST
REGINALD LENARD RAINES
1434 MARA CT
SANFORD FL 32771

CREDITOR ID: 421752-ST
RENATE C DAIGLE
PO BOX 273
LABADIEVILLE LA 70372

CREDITOR ID: 421753-ST
RENE LYNN ELDER
1165 EVANS AVE
ROCK  HILL SC 29732

CREDITOR ID: 421754-ST
RENE HURLEY CUST DANIEL S
HURLEY UNDER THE MA UNIF
TRAN MIN ACT
82 OAK HILL DR
ARLINGTON MA 02474-2915

CREDITOR ID: 421755-ST
RENEE HURLEY CUST MADISON R
HURLEY UNDER THE MA UNIF
TRAN MIN ACT
82 OAK HILL DR
ARLINGTON MA 02474-2915

CREDITOR ID: 421756-ST
RENEE S CRABTREE
4392 ROMA BL
JACKSONVILLE FL 32210

CREDITOR ID: 421757-ST
RENN F ROBERTSON
1210 FRANKLIN ST
BURLINGTON NC 27215-5016

CREDITOR ID: 421758-ST
REUBEN E SMITH
800 E WILSON ST
TARBORO NC 27886

CREDITOR ID: 421759-ST
REX H STEWART
RR 1 BOX 63
SALUDA NC 28773

CREDITOR ID: 421760-ST
REX W MIXON
4742 APACHE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 421761-ST
REYNALDO HERNANDEZ
3801 SW 148TH COURT
MIAMI FL 33185

CREDITOR ID: 421762-ST
RHONDA HALE
507 AVILLA AVE
ST  AUGUSTINE FL 32095

CREDITOR ID: 421763-ST
RHONDA J DRAKE
CO RHONDA J BROOKS
6232 DORSETT WOODS DR
MOUNT  OLIVE AL 35117-3644

CREDITOR ID: 421764-ST
RHONDA L CAMPBELL
#901
3001 SE ASTER LANE
STUART FL 34994

CREDITOR ID: 421765-ST
RHONDA S ANDERSON
837 SW SUNNYBROOK
BURLESON TX 76028

CREDITOR ID: 421766-ST
RICHARD A CLARK & CHARLOTTE
CROW CLARK JT TEN
83 S WOODS MILL RD
CHESTERFIELD MO 63017

CREDITOR ID: 421767-ST
RICHARD A JENSEN
121 TALL TIMBERS LN
GLASTONBURY CT 06033-3339

CREDITOR ID: 421768-ST
RICHARD A SIMONAITIS
43 SOUTH CROMWELL ROAD
SAVANNAH GA 31410

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421769-ST<br>RICHARD A STABILE<br>2193 GRETNA DR<br>DELTONA FL 32738 | CREDITOR ID: 421770-ST<br>RICHARD A THOMAS<br>6309 VANDIKE ST<br>PHILADELPHIA PA 19135-3305 | CREDITOR ID: 421771-ST<br>RICHARD ALAN CARROLL<br>5205 MATTERHORN CT<br>LOUISVILLE KY 40216 |
| CREDITOR ID: 421772-ST<br>RICHARD B COBLE & LESLEY C<br>COBLE JT TEN<br>5511 ANTOINETTE ST<br>SARASOTA FL 34232-2306 | CREDITOR ID: 421773-ST<br>RICHARD BERNARD PIKE JR<br>10260 MANORVILLE DR<br>JACKSONVILLE FL 32221 | CREDITOR ID: 421774-ST<br>RICHARD BURCH JR EXECUTOR U-W<br>OFLILLIAN BURCH<br>383 BEACH LILY LANE<br>MARCO  ISLAND FL 34145 |
| CREDITOR ID: 421775-ST<br>RICHARD BURRELL MADDOX<br>101 MAULDEN ST<br>SPARTANBURG SC 29302-4032 | CREDITOR ID: 421776-ST<br>RICHARD C DORF<br>3409 MORRO BAY AVE<br>DAVIS CA 95616-5640 | CREDITOR ID: 421777-ST<br>RICHARD C ROBERTSON & HELEN<br>M ROBERTSON JT TEN<br>125 STRAPHMORE WY<br>HENDERSONVILLE TN 37075 |
| CREDITOR ID: 421778-ST<br>RICHARD C SWEEBE CUST ANDREW<br>C SWEEBE UND UNIF GIFT MIN<br>ACT TN<br>3611 FAIRWOOD COVE<br>MEMPHIS TN 38125 | CREDITOR ID: 421779-ST<br>RICHARD CARTER HIGHFILL CUST<br>FOR BLAKE MATTHEW HIGHFILL<br>UNDER UNIF GIFT TO MIN ACT<br>FL<br>800 W MONROE STREET<br>MAYODAN NC 27027 | CREDITOR ID: 421780-ST<br>RICHARD D BRELAND<br>11 NORTHSIDE DR S 403<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 421781-ST<br>RICHARD D CONRAD &<br>BETTY K CONRAD JT TEN<br>14604 WESTLAND AVE<br>CLEVELAND OH 44111-1361 | CREDITOR ID: 421782-ST<br>RICHARD D GREEN EXECTOR<br>ESTATE OF JOHN R MEEKIN<br>267 ARGONNE AVE<br>LONG  BEACH CA 90803 | CREDITOR ID: 421783-ST<br>RICHARD D HOLLEY<br>127 ADAMSON RD<br>FITZGERALD GA 31750 |
| CREDITOR ID: 421785-ST<br>RICHARD D JENKINS JR<br>601 BLAINE DR SW<br>DECATUR AL 35603-1303 | CREDITOR ID: 421786-ST<br>RICHARD DALE MACY SR<br>PO BOX 12847<br>FORT  PIERCE FL 34979-2847 | CREDITOR ID: 421787-ST<br>RICHARD DEAN JENKINS & JOYCE<br>KNIGHT JENKINS JT TEN<br>601 BLAINE DR SW<br>DECATUR AL 35603-1303 |
| CREDITOR ID: 421788-ST<br>RICHARD E ENSTICE<br>1689 COUNTRY COVE CIR<br>MALABAR FL 32950-3356 | CREDITOR ID: 421789-ST<br>RICHARD E KELLER<br>2796 JAN DR<br>DOUGLASVLLE GA 30135-4419 | CREDITOR ID: 421790-ST<br>RICHARD E LINDNER TRUSTEE OF<br>RICHARD E LINDNERFAMILY<br>TRUST RESTATED AS OF<br>08-10-00 AS AMENDED<br>4901 HUNT ROAD<br>CINCINNATI OH 45242 |
| CREDITOR ID: 421791-ST<br>RICHARD E VAGNER & N MICHELLE<br>VAGNER JT TEN<br>855 HOLSTON DR<br>GATLINBURG TN 37738 | CREDITOR ID: 421792-ST<br>RICHARD EARL CHURCHMAN &<br>ROBERTA J CHURCHMAN JT TEN<br>6002 SUMMIT VIEW LN<br>CRESTWOOD KY 40014-9621 | CREDITOR ID: 421794-ST<br>RICHARD F BLUM & ALICE E<br>BLUM JT TEN<br>3812 STONE RIVER CT<br>LOUISVILLE KY 40299 |
| CREDITOR ID: 421795-ST<br>RICHARD F ELLIOTT JR<br>404 SOUTH GRANVILLE ST<br>EDENTON NC 27932 | CREDITOR ID: 421796-ST<br>RICHARD F WASH & THOMAS<br>HARRISON WASH & PATRICIA WASH<br>OWEN & JUDITH WASH BRYANT<br>TTEES U-W THOMAS A WASH<br>10100 HILLVIEW RD #109<br>PENSACOLA FL 32514 | CREDITOR ID: 421797-ST<br>RICHARD F WEINKAUF & BARBARA<br>D WEINKAUF JT TEN<br>1089 MAGNOLIA PISGAH RD<br>SUMMIT MS 39666 |

Page 154 of 199

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421798-ST<br>RICHARD FISCHER<br>215 N GERSAM AVE<br>HAMILTON OH 45013-2435 | CREDITOR ID: 421799-ST<br>RICHARD G HINES & LORRAINE J<br>HINES JT TEN<br>620 WEST ST<br>LUDLOW MA 01056-1021 | CREDITOR ID: 421800-ST<br>RICHARD G LOLLEY<br>11123 CAMP ST<br>LEESBURG FL 34788 |
| CREDITOR ID: 421801-ST<br>RICHARD G WRIGHT<br>6155 MISTYWOOD DR<br>TUSCALOOSA AL 35405 | CREDITOR ID: 421802-ST<br>RICHARD HOLT KORVICK<br>11205 ROSEWOOD ST<br>SHAWNEE  MSN KS 66211 | CREDITOR ID: 421803-ST<br>RICHARD HUTCHISON BENOIT<br>2243 VERNON DR<br>CHARLOTTE NC 28211-1844 |
| CREDITOR ID: 421804-ST<br>RICHARD J LEMOINE<br>3762 RIDGETOP<br>BATON  ROUGE LA 70809 | CREDITOR ID: 421805-ST<br>RICHARD JOHN EHSTER CUST<br>AMANDA ANNER UNIF TRAN MIN<br>ACT FL<br>1616 E NORMANDY BLVD<br>DELTONA FL 32725 | CREDITOR ID: 421806-ST<br>RICHARD L BASILE<br>17299 SW 17TH CIR<br>OCALA FL 34473 |
| CREDITOR ID: 421807-ST<br>RICHARD L CAMPBELL<br>560 HARLOE AVE<br>PISMO  BEACH CA 93449 | CREDITOR ID: 421808-ST<br>RICHARD L CHRISTIE<br>8113 ISLAND PARK COURT<br>FORT  WORTH TX 76137 | CREDITOR ID: 421809-ST<br>RICHARD L WIGGINS<br>6170 PARK ST<br>JACKSONVILLE FL 32205-6823 |
| CREDITOR ID: 421810-ST<br>RICHARD LAMONT POSTON<br>510 OAKLAND DR<br>SHELBY NC 28150 | CREDITOR ID: 421811-ST<br>RICHARD M BROWN & ANN<br>GROWDON BROWN JT TEN<br>490 ESTADO WAY<br>NOVATO CA 94945 | CREDITOR ID: 421812-ST<br>RICHARD M TERRACCIANO<br>PO BOX 2090<br>PALM  CITY FL 34991 |
| CREDITOR ID: 421813-ST<br>RICHARD MEENA JR<br>6402 LIME RIDGE COURT<br>LOUISVILLE KY 40222 | CREDITOR ID: 421814-ST<br>RICHARD MERRILL & SARAH M<br>MERRILL JT TEN<br>118 13TH ST<br>BELLEAIR  BEACH FL 34635 | CREDITOR ID: 421815-ST<br>RICHARD MORRIS PENNINGTON &<br>LUCILLE PENNINGTON JT TEN<br>29 S SAINT ANDREWS DR<br>ORMOND  BEACH FL 32174 |
| CREDITOR ID: 421816-ST<br>RICHARD MOSS<br>3909 LAKE DR<br>SEFFNER FL 33584 | CREDITOR ID: 421817-ST<br>RICHARD N KURENT<br>2208 S TUCSON WAY<br>AURORA CO 80014 | CREDITOR ID: 421819-ST<br>RICHARD NIKONOVICH KAHN &<br>CHERYL NIKONOVICH JT TEN<br>1922 COLLAND DR NW<br>ATLANTA GA 30318 |
| CREDITOR ID: 421820-ST<br>RICHARD P GREENLEAF & MARIE<br>E GREENLEAF TR U-A 04-19-89<br>F-B-O RICHARD P & MARIE E<br>GREENLEAF TR<br>7497 131ST WAY<br>SEMINOLE FL 33776 | CREDITOR ID: 421821-ST<br>RICHARD P MCCOOK<br>13815 DEER CHASE PL<br>JACKSONVILLE FL 32224-6846 | CREDITOR ID: 421822-ST<br>RICHARD S KORVICK CUST FOR<br>RICHARD H KORVICK UNDER THE<br>KS UNIFORM TRANSFERS TO<br>MINORS ACT<br>11205 ROSEWOOD ST<br>LEAWOOD KS 66211 |
| CREDITOR ID: 421823-ST<br>RICHARD S KORVICK TRUSTEE U-A<br>DTD 06-02-95ANNE PITKIN<br>TRUST<br>170 PINE CREEK RD<br>WEXFORD PA 15090 | CREDITOR ID: 421824-ST<br>RICHARD T HARMAN<br>P O BOX 1076<br>BURLESON TX 76097 | CREDITOR ID: 421825-ST<br>RICHARD W BURCH<br>7844 BARATARIA BLVD<br>MARRERO LA 70072 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 421826-ST
RICHARD W HEINTZ
1008 HIGHFIELD RD
BETHEL  PARK PA 15102-1024

CREDITOR ID: 421827-ST
RICHARD W HOUSEWRIGHT &
PATRICIA A HOUSERIGHT JT TEN
10482 CHEETAH WINDS
LITTLETON CO 80124

CREDITOR ID: 421828-ST
RICHARD W POLLOCK & RITA SUE
POLLOCK JT TEN
28021 S W 162 AVENUE
HOMESTEAD FL 33033

CREDITOR ID: 421829-ST
RICHARD WALTER REED &
CATHERINE D REED TEN COM
52483 SOUTH BENNETT ROAD
INDEPENDENCE LA 70443

CREDITOR ID: 421830-ST
RICHARD WAYNNE COBB
622 MELLOWOOD AVE
ORLANDO FL 32825

CREDITOR ID: 417256-BB
RICHARDS, MERRILL & PETERSON, INC.
ATTN: THOMAS MCDONALD
ONE SKYWALK
US BK BLDG
422 WEST RIVERSIDE AVENUE
SPOKANE WA 99201-0367

CREDITOR ID: 421831-ST
RICK BIERWORTH
10739 OAK DR
HUDSON FL 34669

CREDITOR ID: 421832-ST
RICKY L WRIGHT & TONYA D
WRIGHT JT TEN
305 GUADALDE DR
SAGINAW TX 76179

CREDITOR ID: 421833-ST
RICKY LAMAR HOLLAND SR
5410  NW  88TH ST  C106
LAUDERHILL FL 33351

CREDITOR ID: 421834-ST
RICKY M ORTEGA
907 KELLER AVE
BENBROOK TX 76126

CREDITOR ID: 421835-ST
RICKY S TEMPLETON
1501 FORT MANOR DR
LYNCHBURG VA 24502-4807

CREDITOR ID: 421836-ST
RISDEN H HILL
1115 BARRINGTON ST
WADESBORO NC 28170

CREDITOR ID: 421837-ST
RITA E BOCOCK
PO BOX 307
ZEBULON NC 27597

CREDITOR ID: 421838-ST
RITA M HERRING
3818 CAPPER ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 421839-ST
ROBBIE BOLLINGER
425 A-9 ROCK BARN RD
CONOVER NC 28613

CREDITOR ID: 421840-ST
ROBERT A DE SALVO
1124 BRIGHTON RD
NAPERVILLE IL 60563

CREDITOR ID: 421842-ST
ROBERT A DESALVO CUST ROBERT
A DESALVO UND UNIF GIFT MIN
ACT ILL
1124 BRIGHTON RD
NAPERVILLE IL 60563

CREDITOR ID: 421843-ST
ROBERT A HARRISON & FRANCES
S HARRISON JT TEN
2953 HUNTCLIFF DR
MARIETTA GA 30066

CREDITOR ID: 421844-ST
ROBERT A LOCASCIO & JULIE
LYN LOCASCIO JT TEN
10352 111 ST N
LARGO FL 34648

CREDITOR ID: 421845-ST
ROBERT A PLASTER
10085 WARDS RD
RUSTBURG VA 24588-2541

CREDITOR ID: 421847-ST
ROBERT A QUIREY
1417 VALLEY DR
LOUISVILLE KY 40213

CREDITOR ID: 421848-ST
ROBERT A TARVIN
7106 FORESTWIND CT
ARLINGTON TX 76001

CREDITOR ID: 421850-ST
ROBERT B BEVERIDGE & JOAN B
BEVERIDGE TR 12/11/92 OF THE
BEVERIDGE FAMILY TRUST
8012 BLUE CASCADE AVE
LAS  VEGAS NV 89128

CREDITOR ID: 421851-ST
ROBERT B DEESE & DIXIE J
DEESE JT TEN
907 GAMBIT PL
SEFFNER FL 33584

CREDITOR ID: 421852-ST
ROBERT B FORE
10013 CARLSBAD DR
SHREVEPORT LA 71115-3424

CREDITOR ID: 421854-ST
ROBERT B LEAR & NANCY T LEAR
JT TEN
4230 NE 19TH AVENUE
FORT  LAUDERDALE FL 33308

CREDITOR ID: 421855-ST
ROBERT BARRON LENHART SR &
BARBARA C LENHART JT TEN
2620 MACON CIR
NORTH  FORT  MYERS FL 33917

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 421856-ST
ROBERT BINNEY JR
2524 CRESTRIDGE CIR
MARRERO LA 70072-5370

CREDITOR ID: 421857-ST
ROBERT BUCHANAN
1280 EAGLE RIDGE DR
MILFORD OH 45150

CREDITOR ID: 421858-ST
ROBERT C CAMPBELL CUST FOR
ALEXIS VICTORIA SELLARS UNIF
TRANS MIN ACT FL
192 COUNTRY LANE
YORKVILLE IL 60560

CREDITOR ID: 421859-ST
ROBERT C JAMES
253 AVIATION DR
ELIZABETHTON TN 37643

CREDITOR ID: 421860-ST
ROBERT C MCCARTNEY &
VIRGINIA M MCCARTNEY JT TEN
BOX 406
EAST  BOOTHBAY ME 04544

CREDITOR ID: 421861-ST
ROBERT C MILLIGAN
5459 S RENN ROAD
FREDERICK MD 21703

CREDITOR ID: 421863-ST
ROBERT C PARRISH & MARTHA
JANE PARRISH JT TEN
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 421864-ST
ROBERT C SCHENK
1821 BURDETTE AVE
EVANSVILLE IN 47714-5505

CREDITOR ID: 421866-ST
ROBERT C SPAKE & BARBARA W
SPAKE JT TEN
116 HIDDEN LAKE DR
ANDERSON SC 29625

CREDITOR ID: 421867-ST
ROBERT C TRIMMER & JANE B
TRIMMER JT TEN
2031 NW 93RD AVE
PEMBROKE  PINES FL 33024

CREDITOR ID: 421868-ST
ROBERT CUBERT TTEE U-A DTD
07-23-91SYLVIA CUBERTTRUST
7707 SOUTHWEST 22ND AVE
GAINESVILLE FL 32607

CREDITOR ID: 421869-ST
ROBERT D ARNOLD
4004 PINECROFT DR
LOUISVILLE KY 40219

CREDITOR ID: 421870-ST
ROBERT D BULLARD & BARBARA T
BULLARD JT TEN
1980 SUNSET TRAIL
ALVA FL 33920

CREDITOR ID: 421871-ST
ROBERT D CLARK & ALICIA G
CLARK JT TEN
P O BOX 7901
BAINBRIDGE GA 39817

CREDITOR ID: 421872-ST
ROBERT D FOWLER
1108 WILLOW GLEN DR
DENHAM  SPRINGS LA 70726-2727

CREDITOR ID: 421873-ST
ROBERT D STOFFEY
P O BOX 70935
ALBANY GA 31708

CREDITOR ID: 421874-ST
ROBERT DALE JOYNER & BETSY M
JOYNER JT TEN
2755 MEADOW OAK DR
HAW  RIVER NC 27258

CREDITOR ID: 421875-ST
ROBERT DANIEL ELLIS
110 RAMSEY DR
JACKSONVILLE NC 28540

CREDITOR ID: 421876-ST
ROBERT E AUSTIN
576 MOSSE RD
BOX 425
CHERRY  VALLEY NY 13320

CREDITOR ID: 421877-ST
ROBERT E FLEMING
1220 W 20TH AVE
COVINGTON LA 70433-1905

CREDITOR ID: 421878-ST
ROBERT E HALEY
12080 ASHLAND WAY
SHREVEPORT LA 71106

CREDITOR ID: 421879-ST
ROBERT E MCWHORTER & GLORIA
E MCWHORTER JT TEN
7813 TERRY ST
FORT  WORTH TX 76108

CREDITOR ID: 421880-ST
ROBERT E PARRETT & MINETTE S
PARRETT TR 08-23-91PARRETT
FAMILY TRUST
2215 N VICTORIA DR
SANTA  ANA CA 92706

CREDITOR ID: 421881-ST
ROBERT E STARR & DEBBIE S
STARR JT TEN
10 OAKWOOD DR
WETUMPKA AL 36092

CREDITOR ID: 421882-ST
ROBERT F OVERMEYER TTEE U-A
DTD 02/15/94ROBERT F
OVERMEYERREV TRUST
610 EAST HIGH ST
MOUNT  VERNON OH 43050

CREDITOR ID: 421883-ST
ROBERT F SMITH
6170 RUPE RD
BROOKSVILLE FL 34602

CREDITOR ID: 421884-ST
ROBERT G CARNAHAN & PATRICIA
F CARNAHAN JT TEN
2076 S PARKTON DR
DELTONA FL 32725-3105

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 421885-ST
ROBERT G MORBACH CUST JOSHUA
JOHN MORBACH UNIF TRANS MIN
ACT FL
15981 SW 96TH TRE
MIAMI FL 33196

CREDITOR ID: 421886-ST
ROBERT G READ CUST LACEY
RENEA READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 421887-ST
ROBERT G READ CUST ROBERT
BLAKE READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 421888-ST
ROBERT G ROSE
5029 KATI LYNN DR
APOPKA FL 32712

CREDITOR ID: 421889-ST
ROBERT G SCHUETZ
1014 5TH
DAYTON KY 41074

CREDITOR ID: 421892-ST
ROBERT GARTH MORBACH CUST
HANNAH PAULINE MORBACH UNIF
TRANS MIN ACT FL
15981 SW 96TH TRE
MIAMI FL 33196

CREDITOR ID: 421891-ST
ROBERT GARTH MORBACH CUST
LUCIA NICOLE MORBACH UNIF
TRANS MIN ACT FL
15981 SW 96TH TRE
MIAMI FL 33196

CREDITOR ID: 421890-ST
ROBERT GARTH MORBACH CUST
SARA PEARL MORBACH UNIF TRAN
MIN ACT FL
1615 SW 84TH AVE
MIAMI FL 33155

CREDITOR ID: 421893-ST
ROBERT GLENN JOHNSON
615 N 5TH ST
SUNBURY PA 17801

CREDITOR ID: 421894-ST
ROBERT H DIEHL
1492 LINDEN STREET
FRONT  ROYAL VA 22630

CREDITOR ID: 421896-ST
ROBERT H DUFEK & EILEEN C
DUFEK JT TEN
12746 SHINNECOCK CT
JACKSONVILLE FL 32225

CREDITOR ID: 421897-ST
ROBERT H ECKERT
2892 ASHFORD RD NE
ATLANTA GA 30319

CREDITOR ID: 421898-ST
ROBERT H MAXWELL JR
94 B W MARTIN RD
QUINCY FL 32352

CREDITOR ID: 421899-ST
ROBERT H SYKES
PO BOX 156
BETHANY WV 26032-0156

CREDITOR ID: 421900-ST
ROBERT HEILPERN
3532 CARTER HILL RD
MONTGOMERY AL 36111

CREDITOR ID: 421901-ST
ROBERT HIGGINS
26 BENNETT RD
MATAWAN NJ 07747

CREDITOR ID: 421902-ST
ROBERT HOWARD WALTON
840 4TH AVE NW
HICKORY NC 28601

CREDITOR ID: 421903-ST
ROBERT HOYT
175 SHIRLEEN DR
PONCHATOULA LA 70454

CREDITOR ID: 421904-ST
ROBERT I BIEDERWOLF
1015 W STATE ST
MARSHFIELD WI 54449

CREDITOR ID: 421906-ST
ROBERT J BOUTON & JUNE M
BOUTON JT TEN
PO BOX 908
OSBURN ID 83849

CREDITOR ID: 421907-ST
ROBERT J DUNN
307A LINCOLN AVE
VALPAPAISO FL 32580

CREDITOR ID: 421908-ST
ROBERT J FEENEY
953 POMELO PL
SARASOTA FL 34236-8440

CREDITOR ID: 421909-ST
ROBERT J HALL JR
P O BOX 290696
PORT  ORANGE FL 32129

CREDITOR ID: 421910-ST
ROBERT J HARPER
103 KIMBERLY DR
ENTERPRISE AL 36330

CREDITOR ID: 421911-ST
ROBERT J HEAD JR CUST FOR
ANTHONY P WHEELESS
U/T/FL/G/T/M/A
2901 GUTHER PL
VIRGINIA  BEACH VA 23456

CREDITOR ID: 421912-ST
ROBERT J KYLE
3614 ROYAL FERN CIR
DELAND FL 32724-1223

CREDITOR ID: 421913-ST
ROBERT J MILLER
131 MCCORMICK AVE
ELIZABETHTOWN KY 42701

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 421915-ST
ROBERT J RUIZ JR & BRENDA D
RUIZ JT TEN
5630 RENDON ESTATES RD
MANSFIELD TX 76063-3046

CREDITOR ID: 421916-ST
ROBERT J STLOUIS & JOYCE E
STLOUIS JT TEN
4196 FORSYTHIA DR
CINCINNATI OH 45245

CREDITOR ID: 421917-ST
ROBERT J THOMAS
100 FALLEN OAK DRIVE
COLUMBIA SC 29223

CREDITOR ID: 421918-ST
ROBERT J VAN BUREN
3608 HEATHROW DR
WINSTON SALEM NC 27127-4998

CREDITOR ID: 421919-ST
ROBERT J YDE & BARBARA P YDE
JT TEN
406 SUMMERS WALK CIR
GARNER NC 27529-5075

CREDITOR ID: 421920-ST
ROBERT KEY JR & MARY
DALE KEY JT TEN
10438 HAHN RD
SEALY TX 77474-7213

CREDITOR ID: 421921-ST
ROBERT L BREEDEN SR &
VIRGINIA P BREEDEN TRUSTEES
U-A DTD 03-16-01 ROBERT L
BREEDEN SR REVOCABLE TRUST
9203 HOSFORD HWY
QUINCY FL 32351-5120

CREDITOR ID: 421922-ST
ROBERT L DUBBS
P O BOX 116
MENTOR OH 44061

CREDITOR ID: 421923-ST
ROBERT L FOSTER
PO BOX 367
NORTH  MYRTLE  BEACH SC 29597-0367

CREDITOR ID: 421924-ST
ROBERT L HUBBARD & KATHY K
HUBBARD JT TEN
2815 DAIRY RD
MELBOURNE FL 32904

CREDITOR ID: 421925-ST
ROBERT L PARKER
8879 BENSON PIKE
BAGDAD KY 40003-8043

CREDITOR ID: 421926-ST
ROBERT L PORTER & ELEANOR
PORTER JT TEN
1731 NW 187TH ST
OPA  LOCKA FL 33056

CREDITOR ID: 421927-ST
ROBERT L SELLS
144 WATERFORD PL
ACWORTH GA 30101-4782

CREDITOR ID: 421928-ST
ROBERT L SELLS & MARJORIE J
SELLS JT TEN
1520 HILLCREST DRIVE
LADY  LAKE FL 32159

CREDITOR ID: 421930-ST
ROBERT L SMITH
6627 ASHBROOKE DRIVE
PEWEE  VALLEY KY 40056

CREDITOR ID: 421929-ST
ROBERT L SMITH
5718 CEDAR FOREST DR S
JACKSONVILLE FL 32210

CREDITOR ID: 421931-ST
ROBERT L SMITH JR
3008 OCTAVIA CIRCLE A
MARIETTA GA 30062

CREDITOR ID: 421932-ST
ROBERT LOCASCIO
8696 112 ST N
SEMINOLE FL 33772

CREDITOR ID: 421933-ST
ROBERT M BAISLEY
6259 BLUE BANEBERRY LN
GREENACRES FL 33463

CREDITOR ID: 421934-ST
ROBERT M DUBOC
PO BOX 13327
KANSAS  CITY MO 64199

CREDITOR ID: 421935-ST
ROBERT M LEE
2208 BRIGADOON CT
ARLINGTON TX 76013-5813

CREDITOR ID: 421936-ST
ROBERT M SILVEY TR U-A
02-21-92ROBERT M SILVEY
TRUST
3331 GLENDALE
BAY  CITY MI 48706

CREDITOR ID: 421937-ST
ROBERT M VIAMONTE & JOSEPH R
VIAMONTE JT TEN
4007 LEVONSHIRE PL
VALRICO FL 33594-6382

CREDITOR ID: 421938-ST
ROBERT MAHONEY
511 E 3RD ST
SWEETWATER TX 79556

CREDITOR ID: 421939-ST
ROBERT MARSDEN CARLISLE &
AGELE ANDERSON CARLISLE
JT TEN
1416 PECAN AVENUE
CHARLOTTE NC 28205

CREDITOR ID: 421940-ST
ROBERT MICHAEL CUBERT
7707 SW 22ND AVE
GAINESVILLE FL 32607-3477

CREDITOR ID: 421941-ST
ROBERT N MITCHELL
12712 HWY 96 N
ZEBULON NC 27597

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 421942-ST
ROBERT NEMCHEK
PO BOX 675
NEW  SMYRNA  BEACH FL 32170-0675

CREDITOR ID: 421943-ST
ROBERT NORMAN BRIDGES
5425 SUN VALLEY DR
FORT  WORTH TX 76119-6524

CREDITOR ID: 421944-ST
ROBERT P BENSON
PO BOX 410681
MELBOURNE FL 32941-0681

CREDITOR ID: 421945-ST
ROBERT P JOSEPH TR U-A
04-17-91 ROBERT P JOSEPH
TRUST
4684 ST  ELIZABETH TERRACE
VERO  BEACH FL 32967

CREDITOR ID: 421946-ST
ROBERT R HOLDEN
2905 WILLOW LN DR
MONTGOMERY AL 36109

CREDITOR ID: 421947-ST
ROBERT R KING & SADIE F KING
JT TEN
#169
8620 NW 13TH ST
GAINESVILLE FL 32653

CREDITOR ID: 421948-ST
ROBERT R MANSFIELD
15 MAPLECROFT ST
GREENVILLE SC 29609

CREDITOR ID: 421949-ST
ROBERT R MILAM JR
CO PROVDENT BANK
5416 WISCONSIN AVE
CHEVY  CHASE MD 20815-3539

CREDITOR ID: 421950-ST
ROBERT R WITT
3563 KNOLLWOOD ROAD
FT  MEYERS FL 33919

CREDITOR ID: 421952-ST
ROBERT ROTONDO & SHERRY
ROTONDO JT TEN
2824 STATE RD 64E
BRADEN  RIVER FL 34208

CREDITOR ID: 421951-ST
ROBERT ROTONDO & SHERRY
ROTONDO JT TEN
1404 4TH ST W
PALMETTO FL 34221-4402

CREDITOR ID: 421953-ST
ROBERT S EDERR & JOAN D
EDERR JT TEN
11730 SHIPWATCH DR 703
LARGO FL 34644

CREDITOR ID: 421954-ST
ROBERT S GELLES
2395 CEDAR SHORES CIR
JACKSONVILLE FL 32210-3909

CREDITOR ID: 421955-ST
ROBERT S HOSPODAR
9993 PARKLAND DR
WEXFORD PA 15090

CREDITOR ID: 421958-ST
ROBERT S LINDSEY CUST CHAD D
LINDSEY UND UNIF GIFT MIN
ACT FL
1854 STELLA LANE
MADISON PARC 317
FORT  WALTON  BEACH FL 32548

CREDITOR ID: 421959-ST
ROBERT S RUNNION JR
719 WESTWOOD AVE
HIGH  POINT NC 27262

CREDITOR ID: 421960-ST
ROBERT S SEAY
111 PEBBLE CREEK RD
SUMMERVILLE SC 29483-2048

CREDITOR ID: 421961-ST
ROBERT SIMS & KATHY S SIMS
JT TEN
11704  WOODMERE TRACE DRIVE
CHARLOTTE NC 28277

CREDITOR ID: 421962-ST
ROBERT STANLEY HOSPODAR
EXECUTOR U-W OFLILLIAN
HOSPODAR
9993 PARKLAND DR
WEXFORD PA 15090

CREDITOR ID: 421963-ST
ROBERT STEVEN SMITH
324 HINSON RD
DUNN NC 28334

CREDITOR ID: 421964-ST
ROBERT SVOBODA
2340 S PALM BEACH LOOP
HOMOSASSA FL 34448-1700

CREDITOR ID: 421965-ST
ROBERT T KEYES III
2603 FREELAND DR
VALRICO FL 33594

CREDITOR ID: 421966-ST
ROBERT T TONG & ELENE S TONG
JT TEN
11580 OAKHURST RD
LARGO FL 34644

CREDITOR ID: 421968-ST
ROBERT W BAIRD & CO INC
PO BOX 672
MILWAUKEE WI 53201

CREDITOR ID: 417257-BB
ROBERT W BAIRD & CO., INC
ATTN: SARA R BLANKENHEIM
777 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202

CREDITOR ID: 421969-ST
ROBERT W BARROW
18811 SW 218TH STREET
GOULDS FL 33170

CREDITOR ID: 421970-ST
ROBERT W BOCKMAN TTEE U-A
DTD 07-11-00ROBERT W
BOCKMANTRUST
345 MANGO ST #502
FT  MYERS  BCH FL 33931

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421971-ST<br>ROBERT W CARMICHAEL JR<br>P O BOX 2714<br>MELBOURNE FL 32902 | CREDITOR ID: 421974-ST<br>ROBERT W DAVIS & KIZZIE<br>DAVIS & BETTY JO TAYLOR<br>JT TEN<br>7881 W BEAVER ST<br>JACKSONVILLE FL 32220-2664 | CREDITOR ID: 421973-ST<br>ROBERT W DAVIS & KIZZIE<br>DAVIS & GEORGE W DAVIS<br>JT TEN<br>7881 W BEAVER ST<br>JACKSONVILLE FL 32220-2664 |
| CREDITOR ID: 421972-ST<br>ROBERT W DAVIS & KIZZIE<br>DAVIS & JOHNNY DAVIS JT TEN<br>7881 W BEAVER ST<br>JACKSONVILLE FL 32220-2664 | CREDITOR ID: 421977-ST<br>ROBERT W DUNCAN & MARY M<br>DUNCAN TEN COM<br>333 SIOUX DRIVE<br>ABITA  SPRINGS LA 70420 | CREDITOR ID: 421978-ST<br>ROBERT W FISHER TTEE DTD<br>06-18-99 ROBERT W FISHER<br>TRUST ONE<br>275 4TH ST N<br>ST  PETERSBURG FL 33701-3205 |
| CREDITOR ID: 421979-ST<br>ROBERT W HARPER & FRIEDA H<br>MARTIN PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFGEORGE E HARPER<br>PO BOX 43081<br>PROVIDENCE RI 02940 | CREDITOR ID: 421980-ST<br>ROBERT W HESTER<br>114 TWO RUN XING NW<br>CARTERSVILLE GA 30120 | CREDITOR ID: 421981-ST<br>ROBERT W HUNNELL & TAMELA R<br>HUNNELL JT TEN<br>315 LEAVINES RD<br>BOYCE LA 71409 |
| CREDITOR ID: 421982-ST<br>ROBERT W MARTIN<br>712 JEFFERSON BLVD<br>TARRANT AL 35217-3051 | CREDITOR ID: 421983-ST<br>ROBERT W MENDELL JR<br>4400 WESTERLING CT<br>POWDER  SPRINGS GA 30127 | CREDITOR ID: 421984-ST<br>ROBERT W MEYER<br>ATTN G DAVIS<br>P O BOX G<br>NEW  BERLIN NY 13411 |
| CREDITOR ID: 421985-ST<br>ROBERT W PIERCE & ANNE<br>PIERCE JT TEN<br>2055 MCGRAW AVE APT 6G<br>BRONX NY 10462-8017 | CREDITOR ID: 421986-ST<br>ROBERT W POLAND<br>31 R BELANGER DR<br>BELLINGHAM MA 02019 | CREDITOR ID: 421987-ST<br>ROBERT WILLIAM SCHAEFER<br>5967 BALMORAL RD<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 421988-ST<br>ROBIN B ORR<br>2924 NW 12TH AVE<br>WILTON  MANORS FL 33311-2214 | CREDITOR ID: 421989-ST<br>ROBIN ELIZABETH CASTILLO<br>10908 NW 12TH CT<br>PLANTATION FL 33322 | CREDITOR ID: 421990-ST<br>ROBIN J KENNEDY<br>22075 MCCLELLAN ROAD<br>CUPERTINO CA 95014 |
| CREDITOR ID: 421991-ST<br>ROBIN K DEWEESE<br>438 W LANE<br>LIMA OH 45801 | CREDITOR ID: 421992-ST<br>ROBIN K HENDRICKSON<br>2625 UNION ST<br>MADISON WI 53704 | CREDITOR ID: 421993-ST<br>ROBIN LYNN MOORE<br>99 PRESTWICK DR<br>FAYETTEVILLE GA 30215-6606 |
| CREDITOR ID: 421994-ST<br>ROBIN M SLACKS<br>11220 NW 43RD ST<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 421995-ST<br>ROBIN ROBERTS<br>287 UPPER GRASSY BRANCH<br>ASHEVILLE NC 28805 | CREDITOR ID: 421996-ST<br>ROBIN S BARTLEY<br>5900 RIANA WY<br>CHARLOTTE NC 28214 |
| CREDITOR ID: 421997-ST<br>ROBIN T GUILLOT<br>7343 HIGHWAY 1 S<br>DONALDSONVILLE LA 70346-8425 | CREDITOR ID: 421998-ST<br>ROBIN T LOETZERICH<br>351 CHERRY BLOSSOM LANE<br>TERYTOWN LA 70056 | CREDITOR ID: 421999-ST<br>ROBYN L HUTCHISON<br>#1902<br>2287 PRIMROSE LN<br>CLEARWATER FL 33763 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422000-ST<br>RODNEY C ROWLEY<br>1124 BUTTERMILK LN<br>PORT ORANGE FL 32119 | CREDITOR ID: 422002-ST<br>RODNEY HILTON<br>865 BALLARD ST APT G<br>ALTAMONTE SPRINGS FL 32701 | CREDITOR ID: 422003-ST<br>RODNEY HOOKS & ELIZABETH<br>HOOKS JT TEN<br>4715 CARDINAL GROVE BLVD<br>RALEIGH NC 27616 |
| CREDITOR ID: 422004-ST<br>RODNEY L JACKSON<br>3329 PHYLLIS ST<br>JACKSONVILLE FL 32205-5534 | CREDITOR ID: 422005-ST<br>RODNEY S BELL<br>P O BOX 55<br>SAINT GEORGE GA 31646 | CREDITOR ID: 422006-ST<br>RODRIGUEZ DANGERFIELD<br>3331 SOUTH KIRKMAN ROAD<br>APT 510<br>ORLANDO FL 32811 |
| CREDITOR ID: 422007-ST<br>ROGER & DORIS NEDERVELD TTEE<br>DTD 11-02-94ROGER NEDERVELD<br>REVOCABLE TRUST<br>555 E 11TH ST<br>HIALEAH FL 33010 | CREDITOR ID: 422008-ST<br>ROGER A PFEFFER JOHN W<br>PFEFFER TTEES DTD 05-23-85<br>JOHN C PFEFFER FAMILY TRUST<br>400 NEVADA HWY<br>BOULDER CITY NV 89005-2419 | CREDITOR ID: 422009-ST<br>ROGER A WADDELL<br>5242 SWEAT ROAD<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 422010-ST<br>ROGER ALLEN HAWKINS<br>24 ESEK DRIVE<br>LEICESTER NC 28748 | CREDITOR ID: 422011-ST<br>ROGER F CAIN<br>6220 MAYFIELD DR<br>CUMMING GA 30131 | CREDITOR ID: 422012-ST<br>ROGER H BARBOUR & LINDA M<br>BARBOUR JT TEN<br>1413 OLD BARBOUR RD<br>BENSON NC 27504 |
| CREDITOR ID: 422013-ST<br>ROGER H PULLEY & DARLA S<br>PULLEY JT TEN<br>3306 SAM ALLEN OAKS CIR<br>PLANT CITY FL 33565 | CREDITOR ID: 422014-ST<br>ROGER MARTINEZ<br>6500 SW 6TH STREET<br>PEMBROKE PINES FL 33023 | CREDITOR ID: 422015-ST<br>ROGER P KAYE & GERALYN H<br>KAYE JT TEN<br>3700 ELAINE DR<br>LAKE WORTH FL 33463-3481 |
| CREDITOR ID: 422016-ST<br>ROGER W HOMAN<br>10 S 194 RIDGE RD<br>NAPERVILLE IL 60565 | CREDITOR ID: 422017-ST<br>ROLAND J LALONDE<br>1108 WEBSTER ST<br>KENNER LA 70062-6654 | CREDITOR ID: 422018-ST<br>ROLAND K DURRANCE & BOBBIE C<br>DURRANCE JT TEN<br>30328 HUNSTAUNTON DR<br>SORRENTO FL 32776-9246 |
| CREDITOR ID: 422019-ST<br>ROMANO PIERLEONI<br>20 LYNCOURT PARK<br>ROCHESTER NY 14612-3857 | CREDITOR ID: 422020-ST<br>ROMEO J BARROS<br>BOX 804 GRAND CENTRAL STA<br>NEW YORK NY 10163 | CREDITOR ID: 422021-ST<br>RON A HINKLE & LORINDA KAY<br>HINKLE JT TEN<br>13010 SHORESIDE CT<br>FT MYERS FL 33919 |
| CREDITOR ID: 422023-ST<br>RON H CRAMER<br>1718 PLANTATION OAKS DR<br>JACKSONVILLE FL 32223 | CREDITOR ID: 422024-ST<br>RON L CONROY<br>1901 WOODRIDGE LN<br>FLORISSANT MO 63033 | CREDITOR ID: 422026-ST<br>RONALD BURKETT & LINDA<br>BURKETT JT TEN<br>25556 OAKS BLVD<br>LAND O LAKES FL 34639-5556 |
| CREDITOR ID: 422027-ST<br>RONALD C CARROLL & ARDEN L<br>CARROLL JT TEN<br>56 RIVERWOOD LN<br>ELLIJAY GA 30540 | CREDITOR ID: 422028-ST<br>RONALD C MURPHY & CAROL E<br>REBER JT TEN<br>956 N 2ND ST<br>SAN JOSE CA 95112-4928 | CREDITOR ID: 422029-ST<br>RONALD COOPER & JANICE L<br>COOPER JT TEN<br>4950 SADDLE OAK TRAIL<br>SARASOTA FL 34241 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 422030-ST
RONALD D PETERSON &
CHARLOTTE N PETERSON JT TEN
7 WALKERS RIDGE DR
PONTE  VEDRA  BEACH FL 32082

CREDITOR ID: 422031-ST
RONALD E BURROWS & RITA M
BURROWS JT TEN
14 LONGHENRICH DR
FLORISSANT MO 63031-4154

CREDITOR ID: 422032-ST
RONALD G WHITEARD
3842 FERNGLEN DR
JACKSONVILLE FL 32277-1650

CREDITOR ID: 422033-ST
RONALD J BROOKS
218 PATRICIAN DR
HAMPTON VA 23666-2142

CREDITOR ID: 422034-ST
RONALD J SANDS
P O BOX 221
CENTER  HILL FL 33514

CREDITOR ID: 422035-ST
RONALD JOSEPH MILIOTO
133 INGLESIDE RD
LA  PLACE LA 70068

CREDITOR ID: 422036-ST
RONALD K TAYLOR
1860 FRANCIS RD SW
CONYERS GA 30094-5837

CREDITOR ID: 422037-ST
RONALD M BALLENTINE
941 WORTHINGTON CT
OVIEDO FL 32765-4305

CREDITOR ID: 422038-ST
RONALD M PETERS
11215 HASKELL DRIVE
CLERMONT FL 34711

CREDITOR ID: 422039-ST
RONALD M STEINBAUER
33 MICHIGAN LN
WINONA MN 55987-1467

CREDITOR ID: 422040-ST
RONALD PARKER
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 422041-ST
RONALD PODOLSKI
11220 CARAVEL CIR APT 106
FORT  MYERS FL 33908-5215

CREDITOR ID: 422042-ST
RONALD R DENENEA
77463 K C CAMP RD
COVINGTON LA 70435-7905

CREDITOR ID: 422044-ST
RONALD ROBIN MATHISEN & ANNA
E MATHISEN JT TEN
5549 35TH ST NE
BUFFALO MN 55313

CREDITOR ID: 422045-ST
RONALD SNYDER T-O-D & AMY
STACI& DANNY PERCHICK
40 ISLE VENICE 9
FT  LAUDERDALE FL 33301

CREDITOR ID: 422046-ST
RONALD T ROBISON
4829 FOXBORO RD
JACKSONVILLE FL 32208

CREDITOR ID: 422047-ST
RONALD TOWNSEND
13440 ELLSWORTH LN
JACKSONVILLE FL 32225-4926

CREDITOR ID: 422048-ST
RONDA D SARGENT
RR 1 BOX 1390
MOUNT  PLEASANT TX 75455

CREDITOR ID: 422049-ST
RONDA S PORCHE
100 PORCHE DRIVE
RACELAND LA 70394

CREDITOR ID: 422050-ST
RONNIE ARNOLD
3607-24 MCCUISTON RD
GREENSBORO NC 27407

CREDITOR ID: 422051-ST
RONNIE GAMBERI
393 N PALESTINE RD
NATCHEZ MS 39120-8483

CREDITOR ID: 422052-ST
RONNIE J DOUGLAS
PO BOX 523
HOLDEN LA 70744

CREDITOR ID: 422053-ST
RONNIE M PORTER & RUTH M
PORTER JT TEN
6270 FERGUSON DR
PENSACOLA FL 32503

CREDITOR ID: 422054-ST
RONNIE S BOWERS
302 WELDON PARK DR
MANDEVILLE LA 70471-3027

CREDITOR ID: 422056-ST
RORY S PADGETT
280 OWEN ACRES DR
MACCLENNY FL 32063

CREDITOR ID: 422057-ST
ROSA L HICKS & TIFFANEY HICKS
JT TEN
2651 NW 87TH ST
MIAMI FL 33147-3820

CREDITOR ID: 422058-ST
ROSA SILBER TRUSTEE U-A
DTD 06-13-94 ROSA SILBER
REVOCABLE TRUST
1001 SW141 ST AVE APT 201K
PEMBROKEPINES FL 33027

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 422059-ST
ROSALYN W NICOLINI
44 ANTIGUA DR
KENNER LA 70065

CREDITOR ID: 422060-ST
ROSANNE PURVIS
5646 PINEBAY CIR S
JACKSONVILLE FL 32244

CREDITOR ID: 422061-ST
ROSCOE W LYNN JR
5855 STAFFORD RD
BRYCEVILLE FL 32009-2097

CREDITOR ID: 422062-ST
ROSE JEANNE STROKAL
122 CAROLINE ST
CLYDE NY 14433

CREDITOR ID: 422063-ST
ROSE L MILLER
5415 WAUCHULA RD
MYAKKA  CITY FL 34251

CREDITOR ID: 422064-ST
ROSE M HARPER
1304 SW 2ND AVE
DANIA FL 33004-4206

CREDITOR ID: 422065-ST
ROSE M ROGERS TTEE U A DTD
11-17-93 ROSE M ROGERS
REVOCABLE TRUST
3003 SOUTH ATLANTIC AVE #20B4
DAYTONA  BEACH  SHORES FL 32118

CREDITOR ID: 422066-ST
ROSE M SCALES & LARRY W
SCALES JT TEN
1286 VOYAGER ST
DELTONA FL 32725

CREDITOR ID: 422067-ST
ROSE MEISELAS
928 E 46TH ST
BROOKLYN NY 11203

CREDITOR ID: 422069-ST
ROSEANN W GAUSS TTEE U-W
MURIEL Y FISCH F-B-O
HEIDEMAARIE K GAUSS
1851 BRISTOL RD
CHURCHVILLE PA 18966-1515

CREDITOR ID: 422070-ST
ROSEMARIE R KJERULF
8092 SE SKYLARK AVE
HOBE  SOUND FL 33455

CREDITOR ID: 422071-ST
ROSEMARY C BAILES
2521 MERIDIAN ST
FLORENCE SC 29505

CREDITOR ID: 422072-ST
ROSEMARY OWENS
1523 C RD
LOXAHATCHEE FL 33470-4226

CREDITOR ID: 417431-LS
ROSENBERG, DAVID
C/O RABIN, MURRAY & FRANK LLP
ATTN ERIC BELFI, ESQ
275 MADISON AVE, 8TH FLOOR
NEW YORK NY 10119

CREDITOR ID: 417430-LS
ROSENBERG, DAVID
1590 MCDONALD AVENUE
BROOKLYN NY 11230

CREDITOR ID: 422073-ST
ROXANE BORDEN
554 IONE AVE
FORT  MYERS FL 33905

CREDITOR ID: 422074-ST
ROXANNE R FINNICK & MICHAEL
J FINNICK JT TEN
1332 STARLING RD
MIDDLEBURG FL 32068-3773

CREDITOR ID: 422075-ST
ROXIE E COX & DEBORAH COX
WILLIAMS JT TEN
4912 LOFTY PINES CIRCLE W
JACKSONVILLE FL 32210

CREDITOR ID: 422076-ST
ROY B NEWTON
GENERAL DELIVERY
MADISON TN 37115

CREDITOR ID: 422077-ST
ROY C MARTIN
201 W INDIAN TRL
TAYLORS SC 29687

CREDITOR ID: 422078-ST
ROY D JACKSON & SHEILA S
JACKSON JT TEN
7307 17TH AVE NW
BRADENTON FL 34209

CREDITOR ID: 422079-ST
ROY D KINDER JR
5215 EVERETT ST
COCOA FL 32927

CREDITOR ID: 422080-ST
ROY E NETTLES JR & NADINE M
NETTLES JT TEN
2411 NE 2ND ST
OCALA FL 34470-6944

CREDITOR ID: 422081-ST
ROY HARRY & NORA M HARRY JT
TEN
8974 JACKSON AVE
JACKSONVILLE FL 32208-2324

CREDITOR ID: 422082-ST
ROY J BETTY JR
18 OAK TREE CT
ELMHURST IL 60126-5231

CREDITOR ID: 422083-ST
ROY J BROCATO JR
344 PINEWOOD LN
RIDGELAND MS 39157-4145

CREDITOR ID: 422084-ST
ROY J LIZZIO & ELIZABETH
LIZZIO JT TEN
T4N
3525 CASS CT
OAK  BROOK IL 60523-2633

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422085-ST<br>ROY L RASCHER & LULU MAE<br>RASCHER JT TEN<br>RT 2 BOX 7<br>XENIA IL 62899 | CREDITOR ID: 422086-ST<br>ROY L WRIGHT JR<br>631 DANA RD<br>HENDERSONVILLE NC 28792-3005 | CREDITOR ID: 422087-ST<br>ROY PLOWMAN & RUBY R PLOWMAN<br>JT TEN<br>919 CARDINAL DR<br>LEBANON OH 45036 |
| CREDITOR ID: 422088-ST<br>ROY S ADAMS<br>292 MERIDAN DR<br>ROCK  HILL SC 29730-7045 | CREDITOR ID: 422089-ST<br>ROY S MCDONALD & GENELDA<br>MCDONALD JT TEN<br>PO BOX 580<br>YULEE FL 32041 | CREDITOR ID: 422090-ST<br>ROY T RAPP<br>921 N 24TH ST<br>QUINCY IL 62301-2267 |
| CREDITOR ID: 422091-ST<br>ROYSTON P RIND JR<br>1375 MEDAY AVE<br>PO BOX 1454<br>MATTITUCK NY 11952 | CREDITOR ID: 422092-ST<br>RUBEN JOHNSON<br>15301 WINTERWIND DR<br>TAMPA FL 33624 | CREDITOR ID: 422093-ST<br>RUBEN R SERPA<br>17301 NW 78TH CT<br>MIAMI FL 33015 |
| CREDITOR ID: 422094-ST<br>RUBIE FLORENCE WELLS<br>2441 NE 24TH ST<br>OCALA FL 34470 | CREDITOR ID: 422095-ST<br>RUBIE FLORENCE WELLS &<br>DONALD HUGH WELLS JT TEN<br>1931 SE 52ND ST<br>OCALA FL 34480-6161 | CREDITOR ID: 417427-LS<br>RUBINSTEIN, LOUIS<br>C/O VIANALE & VIANALE LLP<br>ATTN KENNETH VIANALE, ESQ.<br>5355 TOWN CENTER RD STE 801<br>BOCA RATON FL 33486 |
| CREDITOR ID: 417426-LS<br>RUBINSTEIN, LOUIS<br>1500 90TH STREET<br>BROOKLYN NY 11210 | CREDITOR ID: 422096-ST<br>RUBY A PHILLIPS<br>117 HERITAGE LN<br>EASLEY SC 29642 | CREDITOR ID: 422097-ST<br>RUBY F HATFIELD<br>ATTN PATRICIA H GOLD<br>5555 ROLLING OAKS CT<br>CUMMING GA 30040 |
| CREDITOR ID: 422098-ST<br>RUBY LEE SMITH<br>704 LITTLE EASTATOE RD<br>SUNSET SC 29685 | CREDITOR ID: 422099-ST<br>RUBY LOETA BROADWELL<br>23959 BEECHWOOD TRL<br>KIRKSVILLE MO 63501-7684 | CREDITOR ID: 422100-ST<br>RUBY O WALTERS & KAREN<br>HOLZHAUSER JT TEN<br>5121 NE  25TH AVE<br>OCALA FL 34479 |
| CREDITOR ID: 422101-ST<br>RUBY R BUCKNER<br>P O BOX 1492<br>1117 GABRIELS CREEK RD<br>MARS  HILL NC 28754 | CREDITOR ID: 422102-ST<br>RUBYE D HOLLOWAY<br>8972 ADAMS AVE<br>JACKSONVILLE FL 32208-2202 | CREDITOR ID: 422103-ST<br>RUDOLPH A PURICELLI &<br>ROSE MARIE PURICELLI JT TEN<br>2 WESTMINSTER DR<br>SAINT  LOUIS MO 63126-3203 |
| CREDITOR ID: 422104-ST<br>RUDOLPH C SCHNEIDER<br>5201 BAHIA VISTA ST<br>SARASOTA FL 34232 | CREDITOR ID: 422105-ST<br>RUDOLPH J LIGGIO<br>2912 RIVERLAND DR<br>CHALMETTE LA 70043-3654 | CREDITOR ID: 422106-ST<br>RUDOLPH J PAUPKE & IDA MAE<br>PAUPKE JT TEN<br>308 W OWENS ST<br>WEATHERFORD TX 76086 |
| CREDITOR ID: 422107-ST<br>RUDOLPH N PATTERSON JR CUST<br>MARIA B PATTERSON<br>GA UNIF TRAN MIN ACT<br>2305 INGLESIDE AVE<br>MACON GA 31204-2033 | CREDITOR ID: 422108-ST<br>RUDOLPH P MARTIN JR<br>115 CHERRY CT<br>RACELAND LA 70394 | CREDITOR ID: 422110-ST<br>RUDOLPH ROSEN & RUTH EROSEN<br>JT TEN<br>2423 W STONEHAVEN CT<br>ORANGE  PARK FL 32065 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 422111-ST
RUDY C MISUTKA & HELEN
MISUTKA JT TEN
145 NAGYS HILL RD
BANGOR PA 18013-9113

CREDITOR ID: 422112-ST
RUFUS AUBREY MCNEILL & SUE N
MCNEILL JT TEN
1713 ROBINSON HILL RD
MONTGOMERY AL 36107

CREDITOR ID: 422113-ST
RUFUS POTTS
PO BOX 43024
ATLANTA GA 30336

CREDITOR ID: 422114-ST
RUPPERT R SCHAUB III
205 FOURTH ST
CHALMETTE LA 70043

CREDITOR ID: 422115-ST
RUPPERT R SCHAUB JR &
CHARLENE C SCHAUB TEN COM
131 NORMANDY AVE
HARAHAN LA 70123

CREDITOR ID: 422116-ST
RUSSELL C HARRIS
1943 HIDDEN VALLEY DRIVE
MARIETTA GA 30008

CREDITOR ID: 422117-ST
RUSSELL CONDON
333 6TH AVE
LABELLE FL 33935

CREDITOR ID: 422118-ST
RUSSELL G COOLEY
5513 LITTLERIDGE DR
LOUISVILLE KY 40229-1333

CREDITOR ID: 422119-ST
RUSSELL H LEWIS & JEAN
REEVES LEWIS JT TEN
3753 CONSTANCIA DR
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 422120-ST
RUSSELL KIP HEATER
BOX 761
LINCOLNTON NC 28093

CREDITOR ID: 422121-ST
RUSSELL M HORNADAY
7162 COBLE MILL RD
SNOW  CAMP NC 27349

CREDITOR ID: 422122-ST
RUSSELL PERSON & LORETTA
PERSON JT TEN
2533 ARAPAHO ST
SARASOTA FL 34231

CREDITOR ID: 422123-ST
RUSSELL ROBERTS
374 CATALINA DR
MOORESVILLE NC 28117-8566

CREDITOR ID: 422124-ST
RUSSELL W CUMMINGS & LEILA T
CUMMINGS & SUSAN C HARDEMAN
JT TEN
382 RALEIGH RD
JACKSONVILLE FL 32225-6557

CREDITOR ID: 422125-ST
RUSTY HAMMOND
305 ALPINE DR
WEATHERFORD TX 76086

CREDITOR ID: 422127-ST
RUTH ANN M WERLING
1441 W FAIRVIEW DR
BATON  ROUGE LA 70816

CREDITOR ID: 422128-ST
RUTH ANN WOMACK
4620 ANVIL WAY SW
MOORE  HAVEN FL 33471-8000

CREDITOR ID: 422129-ST
RUTH C JACKSON
5607 HARBOR RD
BRADENTON FL 34209

CREDITOR ID: 422130-ST
RUTH C MONGER
1144 LONDONDERRY DR
ORANGE  PARK FL 32065

CREDITOR ID: 422131-ST
RUTH D BOLAM
C/O MRS ANDREW HARDISKY
2718 COOLIDGE ST
HOLLYWOOD FL 33020

CREDITOR ID: 422134-ST
RUTH E PERRY & JOSHUA PERRY
JT TEN
25210 E HIGHWAY 316
FORT  MC  COY FL 32134

CREDITOR ID: 422135-ST
RUTH F GULLEDGE
829 E GREENWOOD ST
ABBEVILLE SC 29620

CREDITOR ID: 422136-ST
RUTH F STONER
209 AUGUSTA STR
LAURENS SC 29360

CREDITOR ID: 422137-ST
RUTH G BURKLEY
9530 SW 45TH TER
MIAMI FL 33165

CREDITOR ID: 422138-ST
RUTH H HUBBARD TTEE RUTH H
HUBBARD TRUST U-A 9-21-76
1610 STANLAKE DR
EAST  LANSING MI 48823

CREDITOR ID: 422139-ST
RUTH HARRIS BOONE & RICHARD
BOONE JT TEN
1919 HIGHWAY 73
MARIANNA FL 32448-5079

CREDITOR ID: 422140-ST
RUTH JACQUELINE BLENDER
216 HILANDS AVE
PITTSBURGH PA 15202

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 422141-ST
RUTH LOVETT
PO BOX 180239
KENSINGTON STATION
BROOKLYN NY 11218

CREDITOR ID: 422142-ST
RUTH M RENZ & HENRY T RENZ
JR JT TEN
711 ARNOLD AVE
RIVER RIGDE LA 70123

CREDITOR ID: 422143-ST
RUTH P WASHAM
16530 MONETA RD
MONETA VA 24121

CREDITOR ID: 422144-ST
RUTH PHILIPPE
2500 CRAVER ST
WINSTON SALEM NC 27105

CREDITOR ID: 422145-ST
RUTH PRENTISS DOLPH TTEE
U/A/D 4-23-92 F-B-O THE RUTH
2300 SUMMER HILL CT
WASCO CA 93280

CREDITOR ID: 422146-ST
RUTH SCHETTLER TR 05-10-00|
RUTH SCHETTLERREVOCABLE
TRUST
2606 E 3020 S
SALT LAKE CITY UT 84109

CREDITOR ID: 422147-ST
RUTH STEVENS BERRY
830 N SHORE DR NE APT 2 H
ST PETERSBURG FL 33701

CREDITOR ID: 422148-ST
RUTH VIEHMAN
673 ADRIAN PARK CIRCLE
KISSIMMEE FL 33744

CREDITOR ID: 422149-ST
RYAN WYNN JOLLEY
PO BOX 418
BALM FL 33503

CREDITOR ID: 422152-ST
S C BEXLEY JR TTEE U A DTD
1/16/92 RUTH P BEXLEY IRREV
GREAT GRANDCHILDS TR F-B-O
JAMES CLAY BEXLEY
PO BOX 887
LAND O LAKES FL 34639

CREDITOR ID: 422154-ST
S D SCHAPER
1717 WATERFORD LANDING DR
ORANGE FL 32003-7245

CREDITOR ID: 422155-ST
S FRALEY BOST
147 IVY CIR
ADVANCE NC 27006-9595

CREDITOR ID: 422156-ST
S J LAIL
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 422157-ST
S M KINISHI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 422158-ST
S T DERIESTHAL
1705 WATERFORD LANDING DR
ORANGE PARK FL 32003-7245

CREDITOR ID: 422159-ST
SABRA LEE ASHLEY
119 N BOST ST
STATESVILLE NC 28677

CREDITOR ID: 422160-ST
SABRINA T BROWN & H B BROWN
JR JT TEN
290 BROWNS XING
FAYETTEVILLE GA 30215

CREDITOR ID: 422161-ST
SAL M POLLIFRONE
650 SNUG HARBOR DR
BOYNTON BEACH FL 33435

CREDITOR ID: 422162-ST
SALLIE KERRIGAN
306 MCCLELLAND AVE
CINCINNATI OH 45217

CREDITOR ID: 422163-ST
SALLIE M DWINELL
79 OLIVE DR
OCALA FL 34472-3175

CREDITOR ID: 422164-ST
SALLIE M MERRITT
315 NORTH 18TH STREET
FT PIERCE FL 34950

CREDITOR ID: 422165-ST
SALLIE M ZIEGENFUSS
79 OLIVE DR
OCALA FL 34472

CREDITOR ID: 422166-ST
SALLIE WILSON & JOHNNIE
M MCFARLAND & VALENCIA
W LOVETT JT TEN
4510 SW 28TH
HOLLYWOOD FL 33023

CREDITOR ID: 422167-ST
SALLY A HEYMAN & DORIS
HEYMAN JT TEN
1050 NE 181ST ST
N MIAMI BEACH FL 33162-1220

CREDITOR ID: 422168-ST
SALLY A LOWERY
456 THOMAS DR
MELBOURNE FL 32935

CREDITOR ID: 422169-ST
SALLY D ANDRE & ALBERT M
ANDRE JT TEN
10625 COLEMAN RD
JACKSONVILLE FL 32257

CREDITOR ID: 422170-ST
SALLY FAYE HIGHFILL CUST FOR
HAYLEY LAYNE HIGHFILL UNIF
TRAN MIN ACT FL
800 W MONROE
MAYODAN NC 27027

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422171-ST<br>SALLY MURPHY & DANA L<br>KESSLER JT TEN<br>PO BOX 121220<br>CLERMONT FL 34712 | CREDITOR ID: 422172-ST<br>SALLY PADGETT WILLIS<br>C/O JIMMY E WELSH<br>PO BOX 1215<br>MARION NC 28752 | CREDITOR ID: 422175-ST<br>SALOMON SMITH BARNEY INC<br>333 W 34TH STREET<br>3RD FLOOR<br>NEW YORK NY 10001 |
| CREDITOR ID: 422176-ST<br>SALVADOR G MALLEN & ALICE E<br>MALLEN JT TEN<br>C/O EDWARD B RAYMON ATTY<br>PO BOX 830389<br>TUSKOGEE AL 36083 | CREDITOR ID: 422177-ST<br>SALVADORE A ARNONE<br>17333 SWEET OLIVE AVE<br>BATON ROUGE LA 70817 | CREDITOR ID: 422178-ST<br>SALVATORE ALLEGATO & NINA A<br>ALLEGATO JT TEN<br>1492 MILL SLOUGH RD<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 422179-ST<br>SALVATORE SCAFFIDI<br>838 LINDA DR<br>MARY ESTER FL 32569 | CREDITOR ID: 422180-ST<br>SAM M DURAN & MARILYN DURAN<br>JT TEN<br>1605 TUBEROSE ST<br>LAKE PLACID FL 33852-5479 | CREDITOR ID: 422181-ST<br>SAM ROGOL<br>PO BOX 528<br>DARLINGTON SC 29540-0528 |
| CREDITOR ID: 422182-ST<br>SAM STRUM<br>400 N SURF RD<br>APT PH5<br>HOLLYWOOD FL 33019 | CREDITOR ID: 422183-ST<br>SAMMY V MANN<br>322 S BURKETT DR APT 1E<br>PANAMA CITY FL 32404-7835 | CREDITOR ID: 422184-ST<br>SAMUEL A COTHRAN<br>553 SUMTER ST SE<br>AIKEN SC 29801-4957 |
| CREDITOR ID: 422185-ST<br>SAMUEL C DUNN JR & SHEILA S<br>DUNN JT TEN<br>218 BLACKSNAKE RD<br>PICKENS SC 29671-9058 | CREDITOR ID: 422186-ST<br>SAMUEL C DUNN JR CUST<br>JENNIFER C DUNN UND UNIF<br>GIFT MIN ACT SC<br>218 BLACKSNAKE RD<br>PICKENS SC 29671 | CREDITOR ID: 422187-ST<br>SAMUEL DAMERON & DELPHA F<br>DAMERON JT TEN<br>CARDINAL HOUSE<br>163 MEADOWPARK DR<br>CAMBRIDGE OH 43725-8782 |
| CREDITOR ID: 422188-ST<br>SAMUEL FRALEY BOST<br>147 IVY CIR<br>ADVANCE NC 27006-9595 | CREDITOR ID: 422189-ST<br>SAMUEL T RAMES & YALONDA I<br>RAMES JT TEN<br>6221 W JULIE DR<br>GLENDALE AZ 85308-7637 | CREDITOR ID: 422190-ST<br>SAMUEL T ROTHROCK & PEGGY E<br>ROTHROCK JT TEN<br>68 LINDA RD<br>OKEECHOBEE FL 34974 |
| CREDITOR ID: 422191-ST<br>SAND CASTLE INVESTMENTS LP<br>2958 GOLDEN EAGLE DR E<br>TALLAHASSEE FL 32312 | CREDITOR ID: 422192-ST<br>SANDRA B HOYT<br>4265 CAMELIA DR<br>SPRING HILL FL 34607 | CREDITOR ID: 422193-ST<br>SANDRA CARDWELL FARRINGTON<br>506 W ACADEMY ST<br>MADISON NC 27025-1802 |
| CREDITOR ID: 422194-ST<br>SANDRA D POLLOCK<br>134 PINEY WOODS DRIVE<br>BAINBRIDGE GA 31717 | CREDITOR ID: 422195-ST<br>SANDRA DEKLE<br>2601 NW 5TH STREET<br>POMPANO BEACH FL 33069 | CREDITOR ID: 422196-ST<br>SANDRA DIANNE HOOVER<br>132 DEER CREEK DR<br>ALEDO TX 76008 |
| CREDITOR ID: 422197-ST<br>SANDRA E BLACKBURN<br>350 S OLD GREENSBORO RD<br>THOMASVILLE NC 27360 | CREDITOR ID: 422198-ST<br>SANDRA F JONES<br>200 HILLCREST CIR<br>ANDERSON SC 29624 | CREDITOR ID: 422199-ST<br>SANDRA F SMITH & RICHARD W<br>CALVITT JT TEN<br>105 SOUTH OHIO AVE<br>LIVE OAK FL 32060 |

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422200-ST<br>SANDRA F SWIFT<br>1385 W STATE ROAD 434<br>LONGWOOD FL 32750-6871 | CREDITOR ID: 422201-ST<br>SANDRA K DANNELLY<br>385 E EMERALD LAKE DR<br>SUMTER SC 29153 | CREDITOR ID: 422202-ST<br>SANDRA L ARNOTT<br>110 WOODSPUR ROAD<br>IRMO SC 29063 |
| CREDITOR ID: 422203-ST<br>SANDRA L BROWN<br>950 RED BIRD LN<br>WEATHERFORD TX 76088-8900 | CREDITOR ID: 422204-ST<br>SANDRA L HARRIS & HUGH<br>HARRIS JT TEN<br>4724 RED LEAF CIR<br>HOOVER AL 35226 | CREDITOR ID: 422205-ST<br>SANDRA L SHIFLET<br>8019 WATTERSON TR<br>LOUISVILLE KY 40291 |
| CREDITOR ID: 422206-ST<br>SANDRA LEE HAYS<br>P O BOX 1828<br>LAPORTE TX 77572 | CREDITOR ID: 422207-ST<br>SANDRA M LOWN<br>17291 NORTH EAST 28TH ST<br>WILISTON FL 32696 | CREDITOR ID: 422209-ST<br>SANDRA R SEROKA<br>690 COVEY LANE<br>LEHIGH FL 33936 |
| CREDITOR ID: 422210-ST<br>SANDRA SPEIGHTS & ALFRED<br>SPEIGHTS JT TEN<br>2601 NW 5TH STREET<br>POMPANO  BEACH FL 33069 | CREDITOR ID: 422211-ST<br>SANDRA TAYLOR CUST DYLAN<br>MICHAEL RYAN TAYLOR<br>5507 LONG BRANCH RD<br>JACKSONVILLE FL 32234-3214 | CREDITOR ID: 422212-ST<br>SANDRA TAYLOR CUST JUSTIN<br>DAVID EVAN TAYLOR<br>5507 LONG BRANCH RD<br>JACKSONVILLE FL 32234-3214 |
| CREDITOR ID: 422213-ST<br>SANDRALYN WENZEL CUST FOR<br>MATTHEW BARKER UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>108 SW JANIS WAY<br>HIGH  SPRINGS FL 32643-1239 | CREDITOR ID: 422214-ST<br>SANDY B LEBLANC & RAYMOND<br>LEBLANC JR TEN COM<br>476 SAINT ANN ST<br>RACELAND LA 70394 | CREDITOR ID: 422215-ST<br>SANDY HUMBURG DUKE<br>1116 PAWNEE PLACE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 417258-BB<br>SANFORD C BERNSTEIN & CO. LLC<br>ATTN: CARMINE CARRELLA<br>ONE NORTH LEXINGTON AVENUE<br>WHITE PLAINS NY 10601 | CREDITOR ID: 422216-ST<br>SANTIAGO M LOMILLO<br>1772 NW 91ST AVE<br>PLANTATION FL 33322-5211 | CREDITOR ID: 422217-ST<br>SANUEL T ROTHROCK<br>68 LINDA RD<br>OKEECHOBEE FL 34974 |
| CREDITOR ID: 422218-ST<br>SARA F MORBACH<br>1615 SW 84TH AVE<br>MIAMI FL 33155-1113 | CREDITOR ID: 422219-ST<br>SARA G MECHE<br>PO BOX 563<br>RAYNE LA 70578-0563 | CREDITOR ID: 422220-ST<br>SARA GOLDEN SKARDON<br>317 WOODLAND WAY<br>CLEMSON SC 29631-1547 |
| CREDITOR ID: 422221-ST<br>SARA L BRAINERD<br>1340 38TH ST N<br>SAINT  PETERSBURG FL 33713 | CREDITOR ID: 422222-ST<br>SARA L CAUDLE<br>APT 309<br>5100 SHARON RD<br>CHARLOTTE NC 28210-4768 | CREDITOR ID: 422223-ST<br>SARA L JOHNSON & MARY LEE<br>JOHNSON JT TEN<br>4619 BROWNING AVE<br>TAMPA FL 33629 |
| CREDITOR ID: 422224-ST<br>SARA P BRODY TR U-W ABRAM<br>BRODY TRUST<br>220 HAYNSWORTH ST<br>SUMTER SC 29150 | CREDITOR ID: 422225-ST<br>SARA P E RANDALL<br>313 RIVER WALK DR<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 422226-ST<br>SARA TUCKER ZUBER<br>1 KING ARTHUR CT<br>CASSELBERRY FL 32707-4545 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422227-ST<br>SARAH COLBERT SHAW<br>5600 SCOUT ISLAND CIRCLE<br>AUSTIN TX 78731 | CREDITOR ID: 422228-ST<br>SARAH E DONOVAN<br>3460 SE 30TH TERRACE<br>OCALA FL 34471 | CREDITOR ID: 422229-ST<br>SARAH F JONES<br>713 E MAIN ST<br>UNION SC 29379 |
| CREDITOR ID: 422230-ST<br>SARAH J SAGUL<br>2308 WALTER SMITH RD<br>AZLE TX 76020-4333 | CREDITOR ID: 422231-ST<br>SARAH M HEMPHILL<br>1309 HOMESTEAD LN<br>LANCASTER PA 17603-2418 | CREDITOR ID: 422232-ST<br>SARAH P LUMPKIN<br>1 ESTHERVILLE DR<br>GEORGETOWN SC 29440 |
| CREDITOR ID: 422233-ST<br>SARAH PAFFORD<br>BOX 535<br>MONTICELLO FL 32345 | CREDITOR ID: 422234-ST<br>SARAH R EARLY<br>21 SAGEWOOD DR NW<br>ROME GA 30165-1037 | CREDITOR ID: 422235-ST<br>SARAH S BUCHAN<br>1426 PALMER RD<br>COLUMBIA SC 29205 |
| CREDITOR ID: 422236-ST<br>SARAH VERHART & HELEN V<br>KENNARD & JOHN C DURHAM &<br>JERRY H DURHAM JT TEN<br>4531 NW 69TH ST  #19<br>COCONUT  CREEK FL 33073 | CREDITOR ID: 422237-ST<br>SARAH W HARRISON<br>PO BOX 1669<br>FERRIDAY LA 71334 | CREDITOR ID: 422238-ST<br>SARETTA RENEE ROTHERY<br>2016 ROBINHOOD DR<br>MELBOURNE FL 32935 |
| CREDITOR ID: 417259-BB<br>SCOTIA CAPITAL INC/CDS<br>ATTN: NORMITA RAMIREZ<br>PO BOX 4085<br>STATION A<br>TORONTO ON M5W2X6<br>CANADA | CREDITOR ID: 422239-ST<br>SCOTT & STRINGFELLOW INC<br>7401 BEAUFONT SPRINGS DR<br>STE 401<br>RICHMOND VA 23225 | CREDITOR ID: 417260-BB<br>SCOTT & STRINGFELLOW, INC.<br>ATTN: LINDA MILLER<br>7401 BEAUFONT SPRINGS DR, STE 401<br>RICHMOND VA 23225 |
| CREDITOR ID: 422240-ST<br>SCOTT A OKO TRUSTEE U-A DTD<br>10/14/02DFS2003 TRUST<br>4310 PABLO OAKS COURT<br>JACKSONVILLE FL 32224 | CREDITOR ID: 422241-ST<br>SCOTT ADELWERTH & BARBARA<br>ADELWERTH JT TEN<br>6388 LANSDOWNE CIR<br>BOYNTON  BEACH FL 33437 | CREDITOR ID: 422242-ST<br>SCOTT D BURTREM & DONNA G<br>BURTREM JT TEN<br>220 S W MIDVALE TERR<br>SEBASTIAN FL 32958 |
| CREDITOR ID: 422243-ST<br>SCOTT DARRELL SCHMACKER<br>156 HAMBLETON RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 422246-ST<br>SCOTT E SHUFORD CUST FOR<br>ANDREW EMERSON SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 422245-ST<br>SCOTT E SHUFORD CUST FOR<br>ELIZABETH ANN SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 |
| CREDITOR ID: 422244-ST<br>SCOTT E SHUFORD CUST FOR<br>WILLIAM RONALD SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 422247-ST<br>SCOTT IRA WORMAN<br>204 BROAD ST<br>JACKSONVILLE FL 32202-4802 | CREDITOR ID: 422248-ST<br>SCOTT L BIDDULPH<br>138 MOORE RD SW<br>KINGSTON GA 30145 |
| CREDITOR ID: 422249-ST<br>SCOTT L BROOKS<br>837 PERSONS RD<br>WETUMPKA AL 36092 | CREDITOR ID: 422250-ST<br>SCOTT Q CARTER & LINDA CARTER<br>TEN ENT<br>28536 TUPPER RD<br>WESLEY  CHAPEL FL 33544-4300 | CREDITOR ID: 422252-ST<br>SCOTT R LEAKE<br>3104 SUNNY MEADOW CT<br>ARLINGTON TX 76016-5948 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

CREDITOR ID: 417261-BB
SCOTTRADE, INC
ATTN: TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST LOUIS MO 63131

CREDITOR ID: 422253-ST
SCOTTY JOE HAYES
PO BOX 436
KINGSTON OK 73439

CREDITOR ID: 422254-ST
SEAN CAMPBELL
PO BOX 1501
FT  WALTON  BCH FL 32549

CREDITOR ID: 422255-ST
SEANNA POCKLINGTON
1206 MORNINGSIDE DR
FORT  MYERS FL 33901-8725

CREDITOR ID: 422256-ST
SECHIKO WONG & ELIZABETH A
MORUZZI JT TEN
7 COURTLAND LN
BILLERICA MA 01821-3101

CREDITOR ID: 417262-BB
SEI PRIVATE TRUST COMPANY
ATTN: STEVE NATUR
1 FREEDOM VALLEY DRIVE
PO BOX 12749
OAKS PA 19456

CREDITOR ID: 422257-ST
SELMA G STEIN
6435 6TH AVE N
ST  PETERSBURG FL 33710

CREDITOR ID: 422258-ST
SEWARD N BROWN & MARTHA L
BROWN TTEES U A DTD 02-14-96
THE BROWN LIVING TR
8644 CR 6475
BUSHNELL FL 33513

CREDITOR ID: 417263-BB
SG AMERICAS SECURITIES, LLC
ATTN: PETE SCAVONE
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 422259-ST
SHANNON D BLAKE
ATTN SHANNON BOONE
435 LADY BIRD LN
AZLE TX 76020

CREDITOR ID: 422260-ST
SHANNON ROSE SMITH & BILLIE
DAVID SMITH JT TEN
5240 WILD CINNAMON DR
MELBOURNE FL 32940

CREDITOR ID: 422261-ST
SHARLENE SMITH PETTUS & JOHN
WESLEY PETTUS JT TEN
PO BOX 1112
BYNUM AL 36253

CREDITOR ID: 422262-ST
SHARON A RYAN
1846 GREENBRIER RD
LEBANON OH 45036

CREDITOR ID: 422263-ST
SHARON B WEBER
3670 DOGWOOD DR
POWDER  SPRINGS GA 30073

CREDITOR ID: 422264-ST
SHARON B WEBER & RALPH D
WEBER JT TEN
3670 DOGWOOD DRIVE
POWDER  SPRINGS GA 30073

CREDITOR ID: 422265-ST
SHARON D PHILLIPS
110 PALM DR SW
WINTER  HAVEN FL 33880

CREDITOR ID: 422266-ST
SHARON ILEEN SHAPIRO
7299 SHASTA DR
WEST  CHESTER OH 45069

CREDITOR ID: 422267-ST
SHARON J MILNE
4622 IROQUOIS AVE
JACKSONVILLE FL 32210

CREDITOR ID: 422268-ST
SHARON JACQUELINE POLLOCK
9921 FARMINGTON DR
FORT  WORTH TX 76126

CREDITOR ID: 422269-ST
SHARON LEA BELLWOOD
9764 HAMPTON VILLAS PL
HAMPTON FL 32044

CREDITOR ID: 422270-ST
SHARON LEE MOORE
129 LAKESIDE DR
QUINCY MI 49082

CREDITOR ID: 422271-ST
SHARON MARIE JOHNSON
4423 STONES RIVER CT
NEW  PORT  RICHEY FL 34653

CREDITOR ID: 422272-ST
SHARON R BARKLEY CUST TODD
BRUCE BARKLEY UNDER SC UNIF
GIFTS TO MINORS ACT
1812 LOWDER RD
COLUMBIA SC 29204

CREDITOR ID: 422273-ST
SHARONANNE DILLEY GDN
WILLIAM J LORENZ
2981 SAN FERNANDO ST
MINDEN NV 89423-7503

CREDITOR ID: 422274-ST
SHARRON O BLACKWELL
102 GREEN VALLEY RD
GREENVILLE SC 29617-7013

CREDITOR ID: 422275-ST
SHARRON R KENDRICK
3554 POINT SOUTH DR
CALLAHAN FL 32011

CREDITOR ID: 422276-ST
SHAUN A C DRYDEN
1103 LARKSPUR LN
SEABROOK TX 77586-4724

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422277-ST<br>SHAWN BLOMGREN<br>LOT #3<br>325 GREEN COVE RD<br>HUNTSVILLE AL 35803 | CREDITOR ID: 422278-ST<br>SHAWN M SLOAN & CHRISTINE A<br>SLOAN JT TEN<br>12038 MOUNTBATTEN DR<br>TAMPA FL 33626-1312 | CREDITOR ID: 422279-ST<br>SHAYNE B POUNDERS<br>15519 FLOUNDER ROAD<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 422280-ST<br>SHEILA A BRUCE<br>6779 CANTER TRL<br>MONTGOMERY AL 36117 | CREDITOR ID: 422281-ST<br>SHEILA ANN EVANS<br>220 S HANOVER AVE<br>LEXINGTON KY 40502-1810 | CREDITOR ID: 422282-ST<br>SHEILA EVANS<br>220 S HANOVER AVE<br>LEXINGTON KY 40502-1810 |
| CREDITOR ID: 422283-ST<br>SHEILA R STRINGFIELD<br>215 MARY ELLEN AVENUE<br>SEFFNER FL 33584 | CREDITOR ID: 422284-ST<br>SHEILA S DUNN CUST ASHLEY<br>SUZANNE DUNN UND UNIF GIFT<br>MIN ACT SC<br>218 BLACKSNAKE RD<br>PICKENS SC 29671 | CREDITOR ID: 422285-ST<br>SHEILA W HERRING & SAMMIE<br>ARCHIE HERRING JR JT TEN<br>PO BOX 176 HWY 381<br>GIBSON NC 28343 |
| CREDITOR ID: 422286-ST<br>SHELBY G PITTARESE<br>1668 AMAN DAIRY RD<br>DUNN NC 28334 | CREDITOR ID: 422287-ST<br>SHELBY K TAYLOR<br>49 SAM POWELL RD<br>ROANOKE  RAPIDS NC 27870-6392 | CREDITOR ID: 422288-ST<br>SHELBY S BROWN<br>1105 S EDISTO DR<br>FLORENCE SC 29501-5635 |
| CREDITOR ID: 422289-ST<br>SHELIA BAKER<br>PO BOX 680332<br>FORT  PAYNE AL 35968-1604 | CREDITOR ID: 422290-ST<br>SHELIA H CORN<br>RR 9 120 MALLEE LANE<br>HENDERSONVILLE NC 28792 | CREDITOR ID: 422291-ST<br>SHELIA STEPHENS<br>750 W BULLOCK ST<br>DENISON TX 75020-6907 |
| CREDITOR ID: 422292-ST<br>SHELLEY HENSON BRANCH<br>287 KINGSWOOD DR<br>FOREST  CITY NC 28043 | CREDITOR ID: 422293-ST<br>SHELLY JONES<br>3281 BUNGALOW PL<br>SANFORD FL 32771 | CREDITOR ID: 422294-ST<br>SHERMAN B KESLER<br>1802 MOUNT VERNON RD SW<br>ROANOKE VA 24015 |
| CREDITOR ID: 422295-ST<br>SHERRI K LUEDKE<br>812 E 14TH AVE<br>NEW  SMYRNA  BEACH FL 32169 | CREDITOR ID: 422296-ST<br>SHERRI L HALL CUST<br>CHRISTOPHER ANDREW HALL<br>8865 SOUTHERN ORCHARD RD N<br>DAVIE FL 33328-6700 | CREDITOR ID: 422297-ST<br>SHERRY F CHANCELLOR TRUSTEE<br>SALVATORE & MARY SCAFFIDI<br>BANKRUPTCY<br>02-42662PNS<br>6050 N 9TH AVE<br>PENSACOLA FL 32504 |
| CREDITOR ID: 422298-ST<br>SHERRY L BULLIS<br>850 COUNTY RD 76<br>CENTRE AL 35960 | CREDITOR ID: 422299-ST<br>SHERRY L COLE<br>202 DAVIS ST<br>WEATHERFORD TX 76086-4228 | CREDITOR ID: 422300-ST<br>SHERRY L GREER<br>1866 JOHN WEST RD APT 170<br>DALLAS TX 75228-8360 |
| CREDITOR ID: 422301-ST<br>SHERRY L JOHNSON<br>P O BOX 1214<br>LADY  LAKE FL 32158 | CREDITOR ID: 422302-ST<br>SHERRY M FRISBEE<br>27 GREEN VALLEY RD<br>LEICESTER NC 28748-8424 | CREDITOR ID: 422303-ST<br>SHERWOOD IAN DAVIS<br>PO BOX 10221<br>TORRANCE CA 90505 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422305-ST<br>SHERYL A ANDERSON<br>4903 W TRAPNELL RD<br>PLANT CITY FL 33567 | CREDITOR ID: 422304-ST<br>SHERYL A ANDERSON<br>4903 W TRAPNELL RD<br>PLANT CITY FL 33566-0129 | CREDITOR ID: 422306-ST<br>SHERYL ANN COOLEY FOWLER &<br>SCOTT WEST FOWLER JT TEN<br>ATTN SHERYL FOWLER<br>768 HEARD AVE<br>AUBURN AL 36830-6024 |
| CREDITOR ID: 422307-ST<br>SHERYL COPPRIDGE<br>9936 BUTLER WARREN RD<br>CINCINNATI OH 45241 | CREDITOR ID: 422308-ST<br>SHERYLL HARRIS & GREGORY<br>HARRIS JT TEN<br>132 MELANIE LANE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 422309-ST<br>SHIRLEY A BARRETT & MALCOLM<br>L BARRETT JT TEN<br>4862 PINE KNOTT LN<br>WEST PALM BEACH FL 33417-4618 |
| CREDITOR ID: 422310-ST<br>SHIRLEY A BUDAY TRUSTEE U-A<br>DTD 12-18-97SHIRLEY A BUDAY<br>TRUST<br>1805 HIDDEN PINES LANE<br>APOPKA FL 32712 | CREDITOR ID: 422311-ST<br>SHIRLEY A WELTY<br>2920 KENT AVE<br>METAIRIE LA 70006-6434 | CREDITOR ID: 422312-ST<br>SHIRLEY COLLINS<br>2208 MAHONEY AVE<br>LEESBURG FL 34748-5563 |
| CREDITOR ID: 422313-ST<br>SHIRLEY D NEWPORT<br>300 MANSON LANE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 422314-ST<br>SHIRLEY F KLEIN<br>420 ELMEER AVE<br>METAIRIE LA 70005 | CREDITOR ID: 422315-ST<br>SHIRLEY HARRIS<br>614 ORANGE STREET<br>AUBERDALE FL 33823 |
| CREDITOR ID: 422316-ST<br>SHIRLEY HURST<br>P O BOX 123<br>EVERETTS NC 27825 | CREDITOR ID: 422317-ST<br>SHIRLEY J SANDERS & LLOYD K<br>SANDES JT TEN<br>73 RIVER ISLES<br>3905 CHINABERRY RD<br>BRADENTON FL 34208 | CREDITOR ID: 422318-ST<br>SHIRLEY M COLLINS<br>3255 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-7550 |
| CREDITOR ID: 422319-ST<br>SHIRLEY M THOMAS<br>1549 MILMO DR<br>FT WORTH TX 76134-1719 | CREDITOR ID: 422320-ST<br>SHIRLEY N DEES & JAMES E<br>DEES JT TEN<br>3314 SUNNYBROOK AVE S<br>JACKSONVILLE FL 32254-2609 | CREDITOR ID: 422321-ST<br>SHIRLEY PITMAN &<br>LESLIE PITMAN JT TEN<br>2833 NC 87TH SOUTH<br>#17<br>GRAHAM NC 27253 |
| CREDITOR ID: 422322-ST<br>SHIRLEY R ABERCROMBIE<br>TRUSTEE U-A DTD 11-22-99 THE<br>SHIRLEY R ABERCROMBIE<br>LIVING TRUST<br>11124 OAKLAWN STREET<br>SOUTHGATE MI 48195 | CREDITOR ID: 422323-ST<br>SHIRLEY R DRAKE & MARSHALL M<br>CRISER TR U-A 06-9-61 ALBERT<br>B DRAKE TRUST<br>401 LINTON BLVD E APT 530<br>DELRAY BEACH FL 33483 | CREDITOR ID: 422327-ST<br>SHIRLEY R MCGLONE<br>7 OAKLAND DRIVE<br>CARTERSVILLE GA 30120 |
| CREDITOR ID: 422328-ST<br>SHIRLEY W BROWN<br>627 B H DUNCAN RD<br>ZIONVILLE NC 28698 | CREDITOR ID: 417341-B3<br>SHONTAVIA SEAY<br>THOMAS M. CUBIT, ESQUIRE<br>LAW OFFICES CUBIT & CUBIT, P. A.<br>727 N. E 3RD AVENUE, SUITE 201<br>FORT LAUDERDALE FL 33304 | CREDITOR ID: 417310-B3<br>SHONTAVIA SEAY<br>19461 SW 2ND STREET<br>PEMBROKE PINES FL 33029 |
| CREDITOR ID: 422329-ST<br>SHOTGUN PRODUCTIONS INC<br>ATTN PATRICIA KLAUSER<br>165 E 34 ST 7J<br>NEW YORK NY 10016 | CREDITOR ID: 422330-ST<br>SHROPSHIRE L LOWE<br>7425 MAPLE DR<br>NORTH RICHLAND HILLS TX 76180 | CREDITOR ID: 422331-ST<br>SIDNEY J BABIN<br>2202 LABAN AVE<br>HOUMA LA 70363 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422332-ST<br>SIDNEY L DOWELL TTEE U-A DTD<br>09-01-96 THESIDNEY L DOWELL<br>FAMILY TRUST<br>R R 1 BOX 133<br>STRONGHURST IL 61480 | CREDITOR ID: 422333-ST<br>SIDNEY M HECHT TTEE U-A<br>12-14-89 F-B-O SIDNEY M<br>HECHT TRUST<br>9440 SW 91ST STREET<br>MIAMI FL 33176 | CREDITOR ID: 422335-ST<br>SIGMUND J KULISH TR U-A<br>10-19-92 SIGMUND J KULISH<br>TRUST<br>#E<br>5940 21ST ST N<br>SAINT PETERSBURG FL 33714 |
| CREDITOR ID: 422336-ST<br>SILVIA M SEVILLA<br>1282 ROWAYTON CIR<br>WELLINGTON FL 33414 | CREDITOR ID: 422337-ST<br>SIMON LOUIS NEWMAN<br>UNIV OF CINCINNATI MEDICAL CTR<br>DIV OF INFECTIOUS DISEASES<br>P O BOX 670560<br>CINCINNATI OH 45267-0001 | CREDITOR ID: 422338-ST<br>SIMONE BELZER & LAWRENCE<br>BELZER JT TEN<br>2007 HEATHWOOD CIR<br>PORT ST LUCIE FL 34952 |
| CREDITOR ID: 422339-ST<br>SMH ENTERPRISES LP<br>PARTNERSHIP<br>9440 SW 91ST ST<br>MIAMI FL 33176-1922 | CREDITOR ID: 423076-BH<br>SMITH, CHARLES E.<br>ATTN: KYLE B. AINSWORTH<br>PO BOX 2810<br>JACKSON MS 39202 | CREDITOR ID: 423076-BH<br>SMITH, CHARLES E.<br>PO BOX 20261<br>JACKSON MS 39289 |
| CREDITOR ID: 423072-LS<br>SMITH, JOANN H<br>C/O WILLIS FEREBEE & HUTTON<br>ATTN DAVID B FEREBE<br>503 EAST MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 417435-LS<br>SMITH, NILE<br>C/O CHITWOOD & HARLEY LLP<br>ATTN MARTIN CHITWOOD, ESQ.<br>2300 PROMENADE II<br>1230 PEACHTREE STREET NE<br>ATLANTA GA 30309 | CREDITOR ID: 422340-ST<br>SONJA L GEHRKE<br>PO BOX 932<br>LECANTO FL 34460-0932 |
| CREDITOR ID: 422341-ST<br>SONNY R WOOTEN<br>108 LOUTHIAN WAY<br>BLYTHEWOOD SC 29016-8329 | CREDITOR ID: 422342-ST<br>SOPHIA D COSBY<br>3240 ORCHARD MANOR CIRCLE #4<br>LOUISVILLE KY 40220 | CREDITOR ID: 417264-BB<br>SOUTHWEST SECURITIES, INC.<br>ATTN: CHRISTINA FINZEN<br>1201 ELM STREET, STE 3700<br>DALLAS TX 75270 |
| CREDITOR ID: 417265-BB<br>SPEAR LEEDS & KELLOGG<br>ATTN: ANTHONY BRUNO<br>30 HUDSON STREET<br>JERSEY CITY NJ 07302-4699 | CREDITOR ID: 423078-BH<br>SPECIALTY TECHNICAL PUBLISHERS<br>C/O EXECUTIVE COLLECTIONS INC<br>408-602 WEST HASTINGS STREET<br>VANCOUVER BC V6B 1P2<br>CANADA | CREDITOR ID: 422343-ST<br>SPP & CO -M-<br>PO BOX 43069<br>PROVIDENCE RI 02940-3069 |
| CREDITOR ID: 417266-BB<br>SSB TRUST CUSTODY<br>ATTN: ED CHANEY<br>2 HERITAGE DRIVE<br>NORTH QUINCY MA 02171 | CREDITOR ID: 417349-BB<br>SSB/FRANK<br>ATTN: SCOTT HABURA<br>BROKER/DEALER CLEARANCE<br>14 WALL STREET, 5TH FLOOR<br>NEW YORK NY 10005 | CREDITOR ID: 422344-ST<br>STACY E BUCHART<br>211 S EVERGREEN RD<br>LOUISVILLE KY 40243-2007 |
| CREDITOR ID: 422345-ST<br>STACY LYNN BRINK<br>P O BOX 351643<br>JACKSONVILLE FL 32235 | CREDITOR ID: 422346-ST<br>STAN SCHWARTZ<br>7750 W MCNAB RD<br>TAMARAC FL 33321 | CREDITOR ID: 422347-ST<br>STAN T ROWLAN<br>528 S 600 W<br>BRIGHAM CITY UT 84302 |
| CREDITOR ID: 422348-ST<br>STAN WALKER<br>5401 BAYTOWNE PL<br>OVIEDO FL 32765-4602 | CREDITOR ID: 422349-ST<br>STANLEY & CO -M-<br>PO BOX 2598<br>JERSEY CITY NJ 07303 | CREDITOR ID: 422350-ST<br>STANLEY ALLEN JOHNSON &<br>KATHERINE W JOHNSON JT TEN<br>6501 SHENANDOAH DR<br>LINCOLN NE 68510 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422351-ST<br>STANLEY FISCHER TRUSTEE U-A<br>DTD 05-17-79 U-W ESTHER<br>FISCHER F-B-O ANDREW & HEDY FISCHER<br>5701 COACH GATE WYNDE APT 58<br>LOUISVILLE KY 40207-2299 | CREDITOR ID: 422352-ST<br>STANLEY HOSPODAR & LILLIAN<br>HOSPODAR JT TEN<br>1290 BOYCE RD APT A-424<br>PITTSBURGH PA 15241 | CREDITOR ID: 422353-ST<br>STANLEY O WILLIAMS<br>122 FLOWERWOOD DR<br>MERIDIANVILLE AL 35759-1512 |
| CREDITOR ID: 422354-ST<br>STANLEY O WILLIAMS & PEGGY L<br>WILLIAMS JT TEN<br>122 FLOWERWOOD DR<br>MERIDIANVILLE AL 35759-1512 | CREDITOR ID: 422355-ST<br>STANLEY R KEEBLER<br>PO BOX 1222<br>JOHNSON  CITY TN 37605-1222 | CREDITOR ID: 422356-ST<br>STANLEY WALTER DESULIS<br>10801 BRANBERRY LN<br>RICHMOND VA 23233 |
| CREDITOR ID: 422357-ST<br>STATE CONTROLLER<br>STATE OF CALIFORNIA<br>3301 C STREETSUITE 700<br>SACRAMENTO CA 95816 | CREDITOR ID: 422358-ST<br>STATE CONTROLLER STATE OF<br>CALIFORNIA<br>PO BOX 942850<br>SACRAMENTO CA 94250-0001 | CREDITOR ID: 422359-ST<br>STATE OF ALABAMA<br>UNCLAIMED PROPERTY DIVISION<br>RSA UNION BUILDING<br>100 NORTH UNION STSUITE 636<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 422360-ST<br>STATE OF FLORIDA STATE<br>COMPTROLLER<br>ABANDONED PROPERTY SECTION<br>STATE CAPITAL BLDG<br>TALLAHASSEE FL 32399 | CREDITOR ID: 422361-ST<br>STATE OF LOUISIANA<br>UNCLAIMED PROPERTY<br>626 MAIN ST<br>BATON  ROUGE LA 70801-1915 | CREDITOR ID: 422362-ST<br>STATE OF LOUISIANA SECRETARY<br>OF REVENUE AND TAXATION<br>P O BOX 91010<br>BATON  ROUGE LA 70821 |
| CREDITOR ID: 422363-ST<br>STATE OF NEVADA<br>UNCLAIMED PROPERTY DIVISION<br>555 E WASHINGTON AVE 4200<br>LAS  VEGAS NV 89101 | CREDITOR ID: 422365-ST<br>STATE STREET BANK & TRUST<br>COMPANY TRUSTEE U-A DTD<br>01-29-98EDWARD H BOHNE<br>MARITAL TRUST<br>801 STATE STREET<br>QUINCY IL 62301 | CREDITOR ID: 417267-BB<br>STATE STREET BANK & TRUST COMPANY<br>ATTN: JOSEPH J CALLAHAN<br>1776 HERITAGE DRIVE<br>GLOBAL CORP ACTION UNIT JAB 5NW<br>NORTH QUINCY MA 02171 |
| CREDITOR ID: 417268-BB<br>STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS<br>1776 HERITAGE DRIVE<br>NORTH QUINCY MA 02171 | CREDITOR ID: 422366-ST<br>STELLA KRAMER<br>8196 81ST WAY N<br>SEMINOLE FL 34647 | CREDITOR ID: 422367-ST<br>STEPHEN A PRICE<br>NORTH BRIDGE APT 3001<br>WINSTON  SALEM NC 27103 |
| CREDITOR ID: 422368-ST<br>STEPHEN ANTHONY ROSS JR<br>2303 LOWELL BETHESDA RD<br>GASTONIA NC 28056-8625 | CREDITOR ID: 422369-ST<br>STEPHEN B RUSSELL<br>364 STUART TRL<br>GENEVA FL 32732 | CREDITOR ID: 422370-ST<br>STEPHEN B RUSSELL & JEWEL D<br>RUSSELL JT TEN<br>364 STUART TRAIL<br>GENEVA FL 32732 |
| CREDITOR ID: 422371-ST<br>STEPHEN D BOSTICK<br>PO BOX 111<br>CRESSON TX 76035 | CREDITOR ID: 422372-ST<br>STEPHEN D MITCHELL<br>104 ATWOOD ST<br>GREENVILLE SC 29601 | CREDITOR ID: 422373-ST<br>STEPHEN E ANNIS<br>7950 26TH AVE N<br>ST  PETE FL 33710-3741 |
| CREDITOR ID: 422374-ST<br>STEPHEN HEIL<br>9903 HOFELICH LANE<br>LOUISVILLE KY 40291 | CREDITOR ID: 422375-ST<br>STEPHEN HEWITT<br>3412 WESTERN STREET<br>HOPEWELL VA 23860 | CREDITOR ID: 422376-ST<br>STEPHEN J SHAFFER<br>3514 LAEL RD<br>KETTLE  FALLS WA 99141 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 422377-ST
STEPHEN J VICKERS
1014 E SOUTH ST
APT 10
ORLANDO FL 32801

CREDITOR ID: 422378-ST
STEPHEN L CAWTHORN
9111 DANBY CT
LOUISVILLE KY 40291

CREDITOR ID: 422379-ST
STEPHEN LETULLE
4008 HAMLET DR
CHALMETTE LA 70043

CREDITOR ID: 422380-ST
STEPHEN M BENTON
1835 HIGHWAY 231
LACEY  SPRINGS AL 35754

CREDITOR ID: 422381-ST
STEPHEN M PERRY
3822 CORNELL DRIVE
OCEANSIDE CA 92056

CREDITOR ID: 422382-ST
STEPHEN MICHAEL HARRISON
PO BOX 173
MOCKSVILLE NC 27028

CREDITOR ID: 422383-ST
STEPHEN P SMITH JR & LOIS E
SMITH JT TEN
2935 FOREST CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 422384-ST
STEPHEN PRESTON LEWIS
3709 ELVEDEN RD
NEW  BERN NC 28562-5127

CREDITOR ID: 422385-ST
STEPHEN R COX CUST PAMELA
JEAN COX UND UNIF GIFT MIN
ACT OKLA
1500 JUPITER ROAD APT 801
ALLEN TX 75013

CREDITOR ID: 422387-ST
STEPHEN T BOBBITT & CONNIE M
BOBBITT JT TEN
2094 WHEATLAND RD
BEDFORD VA 24523

CREDITOR ID: 422388-ST
STEPHEN T CAMPBELL & LINDA J
CAMPBELL JT TEN
1735 BRANTLEY RD
FORT  MYERS FL 33907

CREDITOR ID: 417269-BB
STEPHENS, INC
ATTN: VEOLETTE PENNINGTON
111 CENTER STREET, 4TH FL
LITTLE ROCK AR 72201-4402

CREDITOR ID: 422389-ST
STEPHNIE D MAPLES
7090 ARBOR PKWY APT 1408
DOUGLASVILLE GA 30135-1582

CREDITOR ID: 417270-BB
STERNE AGEE & LEACH, INC.
ATTN: CAREY THOMSON
813 SHADES CREEK PARKWAY, STE 100-B
BIRMINGHAM AL 35209

CREDITOR ID: 422390-ST
STEVE A LANGFORD
3703 DANBURY DR
ARLINGTON TX 76016

CREDITOR ID: 422391-ST
STEVE D MEGGS JR
318 W TENTH ST
OAKBORO NC 28129

CREDITOR ID: 422392-ST
STEVE H STEWART
10747 ALICO PASS
NEW  PT  RICHEY FL 34655

CREDITOR ID: 422393-ST
STEVE KEVIN NEWMAN
13224 OLD SPANISH TRAIL
MIDLAND LA 70559

CREDITOR ID: 422394-ST
STEVE R MCGOWAN
3153 ALISON DRIVE
MONTGOMERY AL 36116

CREDITOR ID: 422395-ST
STEVEN B DEEDS
1704 CRYSTAL CT
JACKSONVILLE FL 32259-5461

CREDITOR ID: 422397-ST
STEVEN C BEGLEY
4336 SHERWOOD ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 422398-ST
STEVEN C SMITH
124 DEBARY DRIVE
DEBARY FL 32713

CREDITOR ID: 422399-ST
STEVEN CONNERY
28 LUCY AVE
TIVERTON RI 02878-3922

CREDITOR ID: 422400-ST
STEVEN CRUMB
8497 POWELL RD
WICHITA  FALLS TX 76306

CREDITOR ID: 422401-ST
STEVEN D MILLWOOD
PO BOX 325
MURRAYVILLE GA 30564

CREDITOR ID: 422402-ST
STEVEN DINKELS
8787 SOUTHSIDE BLVD APT 3403
JACKSONVILLE FL 32256-3527

CREDITOR ID: 422403-ST
STEVEN DOVER
17500 LEES MILL POND
LAURINGBURG NC 28352

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 422404-ST
STEVEN E ADLESH & MARY
ADLESH TTEES U A 08-18-93
F-B-O ADLESH FAMILY TRUST
250 RODEO DR
ARROYO  GRANDE CA 93420-2676

CREDITOR ID: 422405-ST
STEVEN EDWARD HOLLINGSWORTH
712 NW 103TH TERR
APT # 10201
PEMBROKE  PINES FL 33026

CREDITOR ID: 422406-ST
STEVEN F CLAYTOR
6308 STONEHENGE WAY
GLOUCESTER VA 23061-3911

CREDITOR ID: 422407-ST
STEVEN H STEWART & CAROLYN R
STEWART JT TEN
10747 ALICO PASS
NEW  PT  RICHEY FL 34655

CREDITOR ID: 422408-ST
STEVEN J KORODY & MARY
SHARON KORODY JT TEN
2100 RIVER MEADOW DRIVE
GREEN  BAY WI 54313

CREDITOR ID: 422409-ST
STEVEN JOHN DREIFUS
12550 SE 58TH LN
MORRISTON FL 32668-3619

CREDITOR ID: 422410-ST
STEVEN L ABERCROMBIE
752 CLINTON ST
WYANDOTTE MI 48192-2664

CREDITOR ID: 422411-ST
STEVEN L HYERS
BOX 10403
JACKSONVILLE FL 32247

CREDITOR ID: 422412-ST
STEVEN PAUL COTE
3280 LEMON LN
NAPLES FL 33964

CREDITOR ID: 422413-ST
STEVEN PAUL COTE & KATHLEEN
J COTE JT TEN
3280 LEMON LANE
NAPLES FL 34120

CREDITOR ID: 422414-ST
STEVEN TUDOR & BETH M TUDOR
JT TEN
10271 SW 50TH ST
MIAMI FL 33165

CREDITOR ID: 422415-ST
STEVEN W BLAYLOCK & HEATHER
A BLAYLOCK JT TEN
4230 PHEASANT TRAIL CT
HAMILTON OH 45011

CREDITOR ID: 422416-ST
STEWART J LEONARD JR
100 WESTPORT AVE
NORWALK CT 06851

CREDITOR ID: 422417-ST
STEWART W PRICE
518 VALDERIA DR
ORANGE  PARK FL 32073

CREDITOR ID: 417271-BB
STIFEL NICOLAUS & COMPANY, INC
ATTN: CHRIS WIEGAND
501 NORTH BROADWAY, 7TH FL
STOCK RECORD DEPT
ST. LOUIS MO 63102

CREDITOR ID: 417272-BB
STOCK CROSS FINANCIAL SVCS INC
ATTN: CORINNE MOCCIA
ONE WASHINGTON MALL
BOSTON MA 02108

CREDITOR ID: 422418-ST
STOCKCROSS & CO
1 WASHINGTON MALL
BOSTON MA 02108

CREDITOR ID: 417273-BB
STOCKCROSS FINANCIAL SERVICES, INC
ATTN: CORINNE MOCCIA
77 SUMMER ST STE 202
BOSTON MA 02110-1006

CREDITOR ID: 417274-BB
STOEVER, GLASS & CO., INC.
ATTN: EVA HRASTNIG-MIERAS
30 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 422419-ST
STUART Y BENSON
1 N 6TH ST
WILMINGTON NC 28401

CREDITOR ID: 422420-ST
SUE ANN SMITH
100 BRUNSON LN
GARLAND NC 28441-9006

CREDITOR ID: 422421-ST
SUE B JAMES
126 QUEEN ISABELLA CT
FT  PIERCE FL 34949

CREDITOR ID: 422422-ST
SUE C THIBODEAUX & TANYA
LYNN GEE JT TEN
4926 LINDEN PL
PEARLAND TX 77584

CREDITOR ID: 422423-ST
SUE J VANDIVER & WILLIAM O
VANDIVER JT TEN
RR 1 BOX 3
RAIFORD FL 32083-9001

CREDITOR ID: 422424-ST
SUE K COPE
542 MELROSE AVE
SOUTHAMPTON PA 18966

CREDITOR ID: 422425-ST
SUE S LAWRENCE
2729 ROTHGEB DR
RALEIGH NC 27609

CREDITOR ID: 422426-ST
SUMMER BURROWS
PO BOX 1591
HEMINGWAY SC 29554

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422427-ST<br>SUNG THI JOHNSON<br>3818 S EAST PARK WAY<br>HOMOSASSA FL 32646 | CREDITOR ID: 417275-BB<br>SUNTRUST BANK<br>ATTN: JULIA COLANTUONO<br>PO BOX 105604<br>CENTER 3141<br>ATLANTA GA 30348-5504 | CREDITOR ID: 422428-ST<br>SUSAN B DARROW<br>2141 BRIGHTON BAY TRL<br>JACKSONVILLE FL 32246-7299 |
| CREDITOR ID: 422429-ST<br>SUSAN BANDI<br>9057 COUNTY ROAD 647 S<br>BUSHNELL FL 33513-7439 | CREDITOR ID: 422430-ST<br>SUSAN D MANDEVILLE<br>5281 SW 90TH WAY APT 1<br>COOPER  CITY FL 33328 | CREDITOR ID: 422431-ST<br>SUSAN DUGAN<br>C/O JOAN M RING<br>995 GLEN EAGLE DR<br>YORK PA 17404-1131 |
| CREDITOR ID: 422432-ST<br>SUSAN ELIZABETH SUMMAR<br>920 WOODMONT BLVD APT N7<br>NASHVILLE TN 37204-3343 | CREDITOR ID: 422433-ST<br>SUSAN F BAILEY<br>7001 60TH ST<br>PINELLAS  PARK FL 33781-4128 | CREDITOR ID: 422434-ST<br>SUSAN F CROSBY<br>7876 SPANISH OAKS DR<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 422435-ST<br>SUSAN G BITELY<br>14206 TROON DR # 13C<br>LOUISVILLE KY 40245-4704 | CREDITOR ID: 422436-ST<br>SUSAN G BLANTON<br>ATTN SUSAN G BLANTON<br>18162 CANAL PIONT  STREET<br>TAMPA FL 33647 | CREDITOR ID: 422437-ST<br>SUSAN G MCDONALD<br>195 POWER LINE DRIVE<br>JESUP GA 31545 |
| CREDITOR ID: 422438-ST<br>SUSAN G ONEAL<br>C/O SUSAN O PAYNE<br>10916 MILLY BRANCH RD<br>PIKE  ROAD AL 36064 | CREDITOR ID: 422439-ST<br>SUSAN GAIL O'NEAL PAYNE<br>10916 MILLY BRANCH<br>PIKE  ROAD AL 36064 | CREDITOR ID: 422440-ST<br>SUSAN H BARNHILL & DAVIS A<br>BARNHILL JT TEN<br>7080 LAKE EAGLEBROOKE WAY<br>LAKELAND FL 33813-5637 |
| CREDITOR ID: 422441-ST<br>SUSAN H LOGAN<br>PO BOX 603<br>BOONE NC 28607-0603 | CREDITOR ID: 422442-ST<br>SUSAN H ROBINSON<br>4000 TCHOUPITOULAS ST<br>NEW  ORLEANS LA 70115 | CREDITOR ID: 422443-ST<br>SUSAN I MCCARTHY CUST<br>KATHRYN N MCCARTHY UND UNIF<br>GIFT MIN ACT NH<br>80 BUCKS HILL RD<br>DURHAM NH 03824 |
| CREDITOR ID: 422444-ST<br>SUSAN KUENEMAN & FRANK<br>KUENEMAN JT TEN<br>286 E LAUREN CT<br>MERITT  ISLAND FL 32952-3614 | CREDITOR ID: 422445-ST<br>SUSAN L KENNEDY<br>899 HARTH DR<br>WEST  PALM BEACH FL 33415-3827 | CREDITOR ID: 422446-ST<br>SUSAN L SCHRADER<br>4266 REGINA LN<br>LOUISVILLE KY 40213-1929 |
| CREDITOR ID: 422447-ST<br>SUSAN LEEK<br>PO BOX 415<br>GOOSE  CREEK SC 29445 | CREDITOR ID: 422448-ST<br>SUSAN LISCOMB<br>21177 HIGHWAY 22 EAST<br>PONCHATOULA LA 70454 | CREDITOR ID: 422449-ST<br>SUSAN M ARRINGTON<br>620 BELFLOWER RD<br>TIFTON GA 31794-2020 |
| CREDITOR ID: 422450-ST<br>SUSAN M MALYSZKA<br>1611 MAXWELL LN<br>DELTONA FL 32738-5167 | CREDITOR ID: 422451-ST<br>SUSAN MARIE MASON<br>597 S OAKS CT<br>WAYCROSS GA 31503-9515 | CREDITOR ID: 422452-ST<br>SUSAN PALMER TOWNSEND<br>PO BOX 38<br>PISGAH  FOREST NC 28768 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422453-ST<br>SUSAN R MCGLON<br>80 JIMMERSON RD<br>THOMASTON GA 30286 | CREDITOR ID: 422454-ST<br>SUSAN STIVER SCHAUT<br>3219 SOMERSET DR<br>CLEVELAND OH 44122 | CREDITOR ID: 422455-ST<br>SUSAN T WALTER & WILLIAM T<br>WALTER TRUSTEES U-A DTD<br>02-02-96 SUSAN T WALTER<br>REVOCABLE TRUST<br>344 W HILLS RD<br>HUNTINGTON NY 11743-6343 |
| CREDITOR ID: 422456-ST<br>SUSAN W STANLEY<br>10 BERTHIER PL<br>RICHFIELD CT 06877-1241 | CREDITOR ID: 422457-ST<br>SUSIE D PORTER<br>1357 CANTERBURY LN<br>JACKSON MS 39212-3806 | CREDITOR ID: 422458-ST<br>SUWANNEE S SHUNTICH<br>56 PONDEROSA DR<br>HOLLAND PA 18966 |
| CREDITOR ID: 422459-ST<br>SUWANNEE SHUNTICH<br>56 PONDEROSA DR<br>HOLLAND PA 18966 | CREDITOR ID: 422460-ST<br>SUZAN F WARD<br>4320 MAYAN CT<br>LAKE  WORTH TX 76135-2353 | CREDITOR ID: 422461-ST<br>SUZANNAH M LAND<br>195 VILLAGE DRIVE<br>EDEN NC 27288 |
| CREDITOR ID: 422462-ST<br>SUZANNE B BISSELL<br>4226 HIGEL AVE<br>SARASOTA FL 34242 | CREDITOR ID: 422463-ST<br>SUZANNE DENEMARK<br>P O BOX 788<br>KEYSTONE  HEIGHTS FL 32656 | CREDITOR ID: 422464-ST<br>SUZANNE E BILBO & JOHN D<br>BILBO JT TEN<br>4718 GLENRIDGE CIR<br>WINSTON GA 30187 |
| CREDITOR ID: 422465-ST<br>SUZANNE E JEWELL<br>2450 PENDOWER LN<br>KESWICK VA 22947-9192 | CREDITOR ID: 422466-ST<br>SUZANNE MCKELLAR RAY<br>115 BUCK CREEK RD<br>MOULTRIE GA 31768 | CREDITOR ID: 422467-ST<br>SUZANNE MCKELLAR RAY &<br>TIMOTHY WAYNE RAY JT TEN<br>115 BUCK CREEK RD<br>MOULTRIE GA 31768 |
| CREDITOR ID: 417276-BB<br>SWISS AMERICAN SECURITIES<br>ATTN: GLENN PIZER<br>12 EAST 49TH STREET, 41ST FL<br>NEW YORK NY 10017 | CREDITOR ID: 422468-ST<br>SWS SECURITIES INC<br>1201 ELM ST STE 3500<br>DALLAS TX 75270 | CREDITOR ID: 422469-ST<br>SYBLE H BARR & DANIEL T BARR<br>JT TEN<br>109 CARDINAL WOODS WAY<br>EASLEY SC 29642-1520 |
| CREDITOR ID: 422470-ST<br>SYDNEY A JACOBS<br>3404 MONTEEN DR<br>ORLANDO FL 32806 | CREDITOR ID: 422471-ST<br>SYLVIA BERLIN OUTLAW<br>504 MARY ANN ST<br>OPELOUSAS LA 70570 | CREDITOR ID: 422472-ST<br>SYLVIA BERNSTEIN<br>834 CORNAGA AVE<br>FAR  ROCKAWAY NY 11691-5315 |
| CREDITOR ID: 422473-ST<br>SYLVIA C SPOHN<br>303 E BLUE RIDGE ST<br>PENDLETON SC 29670-1921 | CREDITOR ID: 422474-ST<br>SYLVIA G SEHER<br>730 CANTON ST<br>JEFFERSON LA 70121-1502 | CREDITOR ID: 422475-ST<br>SYLVIA JAFFA CUST ELIANA NOA<br>JAFFA UNDER THE FL UNIF TRAN<br>MIN ACT<br>3461 BEAUCLERC COVE PL<br>JACKSONVILLE FL 32257-5481 |
| CREDITOR ID: 422476-ST<br>SYLVIA W WATKINS<br>632 COBBLESTONE DR<br>WILLMINSTON NC 28405 | CREDITOR ID: 422477-ST<br>T CHALMERS MCKOWEN<br>1128 HIGHWAY 954<br>JACKSON LA 70748-4001 | CREDITOR ID: 422478-ST<br>T DAYLE NORTON & VIRGINIA<br>LEE NORTON AS CO-TTEES U A<br>DTD 3-8-95 T DAYLE NORTON<br>REVOCABLE TRUST<br>P O BOX 336<br>PALATKA FL 32178 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 422479-ST
T F MCCARTHY JR & LETHA C
MCCARTHY JT TEN
2260 TEN OAKS DR
TALLAHASSEE FL 32312-3705

CREDITOR ID: 422481-ST
T M MOON
1042 WILLOW PK CIR
HENDERSONVILLE TN 37075

CREDITOR ID: 422480-ST
T M MOON
7873 TIMBERLIN PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 422482-ST
T WAYNE DAVIS
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422484-ST
T WAYNE DAVIS CUST AUSTIN
ELIZABETH SAFFELL UNIF TRAN
MIN ACT FL
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422486-ST
T WAYNE DAVIS CUST CAMERON
CHASE SAFFELL UNIF TRAN MIN
ACT FL
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422488-ST
T WAYNE DAVIS CUST FOR
ELIZABETH CHANDLER LEVIN
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422490-ST
T WAYNE DAVIS CUST FOR SARAH
KATHERINE LEVIN UNDER FL
UNIF TRANSFERS TO MINORS ACT
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 422493-ST
T WAYNE DAVIS JR TRUSTEE U-A
DTD 07-26-65T WAYNE DAVIS
JRFAMILY TRUST B FBO
CATHERINE LEVIN
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 422492-ST
T WAYNE DAVIS JR TRUSTEE U-A
DTD 07-26-65T WAYNE DAVIS
JRFAMILY TRUST B FBO
ELIZABETH SAFFELL
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 422491-ST
T WAYNE DAVIS JR TRUSTEE U-A
DTD 07-26-65T WAYNE DAVIS
JRFAMILY TRUST B FBO
KATHERINE DAVIS WELDEN
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 422494-ST
TALMAGE B BOOTH III
1201  CUNNINGHAM CREEK DR
JACKSONVILLE FL 32259

CREDITOR ID: 422496-ST
TAMARA BYRNES & MICHAEL P
BYRNES ADMINISTRATORS OF THE
ESTATE OF MARY KATHRYN
BYRNES
300 S STATE ST
SYRACUSE NY 13202-2024

CREDITOR ID: 422498-ST
TAMI S STEPHENS
1031 STRATFORD PL
MASON OH 45040-1047

CREDITOR ID: 422499-ST
TAMI S STEPHENS & CHARLES J
STEPHENS JT TEN
8321 SUNBURST DR
CINCINNATI OH 45241

CREDITOR ID: 422500-ST
TAMMI KEATING
113 HARRY ST
LA  PLACE LA 70068-5452

CREDITOR ID: 422501-ST
TAMMY L EDMONDS
2728 HUNT CLUB LANE
ORLANDO FL 32826

CREDITOR ID: 422502-ST
TAMMY L PRYOR
1590 CHESTNUT GAP RD
HENDERSONVILLE NC 28792-3264

CREDITOR ID: 422503-ST
TAMMY L SILBERNAGEL
107 LEMOINE LN
AMA LA 70031

CREDITOR ID: 422504-ST
TAMMY LEE HENDRICKS
2233 SEMINOLE RD APT 40
ATLANTIC  BCH FL 32233-5929

CREDITOR ID: 422505-ST
TAMMY R WELLS
29550 BENJAMIN DR
WESLEY  CHAPEL FL 33543

CREDITOR ID: 422506-ST
TANGELA D HAYES
1110 BLUEBIRD AVE
THOMASVILLE GA 31792

CREDITOR ID: 422507-ST
TANGELA R LASH
13007 BENTWATER DR
JACKSONVILLE FL 32246

CREDITOR ID: 422508-ST
TARA L WARD & STEVEN A WARD
JT TEN
7081 GOSHEN ROAD
GOSHEN OH 45122

CREDITOR ID: 422509-ST
TAYLOE LAWTON GRAVES & EDWIN
HOLT GRAVES TTEES U-A DTD
5/5/92 TAYLOE LAWTON GRAVES
TRUST
4216 CHIPPEWA DR
JACKSONVILLE FL 32210-6003

CREDITOR ID: 422510-ST
TAYLOR E PARRISH & MICHAEL T
PARRISH JT TEN
CO ROBERT & MARTHA J PARRISH
1824 PLANTATION OAKS DRV
JACKSONVILE FL 32223

CREDITOR ID: 417277-BB
TD WATERHOUSE CANADA INC/CDS
ATTN: BEVERLY ADAMS
60 NORTH WINDPLACE
SCARBOROUGH ON M1S5L4
CANADA

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422512-ST<br>TEDDY M MOON<br>1042 WILLOW PARK CIR<br>HENDERSONVILLE TN 37075-8860 | CREDITOR ID: 422514-ST<br>TEDDY M MOON & NANCY G MOON<br>JT TEN<br>1042 WILLOW PARK CIR<br>HENDERSONVILLE TN 37075-8860 | CREDITOR ID: 422515-ST<br>TEMPER ENROLLMENT SERVICE<br>555 THEODORE FREMD AVE<br>SUITE B103<br>RYE NY 10580 |
| CREDITOR ID: 422517-ST<br>TEMPER ENROLLMENT SERVICES<br>555 THEODORE FREMD AVE<br>SUITE B103<br>RYE NY 10580-1451 | CREDITOR ID: 422518-ST<br>TERESA B SHEEHAN<br>2614 VIA BERRENDA<br>SANTA  FE NM 87505 | CREDITOR ID: 422519-ST<br>TERESA H LAYTON<br>720 MORRIS BRIDGE RD<br>ROEBUCK SC 29376 |
| CREDITOR ID: 422520-ST<br>TERESA H MCGUFFIN<br>2161 AUDUBON DR<br>ROCK  HILL SC 29732 | CREDITOR ID: 422521-ST<br>TERESA KOPPLE<br>CO TERESA KOPPLE MIDDLETON<br>22511 BROKEN MANOR<br>KATY TX 77449 | CREDITOR ID: 422522-ST<br>TERESA LYNN HOWINGTON<br>576 JEFFERSON RIVER RD<br>JEFFERSON GA 30549 |
| CREDITOR ID: 422523-ST<br>TERESA M TAYLOR<br>PO BOX 103<br>FOREST  CITY NC 28043 | CREDITOR ID: 422524-ST<br>TERESA MARIE BLALOCK<br>CUSTODIAN FOR KELSEY BRIANNA<br>BLALOCK UNDER KY UNIF<br>TRANSFERS TO MINORS ACT<br>714 LAUREL WOOD DR<br>GREENWOOD IN 46143 | CREDITOR ID: 422525-ST<br>TERRELL P RACHAL<br>5359 HERMITAGE DR<br>BATON  ROUGE LA 70806 |
| CREDITOR ID: 422526-ST<br>TERRENCE B LANIER<br>4131 WATERVIEW RD<br>HIGH  POINT NC 27265-9195 | CREDITOR ID: 422527-ST<br>TERRENCE J REES<br>5005 WHITEWOOD CT<br>CINCINNATI OH 45244-1126 | CREDITOR ID: 422528-ST<br>TERRI B HARPER<br>15700 SW 84TH ST<br>MUSTANG OK 73064-9379 |
| CREDITOR ID: 422530-ST<br>TERRI B HARPER CUST FOR<br>SARAH JOY HARPER UNIF<br>TRANSFER MIN ACT FL<br>15700 SW 84TH ST<br>MUSTANG OK 73064-9379 | CREDITOR ID: 422529-ST<br>TERRI B HARPER CUST FOR<br>WILLIAM JAMES HARPER UND<br>UNIF GIFT MIN ACT FL<br>15700 SW 84TH ST<br>MUSTANG OK 73064-9379 | CREDITOR ID: 422531-ST<br>TERRI B HARPER CUST FOR AMI<br>E HARPER U/T/FL/G/T/M/A<br>3018 CROSS COUNTRY HILL<br>COLUMBUS GA 31906 |
| CREDITOR ID: 422532-ST<br>TERRI BELL<br>14511 RAILRAOD ST<br>LIVE  OAK FL 32060 | CREDITOR ID: 422533-ST<br>TERRI S WATSON<br>18256 NORWICH ROAD<br>LIVONIA MI 48152 | CREDITOR ID: 422534-ST<br>TERRY J LENT<br>1530 WEKIVA DR<br>MELBOURNE FL 32940 |
| CREDITOR ID: 422535-ST<br>TERRY J LENT &<br>KENNETH R LENT JT TEN<br>1530 WEKIVA DR<br>MELBOURNE FL 32940 | CREDITOR ID: 422536-ST<br>TERRY R TAUNTON & LIBBY G<br>TAUNTON JT TEN<br>461 HILLABEE DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 422537-ST<br>TERRY W EGAN<br>508 WEST OCONNE<br>FITZGERALD GA 31750 |
| CREDITOR ID: 422538-ST<br>TERRY W SHELTON<br>1999C SAM LACKEY RD<br>TOOMSUBA MS 39364 | CREDITOR ID: 422540-ST<br>TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>UNCLAIMED PROPERTY<br>208 E 16TH ST<br>AUSTIN TX 78701 | CREDITOR ID: 422542-ST<br>THADDEUS A C DRYDEN<br>1103 LARKSPUR LN<br>SEABROOK TX 77586-4724 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 422543-ST
THADDEUS J ANDRESKI
1262 WOOD DUCK RD
CAMDEN SC 29020

CREDITOR ID: 422544-ST
THADDUS RENE STIKELEATHER
292 LITTLE FARM RD
STATESVILLE NC 28677

CREDITOR ID: 422545-ST
THE SMILEY BBN FAMILY
PARTNERSHIP
C-O RAYMOND E SMILEY
35415 SOLON RD
SOLON OH 44139

CREDITOR ID: 422546-ST
THEIN SINT
9949 ALOMA BEND LN
OVIEDO FL 32765-5135

CREDITOR ID: 422547-ST
THELMA C HAMILTON
1111 S LAKEMONT AVE APT 645
WINTER  PARK FL 32792-5475

CREDITOR ID: 422548-ST
THELMA F HUFFMAN & FLOYD D
HUFFMAN JT TEN
1489 21ST ST NE
HICKORY NC 28601-2951

CREDITOR ID: 422549-ST
THELMA J HINKLE
4224 S E FT KING ST
OCALA FL 32671

CREDITOR ID: 422550-ST
THELMA J MULDER & C B MULDER
JT TEN
4885 KEATS GROVE LN
LEXINGTON KY 40513-1446

CREDITOR ID: 422551-ST
THELMA O HARRIS
3704 GRANDY AVE
JACKSONVILLE FL 32207

CREDITOR ID: 422552-ST
THELMA W LOCKABY TRUSTEE U-A
DTD 09-30-97 THETHELMA W
LOCKABYLIVING TRUST
105 CAPRI CT SOUTH
PLANT  CITY FL 33567

CREDITOR ID: 422553-ST
THEO BRANAM
102 LYNNVIEW DRIVE
AMERICUS GA 31709

CREDITOR ID: 422554-ST
THEODORA ARNELL
24 S BROAD ST
NORWICH NY 13815-1620

CREDITOR ID: 422555-ST
THEODORE E MILLER
20 DEVONWOOD DR APT 252
FARMINGTON CT 06032-1470

CREDITOR ID: 422556-ST
THEODORE K PORTER
3720 57TH ST
SACRAMENTO CA 95820

CREDITOR ID: 422557-ST
THEODORE S BICZ
125 VICTORIA BLVD
KENMORE NY 14217

CREDITOR ID: 422558-ST
THEONE BRIEDE WIMBERLY
446 DEVON DR
MANDEVILLE LA 70448

CREDITOR ID: 422559-ST
THERESA M HILLIARD & FRANK W
HILLIARD JT TEN
1805 WHISPERWOOD WAY NW
HUNTSVILLE AL 35806-2405

CREDITOR ID: 422560-ST
THERESA MARIE MAGGIO
1557 ROCKWELL HEIGHTS
DELAND FL 32724

CREDITOR ID: 422561-ST
THERESA WHITIS
3251 E 41ST AVE
ANCHORAGE AK 99508

CREDITOR ID: 422562-ST
THERESE B HOOVER & LEONARD C
HOOVER JT TEN
1400 HARING RD
METAIRIE LA 70001

CREDITOR ID: 422563-ST
THERESSA RUCKER LIFE TEN
FRANCES D ADAMS FAMILY TRUST
U A 07-12-85 REMAINDERMAN
4143 SHERWOOD RD
JACKSONVILLE FL 32210

CREDITOR ID: 422564-ST
THERESSA RUCKER LIFE TEN JOE
A ADAMS FAMILY TRUST U A
03-18-77 REMAINDERMAN
4143 SHERWOOD RD
JACKSONVILLE FL 32210

CREDITOR ID: 422565-ST
THOMAS A DENTON
5307 BAY DRIVE
ORANGE  BEACH AL 36561

CREDITOR ID: 422566-ST
THOMAS A ROWAN & JILL J
ROWAN JT TEN
7000 SPICEWOOD LN
TALLAHASSEE FL 32312-6761

CREDITOR ID: 422567-ST
THOMAS A SALVANT
125 LOUISE DR
MANDEVILLE LA 70448-3437

CREDITOR ID: 422568-ST
THOMAS A SILVIA
11816 KESTREL DR
NEW  PORT  RICHEY FL 34654-1833

CREDITOR ID: 422569-ST
THOMAS A SILVIA & JULIE M
SILVIA JT TEN
11816 KESTREL DR
NEW  PORT  RICHEY FL 34654-1833

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422570-ST<br>THOMAS ASHBY GRESSETTE<br>19 GOVERNORS HL<br>COLUMBIA SC 29201-2757 | CREDITOR ID: 422571-ST<br>THOMAS B CURREN<br>PO BOX 535<br>BRUNSWICK OH 44212 | CREDITOR ID: 422572-ST<br>THOMAS B HAMILTON<br>6700 SHETLAND WAY<br>SARASOTA FL 34241 |
| CREDITOR ID: 422573-ST<br>THOMAS B RENFROW & MARY R<br>RENFROW JT TEN<br>1915 EL PASO AVE<br>BARTOW FL 33830 | CREDITOR ID: 422574-ST<br>THOMAS BAKER<br>3665 57TH AVE<br>VERO  BEACH FL 32966-1822 | CREDITOR ID: 422575-ST<br>THOMAS C HARLIN JR<br>1241 HILLVIEW LN<br>FRANKLIN TN 37064 |
| CREDITOR ID: 422576-ST<br>THOMAS C JERICO<br>1923 SWAN LAKE COURT<br>PORT  ORANGE FL 32128 | CREDITOR ID: 422577-ST<br>THOMAS DWIGHT BARR<br>2640 HEMLOCK CT<br>MIDDLEBURG FL 32068-6613 | CREDITOR ID: 422578-ST<br>THOMAS DWIGHT BARR & PAMELA<br>I BARR JT TEN<br>2640 HEMLOCK CT<br>MIDDLEBURG FL 32068-6613 |
| CREDITOR ID: 422580-ST<br>THOMAS EUGENE HOLLOWAY &<br>BETTY RUTH HOLLOWAY TTEES<br>U A 01-13-94 HOLLOWAY REV<br>LIV TR<br>3557 HERMITAGE RD E<br>JACKSONVILLE FL 32277-2650 | CREDITOR ID: 422581-ST<br>THOMAS F OAKLEY & HARRIET S<br>OAKLEY JT TEN<br>5675 HILL OAK DR<br>LOS  ANGELES CA 90068 | CREDITOR ID: 422582-ST<br>THOMAS G PUMPHREY<br>PO BOX 2649<br>PONTE  VEDRA  BCH FL 32004-2649 |
| CREDITOR ID: 422583-ST<br>THOMAS G PUMPHREY & PATRICIA<br>R PUMPHREY JT TEN<br>PO BOX 2649<br>PONTE  VEDRA  BCH FL 32004-2649 | CREDITOR ID: 422584-ST<br>THOMAS H BECTON<br>905 E 22ND ST<br>TIFTON GA 31794 | CREDITOR ID: 422585-ST<br>THOMAS HARRIS<br>1280 SE 52ND ST<br>OCALA FL 34480-6619 |
| CREDITOR ID: 422586-ST<br>THOMAS J ANATHAN<br>12 SCHUYLER LANE<br>BLOOMFIELD CT 06002 | CREDITOR ID: 422587-ST<br>THOMAS J KANASZKA<br>1925 TANGLEWOOD RD<br>JACKSONVILLE  BEACH FL 32250-2980 | CREDITOR ID: 422588-ST<br>THOMAS J MISKELL<br>33 MADISON AVE<br>AUBURN NY 13021-3217 |
| CREDITOR ID: 422589-ST<br>THOMAS J MOFFETT JR<br>1028 NW 36TH TER<br>GAINESVILLE FL 32605-4936 | CREDITOR ID: 422590-ST<br>THOMAS J YOUNG & FLORENCE A<br>YOUNG JT TEN<br>2466 LARCHWOOD ST<br>ORANGE  PARK FL 32065-8940 | CREDITOR ID: 422591-ST<br>THOMAS JOHN BEHL<br>5501 UNIVERSITY BLVD N<br>APT 244<br>JACKSONVILLE FL 32277 |
| CREDITOR ID: 422592-ST<br>THOMAS K BLAIR<br>5601 CANE RUN RD LOT 207<br>LOUISVILLE KY 40258 | CREDITOR ID: 422593-ST<br>THOMAS L COLLINS & SANDRA C<br>COLLINS JT TEN<br>260 CR 207 A<br>EAST  PALATKA FL 32131 | CREDITOR ID: 422594-ST<br>THOMAS L DORGAN & TAMARA<br>DORGAN JT TEN<br>3298 WOODLYN HILLS DR<br>ERLANGER KY 41018 |
| CREDITOR ID: 422595-ST<br>THOMAS L JENKINS<br>706 W BRIDGE ST<br>WETUMPKA AL 36092 | CREDITOR ID: 422596-ST<br>THOMAS L MORGAN<br>15443 PEERMONT<br>HOUSTON TX 77062 | CREDITOR ID: 422597-ST<br>THOMAS L SCARPA<br>122 PINEWOOD COURT<br>JUPITER FL 33458 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422598-ST<br>THOMAS L SCOTT & NANCY L<br>SCOTT JT TEN<br>2259 EAGLE BLUFF DR<br>VALROCO FL 33594 | CREDITOR ID: 422599-ST<br>THOMAS L WATKINS<br>6 COUNTRY CLUB RD<br>SHALIMAR FL 32579 | CREDITOR ID: 422600-ST<br>THOMAS LAUGHTON WILLIFORD JR<br>51 CUREWELL DR<br>BENSON NC 27504 |
| CREDITOR ID: 422601-ST<br>THOMAS LEE VAUGHAN<br>198 WILLARD ST<br>GREENVILLE SC 29611 | CREDITOR ID: 422602-ST<br>THOMAS LONGO<br>100 WHITE HAMPTON LN<br>PITTSBURGH PA 15236-1574 | CREDITOR ID: 422603-ST<br>THOMAS M CUMBIE JR<br>404 LIVE OAK LANE<br>HAVANA FL 32333 |
| CREDITOR ID: 422604-ST<br>THOMAS M GREEN & ANN GREEN<br>JT TEN<br>2120 RICHVIEW RD<br>MOUNT  VERNON IL 62864-2714 | CREDITOR ID: 422605-ST<br>THOMAS M SULLIVAN II<br>55 WIDEWATER RD<br>HILTON  HEAD SC 29926-2021 | CREDITOR ID: 422606-ST<br>THOMAS M YANZ<br>2912 RIGGIE ST<br>MIDLAND MI 48640-4152 |
| CREDITOR ID: 422607-ST<br>THOMAS MARK LOYD<br>742 N MULBERRY ST<br>STATESVILLE NC 28677 | CREDITOR ID: 422608-ST<br>THOMAS MCCURRY & PATRICIA M<br>MCCURRY JT TEN<br>8389 BUTTERNUT RD<br>FT  MEYERS FL 33912 | CREDITOR ID: 422609-ST<br>THOMAS N TROTTER & SUZANNE H<br>TROTTER TR U A 07-2-85<br>THOMAS N TROTTER & SUZANNE H<br>TROTTER FAMILY TRUST<br>7022 SPEESE DRIVE<br>HIAWASSEE GA 30546 |
| CREDITOR ID: 422610-ST<br>THOMAS R HIGH & LOCHIEL V<br>HIGH JT TEN<br>8430 SW 43RD ST<br>MIAMI FL 33155 | CREDITOR ID: 422611-ST<br>THOMAS R MINA & CAROL M MINA<br>JT TEN<br>5408 JENKINS LOOP<br>KEYSTONE  HGTS FL 32656 | CREDITOR ID: 422612-ST<br>THOMAS R ROSAMOND & MURIEL I<br>ROSAMOND JT TEN<br>3385 HEATHCLIFF LANE<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 422613-ST<br>THOMAS S BULL<br>101 TAPPEL DR<br>DALEVILLE AL 36322-5005 | CREDITOR ID: 422614-ST<br>THOMAS S CRAYTON<br>110 DOGWOOD DR<br>BELTON SC 29627 | CREDITOR ID: 422615-ST<br>THOMAS V CARTWRIGHT<br>76 ARMSTRONG DR<br>CLARK NJ 07066-2213 |
| CREDITOR ID: 422617-ST<br>THOMAS W BISHOP JR CUST FOR<br>JOHN C BISHOP U/T/FL/G/T/M/A<br>28 SOUTH 7TH ST<br>FERNANDINA  BCH FL 32034 | CREDITOR ID: 422616-ST<br>THOMAS W BISHOP JR CUST FOR<br>KATHERINE MARIE BISHOP<br>U/T/FL/G/T/M/A<br>PO BOX 34<br>BERLIN GA 31722 | CREDITOR ID: 422618-ST<br>THOMAS W BYNUM JR & MARY G<br>BYNUM JT TEN<br>PO BOX 175<br>FITZGERALD GA 31750 |
| CREDITOR ID: 422619-ST<br>THOMAS W BYRNE<br>1407 TAR POINT RD<br>PASADENA MD 21122-3235 | CREDITOR ID: 422620-ST<br>THOMAS W ENGEL<br>105 OAKWOOD<br>WEATHERFORD TX 76086 | CREDITOR ID: 422621-ST<br>THOMAS W SMYTH<br>811 GLENMOOR LN<br>GLENCOE MN 55336 |
| CREDITOR ID: 422622-ST<br>THOMAS WATSON JR<br>29550 BENJAMIN DR<br>WESLEY  CHAPEL FL 33543 | CREDITOR ID: 422623-ST<br>THOMAS YOUNG WILKINSON<br>365 QUAIL DR<br>SALISBURY NC 28147-8860 | CREDITOR ID: 422624-ST<br>THURMOND R DEVINEY<br>5245 WATER WORKS RD<br>GRANITE  FALLS NC 28630-9663 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 422626-ST
THURSBY J NEWTON & AMY W
NEWTON JT TEN
6011 VIRGILINA RD
ROXBRO NC 27574

CREDITOR ID: 422627-ST
TIFFANY C REID
805 27TH ST
KENNER LA 70062-5103

CREDITOR ID: 422628-ST
TILLIE K FOWLER
BROADVIEW TOWERS UNIT 12A
1596 LANCASTER TER
JACKSONVILLE FL 32204-4130

CREDITOR ID: 422629-ST
TIM E LENTZ
435 FARLEY ST
WAYNESVILLE NC 28786

CREDITOR ID: 422630-ST
TIMOTHY A BONATIS
5715 BENT PINE DR APT 304
ORLANDO FL 32822

CREDITOR ID: 422631-ST
TIMOTHY D CANUP
125 OLD AIRPORT RD
CONCORD NC 28025

CREDITOR ID: 422632-ST
TIMOTHY E ENCINOSA & KAREN E
ENCINOSA JT TEN
10907 N NEWPORT AVE
TAMPA FL 33612

CREDITOR ID: 422633-ST
TIMOTHY E HAMILTON
216 KEEL WAY
OSPREY FL 34229

CREDITOR ID: 422634-ST
TIMOTHY F JEWETT
PO BOX 148
SACO ME 04072

CREDITOR ID: 422635-ST
TIMOTHY FRANCIS MCCARTHY JR
2260 TEN OAKS DRIVE
TALLAHASSEE FL 32312

CREDITOR ID: 422636-ST
TIMOTHY J WELDON
14401 MILITARY TRL APT F207
DELRAY  BEACH FL 33484-3791

CREDITOR ID: 422637-ST
TIMOTHY M DAVIS
100 PINE CONE PLACE
CLAYTON NC 27520

CREDITOR ID: 422638-ST
TIMOTHY M WELCH
PO BOX 158
FOUNTAIN  INN SC 29644-0158

CREDITOR ID: 422639-ST
TIMOTHY MCDONOUGH
5180 ROCK DOVE LOOP
LAKELAND FL 33810

CREDITOR ID: 422640-ST
TIMOTHY RANDALL JOYNER &
JUDITH WENANT-JOYNER JT TEN
1433 AUTUMN WOODS DRIVE
MELBOURNE FL 32935

CREDITOR ID: 422641-ST
TIMOTHY S WOOLHOUSE
1410 VIRGINIA DR
ORLANDO FL 32803

CREDITOR ID: 422642-ST
TIMOTHY W GUPTON EXECUTOR U-W
OFCLARA MAE ELLIS
2918 BUENA VISTA RD
WINSTON  SALEM NC 27106

CREDITOR ID: 422643-ST
TIMOTHY W MARTIN
8501 TEN TEN RD
RALEIGH NC 27603

CREDITOR ID: 422644-ST
TIMOTHY W MARTIN & LOU L
MARTIN JT TEN
8501 TEN-TEN RD
RALEIGH NC 27603

CREDITOR ID: 422645-ST
TIMOTHY W RAY & SUZANNE M
RAY JT TEN
115 BUCK CREEK ROAD
MOULTRIE GA 31768

CREDITOR ID: 422646-ST
TIMOTHY WAYNE RAY
115 BUCK CREEK RD
MOULTRIE GA 31768

CREDITOR ID: 422647-ST
TINA E WHEELER
10612 CHELSEA DR
RALEIGH NC 27603

CREDITOR ID: 422648-ST
TINA MICHELLE MYERS
RT 3 BOX 253-A
KEMP TX 75143

CREDITOR ID: 422649-ST
TINA PITTMAN
16524 US HIGHWAY 280 E LOT 226
SMITHS AL 36877

CREDITOR ID: 422650-ST
TINA SERPICO
10 CHARLOTTE DRIVE
LAGRANGEVILLE NY 12540

CREDITOR ID: 422651-ST
TINE W DAVIS JR
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 422652-ST
TIONNA D HATCHETT
6708 EPPING FOREST WAY N
JACKSONVILLE FL 32217

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422653-ST<br>TIONNA D HATCHETT CUST<br>ZACHARY DAVIS DUKE UNIF TRAN<br>MIN ACT FL<br>6708 EPPING FOREST WAY N<br>JACKSONVILLE FL 32217-2666 | CREDITOR ID: 422655-ST<br>TOBY D MEIER<br>712 64TH AVE E<br>BRADENTON FL 34234 | CREDITOR ID: 422656-ST<br>TODD EUGENE KAHILL<br>2964 GRIER ST<br>NEWTON NC 28658-8341 |
| CREDITOR ID: 422657-ST<br>TODD GENTY<br>67 SHERIDAN AVE<br>SEASIDE  HEIGHTS NJ 08751-2143 | CREDITOR ID: 422658-ST<br>TOM A JENNARO & VIRGINIA<br>JENNARO JT TEN<br>2321 NE 32ND COURT<br>LGHTHSE  POINT FL 33064 | CREDITOR ID: 422659-ST<br>TOM F ODOM<br>26 BRITTANY DR<br>KENNER LA 70065 |
| CREDITOR ID: 422660-ST<br>TOM SYLVESTER<br>561 GREISON TRL APT 1D<br>NEWNAN GA 30263-1882 | CREDITOR ID: 422661-ST<br>TOMASINA M ANANIA<br>4121 EDGEWOOD DRIVE<br>COCONUT  CREEK FL 33066 | CREDITOR ID: 422662-ST<br>TOMM TOMLINSON<br>5875 STATESVILLE RD<br>NORTH  WILKESBORO NC 28659-8542 |
| CREDITOR ID: 422663-ST<br>TOMMIE D HODGES & BARBARA G<br>HODGES JT TEN<br>2509 RIVER DR<br>GAINESVILLE GA 30506 | CREDITOR ID: 422664-ST<br>TOMMY A LAFRANCE<br>211 BAY OAKS DR<br>BAY  SAINT  LOUIS MS 39520 | CREDITOR ID: 422665-ST<br>TOMMY J JENKINS<br>1059 TALBOT AVE<br>JACKSONVILLE FL 32205-5357 |
| CREDITOR ID: 422666-ST<br>TOMMY W DODD<br>1313 COUNTY ROAD 909<br>JOSHUA TX 76058 | CREDITOR ID: 422670-ST<br>TONI LYNN THOMAS CUST<br>ANTHONY JAMES THOMAS UNIF<br>TRANS MIN ACT SC<br>3095 MAPLEWOOD DR<br>N  AUGUSTA SC 29841-8777 | CREDITOR ID: 422669-ST<br>TONI LYNN THOMAS CUST<br>CHRISTOPHER MICHAEL THOMAS<br>UNIF TRANS MIN ACT SC<br>3095 MAPLEWOOD DR<br>N  AUGUSTA SC 29841-8777 |
| CREDITOR ID: 422668-ST<br>TONI LYNN THOMAS CUST<br>HEATHER BROOKE THOMAS UNIF<br>TRANS MIN ACT SC<br>3095 MAPLEWOOD DR<br>N  AUGUSTA SC 29841-8777 | CREDITOR ID: 422667-ST<br>TONI LYNN THOMAS CUST<br>VICTORIA NICOLE THOMAS UNDER<br>SC UNIFORM GIFTS TO MINORS<br>ACT<br>3095 MAPLEWOOD DR<br>NORTH  AUGUSTA SC 29841-8777 | CREDITOR ID: 422671-ST<br>TONI LYNN THOMAS CUST FOR<br>SEAN M THOMAS UNDER THE SC<br>UNIFORM GIFTS TO MINORS ACT<br>3095 MAPLEWOOD DR<br>NORTH  AUGUST SC 29841-8777 |
| CREDITOR ID: 422672-ST<br>TONY A TUCKER<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 | CREDITOR ID: 422673-ST<br>TONY L EDNEY<br>3609 CAPSTONE LANE<br>PLANO TX 75074 | CREDITOR ID: 422674-ST<br>TORIAN AARON SHORT<br>2898 DUCAN PLACE<br>DECATER GA 30034 |
| CREDITOR ID: 422675-ST<br>TRACEY L CONWELL<br>336 NE 28TH TERRACE<br>BOCA  RATON FL 33431 | CREDITOR ID: 422676-ST<br>TRACI NEELY<br>6707 ROCKERGATE DR<br>MISSOURI  CITY TX 77489-3440 | CREDITOR ID: 422677-ST<br>TRACIE LYNN HAYNES<br>820 PECAN DR<br>ANNISTON AL 36206 |
| CREDITOR ID: 422678-ST<br>TRACY LEWIS<br>7260 MURRAY HEIGHTS DR S<br>IRVINGTON AL 36544 | CREDITOR ID: 422679-ST<br>TRACY R HICKS<br>#1023<br>3520 CHATHAM GREEN LN<br>ARLINGTON TX 76014 | CREDITOR ID: 422680-ST<br>TRAVIS E JACKSON<br>720 WINTON AVENUE<br>PENSACOLA FL 32561 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422681-ST<br>TRAVIS E NOBLITT<br>5911 N LYNN AVE<br>TAMPA FL 33604 | CREDITOR ID: 422682-ST<br>TRENHOLM G RUMBOUGH<br>28 LYTTLETON ST<br>CHARLESTON SC 29407 | CREDITOR ID: 422683-ST<br>TRESSA DIGBY & BRAD DIGBY<br>JT TEN<br>258 BLUE BIRD TR<br>WICHITA  FALLS TX 76310 |
| CREDITOR ID: 422684-ST<br>TREVOR H MATHIS<br>8595 LONGFORD DR<br>JACKSONVILLE FL 32244-7153 | CREDITOR ID: 422685-ST<br>TRICIA M KEENEY<br>PO BOX 1885<br>BOYD TX 76023 | CREDITOR ID: 422686-ST<br>TRIXY J ODOM<br>3416 NELINDA MAY DR<br>LOUISVILLE KY 40213 |
| CREDITOR ID: 422687-ST<br>TROY A TOWNSEND<br>PO BOX 45<br>HAMPTON FL 32044 | CREDITOR ID: 422688-ST<br>TROY HINKLE<br>1607 PARKER POINT BLVD<br>ODESSA FL 33556 | CREDITOR ID: 422689-ST<br>TROY KENNETH MEINEKE<br>327 PEARL ST<br>READING OH 45215 |
| CREDITOR ID: 422690-ST<br>TROY M PANDA & JENNIFER A<br>PANDA JT TEN<br>1530 WEST PKWY<br>DELAND FL 32724-3213 | CREDITOR ID: 422691-ST<br>TROY V JEFFCOAT<br>1105 CHARTER OAK DR<br>TAYLORS SC 29687-4404 | CREDITOR ID: 422692-ST<br>TRUDY KNOX & SHIRLEY J<br>MAXWELL JT TEN<br>APT D<br>123-D EAST ELM<br>GRANVILLE OH 43023 |
| CREDITOR ID: 422693-ST<br>TRUETT P HUX JR & JUDITH A<br>HUX TEN COM<br>3024 EDGEHILL RD<br>FORT  WORTH TX 76116-4439 | CREDITOR ID: 422694-ST<br>TUI VALANE CREEL<br>18606 MANCHAC PT RD<br>PRAIRIEVILLE LA 70769 | CREDITOR ID: 422695-ST<br>TULLIS C KIRKLAND JR<br>2120 JAMMES RD<br>JACKSONVILLE FL 32210-3837 |
| CREDITOR ID: 422696-ST<br>TULLY LANDI<br>1360 MIDLAND AVE<br>BRONXVILLE NY 10708 | CREDITOR ID: 422697-ST<br>TURMY LUM<br>3810 OAKHILL DR<br>TITUSVILLE FL 32780 | CREDITOR ID: 422698-ST<br>TWD JR TRUST U-A 6/23/80<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 422699-ST<br>TYRONE SMITH<br>19179 NW 33RD AVE<br>CAROL  CITY FL 33056-7406 | CREDITOR ID: 422700-ST<br>TYSON DINES III<br>412 EMMERSON ST<br>DENVER CO 80218 | CREDITOR ID: 422701-ST<br>U S CLEARING<br>26 BROADWAY<br>NEW  YORK NY 10004 |
| CREDITOR ID: 417279-BB<br>UBS AG STAMFORD BRANCH<br>CUSTODIAN FOR UBS AG LONDON BRANCH<br>ATTN: WILLIAM ROME<br>677 WASHINGTON BLVD, 9TH FL<br>STAMFORD CT 06901 | CREDITOR ID: 417280-BB<br>UBS FINANCIAL SERVICES INC.<br>ATTN: JANE FLOOD<br>1200 HARBOR BLVD<br>STOCK RECORD DEPT<br>WEEHAWKEN NJ 07086 | CREDITOR ID: 417281-BB<br>UBS SECURITIES, LLC<br>ATTN: WILLIAM ROME<br>677 WASHINGTON BLVD, 9TH FL<br>STAMFORD CT 06901 |
| CREDITOR ID: 422705-ST<br>UDO V NOWAK & LINDA S NOWAK<br>JT TEN<br>206-2 AUTUMN RIDGE DR<br>DOTHAN AL 36305 | CREDITOR ID: 422706-ST<br>UKEME EKPO<br>APT 103<br>1735 DEWEY ST<br>HOLLYWOOD FL 33020 | CREDITOR ID: 417282-BB<br>UMB BANK, NA<br>ATTN: LAURIE BOX<br>928 GRAND BLVD<br>KANSAS CITY MO 64106 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 417325-B3
UNA LEWIS
5700 SABLE PALM LANE
PUNTA GORDA FL 33982

CREDITOR ID: 417350-BB
UNION BANK
ATTN: REBECCA LUCAS
530 B STREET, SUITE 242
SAN DIEGO CA 92101

CREDITOR ID: 417283-BB
UNITED STATES TRUST CO. OF NEW YORK
ATTN: EILEEN FRENCH
PROXY DEPT
499 WASHINGTON BLVD, 7TH FL
JERSEY CITY NJ 07310

CREDITOR ID: 417284-BB
US BANCORP INVESTMENTS, INC
ATTN: KATHY DABRUZZI
60 LIVINGSTON AVENUE
EP-MN-WN2H
ST PAUL MN 55107-1419

CREDITOR ID: 417285-BB
US BANK NA
ATTN: KEITH FROHLICHER
SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE, STE 300
MILWAUKEE WI 53212

CREDITOR ID: 417286-BB
USAA INVESTMENT MANAGEMENT COMPANY
ATTN: TWILA TELCHIK
9800 FREDERICKSBURG ROAD
BSB BLDG A03S
SAN ANTONIO TX 78288

CREDITOR ID: 422707-ST
V L HUMPHREY
5062 YACHT CLUB RD
JACKSONVILLE FL 32210

CREDITOR ID: 422708-ST
VALARIE G GREEN
123 EANEST DR
ST HELENA SC 29920

CREDITOR ID: 422709-ST
VALARIE M COBURN
19667 NW 71ST AVE
STARKE FL 32091-5538

CREDITOR ID: 422710-ST
VALERIE C JACOMINO
C/O MICHAEL E ROACH
724 MOSS ST
P O BOX 1747
LAKE CHARLES LA 70601

CREDITOR ID: 422711-ST
VALERIE S CHARLES
P O BOX 268
SULPHUR LA 70664

CREDITOR ID: 422712-ST
VALRIE GUDAL
2166 FUNSTON SIGSBEE RD
MOULTRIE GA 31768-2322

CREDITOR ID: 422713-ST
VALRIE GUDAL BELL
2166 FUNSTON SIGSBEE RD
MOULTRIE GA 31768-2322

CREDITOR ID: 422714-ST
VAN M JORDAN
1117 WOODSIDE DR
CHARLESTON SC 29406-2217

CREDITOR ID: 422716-ST
VANESSA D NOLAN
512 ANDERSON DR
DARLINGTON SC 29532

CREDITOR ID: 422717-ST
VANESSA G CAIN CUST FOR DEVIN
MICHAEL CAIN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1105 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 422718-ST
VEDA ALLEN PLEDGER
#221
4294 3RD AVE
MARIANNA FL 32446

CREDITOR ID: 422719-ST
VELMA J STARRETT
919 COUNTY ROAD 1802
YANTIS TX 75497-3141

CREDITOR ID: 422720-ST
VELMA MONETTE BROOKS &
HERBERT BROOKS JT TEN
10571 NORTHWEST LITTLE CAT RD
GREENVILLE FL 32331

CREDITOR ID: 422721-ST
VERA J SUMNER & EARL A
SUMNER JT TEN
10502 ALVIN RD APT 1
JACKSONVILLE FL 32222

CREDITOR ID: 422722-ST
VERA MARIE ALESSI
15503 F M 529
APT 1117
HOUSTON TX 77095

CREDITOR ID: 422723-ST
VERA MILLER & LORETTA
ALBRITTON JT TEN
1125 40TH ST
SARASOTA FL 34234

CREDITOR ID: 422724-ST
VERLON W THOMAS & LINDA C
THOMAS JT TEN
P O BOX 763
ORANGE PARK FL 32067

CREDITOR ID: 422725-ST
VERNON D KEGLEY
1234 ISAACS AVE
WALLA WALLA WA 99362

CREDITOR ID: 422726-ST
VERNON L HOGE
952 ROCKINGHAM RD
BIRMINGHAM AL 35235

CREDITOR ID: 422727-ST
VICKI WILLIAMS & DONALD
RASMUSSEN JT TEN
14320 SPANAWAY LOOP RD S
TACOMA WA 98444-1018

CREDITOR ID: 422728-ST
VICTOR A VALENTE
3117 SHADOW OAKS DR
HOLIDAY FL 34690

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422729-ST<br>VICTOR L WOODS<br>310 W HOLLOWAY ST<br>YATES CENTER KS 66783 | CREDITOR ID: 422730-ST<br>VICTOR P COMPE & MARION D<br>COMPE JT TEN<br>2255 RIVER RIDGE RD<br>DELAND FL 32720-4321 | CREDITOR ID: 422731-ST<br>VICTOR ROSSI<br>PO BOX 249<br>BOONVILLE CA 95415-0249 |
| CREDITOR ID: 422732-ST<br>VICTORIA C CARTER<br>8350 JACKSON COUNTY LINE RD<br>LUCEDALE MS 39452 | CREDITOR ID: 422733-ST<br>VINCENT G LETO & JUDY S LETO<br>JT TEN<br>732 N ATLANTA ST<br>METAIRIE LA 70003-6910 | CREDITOR ID: 422734-ST<br>VINCENT G SHAFFERY<br>5277 DIXIE DRIVE<br>NAPLES FL 33962 |
| CREDITOR ID: 422735-ST<br>VINCENT J MUSSO<br>4205 SHILOH DR<br>BIRMINGHAM AL 35213 | CREDITOR ID: 422736-ST<br>VINCENT J MUSSO & BRENDA T<br>MUSSO JT TEN<br>4205 SHILOH DR<br>BIRMINGHAM AL 35213 | CREDITOR ID: 422737-ST<br>VIOLA B CARLTON & CARLTON P<br>SWIFT JT TEN<br>109 RUST AVE<br>WAUCHULA FL 33873-2742 |
| CREDITOR ID: 422738-ST<br>VIOLA E ADCOX<br>14050 LOTT MCCARTY RD<br>PICAYUNE MS 39466 | CREDITOR ID: 422739-ST<br>VIOLA P BRYANT<br>19631 N W 71ST AVE<br>STARKE FL 32091 | CREDITOR ID: 422740-ST<br>VIOLET J BROWNE<br>343 WEST MULBERRY ST<br>LEBANON KY 40033 |
| CREDITOR ID: 422741-ST<br>VIOLET JUNE LINDSEY<br>3318 CLEVELAND ST<br>HOLLYWOOD FL 33021 | CREDITOR ID: 417320-B3<br>VIOLET LAMEY<br>860 NW 200TH TERRACE<br>MIAMI FL 33169 | CREDITOR ID: 417337-B3<br>VIOLET LAMEY<br>LUBELL & ROSEN<br>LUBELL & ROSEN<br>18250 NW 2ND AVE<br>SUITE C<br>MIAMI FL 33169 |
| CREDITOR ID: 422742-ST<br>VIRGINIA A SCHEER<br>250 HAPPY HILL COURT<br>LEXINGTON NC 27295 | CREDITOR ID: 422743-ST<br>VIRGINIA A SEARCH<br>3635 HARLOCK RD<br>MELBOURNE FL 32934 | CREDITOR ID: 422744-ST<br>VIRGINIA B HARTMAN<br>4006 MARIAH CIR<br>FORT PIERCE FL 34947 |
| CREDITOR ID: 422745-ST<br>VIRGINIA F SHEAROUSE<br>1640 WARNER AVE<br>MC LEAN VA 22101-5040 | CREDITOR ID: 422746-ST<br>VIRGINIA FISHBURNE STONE<br>88 OVERHILL RD<br>FAIRFIELD CT 06430 | CREDITOR ID: 422747-ST<br>VIRGINIA G BURNS<br>289 SANFORD HGTS<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 422748-ST<br>VIRGINIA G HOLSHOUSER<br>4519 G EDWARDS MILL RD<br>RALEIGH NC 27612 | CREDITOR ID: 422749-ST<br>VIRGINIA J JONES<br>C/O JOANN M SESSIONS<br>906 DEERFIELD RD<br>RALEIGH NC 27609-5427 | CREDITOR ID: 422750-ST<br>VIRGINIA KELLY & HELEN K<br>TUCKER JT TEN<br>1580 KENILWORTH ST<br>SARASOTA FL 34231-3524 |
| CREDITOR ID: 422751-ST<br>VIRGINIA L RIDDLE<br>6717 ORPHELIA AVE NE<br>ALBUQUERQUE NM 87109-6935 | CREDITOR ID: 422752-ST<br>VIRGINIA L RIDDLE & ROBERT L<br>RIDDLE JT TEN<br>6717 ORPHELIA AVE NE<br>ALBUQUERQUE NM 87109 | CREDITOR ID: 422753-ST<br>VIRGINIA LEE NORTON & T<br>DAYLE NORTON AS CO-TTEES U A<br>DTD 3-8-95 VIRGINIA LEE<br>NORTON REVOCABLE TRUST<br>P O BOX 336<br>PALATKA FL 32178 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 422754-ST
VIRGINIA PHILLIPS PERRY
2806 BYRON DR
SALISBURY NC 28144

CREDITOR ID: 422755-ST
VIRGINIA V BROWN
6396 TIMELESS LN
MADISON OH 44057

CREDITOR ID: 422756-ST
VIRGINIA V MALMBERG
7684 HENDERSON SMITH RD
MILTON FL 32570

CREDITOR ID: 422757-ST
VIRGINIA W CORLEY
872 CORAL REEF WAY
PONTE  VEDRA BEACH FL 32082

CREDITOR ID: 422758-ST
VIRGUS M LEBLANC & LOUIS C
LEBLANC TEN COM
1514 HWY 182 EAST
MORGAN  CITY LA 70380

CREDITOR ID: 422759-ST
VIVA ANN GREEN
204 S SINCLAIR PL
CASPER WY 82609

CREDITOR ID: 422760-ST
VIVIAN G BROWN
PO BOX 103
ZACHARY LA 70791

CREDITOR ID: 422761-ST
VIVIAN L KING & WILLIAM H
KING JT TEN
5235 YERKES ST
JACKSONVILLE FL 32205-7243

CREDITOR ID: 422762-ST
VIVIAN L SNODDY
PO BOX 470
DENVER NC 28037-0470

CREDITOR ID: 422763-ST
VIVIEN SHAUGHNESS TRUSTEE
U-A DTD 07-09-87VIVIEN
SHAUGHNESSREVOCABLE LIVING
TRUST
2107 MONTPELIAR ST
WESTON FL 33326

CREDITOR ID: 422764-ST
VLADIMIR TESTER
1575 TREMONT STREET  APT 612
BOSTON MA 02120

CREDITOR ID: 422765-ST
W B SCHAUBER
5050 EDGEWOOD CT
JACKSONVILLE FL 32254

CREDITOR ID: 422766-ST
W C CALKINS
4833 RIVER BASIN DR S
JACKSONVILLE FL 32207

CREDITOR ID: 422767-ST
W F BRIM JR
1006 CACTUS CUT RD
MIDDLEBURG FL 32068

CREDITOR ID: 422768-ST
W F ROBINSON & MARGARET J
ROBINSON JT TEN
2630 270TH ST
BEDFORD IA 50833-8401

CREDITOR ID: 422769-ST
W FREDERICK HILL & MARGARET
ANN HILL JT TEN
5 DAYTONA DR
LOUISVILLE KY 40214

CREDITOR ID: 422770-ST
W FREDERICK HILL CUST
BRANDON CURTIS BORDERS UNIF
TRANS MIN ACT KY
5 DAYTONA DR
LOUISVILLE KY 40214

CREDITOR ID: 422771-ST
W M BERRY
6719 CAMINO DEL SOL CIR
RANCHO  MURIETA CA 95683-9443

CREDITOR ID: 422773-ST
W R BAXLEY
8192 SEVEN MILE DR
PONTE  VEDRA FL 32082-3109

CREDITOR ID: 422774-ST
W S JENKINS
3025 WOODLAND CHURCH RD
YOUNGSVILLE NC 27596

CREDITOR ID: 422775-ST
W T BARTHOLOMEW TRUSTEE U/A
DTD 09-29-97W T BARTHOLOMEW
TRUST
1049 DEL HAVEN DR
DELRAY  BEACH FL 33483

CREDITOR ID: 417287-BB
WACHOVIA BANK NA
ATTN: JOE SALGADO
40 BROAD STREET, 5TH FL
NEW YORK NY 10004

CREDITOR ID: 422808-ST
WACHOVIA SECURITIES INC
ATTN PHYSICAL
PROCESSING-RESTRICTED STOCK
DEPT
PO BOX 1012
CHARLOTTE NC 28201

CREDITOR ID: 422810-ST
WACHOVIA SECURITIES LLC
1 NEW YORK PLAZA
NEW  YORK NY 10292-0001

CREDITOR ID: 417289-BB
WACHOVIA SECURITIES, LLC
ATTN: ANTONIO LOPEZ
FOR CONSENTS & CORP ACTIONS
111 8TH AVENUE, 4TH FL
NEW YORK NY 10011

CREDITOR ID: 417288-BB
WACHOVIA SECURITIES, LLC
ATTN: ALVIN MARTIN
ONE NEW YORK PLAZA
NEW YORK NY 10292

CREDITOR ID: 422811-ST
WALLACE KEITH DRAPER
196 N COMANCHE TR
SPRINGTOWN TX 76082

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 422812-ST
WALLACE L ORR
513 CHRISTOPHER LN
CHESTER SC 29706-5112

CREDITOR ID: 422813-ST
WALLACE W HAYS
5855 PIPER GLEN BLVD
JACKSONVILLE FL 32222

CREDITOR ID: 422814-ST
WALTER E EDWARDS
P O BOX 463
GLEN  ALPINE NC 28628

CREDITOR ID: 422815-ST
WALTER GUINN & VERA I GUINN
JT TEN
8801 HWY 20-26
NAMPA ID 83687

CREDITOR ID: 422816-ST
WALTER H DALTON
560 NORTH MAIN STREET
RUTHERFORDTON NC 28139

CREDITOR ID: 422817-ST
WALTER J CARROLL JR
1356 DOVE CREEK COURT
GASTONIA NC 28054

CREDITOR ID: 422818-ST
WALTER J JOHNSON & VIRGINIA
L JOHNSON TTEES U-A DTD
12-03-90WALTER J JOHNSON
REVOCABLE TRUST
1156 WESTMOOR PL
ST  LOUIS MO 63131

CREDITOR ID: 422819-ST
WALTER J WIGHTMAN III &
BETTY L WIGHTMAN JT TEN
8538 HILMA RD
JACKSONVILLE FL 32244-4812

CREDITOR ID: 422820-ST
WALTER KRONK
11821 CLARIDON TROY RD
CHARDON OH 44024

CREDITOR ID: 422821-ST
WALTER N BIENEMAN
4475 N OCEAN BLVD 13A
DELRAY  BCH FL 33483

CREDITOR ID: 422822-ST
WALTER N HARWELL
216 S GRANTS LANE SPACE 9
FORT  WORTH TX

CREDITOR ID: 422823-ST
WALTER P BAILEY
PO BOX 905
FRONT  ROYAL VA 22630

CREDITOR ID: 422824-ST
WALTER P BOURG
840 HICKORY AVE
HARAHAN LA 70123

CREDITOR ID: 422825-ST
WALTER R KILGORE & JOAN M
KILGORE JT TEN
3055 POE DR
MONTGOMERY TX 77356

CREDITOR ID: 422826-ST
WALTER R SMITH
356 NE CACTUS AVE
LEE FL 32059-4300

CREDITOR ID: 422827-ST
WALTER THOMAS HENSEY
911 WASHINGTON ST APT 102
RALEIGH NC 27605-3206

CREDITOR ID: 422828-ST
WALTER WINN DAVIS
304 W WASHINGTON ST
GLASGOW KY 42141

CREDITOR ID: 422829-ST
WALTERS MILLER TR 08-08-90|
WALTERS MILLERMASTER TRUST
66 FULLERWOOD DR
ST  AUGUSTINE FL 32095

CREDITOR ID: 422830-ST
WANDA DARLYNE MULLIS
5876 COLLINS ROAD
JACKSONVILLE FL 32244

CREDITOR ID: 422831-ST
WANDA FAYE MCCOMBS
4053 GLENLAKE TRACE
KENNESAW GA 30144

CREDITOR ID: 422832-ST
WANDA MITCHELL MARSH
2425 PINEWOOD PL
AUBURN AL 36830-8416

CREDITOR ID: 422833-ST
WANDA S ATKINSON
4115 WEDGEWOOD TERRACE
TRINITY NC 27370

CREDITOR ID: 422834-ST
WARD D MORTON & EVELYN B
MORTON JT TEN
722 WARRENTON RD
WINTER  PARK FL 32792

CREDITOR ID: 422835-ST
WARNER C SANFORD & PATRICIA
D SANFORD JT TEN
3510 SHARER RD
TALLAHASSEE FL 32312

CREDITOR ID: 422836-ST
WARREN C KOLKEBECK
#210
6 FLAGLER LN
HOLLY  HILL FL 32117

CREDITOR ID: 422837-ST
WARREN POWELL
1701 N 2ND ST
LANETT AL 36863-1830

CREDITOR ID: 422838-ST
WARREN SHULZ
575 DOUGLAS AVE
CALUMET  CITY IL 60409-4208

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422839-ST<br>WARREN T LEAKE & DOLORES I<br>LEAKE TRUSTEES U-A DTD<br>07-26-95 LEAKE FAMILY TRUST<br>5521 COSTA MESA DR<br>KELLER TX 76248-6229 | CREDITOR ID: 422840-ST<br>WARREN TAYLOR<br>9 WEMBLEY RD<br>GREENVILLE SC 29607-3130 | CREDITOR ID: 422841-ST<br>WARREN W DAVIES<br>911 CHEROKEE RD APT 1<br>LOUISVILLE KY 40204-2324 |
| CREDITOR ID: 422842-ST<br>WAUREEN E SANDERS<br>6904 BURR OAK DR<br>PLANO TX 75023-1945 | CREDITOR ID: 422844-ST<br>WAYNE A FOX<br>538 DYKE BRANCH RD<br>DOVER DE 19901-1547 | CREDITOR ID: 422845-ST<br>WAYNE A GREEN<br>632 NW 179TH ST<br>MIAMI FL 33169 |
| CREDITOR ID: 422846-ST<br>WAYNE E COPELAND CUST FOR<br>KAREN M COPELAND<br>U/NH/U/G/T/M/LAW<br>PO BOX 132<br>HAMPTON NH 03843 | CREDITOR ID: 422847-ST<br>WAYNE GEORGE PRUE<br>604 JUNIPER DR<br>ALLEN TX 75002 | CREDITOR ID: 417290-BB<br>WAYNE HUMMER INVESTMENTS, LLC<br>ATTN: ROBERTA S SMAT<br>300 SOUTH WACKER DRIVE<br>CHICAGO IL 60606-6607 |
| CREDITOR ID: 422848-ST<br>WAYNE JACKSON ALFORD<br>3905 RED CYPRESS DR<br>HARVEY LA 70058 | CREDITOR ID: 422849-ST<br>WAYNE PEARSALL<br>P O BOX 392<br>AMHERST OH 44001 | CREDITOR ID: 422850-ST<br>WAYNE S DRUMM & BARBARA L<br>DRUMM JT TEN<br>3898 BRAVE TRAIL<br>KENNESAW GA 30144 |
| CREDITOR ID: 422851-ST<br>WAYNE T OWENS<br>2520 RED FOX TR<br>FT  MILL SC 29715 | CREDITOR ID: 423077-BH<br>WAYNES CHECK CASHING<br>C/O GAVIN LEWIS<br>5339 SPRING VALLEY RD, 2ND FL<br>DALLAS TX 75254 | CREDITOR ID: 422852-ST<br>WEBB PRUITT JR<br>4401 LAKESIDE DR 302<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 417433-LS<br>WECHSLER, WARREN<br>C/O FARUQI & FARUQI LLP<br>ATTN NADEEM FARUQI, ESQ<br>320 EAST 39TH STREET<br>NEW YORK NY 10016 | CREDITOR ID: 417291-BB<br>WEDBUSH MORGAN SECURITIES, INC<br>ATTN: ALICIA GONZALES<br>1000 WILSHIRE BLVD<br>LOS ANGELES CA 90017 | CREDITOR ID: 417292-BB<br>WELLS FARGO BANK NA<br>ATTN: LACEY PETERSON<br>733 MARQUETTE AVENUE<br>MAC N9306-057 5TH FL<br>MINNEAPOLIS MN 55479 |
| CREDITOR ID: 417293-BB<br>WELLS FARGO BANK, NA<br>ATTN: JANET BUECHLER<br>733 MARQUETTE AVENUE<br>MINNEAPOLIS MN 55479 | CREDITOR ID: 417294-BB<br>WELLS FARGO BROKERAGE SERVICES, LLC<br>ATTN: GRANT LINDGREN<br>608 SECOND AVENUE SOUTH, 5TH FL<br>MINNEAPOLIS MN 55479 | CREDITOR ID: 417295-BB<br>WELLS FARGO BROKERAGE SVCS LLC<br>ATTN: KENT AMSBAUGH<br>608 SECOND AVENUE SOUTH, 5TH FL<br>MINNEAPOLIS MN 55479 |
| CREDITOR ID: 417296-BB<br>WELLS FARGO INVESTMENT, LLC<br>ATTN: COLLEEN GRUNDTNER<br>608 2ND AVENUE SOUTH<br>MAC N9303-084<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 417297-BB<br>WELLS FARGO INVESTMENTS, LLC<br>ATTN: KELLY METZ<br>625 MARQUETTE AVENUE<br>MINNEAPOLIS MN 55402-2308 | CREDITOR ID: 422853-ST<br>WENDEL H STOCKTON<br>#205<br>1244 ARBOR RD<br>WINSTON  SALEM NC 27104 |
| CREDITOR ID: 422854-ST<br>WENDELL C MATHIS<br>3866 SW 77TH BLVD<br>JASPER FL 32052-5306 | CREDITOR ID: 422855-ST<br>WENDELL E LINDSEY & VIOLET<br>JUNE LINDSEY JT TEN<br>3318 CLEVELAND ST<br>HOLLYWOOD FL 33021 | CREDITOR ID: 422856-ST<br>WENDELL H DAVIS<br>120 DEMERY DR<br>BRUNSWICK GA 31525 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422857-ST<br>WENDY A SHUMAN<br>14 WESTERLEIGH ROAD<br>PURCHASE NY 10577 | CREDITOR ID: 422858-ST<br>WENDY L ATHERTON<br>118 HODGES ST<br>LOS  FRESNOS TX 78566-3503 | CREDITOR ID: 422859-ST<br>WENDY S BULLOCK CUST<br>FLORENCE B BULLICK UNIF<br>TRANS MIN ACT NY<br>14 WESTERLEIGH ROAD<br>PURCHASE NY 10577 |
| CREDITOR ID: 422860-ST<br>WERNER F GRUNBAUM TR U-A<br>07-19-82 MARIANNE GRUMBAUM<br>TR<br>BOX 3109<br>ST  LOUIS MO 63130 | CREDITOR ID: 422861-ST<br>WESLEY HOWARD JR SUCCESSOR<br>TTEE U/W/O WESLEY HOWARD<br>F-B-O WESLEY HOWARD JR<br>1301 HICKORY<br>TEXARKANO AR 75502 | CREDITOR ID: 422862-ST<br>WESLEY O WILKERSON & PAULINE<br>S WILKERSON JT TEN<br>7738 KNOLL DR N<br>JACKSONVILLE FL 32221-6124 |
| CREDITOR ID: 422863-ST<br>WESLEY S TURNIPSEED &<br>JEANETTE TURNIPSEED JT TEN<br>11505 ORILLA DEL RIO PL<br>TEMPLE  TERRACE FL 33617 | CREDITOR ID: 422864-ST<br>WESLEY UNITED METHODIST<br>CHURCH<br>825 N BELAIR RD<br>EVANS GA 30809 | CREDITOR ID: 422865-ST<br>WESNIE ELIEN<br>411 NE 3RD AVE<br>DELRAY  BEACH FL 33444 |
| CREDITOR ID: 422866-ST<br>WEYMAN E MEEHAN & MARGIE J<br>MEEHAN JT TEN<br>4001 BIENVILLE RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 422867-ST<br>WILBERT ANNIS TTEE U-A DTD<br>10-26-89WILBERT ANNIS<br>TRUST<br>1115 SW 22ND AVE<br>APT 214<br>DELRAY  BEACH FL 33445 | CREDITOR ID: 422868-ST<br>WILBUR B DEXTER<br>2046 COAST GUARD DR<br>STAFFORD VA 22554 |
| CREDITOR ID: 422869-ST<br>WILBUR D DAVIS & DOROTHY M<br>DAVIS JT TEN<br>RR 1 BOX 1115<br>SAINT  GEORGE GA 31562 | CREDITOR ID: 422870-ST<br>WILBUR D GRIFFIS<br>PO BOX 897<br>JESUP GA 31598-0897 | CREDITOR ID: 422871-ST<br>WILBUR T ROGERS & BERTIE C<br>ROGERS JT TEN<br>4115 LAKESIDE DR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 422872-ST<br>WILDER HAWKINS<br>6433 CORONET RD<br>LAKELAND FL 33811 | CREDITOR ID: 422873-ST<br>WILEY E STEAKLEY<br>110 11TH AVE<br>SHALIMAR FL 32579 | CREDITOR ID: 422874-ST<br>WILFRED F STRATZ & CARRIE L<br>STRATZ JT TEN<br>4907 APPLEWOOD DR<br>LANSING MI 48917 |
| CREDITOR ID: 422875-ST<br>WILHELMINA A CLARY<br>9 BALENTINE DR<br>GREENVILLE SC 29605 | CREDITOR ID: 422876-ST<br>WILL J MCDANIEL<br>605 GLEN EDEN DRIVE<br>RALEIGH NC 27612 | CREDITOR ID: 422877-ST<br>WILL T HOGAN & DIANNE L<br>HOGANJT TEN<br>2505 PATSY ANNE DR<br>JACKSONVILLE FL 32207-7849 |
| CREDITOR ID: 422878-ST<br>WILLA W BOOTH & THEODORE A<br>BOOTH JR JT TEN<br>6040 MOSELEY AVE<br>CLINTON NC 28328 | CREDITOR ID: 422879-ST<br>WILLARD M SALLEY<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 | CREDITOR ID: 422880-ST<br>WILLIAM A BLAICH<br>517 WINTHROP ST<br>FT  WALTON  BCH FL 32547-2654 |
| CREDITOR ID: 422881-ST<br>WILLIAM A MCTAGGART<br>12235 NW 17TH PL<br>MIAMI FL 33167-2114 | CREDITOR ID: 422882-ST<br>WILLIAM A ROBINSON<br>2475 WINCHESTER LN<br>ST  AUGUSTINE FL 32092-1088 | CREDITOR ID: 422883-ST<br>WILLIAM A ROWLEY<br>141 LEWISTON RD<br>GROVETOWN GA 30813 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422884-ST<br>WILLIAM A RUSSELL SR<br>10558 COUNTY RD 138<br>BAY  MINETTE AL 36507 | CREDITOR ID: 422885-ST<br>WILLIAM A SCHEIBE<br>7330 BELQIUM RD<br>PENSACOLA FL 32526 | CREDITOR ID: 422886-ST<br>WILLIAM ALBERT LEE<br>P O BOX 229<br>ROSEVILLE IL 61473 |
| CREDITOR ID: 422887-ST<br>WILLIAM AMENDOLIA<br>121 COSMOS DR<br>ORLANDO FL 32807-4927 | CREDITOR ID: 422888-ST<br>WILLIAM ANDERSON SADLER<br>2341 HENDRICKS MILL RD<br>EBONY VA 23845-2147 | CREDITOR ID: 422889-ST<br>WILLIAM B CUTCLIFFE &<br>MARGARET C CUTCLIFFE JT TEN<br>1033 BROOKSTONE LN<br>BIRMINGHAM AL 35235 |
| CREDITOR ID: 422890-ST<br>WILLIAM B GWYN<br>PO BOX 1004<br>NORTH  WILKESBORO NC 28659 | CREDITOR ID: 422891-ST<br>WILLIAM B MILLER & CATHERINE<br>A MILLER JT TEN<br>7415 MANHATTAN<br>PARMA OH 44129 | CREDITOR ID: 422892-ST<br>WILLIAM B WARREN JR<br>871 ROSIN HILL RD<br>NEWTON  GROVE NC 28366-6816 |
| CREDITOR ID: 417298-BB<br>WILLIAM BLAIR & COMPANY, LLC<br>ATTN: STEVE DEBERNARDO<br>222 WEST ADAMS STREET, 28TH FL<br>CHICAGO IL 60606 | CREDITOR ID: 422893-ST<br>WILLIAM BRICE CUTCLIFFE &<br>MARGARET C CUTCLIFFE JT TEN<br>1033 BROOKSTONE LN<br>BIRMINGHAM AL 35235 | CREDITOR ID: 422894-ST<br>WILLIAM C BROGLE<br>PO BOX 31106<br>CINCINNATI OH 45231-0106 |
| CREDITOR ID: 422896-ST<br>WILLIAM C COOK & MICHELE L<br>COOK JT TEN<br>2763 AVENIDA DE SOTO<br>NAVARRE FL 32566 | CREDITOR ID: 422897-ST<br>WILLIAM C INGLE<br>515 COFFEY AVE<br>N  WILKESBORO NC 28659-3258 | CREDITOR ID: 422898-ST<br>WILLIAM C KHILLING TR U A<br>10/05/87 WILLIAM C KHILLING<br>LIVING TRUST<br>2618 N MERIDIAN AVE APT 109<br>OKLAHOMA  CITY OK 73107 |
| CREDITOR ID: 422899-ST<br>WILLIAM C NEUTZE<br>12608 SAGAMORE FOREST LN<br>REISTERTOWN MD 21136-1808 | CREDITOR ID: 422901-ST<br>WILLIAM C PHILLIPS<br>436 BLANCHARD RD<br>SPARTANBURG SC 29306 | CREDITOR ID: 422902-ST<br>WILLIAM C SEDGEMAN & MARIE A<br>SEDGEMAN JT TEN<br>711 MAPLE DR<br>AURORA MN 55705 |
| CREDITOR ID: 422903-ST<br>WILLIAM C SPANGENBERG &<br>ELIZABETH SPANGENBERG JT TEN<br>12866 KELLEY RD<br>BROOKLYN MI 49230 | CREDITOR ID: 422904-ST<br>WILLIAM C WATERS TTEE U A<br>DTD 3-17-92 F-B-O WILLIAM C<br>WATERS REV TR<br>PO BOX 5071<br>JACKSONVILLE FL 32247 | CREDITOR ID: 422905-ST<br>WILLIAM CARLTON BRAZELLE<br>6733 RICKER RD<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 422906-ST<br>WILLIAM CARLYLE INGLE<br>515 COFFEY AVE<br>NORTH  WILKESBORO NC 28659-3258 | CREDITOR ID: 422907-ST<br>WILLIAM CATLIN JR<br>2926 GRAND AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 422908-ST<br>WILLIAM D BOZEMAN<br>123 INGLEWOOD WAY<br>GREENVILLE SC 29615 |
| CREDITOR ID: 422909-ST<br>WILLIAM D REVELS & BARBARA I<br>REVELS TTEES U-A DTD<br>12/29/92 THE WILLIAM D<br>REVELS TRUST<br>135 15TH AVE N<br>ST  PETERSBURG FL 33704 | CREDITOR ID: 422910-ST<br>WILLIAM D RUTLEDGE &<br>JANE L RUTLEDGE JT TEN<br>2210 HIGHWAY 19 S<br>MERIDIAN MS 39301-8215 | CREDITOR ID: 422911-ST<br>WILLIAM DALE NORMAN<br>3233 MILL HILL RD<br>EAST  BEND NC 27018 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422912-ST<br>WILLIAM DONALD LATHAM<br>4405 CASCADE RD<br>WILMINGTON NC 28409 | CREDITOR ID: 422913-ST<br>WILLIAM E BYNUM JR<br>PO BOX 297<br>SUMTER SC 29151 | CREDITOR ID: 422914-ST<br>WILLIAM E HARDEN<br>1186 RED LANE RD<br>PLEASANT  GARDEN NC 27313 |
| CREDITOR ID: 422915-ST<br>WILLIAM E HAWES & BARBARA C<br>HAWES JT TEN<br>PO BOX 501<br>HUMBOLDT AZ 86329 | CREDITOR ID: 422916-ST<br>WILLIAM E NEIDNER JR<br>110 NW 12TH ST<br>DELRAY  BEACH FL 33444-2915 | CREDITOR ID: 422917-ST<br>WILLIAM E NORTHCUT<br>PO BOX 22074<br>LOUISVILLE KY 40252-0074 |
| CREDITOR ID: 422918-ST<br>WILLIAM E O'NEAL<br>2101 RAY THORINGTON RD<br>PIKE  ROAD AL 36064 | CREDITOR ID: 422919-ST<br>WILLIAM E PHILLIPS<br>1026 TUCKER CHURCH RD<br>COHUTTA GA 30710-9771 | CREDITOR ID: 422920-ST<br>WILLIAM EISERLOH<br>4912 FOLSE DR<br>METAIRIE LA 70006-1119 |
| CREDITOR ID: 422921-ST<br>WILLIAM ELSER<br>303 SEMINOLE DRIVE<br>ANNISTON AL 36206 | CREDITOR ID: 422922-ST<br>WILLIAM F BURT<br>518 WEST LEE STREET<br>CHICKASAW AL 36611 | CREDITOR ID: 422923-ST<br>WILLIAM F D ETLING<br>PO BOX 857<br>GRUVER TX 79040-0857 |
| CREDITOR ID: 422924-ST<br>WILLIAM F DEMKE<br>200 CLEVELAND ST<br>CARY IL 60013 | CREDITOR ID: 422925-ST<br>WILLIAM F MOTL & SARA E MOTL<br>JT TEN<br>P O BOX 773<br>WELAKA FL 32193 | CREDITOR ID: 422926-ST<br>WILLIAM F MURNER<br>4014 IRON HILL LANE<br>WOODSTOCK GA 30188 |
| CREDITOR ID: 422927-ST<br>WILLIAM F SANDERS<br>216 WILSHIRE DR<br>COPPELL TX 75019 | CREDITOR ID: 422928-ST<br>WILLIAM F SANDERS & BARBARA J<br>SANDERS TEN COM<br>216 WILSHIRE DR<br>COPPELL TX 75019-3623 | CREDITOR ID: 422929-ST<br>WILLIAM F SANDERS & WAUREEN<br>E SANDERS JT TEN<br>PO BOX 630646<br>IRVING TX 75063 |
| CREDITOR ID: 422930-ST<br>WILLIAM FLETCHER MASON<br>2151 MOUNTAIN VIEW TER SW<br>ROANOKE VA 24015-5509 | CREDITOR ID: 422931-ST<br>WILLIAM G BATCHELDER<br>513 E WASHINGTON ST<br>MEDINA OH 44256-2120 | CREDITOR ID: 422932-ST<br>WILLIAM G BRADSHER<br>1897 SANDCROFT DR<br>CHARLESTON SC 29407-3061 |
| CREDITOR ID: 422933-ST<br>WILLIAM G MORAN<br>745 PLANTATION CIR<br>BRUNSWICK GA 31525 | CREDITOR ID: 422934-ST<br>WILLIAM G PITTS<br>2804 LENOIR DR<br>GREENSBORO NC 27408-5213 | CREDITOR ID: 422935-ST<br>WILLIAM G RATHSAM &<br>NATIVIDAD RATHSAM JT TEN<br>11438 65TH AVE<br>SEMINOLE FL 34642 |
| CREDITOR ID: 422936-ST<br>WILLIAM G YAEGER<br>2928 GLENAFTON LN<br>LOUISVILLE KY 40217-1767 | CREDITOR ID: 422937-ST<br>WILLIAM H COX<br>4310 KUGLER MILL RD<br>CINCINNATI OH 45236-1821 | CREDITOR ID: 422939-ST<br>WILLIAM H DUNSTONE<br>4211 MACEACHEN BLVD<br>SARASOTA FL 34233-1015 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422940-ST<br>WILLIAM H LESSLIE & JEAN G<br>LESSLIE TTEES DTD 09-11-97<br>LESSLIEFAMILY TRUST<br>408 ELIZABETH DR<br>GREENVILLE SC 29615 | CREDITOR ID: 422941-ST<br>WILLIAM H LONG<br>PO BOX 329<br>QUITMAN GA 31643 | CREDITOR ID: 422942-ST<br>WILLIAM H MOORE<br>6 VIVIAN ST<br>LINCOLN PARK NJ 07035 |
| CREDITOR ID: 422943-ST<br>WILLIAM H ROBINSON<br>1616 JAMESON RD<br>EASLEY SC 29640-7877 | CREDITOR ID: 422944-ST<br>WILLIAM H SCHURING<br>1053 AMBERWOOD W<br>BYRON CENTER MI 49315 | CREDITOR ID: 422945-ST<br>WILLIAM H SNYDER<br>1530 E ERIE ST APT 210<br>APT B<br>SPRINGFIELD MO 65804 |
| CREDITOR ID: 422946-ST<br>WILLIAM H SUTTON & REBECCA W<br>SUTTON JT TEN<br>407 PERTHSHIRE DR<br>ORANGE PARK FL 32073-4248 | CREDITOR ID: 422947-ST<br>WILLIAM H VAN GORDER<br>2011 MILL CREEK RD<br>JACKSONVILLE FL 32211 | CREDITOR ID: 422948-ST<br>WILLIAM H VAN GORDER & LUCY<br>VAN GORDER JT TEN<br>2011 MILL CREEK RD<br>JACKSONVILLE FL 32211-5063 |
| CREDITOR ID: 422949-ST<br>WILLIAM HENDERSON & EVELYN<br>HENDERSON TRUSTEES U-A DTD<br>08-22-00HENDERSONLIVING<br>TRUST<br>14899 AGUILA AVE<br>FT PIERCE FL 34951 | CREDITOR ID: 422950-ST<br>WILLIAM HOWARD JONES<br>1919 W PINE ST<br>TAMPA FL 33607 | CREDITOR ID: 422951-ST<br>WILLIAM J COOK II<br>1801 FRIAR TUCK RD NE<br>ATLANTA GA 30309 |
| CREDITOR ID: 422952-ST<br>WILLIAM J CORMIER<br>5541 JULMAR DR<br>CINCINNATI OH 45238 | CREDITOR ID: 422953-ST<br>WILLIAM J DICKEY<br>5714 RIVIERA PRADO<br>LAKE PARK GA 31636 | CREDITOR ID: 422954-ST<br>WILLIAM J DONALD<br>524 WHITEHEAD CT<br>FORT MILL SC 29708 |
| CREDITOR ID: 422955-ST<br>WILLIAM J DONALD & PEGGY P<br>DONALD JT TEN<br>524 WHITEHEAD CT<br>FORT MILL SC 29715 | CREDITOR ID: 422956-ST<br>WILLIAM J DOYLE<br>3098 CROSS CREEK COURT<br>ST CLOUD FL 34769 | CREDITOR ID: 422957-ST<br>WILLIAM J EDES & GLENDIA J<br>EDES JT TEN<br>109 SANDERFUR RD<br>KATHLEEN GA 31047 |
| CREDITOR ID: 422958-ST<br>WILLIAM J JOHNSTON & THERESA<br>R JOHNSTON JT TEN<br>1612 WHIPOORWILL RD<br>LOUISVILLE KY 40213 | CREDITOR ID: 422959-ST<br>WILLIAM J LORENZ & DOROTHY M<br>LORENZ JT TEN<br>2981 SAN FERNANDO<br>MINDEN NV 89423 | CREDITOR ID: 422960-ST<br>WILLIAM J MC ANDREWS &<br>ELEANOR MC ANDREWS JT TEN<br>49 ARROWWOOD CIRCLE<br>RYE BROOK NY 10573 |
| CREDITOR ID: 422961-ST<br>WILLIAM J MCDANIEL III<br>605 GLEN EDEN DR<br>RALEIGH NC 27612 | CREDITOR ID: 422962-ST<br>WILLIAM J REDD & JEAN ANN<br>REDD JT TEN<br>568 RIDGE PARK DRIVE<br>MONTGOMERY AL 36117 | CREDITOR ID: 422963-ST<br>WILLIAM J TIMMERMANN<br>123 N 13TH ST<br>BREESE IL 62230-1025 |
| CREDITOR ID: 422964-ST<br>WILLIAM JOSEPH HITCH<br>3309 CHILDERS ST<br>RALEIGH NC 27612-4914 | CREDITOR ID: 422965-ST<br>WILLIAM K KITRICK<br>3477 CARAMBOLA CIR S<br>POMPANO BEACH FL 33066 | CREDITOR ID: 422966-ST<br>WILLIAM K SCRUGGS JR & KIM Y<br>SCRUGGS JT TEN<br>664 NAVY ST<br>FT WALTON BEACH FL 32547 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 422967-ST
WILLIAM KENNEBREW
408 PEYTON RD SW
ATLANTA GA 30311-2136

CREDITOR ID: 422968-ST
WILLIAM KENNETH HOLZLOHNER
1008 PACKER STREET
KEY WEST FL 33040

CREDITOR ID: 422969-ST
WILLIAM L ADKINS
211 S EVERGREEN RD
LOUISVILLE KY 40243

CREDITOR ID: 422970-ST
WILLIAM L BRYANT II & SUSAN
F BRYANT JT TEN
407 WESTCHESTER DR
ALTAMONTE SPG FL 32701

CREDITOR ID: 422971-ST
WILLIAM L GRISAITIS TTEE DTD
06-30-94 THEGRISAITIS
FAMILY TRUST
558 QUEENS MIRROR CIRCLE
CASSELBERRY FL 32707

CREDITOR ID: 422972-ST
WILLIAM L HETHINGTON & GAIL
C HETHINGTON JT TEN
C-O KEITH A HETHINGTON
21 USHER CIR
PENSACOLA FL 32506-3729

CREDITOR ID: 422974-ST
WILLIAM L LASSITER
616 CHURCHLAND RD NW
ROANOKE VA 24017

CREDITOR ID: 422975-ST
WILLIAM L LLOYD & VIRGINIA N
LLOYD JT TEN
101 S CHANCELLOR ST
NEWTOWN PA 18940

CREDITOR ID: 422976-ST
WILLIAM L SHIVER
RT 4 BOX 40395
MONTICELLO FL 32344

CREDITOR ID: 422977-ST
WILLIAM M BRADFORD
218 PAYNE ROAD
BESSEMER CITY NC 28016

CREDITOR ID: 422978-ST
WILLIAM M BRADFORD II
1112 MILLHOUSE DR
ROCK HILL SC 29730-6824

CREDITOR ID: 422979-ST
WILLIAM M HESSE III
12626 WHITE CORAL DR
WEST PALM BEACH FL 33414

CREDITOR ID: 422980-ST
WILLIAM M PARKER & CHARLOTTE
H PARKER TEN ENT
710 EASTLAKE DR
TARPON SPRINGS FL 34689

CREDITOR ID: 422981-ST
WILLIAM M SCHMIT
2209 ROSALINE ST
DUBUQUE IA 52001-4448

CREDITOR ID: 422982-ST
WILLIAM M SIGMON & NANCY
SIGMON JT TEN
75 BOLAN RD
MILTON NH 03851

CREDITOR ID: 422983-ST
WILLIAM MCTAGGART & DOREEN
MCTAGGART JT TEN
12235 NW 17TH PL
MIAMI FL 33167-2114

CREDITOR ID: 422984-ST
WILLIAM MOORE
803 11TH AVE APT 5C
PATERSON NJ 07514

CREDITOR ID: 422985-ST
WILLIAM MULLINS JR & MARSHA
MULLINS JT TEN
304 RUE DE GRAVELLE LOT 40
NEW IBERIA LA 70563

CREDITOR ID: 422986-ST
WILLIAM OLIVER SCAIFE III
2533 CROOKED CREEK POINT
MIDDLEBURG FL 32068

CREDITOR ID: 422987-ST
WILLIAM P CAREY
8336 REDFIELD DR
PORT RICHEY FL 34668-4249

CREDITOR ID: 422988-ST
WILLIAM P DAVIDSON & JANET J
DAVIDSON JT TEN
7500 NOWELL RD S
MACON GA 31216-7218

CREDITOR ID: 422990-ST
WILLIAM P MUMPHREY
44127 GOLD PLACE RD
SAINT AMANT LA 70774

CREDITOR ID: 422991-ST
WILLIAM PEARCE MARTIN TR U-A
5/27/1986
300 SOUTH WOODLANDS DR
OLDSMAR FL 34677

CREDITOR ID: 422992-ST
WILLIAM R ALLEN II
71 CORAL ST
ATLANTIC BCH FL 32233-5815

CREDITOR ID: 422993-ST
WILLIAM R BALDWIN
615 COUNTY RD
1947
YANTIS TX 75497

CREDITOR ID: 422994-ST
WILLIAM R HARPER
905 HARPER RD
CRESCENT PA 15046-5080

CREDITOR ID: 422995-ST
WILLIAM R HATCHETT IV
6708 EPPING FOREST WAY NORTH
JACKSONVILLE FL 32217

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422996-ST<br>WILLIAM R HOCK<br>84 FAIRWAY LANE<br>LITTLETON CO 80123 | CREDITOR ID: 422997-ST<br>WILLIAM R KARALFA<br>1807 BILLAGE GRN BL 110<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 422998-ST<br>WILLIAM R MOORE<br>1809 MARION CT<br>BOWLING  GREEN KY 42103 |
| CREDITOR ID: 422999-ST<br>WILLIAM REESE & LOIS REESE<br>JT TEN<br>1804 SPARROW CT<br>ELIZABETHTOWN KY 42701 | CREDITOR ID: 423000-ST<br>WILLIAM RICHARD LEWIS<br>8156 LONGNEEDLE PL<br>MONTGOMERY AL 36117 | CREDITOR ID: 423001-ST<br>WILLIAM S CLAVELIN &<br>RENATE M CLAVELIN<br>JT TEN<br>667 HIGHLAND AVE<br>PEEKSILL NY 10566-2340 |
| CREDITOR ID: 423002-ST<br>WILLIAM S HARRIS & SHARON A<br>HARRIS JT TEN<br>18102 N 30TH ST<br>LUTZ FL 33549 | CREDITOR ID: 423003-ST<br>WILLIAM S ROBINSON<br>613 MEADE ST<br>BRANDON FL 33510 | CREDITOR ID: 423004-ST<br>WILLIAM STEPHEN WAGNER TR<br>08-24-88 F-B-OWILLIAM S<br>WAGNERINTERVIVOS TRUST<br>BOX 232<br>LOS  ALTOS CA 94023 |
| CREDITOR ID: 423005-ST<br>WILLIAM T CUMBIE<br>1112 S DESERT SENNA LOOP<br>TUCSON AZ 85748 | CREDITOR ID: 423006-ST<br>WILLIAM T CUMBIE & SARAH<br>CUMBIE JT TEN<br>5986 FINCASTLE DR<br>MANASSAS VA 20112 | CREDITOR ID: 423007-ST<br>WILLIAM T HALLMAN & VIVIAN S<br>HALLMAN JT TEN<br>231 COUNTY RD 33<br>AUTAUGAVILLE AL 36003 |
| CREDITOR ID: 423008-ST<br>WILLIAM T RHODES<br>4101 MOUNTAIN VISTA DRIVE<br>GRANBURY TX 76048 | CREDITOR ID: 423009-ST<br>WILLIAM T WALKER III &<br>DEBORAH L WALKER JT TEN<br>808 JOSHUA CT<br>MOORESTOWN NJ 08057 | CREDITOR ID: 423010-ST<br>WILLIAM THOMAS CUMBIE<br>5986 FINCASTLE DR<br>MANASSAS VA 20112 |
| CREDITOR ID: 423011-ST<br>WILLIAM THOMAS CUMBIE &<br>SARAH CUMBIE JT TEN<br>5986 FINCASTLE DR<br>MANASSAS VA 20112 | CREDITOR ID: 423012-ST<br>WILLIAM TUITE<br>421 E 4TH ST<br>ALEXANDRIA IN 46001-2503 | CREDITOR ID: 423013-ST<br>WILLIAM W BRIDGES & BETTY P<br>BRIDGES JT TEN<br>1417 WAVERLEND DR<br>MACON GA 31211 |
| CREDITOR ID: 423014-ST<br>WILLIAM W GUTHRIE JR<br>PO BOX 429<br>MONTREAT NC 28757 | CREDITOR ID: 423015-ST<br>WILLIAM W ROGERS<br>7013 BALBOA DR<br>PENSACOLA FL 32526 | CREDITOR ID: 423016-ST<br>WILLIAM W VOSPER & NANCY G<br>VOSPER TTEES U A DTD<br>10/29/92 F-B-O THE VOSPER<br>FAMILY TRUST<br>4 OWL HILL RD<br>ORINDA CA 94563-3408 |
| CREDITOR ID: 423018-ST<br>WILLIE B RAY<br>3012 DURHAM RD<br>WAKE  FOREST NC 27587-9272 | CREDITOR ID: 423019-ST<br>WILLIE B SPRINGER SR<br>6116 NAVARRE PLACE<br>CINCINNATI OH 45227 | CREDITOR ID: 423020-ST<br>WILLIE FRANK ROUSE<br>3817 SPRUCE DR<br>VALDOSTA GA 31605-6039 |
| CREDITOR ID: 423021-ST<br>WILLIE JAMES JR<br>5901 BOCA RATON BLVD APT # 166<br>FORT  WORTH TX 76112 | CREDITOR ID: 423022-ST<br>WILLIE L GRIFFIN<br>818 1ST ST W<br>BIRMINGHAM AL 35204-3123 | CREDITOR ID: 423023-ST<br>WILLIE MAE PERDUE<br>PO BOX 3072<br>MONTGOMERY AL 36109 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 423024-ST
WILLIE PEARL LIVSEY
4420 MCCORD LIVSEY RD
SNELLVILLE GA 30039-6752

CREDITOR ID: 423025-ST
WILLIS M YANDELL & BETTY C
YANDELL JT TEN
109 CLOVER LN
BURLESON TX 76028

CREDITOR ID: 423026-ST
WILLIS V BLACK
888 KENTWOOD DR
ROCK  HILL SC 29730

CREDITOR ID: 423027-ST
WILLIS V BLACK & MARGARET B
BLACK JT TEN
888 KENTWOOD DR
ROCK  HILL SC 29730

CREDITOR ID: 423028-ST
WILMA C NEWMAN TTEE U A DTD
04-12-95 WILMA C NEWMAN
REVOCABLE TRUST
1511 GLENDELL CIR
COLUMBIA MS 39429-2609

CREDITOR ID: 423029-ST
WILMA G TUCKER
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 423030-ST
WILMA J HUMPHRIES TRUSTEE
U-A DTD 09-08-94WILMA J
HUMPHRIESLIVING TRUST
106 4TH AVE NW
LUTZ FL 33549

CREDITOR ID: 423031-ST
WILSON C HENDERSON
201 OVERLAND DR #301
GREENWOOD SC 29646

CREDITOR ID: 417299-BB
WILSON-DAVIS & CO., INC.
ATTN: BILL WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY UT 84101

CREDITOR ID: 423032-ST
WINIFRED M HEHR & RONALD A
HEHR JT TEN
80 WREXHAM CT N
TONAWANDA NY 14150-8906

CREDITOR ID: 423033-ST
WINIFRED W RESNIKOFF TR U-A
3/1/86 MECHELLE KELLY
RESNIKOFF TRUST
PO BOX 1874
PANAMA  CITY FL 32402

CREDITOR ID: 423034-ST
WINN DIXIE STORES INC
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 423035-ST
WINNIE L COBLE
202 JUNIPER STREET
MANSFIELD TX 76063

CREDITOR ID: 423036-ST
WINNIFRED HOLUB
85-21 56TH AVE
ELMHURST NY 11373

CREDITOR ID: 423037-ST
WINSTON C HALL & JOYCE HALL
JT TEN
RR 3 BOX 119
SOUTH  PORTSMOUTH KY 41174

CREDITOR ID: 423038-ST
WINSTON R SPENCER
14 CUMMINGS RD
NEWPORT RI 02840

CREDITOR ID: 423039-ST
WINTON C CRAWFORD
125 KNOWLANDALE DR
STARR SC 29684-9349

CREDITOR ID: 423040-ST
WM RANSOM JONES CUST
JENNINGS HUTSON JONES UND
UNIF GIFT MIN ACT TENN
RT 2 BOX 33A
PO BOX 217
LASCASSAS TN 37085

CREDITOR ID: 423041-ST
WM RANSOM JONES CUST WILLIAM
RANSON JONES JR UNIF UNIF
GIFT MIN ACT TENN
RT 2 BOX 33A
PO BOX 217
LASCASSAS TN 37085

CREDITOR ID: 423042-ST
WOMENS RESOURCE CENTER OF
SARASOTA COUNTY
340 S TUTTLE AVE
SARASOTA FL 34237-6336

CREDITOR ID: 423043-ST
WOODROW HUDDLESTON & FANNIE
C HUDDLESTON JT TEN
HARBOR BLUFFS
219 DRIFTWOOD LANE
LARGO FL 34640

CREDITOR ID: 423044-ST
WOODROW JAMES BRYAN JR
1405 RIVER OAKS RD
JACKSONVILLE FL 32207

CREDITOR ID: 423045-ST
WOODROW W JONES
528 N MAIN ST
RUTHERFORDTON NC 28139

CREDITOR ID: 417436-LS
WORRY, EDWARD P
C/O ALFRED G YATES, JR LAW OFFICES
ATTN ALFRED G YATES, ESQ
519 ALLEGHENY BUILDING
429 FORBES AVENUE
PITTSBURGH PA 15219-1649

CREDITOR ID: 423046-ST
WYLDA C RYAN
717 NORTH ST
NEW  SMYRNA BEACH FL 32168

CREDITOR ID: 423048-ST
WYNN M SHUFORD CUST FOR
COLLEEN KEELY SHUFORD UNDER
THE AL UNIFORM TRANSFERS TO
MINORS ACT
929 HIGHLAND LAKES LANE
BIRMINGHAM AL 35242

CREDITOR ID: 423047-ST
WYNN M SHUFORD CUST FOR
CORINNE ADAYLE SHUFORD UNDER
THE AL UNIFORM TRANSFERS TO
MINORS ACT
929 HIGHLAND LAKES LANE
BIRMINGHAM AL 35242

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 423049-ST
YOLANDA JACKSON
PSC 813
BOX 114
FPO AE 09620

CREDITOR ID: 423050-ST
YUDITH AGUSTIN
307 E 3RD ST
HIALEAH FL 33010

CREDITOR ID: 423051-ST
YVONNE D FLOYD
6 BONAVENTURE DR
GREENVILLE SC 29615-1602

CREDITOR ID: 423052-ST
YVONNE MARIE BENNETT
1217 MANOR DR
LEESBURG FL 34748

CREDITOR ID: 423053-ST
YVONNE MEENA
2981 RIVERSIDE AVE
JACKSONVILLE FL 32205

CREDITOR ID: 423054-ST
ZACHARY M PARRISH & MICHAEL T
PARRISH JT TEN
CO ROBERT & MARTHA J PARRISH
1824 PLANTATION DRV
JACKSONVILLE FL 32223

CREDITOR ID: 423057-ST
ZACK A RUKAB CUST ABE Z
RUKAB UNIF TRANS MIN ACT FL
6859 BAKERSFIELD DR
JACKSONVILLE FL 32210

CREDITOR ID: 423058-ST
ZARIN J MITHAIWALLA
1298 NE 155TH ST
N  MIAMI  BEACH FL 33162

CREDITOR ID: 423059-ST
ZOUIEY SHAE SOLOMAN
9950 66TH WAY N
PINELLAS  PARK FL 33782

CREDITOR ID: 423060-ST
ZOUIEY SHAE SOLOMON
9950 66TH WAY N
PINELLAS  PARK FL 33782

**Total:   5,356**