# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In re:                                              )        Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                    )        *Chapter 11*

Debtors.                                            )        Jointly Administered

---

**SUMMARY SHEET ACCOMPANYING THIRD INTERIM FEE
APPLICATION OF DELOITTE CONSULTING LLP FOR
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM OCTOBER 1, 2005 THROUGH JANUARY 31, 2006**

Name of Applicant:                    Deloitte Consulting LLP

Time Period for Current Interim       October 1, 2005 through January 31, 2006
Application:

Authorized to Provide Services to:    Winn-Dixie Stores, Inc., et al.

Current Interim Application:          Fees Incurred: $1,327,337.60

                                      Expenses Requested: $145,992.00

Prior Interim Applications:           Fees Previously Requested:  $2,047,662.40

                                      Expenses Requested:  $247,361.00

                                      Fees Awarded:  $2,047,662.40

                                      Expenses Awarded:  $247,361.00

**UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

In re:

**WINN-DIXIE STORES, INC., et al.,**

**Debtors**[1]

**Chapter 11
Case No.  05-03817-3F1**

**THIRD INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND
EXPENSES OF DELOITTE CONSULTING LLP AS CONSULTANTS TO THE
DEBTORS FOR THE PERIOD FROM
OCTOBER 1, 2005 THROUGH JANUARY 31, 2006**

TO:    THE HONORABLE JERRY A. FUNK
       UNITED STATES BANKRUPTCY JUDGE

Deloitte Consulting LLP ("Deloitte Consulting") hereby applies to this Court for

Allowance of Fees and Expenses of Deloitte Consulting as Consultants to the Winn-Dixie

Stores, Inc., et al. (the "Debtor"), for the period from October 1, 2005 through January 31,

2006, pursuant to §§11 U.S.C. 330 and 331, Fed.R.Bankr Pro 2016.  In support of this

Application, Deloitte Consulting states:

**Background**

1.    On February 21, 2005, the Debtor filed voluntary petitions for reorganization

relief under chapter 11 of title 11 of the United States Code 11 U.S.C. §§101-1330 as

amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern

District of New York (the "New York Court").  By Order dated April 13, 2005, the New

---

[1]       In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases:  Astor
Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling
Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy
Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc.,
Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks,
Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie
Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

York Court transferred venue of these cases to this Court.  Any orders entered by the New York Court remain in full force and effect before this Court, unless otherwise ordered by this Court.  These cases are jointly administered for procedural purposes only.

2.      The Debtor continues to manage and operate their business as debtor-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.

3.      On March 1, 2005, an official committee of unsecured creditors (the "Creditors Committee) was appointed to serve in these cases pursuant to Bankruptcy Code section 1103.

4.      On May 27, 2005, Debtor counsel filed an application for authority to employ Deloitte Consulting as Consultants to the Debtor.

5.      On June 16, 2005, the Court authorized the employment of Deloitte Consulting as Consultants to the Debtor nunc pro tunc to May 16, 2005.

6.      Under §§ 330 and 331 of the Bankruptcy Code, Deloitte Consulting is entitled to "reasonable compensation for actual, necessary services" and reimbursement for actual and necessary expenses.

7.      Deloitte Consulting has provided professional services to the Debtor from October 1, 2005 through January 31, 2006.

8.      Pursuant to the *Final Order Approving Interim Compensation Procedures For Professionals*, Deloitte Consulting filed three (3) monthly statements for the period from October 1, 2005 through January 31, 2005 requesting a total of $1,327,337.60 in professional fees and $145,992.00 in expenses.

9.      Of the $1,327,337.60 in professional fees for this third interim period, $872,219.68, representing 80% of the fees for the months of November and December 2005,

- 2 -

has been approved for payment via the monthly review process; and $189,650.40,

representing 80% of the fees for the months of December 2005 and January 2006, remains

within the 20 day mandated period of review for the monthly fees and expenses of case

professionals.  Of the $1,327,337.60 in professional fees for this third interim period, Deloitte

Consulting has received payments of $480,907.52 for professional services rendered.  All

payments and allowances noted above are subject to final determination and settlement by

this Court;

10.     Of the $145,992.00 in expenses for this third interim period, $117,681.00 has

been approved for payment via the monthly review process, subject to final determination of

this Court, and $28,311.00 in expenses remain within the 20 day mandated period of review

for the monthly fees and expenses of case professionals.  Of the $145,992.00 in expenses for

this third interim period, Deloitte Consulting has received payments of $70,388.00 for

expenses incurred.

11.     Attached hereto as **Exhibit A** is a summary of time by individual.

12.     Attached hereto as **Exhibit B** is a narrative description of the services

rendered in the period covered by this application.

13.     Attached hereto as **Exhibit C** is a summary of the time by matter category

incurred during the period covered by this application.

14.     Attached hereto as **Exhibit D** are the time details indicating the date,

responsible individual, matter category, time charged for the period covered by the

application, rate, and respective fee.

15.     Attached hereto as **Exhibit E** are the expenses incurred by Deloitte

Consulting for the period covered by the application.

- 3 -

16.     All professional services for which compensation is being sought in this application were performed solely for and on behalf of the Debtor.

17.     Some services incidental to the tasks to be performed by Deloitte Consulting in these Chapter 11 cases have been performed by personnel employed by or associated with affiliates of Deloitte Consulting, including Deloitte Financial Advisory Services LLP.  The fees and expenses with respect to such services are included in the fee applications of Deloitte Consulting.  Deloitte Consulting has no agreement to share its revenues from the services for which it has been retained with any nonaffiliated entity.

18.     WHEREFORE, Deloitte Consulting requests that this Court (i) enter an Order awarding Deloitte Consulting fees in the amount of $1,327,337.60 and expenses of $145,992.00 for a total amount of $1,473,329.60 in connection with services rendered to the Debtor for the period from October 1, 2005 through January 31, 2006, and (ii) grant such other relief as is just and necessary.

Dated: March 13, 2005

Deloitte Consulting LLP

BY  Anthony D. Forcum/s

Anthony D. Forcum
Principal

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

### ORDER APPROVING THIRD INTERIM APPLICATION OF DELOITTE CONSULTING LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED (OCTOBER 1, 2005 THROUGH JANUARY 31, 2006)

These cases came before the Court upon the application dated March 13, 2006 (the "Third Application") of Deloitte Consulting LLP ("Deloitte Consulting") for an order under 11 U.S.C. §§ 330 and 331 (i) allowing compensation for professional services rendered on behalf of the Debtors in the amount of $1,327,337.60, and authorizing payment of compensation not previously received, and (ii) allowing actual, necessary expenses incurred in connection with the rendition of such professional services in the amount of $145,992.00, and authorizing reimbursement of expenses not previously received, for the period from October 1, 2005 through January 31, 2006 (the "Application Period").  A hearing on the Third Application was held on April 6, 2006.  The Court has read the Third Application, considered the representations of counsel and has determined that notice of the Third Application was good and sufficient under the circumstances and that no other or further notice need be given.

Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.      The Third Application is granted.

2.      The fees earned and the expenses incurred during the Application Period, as set forth in the Third Application, are approved and allowed.

3.      The Debtors are authorized and directed to pay to Deloitte Consulting (to the extent not previously paid) the sums of:  (i) $1,327,337.60, representing fees earned during the Application Period and (ii) $145,992.00, representing expenses incurred during the Application Period.

4.      The relief granted in this Order is without prejudice to the rights of Deloitte Consulting to seek further allowance and payment of additional compensation and reimbursement of expenses, including any such amounts incurred during the Application Period for which approval has not previously been sought and denied, upon application to this Court.

5.      All interim fees and expenses are subject to final review and no determination is made as to reasonableness.  To the extent the estates become administratively insolvent, interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.


Dated this _____ day of April, 2006 in Jacksonville, Florida




_____
Jerry A. Funk
United States Bankruptcy Judge



Cynthia C. Jackson is directed to serve
a copy of this Order on all parties who
received copies of the Third Application.

- 2 -

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Interim Summary**

| | | |
|---|---|---|
| Total Fees | $ | 1,390,108.80 |
| *Adjustment to fees pursuant to previously agreed upon cap* | $ | (62,771.20) |
| Adjusted Fees | $ | 1,327,337.60 |
| Total Expenses | $ | 145,992.00 |
| **Total Due** | **$** | **1,473,329.60** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit A**

| Names Of Professionals/<br>Paraprofessionals [1] | | Rates | Hours | | Total |
|---|---|---|---|---|---|
| **Principal** | | | | | |
| Forcum, Anthony D | $ | 530.00 | 2.5 | $ | 1,325.00 |
| **Director** | | | | | |
| Bearse, Scott F | $ | 476.00 | 10.5 | $ | 4,998.00 |
| Gallese, Victor J | $ | 476.00 | 27.9 | $ | 13,280.40 |
| **Sr. Manager** | | | | | |
| Gallese, Victor J | $ | 425.00 | 77.2 | $ | 32,810.00 |
| Tierney, Christopher J | $ | 400.00 | 7.0 | $ | 2,800.00 |
| **Manager** | | | | | |
| Maynard, Nicholas W | $ | 380.00 | 415.6 | $ | 157,928.00 |
| Nadkarni, Shrikedar S | $ | 360.00 | 213.8 | $ | 76,968.00 |
| Page, Kristi D | $ | 380.00 | 375.5 | $ | 142,690.00 |
| Peterson, John D G | $ | 360.00 | 127.1 | $ | 45,756.00 |
| **Sr. Consultant** | | | | | |
| Barrenechea, Ricardo | $ | 291.00 | 377.3 | $ | 109,794.30 |
| Heimanson, Andrea M | $ | 280.00 | 26.8 | $ | 7,504.00 |
| Himlova, Martina | $ | 280.00 | 413.8 | $ | 115,864.00 |
| Meier, Danielle R | $ | 291.00 | 311.8 | $ | 90,733.80 |
| Stanton, Elizabeth E | $ | 291.00 | 431.8 | $ | 125,653.80 |
| Sexton, Scott William | $ | 280.00 | 411.5 | $ | 115,220.00 |
| **Consultant** | | | | | |
| Arnold, Christopher A | $ | 210.00 | 454.2 | $ | 95,382.00 |
| Cole, John Leland | $ | 175.00 | 525.2 | $ | 91,910.00 |
| Frenzel, Michael Dossin | $ | 175.00 | 420.7 | $ | 73,622.50 |
| Kendall, Andrea | $ | 210.00 | 408.9 | $ | 85,869.00 |
| | | | **5,039.1** | **$** | **1,390,108.80** |

(1) In the event of promotion during the period encompassed by this interim application, an individual may be listed under multiple groupings above.

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit B**

**Planning, Supervision, Administration, and Review**:

–    Included in this category is time associated with Deloitte Consulting conducting activities related to the organization and execution of the engagement, including project overview and review time of Deloitte Consulting's project management and quality assurance personnel.

**Prep/Participation in Meetings/Conference Calls with Debtor Personnel**:

–    Included in this category is time associated with Deloitte Consulting preparing for and attending meetings and conference calls with Debtors' personnel, including the preparation and review of discussion documents and other deliverables provided to Debtors' personnel.  In addition, Deloitte Consulting held regular meetings with Debtors' project sponsors and project team members as well as Debtors' functional area experts including Field Leadership, Central Procurement, Human Resources, Training, and Operations Services.  The purposes of the meetings/discussions were to provide /discuss project updates, provide proactive project management, resolve project timing/staffing/implementation issues, and to confirm or revise current project activities and deliverables as required and agreed upon.

**Preparation of Fee/Expense Applications**:

–    Included in this category is time associated with Deloitte Consulting's efforts to prepare for and comply with Court requirements concerning the recording, categorization, summarization, review, and reconciliation of hours worked and expenses incurred in this Chapter 11 proceeding and prepare related Court filings.

**Store Program Management Office**:

–    Included in this category is time associated with Deloitte Consulting's assistance with the management and supervision of the pilot store program materials development, roll-out program materials development, store process redesign, store train-the-trainer training development, pilot stores implementation planning and execution, and chain-wide roll-out planning and execution.  Deloitte Consulting developed a project workplan, daily/weekly project work steps, and communication protocols to coordinate deployment of personnel project resources.  Deloitte Consulting reviewed and tracked project milestones, program scope, and overall project timeline and budget.

–    Deloitte Consulting also regularly updated the project workplan, timeline, budget and milestones to account for Debtor adjustments to project timing, resources and scope.  Deloitte Consulting analyzed, reviewed, and reported on the key performance indicators for the Pilot, Wave One, and succeeding implementation waves (collectively referred to as "Jumpstart") including the development of executive level briefings documents.  Deloitte Consulting coordinated follow-up trainer visits in Pilot, Wave One, and succeeding implementation waves to ensure program sustainability.

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit B**

**Store Program Training**:

–    Included in this category is time associated with Deloitte Consulting's assistance with operational improvement clinic training, follow-up training, and post-wave re-training.  Deloitte Consulting trained key personnel in each Jumpstart store including the Store Director, Co-Managers, Perishable Department Managers, Front-End Manager, Inventory Control Manager, In-store Coordinator, Stocking Associates, and other key store associates.  Deloitte Consulting trained key store personnel on back-end programs that included backroom reorganization, non-perishable ordering, perishable department shrink, perishable department ordering, and direct store delivery vendor management.  Deloitte Consulting also trained key store personnel on front-end programs that included front-end improvements, cashier processes and behaviors, cashier performance management, and front-end roles and responsibilities.

**Store Roll-Out Management Office**:

–    Included in this category is time associated with Deloitte Consulting's assistance with the management and supervision of the wave one (32 stores) and succeeding implementation waves of Jumpstart store program training.  Deloitte Consulting managed the logistics and execution of each six week wave, periodic key performance indicator data gathering and reporting, knowledge capture and program refinement, and succeeding wave planning and preparation.  Deloitte Consulting convened nightly debrief conference call meetings with trainer resources to facilitate store progress status reporting, issue escalation, knowledge capture, program clarifications, and schedule changes.  Deloitte developed and deployed key performance indicator scorecards and managed the collection of store-level key performance indicator data.

**Store Pilot Management Office**:

–    Included in this category is time associated with Deloitte Consulting's assistance with the management and supervision of the Pilot stores (9 stores) implementation of Jumpstart store program training.  Deloitte Consulting managed the logistics and execution of the Pilot wave, key performance indicator data gathering and reporting, and knowledge capture and program refinement.  Deloitte Consulting convened nightly debrief conference call meetings with trainer resources to facilitate store progress status reporting, issue escalation, knowledge capture, program clarifications, and schedule changes.  Deloitte developed and deployed key performance indicator Pilot store scorecards and managed the collection of Pilot store-level key performance indicator data.

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit B**

**Store Roll-Out Program Materials Development**:

–    Included in this category is time associated with Deloitte Consulting's assistance with the development, review, revision, and production of store-based training programs for Wave One and succeeding Winn-Dixie implementation wave stores.  These training programs include materials related to initiatives in the areas of backroom organization, grocery and general merchandise ordering, perishable department ordering, stocking productivity, direct store delivery controls, perishable department shrink, and front-end customer service, cashiering and cash office improvements.  Materials developed by Deloitte Consulting include Project Sponsor, District Manager, Store Director, and Field Training Team program binders containing detailed program initiative overviews, store-based training materials, trainer support documentation, program initiative tools, and wave one and succeeding implementation wave logistics, including training schedules, resource requirements, roles and expectations, certification guidelines, and key performance indicator tracking.

**Store Trainer Training**:

–    Included in this category is time associated with Deloitte Consulting's assistance with the training of Winn-Dixie and Deloitte supplemental training resources on the specific programs associated with Jumpstart.  Deloitte Consulting conducted in-store hands-on trainer training in the areas of backroom organization, grocery and general merchandise ordering, perishable department ordering, stocking productivity, direct store delivery controls, perishable department shrink, and front-end customer service, cashiering and cash office improvements.

**Meeting with Professionals re: Case Status and Developing Strategy**:

–    Included in this category is time associated with Deloitte Consulting conducting activities related to management review of case status, project workplans, resource deployment, and progress against key milestones and deliverables.

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit C**

| Category Description | Hours |
|---|---|
| Meeting with Professionals re: Case Status and Developing Strategy | 17.0 |
| Planning, Supervision, Administration, and Review | 9.7 |
| Preparation of Fee/Expense Applications | 131.4 |
| Prep/Participation in Meetings/Conf Calls with Debtor Personnel | 273.7 |
| Store Pilot Management Office | 14.8 |
| Store Program Management Office (PMO) | 1,003.0 |
| Store Program Training | 1,413.8 |
| Store Roll-Out Management Office | 1,706.5 |
| Store Roll-Out Program Materials Development | 407.6 |
| Store Trainer Training | 61.6 |
| **Total** | **5,039.1** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/02/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Reviewed training materials and developed plan for training S. Sexton on Jumpstart front end initiatives | 2.6 | 291.00 | 756.60 |
| 10/03/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Reviewed prior week's operating ratios and follow up plan to discuss with district managers of Operation Jumpstart wave one and pilot stores | 1.6 | 425.00 | 680.00 |
| 10/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 period 13 key performance indicator data for pilot stores and 32 wave one implementation stores | 2.5 | 380.00 | 950.00 |
| 10/03/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and reviewed proposed store layout structure with E. Stanton | 0.7 | 291.00 | 203.70 |
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with S. Sexton re: project background, logistics, and administrative issues | 0.8 | 291.00 | 232.80 |
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and reviewed proposed store layout structure with D. Meier | 0.7 | 291.00 | 203.70 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for store #2324, #2246 and #2254 pre-work follow up visits | 2.6 | 210.00 | 546.00 |
| 10/03/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and met with E. Stanton and key store personnel at store #5 re: key performance metrics and train on Jumpstart sustainability | 0.4 | 280.00 | 112.00 |
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with S. Sexton and key store personnel at store #5 re: key performance metrics and train on Jumpstart sustainability | 0.4 | 291.00 | 116.40 |
| 10/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Trained store director at store #167 on on-going sustainability of Operation Jumpstart initiatives | 0.7 | 210.00 | 147.00 |
| 10/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with E. Stanton, S. Sexton, and D. Meier re: approach for store visits re: sustainability of Jumpstart program | 0.7 | 210.00 | 147.00 |
| 10/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed template in store financial metrics database to map inventory date to proper fiscal quarter in order to compare quarter to quarter performance | 0.6 | 175.00 | 105.00 |
| 10/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated 2006 fiscal weeks 8, 9, 10, and 13 labor data in store financial metrics database and performed quality assurance on updated data | 1.5 | 175.00 | 262.50 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole to review approach to automating production planning tool creation | 0.3 | 280.00 | 84.00 |
| 10/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with E. Stanton, S. Sexton, and C. Arnold to discuss approach for store visits re: sustainability of Jumpstart program | 0.7 | 291.00 | 203.70 |
| 10/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Summarized and documented results of days visits to stores #145 and #8 | 0.5 | 291.00 | 145.50 |
| 10/03/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, E. Stanton, and D. Meier to discuss approach for store visits re: sustainability of Jumpstart program | 0.7 | 280.00 | 196.00 |
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold, S. Sexton, and D. Meier to discuss approach for store visits re: sustainability of Jumpstart program | 0.7 | 291.00 | 203.70 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Kendall, A. Heimanson and M. Himlova to review required updates in pre-work file and district manager binders | 0.1 | 175.00 | 17.50 |
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson and A. Kendall to review status of documents in Orlando district manager binder for wave two Jumpstart roll-out | 0.2 | 175.00 | 35.00 |
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Kendall, M. Himlova, A. Heimanson, and K. Page to review status and remaining requirements for district and store manager binders | 0.4 | 175.00 | 70.00 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel and A. Kendall to review status of documents in Orlando district manager binder for wave 2 Jumpstart roll-out | 0.2 | 280.00 | 56.00 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Corrected data request for production planning needed for wave 2 | 0.1 | 280.00 | 28.00 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, A. Kendall, M. Himlova, and K. Page to review status and remaining requirements for district and store manager binders | 0.4 | 280.00 | 112.00 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Developed prototype of district manager binder for project sponsor review | 0.9 | 280.00 | 252.00 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, A. Kendall, and M. Himlova to review required updates in pre-work file and district binders | 0.1 | 280.00 | 28.00 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Edited store director binder core presentation for wave 2 store director binder | 2.0 | 280.00 | 560.00 |
| 10/03/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, A. Heimanson, and A. Kendall to review required updates in pre-work file and district manager binders | 0.1 | 280.00 | 28.00 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and proofread updated back end certification checklist to compare against previous version in preparation for wave 2 Jumpstart rollout | 0.1 | 210.00 | 21.00 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson and M. Frenzel to review status of documents in Orlando district manager binder for wave 2 Jumpstart roll-out | 0.2 | 210.00 | 42.00 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, A. Heimanson and M. Himlova to review required updates in pre-work file and district manager binders | 0.1 | 210.00 | 21.00 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, M. Himlova, A. Heimanson, and K. Page to review status and remaining requirements for district and store manager binders | 0.4 | 210.00 | 84.00 |
| 10/03/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited the updated Jumpstart pre-work presentation for inclusion of updated front-end certification and perishables shrink materials | 2.3 | 380.00 | 874.00 |
| 10/03/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed updates to front-end certification checklist for Jumpstart wave two | 1.1 | 380.00 | 418.00 |
| 10/03/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed draft logistics documentation for Orlando wave two stores | 1.9 | 380.00 | 722.00 |
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/27/05 and 9/28/05 | 1.5 | 175.00 | 262.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 9/29/05 and 9/30/05 | 1.7 | 175.00 | 297.50 |
| 10/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Developed logistics plan and reviewed district scorecards  in preparation for sustainability visits to Jumpstart wave one stores | 2.6 | 291.00 | 756.60 |
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and attended call with C. Cobb of Fairway Forms re: discuss top 25 vendor list in vendor management binder and table of contents tabs for vendor scorecard binder | 0.2 | 175.00 | 35.00 |
| 10/03/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to review progress-to-date at store #5 and store #162 in preparation for today's visits as part of Jumpstart initiatives training | 0.5 | 280.00 | 140.00 |
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed follow-up sustainability certification scorecards and daily action plans from stores #138, #182, #129, #77, #185, #141, and #40 | 0.9 | 175.00 | 157.50 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Updated draft of pre-work front end and back end guidelines for Jumpstart wave 2 stores | 1.4 | 210.00 | 294.00 |
| 10/03/05 | Cole, John Leland | Consultant | Store Pilot Management Office | Developed Operation Jumpstart pilot store backroom inventory summary chart and Operation Jumpstart wave one cash short percentage summary chart using the store financial metrics database | 1.2 | 175.00 | 210.00 |
| 10/03/05 | Gallese, Victor J | Sr. Manager | Store Program Training | Prepared for and met with store director at store #191 re: operating ratio variance | 1.7 | 425.00 | 722.50 |
| 10/03/05 | Gallese, Victor J | Sr. Manager | Store Program Training | Prepared for and met with store director at store #195 re: operating ratio variance | 1.8 | 425.00 | 765.00 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Developed front end pre-work checklist and criteria | 0.1 | 210.00 | 21.00 |
| 10/03/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to review cashier behavior and cash office sections of the front end training presentation as part of training on Jumpstart initiatives | 2.3 | 280.00 | 644.00 |
| 10/03/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard re: program management office workplan and resource assignments | 0.4 | 380.00 | 152.00 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Updated core document for district manager binder for Orlando district manager binder | 2.4 | 280.00 | 672.00 |
| 10/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed production planning database and populated database with meat department sales, item, and sales percentage by weekday data | 1.5 | 175.00 | 262.50 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Compiled updated files for in pre-work presentation, developed table of contents, and added contents to electronic document storage site | 0.8 | 210.00 | 168.00 |
| 10/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated 32 store wave one implementation key performance indicator district manager scorecards incorporating fiscal year 2006, week 13 labor operating ratio data | 2.2 | 380.00 | 836.00 |
| 10/03/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and conducted final review of internal document repository and made necessary edits | 2.8 | 280.00 | 784.00 |
| 10/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated nine pilot stores key performance indicator scorecard to incorporate fiscal year 2006, week 13 labor operating ratio data | 1.3 | 380.00 | 494.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page re: program management office workplan and resource assignments | 0.4 | 380.00 | 152.00 |
| 10/03/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and attended meeting with store director at store #145 re: sustainability of Operation Jumpstart initiatives | 1.8 | 291.00 | 523.80 |
| 10/03/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed response to data request and communicated additional needs for production planning | 0.1 | 280.00 | 28.00 |
| 10/03/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and attended meeting with store director at store #8 re: sustainability of Operation Jumpstart initiatives | 2.3 | 291.00 | 669.30 |
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with S. Sexton and the store director and co-manager at store #162 re: key performance metrics and train on Jumpstart sustainability | 0.8 | 291.00 | 232.80 |
| 10/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained store director at store #167 on on-going sustainability of Operation Jumpstart back end initiatives | 1.8 | 210.00 | 378.00 |
| 10/03/05 | Gallese, Victor J | Sr. Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with N. Maynard to review Jumpstart project status and key objectives for week | 0.6 | 425.00 | 255.00 |
| 10/03/05 | Maynard, Nicholas W | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with V. Gallese to review Jumpstart project status and key objectives for week | 0.6 | 380.00 | 228.00 |
| 10/03/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited the draft Jumpstart wave two District Manager binder for Orlando | 2.3 | 380.00 | 874.00 |
| 10/03/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and met with E. Stanton and the store director and co-manager at store #162 re: key performance metrics and train on Jumpstart sustainability | 0.8 | 280.00 | 224.00 |
| 10/03/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Developed strategy for Winn-Dixie fiscal year 2006 business planning process incorporating Operation Jumpstart | 0.9 | 425.00 | 382.50 |
| 10/03/05 | Cole, John Leland | Consultant | Store Pilot Management Office | Developed a meat department production planning schedule report for store #190 using the production planning database | 2.2 | 175.00 | 385.00 |
| 10/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed quality assurance process for updated data and compared results to original meat department production planning template | 0.6 | 175.00 | 105.00 |
| 10/03/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Reviewed front end training presentation in preparation for afternoon training on Jumpstart front end initiatives | 0.8 | 280.00 | 224.00 |
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and attended call with C. Cobb of Fairway Forms and K. Page re: deadlines for delivery of materials to Jacksonville region stores for Operation Jumpstart wave two rollout | 0.3 | 175.00 | 52.50 |
| 10/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with A. Heimanson to review approach to automating production planning tool creation | 0.3 | 175.00 | 52.50 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and updated pre-work summary checklist from wave 2 pre-work presentation | 1.3 | 210.00 | 273.00 |
| 10/03/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and conducted final review of district manager binder materials for wave two | 1.0 | 280.00 | 280.00 |
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed district scorecards and logistics plan to prepare for sustainability training visits | 0.8 | 291.00 | 232.80 |
| 10/03/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Edited Orlando district manager binder materials and store director binder materials for wave two | 1.5 | 280.00 | 420.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to review cashier behavior and cash office sections of the front end training presentation as part of training on Jumpstart initiatives | 2.3 | 291.00 | 669.30 |
| 10/03/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with E. Stanton re: project background, logistics, and administrative issues | 0.8 | 280.00 | 224.00 |
| 10/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed an out of stock history for all Operation Jumpstart stores, sorted by district managers, for the field trainers to use in their review of the stores | 0.9 | 175.00 | 157.50 |
| 10/03/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, A. Kendall, A. Heimanson, and K. Page to review status and remaining requirements for district and store manager binders | 0.4 | 280.00 | 112.00 |
| 10/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Summarized and documented results of visit to store #167 | 0.7 | 210.00 | 147.00 |
| 10/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed wave two pre-work punch list, checklists, and daily action plans from store #673 | 0.3 | 175.00 | 52.50 |
| 10/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared logistics plan and reviewed updated district manager scorecards in preparation for sustainability visits to Jumpstart wave one stores | 2.4 | 210.00 | 504.00 |
| 10/03/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Edited pre-work documentation for wave two | 2.0 | 280.00 | 560.00 |
| 10/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained store director at store #167 on on-going sustainability of Operation Jumpstart front end initiatives | 0.8 | 210.00 | 168.00 |
| 10/03/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to review progress-to-date at store #5 and store #162 in preparation for today's visits as part of Jumpstart initiatives training | 0.5 | 291.00 | 145.50 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited Orlando district manager binder in preparation for wave 2 Jumpstart rollout | 0.2 | 210.00 | 42.00 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and updated front end slides to ensure availability of most recent version for Jumpstart wave 2 stores | 1.2 | 210.00 | 252.00 |
| 10/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Updated backroom reorganization section of pre-work guidelines for Jumpstart wave 2 stores | 0.5 | 210.00 | 105.00 |
| 10/04/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with M. Himlova, E. Stanton, D. Meier, C. Arnold, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #145, #8, #167, #5, #162 | 0.9 | 280.00 | 252.00 |
| 10/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with store director at store # 89 | 2.2 | 210.00 | 462.00 |
| 10/04/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, M. Maynard, K. Page, M. Himlova, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #145, #8, #167, #5, #162 | 0.9 | 210.00 | 189.00 |
| 10/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with store director at store # 2603 | 1.6 | 210.00 | 336.00 |
| 10/04/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Forehand, K. Page, and N. Maynard to review wave two implementation logistics and Orlando region district manager training binder | 1.5 | 425.00 | 637.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/04/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Forehand, K. Page, and V. Gallese to review wave two implementation logistics and Orlando region district manager training binder | 1.5 | 380.00 | 570.00 |
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 291.00 | 203.70 |
| 10/04/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 175.00 | 122.50 |
| 10/04/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed summary of system requirements, pros, and cons of automated versus manual process of producing individual store production planning schedules | 0.5 | 175.00 | 87.50 |
| 10/04/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard and K. Page to review chainwide roll-out planning and current Jumpstart performance metrics | 1.2 | 425.00 | 510.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 280.00 | 196.00 |
| 10/04/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 280.00 | 196.00 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 210.00 | 147.00 |
| 10/04/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and K. Page to review chainwide roll-out planning and current Jumpstart performance metrics | 1.2 | 380.00 | 456.00 |
| 10/04/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 1.1 | 380.00 | 418.00 |
| 10/04/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 291.00 | 203.70 |
| 10/04/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 1.1 | 380.00 | 418.00 |
| 10/04/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and N. Maynard to review chainwide roll-out planning and current Jumpstart performance metrics | 1.2 | 380.00 | 456.00 |
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 280.00 | 196.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 291.00 | 203.70 |
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, M. Nyquist and store #2324 director to review status of general merchandise, freezer and cooler, and grocery areas pre-work checklist items | 0.6 | 291.00 | 174.60 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall to perform walkthrough in store #2324 | 0.1 | 291.00 | 29.10 |
| 10/04/05 | Gallese, Victor J | Sr. Manager | Store Program Training | Prepared for and met with L. White and store director at store #144 store director to develop plans for customer service standards review | 1.8 | 425.00 | 765.00 |
| 10/04/05 | Gallese, Victor J | Sr. Manager | Store Program Training | Prepared for and met with L. White and store director at store #107 store director to develop plans for customer service standards review | 2.1 | 425.00 | 892.50 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, M. Nyquist, and store director at store #2324 to summarize findings and review action plans for follow-up | 0.9 | 210.00 | 189.00 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, M. Nyquist, and store director at store #2324 to review status of front end pre-work checklist items | 0.6 | 210.00 | 126.00 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea to perform walkthrough in store #2324 | 0.1 | 210.00 | 21.00 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, M. Nyquist and store director at store #2324 re: Operation Jumpstart pre-work expectations | 0.2 | 210.00 | 42.00 |
| 10/04/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained store director at store #145 on sustaining Operation Jumpstart initiatives | 1.6 | 291.00 | 465.60 |
| 10/04/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained store director at store #72 on sustaining Operation Jumpstart initiatives | 1.8 | 291.00 | 523.80 |
| 10/04/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained store director at store #174 on sustaining Operation Jumpstart initiatives | 2.0 | 291.00 | 582.00 |
| 10/04/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Summarized and documented results of sustainability training visits to stores #89, #194, and #2603 | 0.7 | 210.00 | 147.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule for district manager binders and store director binders to account for changes in order of pre-work checklists and addition of weekly shrink meeting how-to and weekly shrink meeting agenda | 0.5 | 175.00 | 87.50 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Finalized automated vendor scorecard calendar with updates for entire year | 1.8 | 175.00 | 315.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Edited district manager core binder presentation for Jumpstart wave 2 stores | 1.4 | 280.00 | 392.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed and completed final version of district manager binder materials for project sponsor meeting | 1.0 | 280.00 | 280.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Edited store director binder core presentation for Jumpstart wave 2 stores | 0.4 | 280.00 | 112.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared materials for re-training client training staff on the production planning tool and process | 0.6 | 280.00 | 168.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Revised status of materials required for store director binder | 0.1 | 280.00 | 28.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Updated remaining wave 2 district manager and logistics presentations | 0.9 | 280.00 | 252.00 |
| 10/04/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson re: edits required for district manager binder materials | 0.3 | 380.00 | 114.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to review front end management section of front end training presentation as part of training on front end initiatives | 2.4 | 280.00 | 672.00 |
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to train on Tomax scheduling process | 1.0 | 280.00 | 280.00 |
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to train on key front end reports and Jumpstart documentation | 1.0 | 280.00 | 280.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to train on Tomax scheduling process | 1.0 | 291.00 | 291.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to review front end management section of front end training presentation as part of training on front end initiatives | 2.4 | 291.00 | 698.40 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed follow-up sustainability certification scorecards and daily action plans from stores #195, #5, and #162 | 0.5 | 175.00 | 87.50 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule for district manager and store director binders to account for updates to pre-work punch list, store kick-off talking points, backroom reorganization document, and certification tools | 1.1 | 175.00 | 192.50 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to train on store training plan and logistics for weeks one and two of wave 2 rollout | 1.4 | 291.00 | 407.40 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed completed data request and communicated remaining needs for production planning | 0.2 | 280.00 | 56.00 |
| 10/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated production planning database with department sales data for Jumpstart pilot and wave one stores and performed quality assurance | 1.5 | 175.00 | 262.50 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Developed and compiled materials for train the trainer session for client staff trainers | 1.2 | 280.00 | 336.00 |
| 10/04/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared Operation Jumpstart wave two district manager logistics for Jacksonville region for field team training | 0.4 | 175.00 | 70.00 |
| 10/04/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and attended call with C. Cobb of Fairway Forms and M. Frenzel re: deadlines for delivery of materials to Jacksonville region stores for Operation Jumpstart wave two rollout | 0.3 | 380.00 | 114.00 |
| 10/04/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane and K. Page to prepare for wave two implementation and Orlando region pre-work model stores assessment visits | 0.8 | 380.00 | 304.00 |
| 10/04/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, N. Maynard, C. Arnold, K. Page, M. Himlova, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #145, #8, #167, #5, #162 | 0.9 | 291.00 | 261.90 |
| 10/04/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with M. Himlova, E. Stanton, D. Meier, C. Arnold, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #145, #8, #167, #5, and #162 | 0.9 | 380.00 | 342.00 |
| 10/04/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with M. Himlova, E. Stanton, D. Meier, C. Arnold, K. Page, and N. Maynard to review status of Jumpstart program sustainability plan and store follow-up visits to stores #145, #8, #167, #5, and #162 | 0.9 | 360.00 | 324.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/04/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with M. Himlova, E. Stanton, D. Meier, C. Arnold, N. Maynard, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #145, #8, #167, #5, and #162 | 0.9 | 380.00 | 342.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard, D. Meier, C. Arnold, M. Himlova, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #145, #8, #167, #5, and #162 | 0.9 | 291.00 | 261.90 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/3/05 | 1.9 | 175.00 | 332.50 |
| 10/04/05 | Cole, John Leland | Consultant | Store Pilot Management Office | Updated format of the production planning reports to prepare for review by K. Page and N. Maynard | 1.2 | 175.00 | 210.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended portion of meeting with S. Sexton, M. Himlova, and D. Meier to review logistics and priorities for store sustainability visits on 10/4 for Operation Jumpstart wave one stores | 0.7 | 291.00 | 203.70 |
| 10/04/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Performed budget and staffing calculations for C.Tierney | 0.5 | 360.00 | 180.00 |
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to train on Jumpstart initiative administrative issues | 0.2 | 280.00 | 56.00 |
| 10/04/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton, C. Arnold, and D. Meier to develop sustainability plan re: key performance indicator guidelines | 2.2 | 280.00 | 616.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with C. Arnold, D. Meier, and M. Himlova to develop sustainability plan re: key performance indicator guidelines | 2.2 | 291.00 | 640.20 |
| 10/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed process to automate production planning report for each pilot and wave one and two stores by department | 1.8 | 175.00 | 315.00 |
| 10/04/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton, C. Arnold, and M. Himlova to develop sustainability plan re: key performance indicator guidelines | 2.2 | 291.00 | 640.20 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited pre-work model store checklist | 0.7 | 210.00 | 147.00 |
| 10/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Calculated median sales values for the Operation Jumpstart wave two stores in bakery, deli, meat, and seafood departments | 0.5 | 175.00 | 87.50 |
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, M. Nyquist and store #2324 director and inventory control manager to review status of direct store delivery pre-work checklist items | 0.6 | 291.00 | 174.60 |
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, M. Nyquist and store #2324 director re: Operation Jumpstart pre-work expectations | 0.2 | 291.00 | 58.20 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and attended portion of conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 0.7 | 175.00 | 122.50 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, M. Nyquist, and store director and inventory control manager at store #2324 to review status of direct store delivery pre-work checklist items | 0.6 | 210.00 | 126.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/04/05 | Cole, John Leland | Consultant | Store Pilot Management Office | Developed updated meat department production planning schedule report for store #190 | 0.8 | 175.00 | 140.00 |
| 10/04/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Finalized the list of documents and the organization of documents for the Jumpstart intranet document repository | 1.6 | 380.00 | 608.00 |
| 10/04/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, M. Himlova, A. Heimanson, and A. Kendall to review status and remaining requirements for district and store manager binders | 0.4 | 380.00 | 152.00 |
| 10/04/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #191 re: sustainability of Operation Jumpstart initiatives | 2.0 | 280.00 | 560.00 |
| 10/04/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #153 re: sustainability of Operation Jumpstart initiatives | 1.8 | 280.00 | 504.00 |
| 10/04/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane and N. Maynard to prepare for wave two implementation and Orlando region pre-work model stores assessment visits | 0.8 | 380.00 | 304.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with J. Cole re: options for developing automated solution for production planning tool development | 0.4 | 280.00 | 112.00 |
| 10/04/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with C. Forehand, N. Maynard, and V. Gallese to review wave two implementation logistics and Orlando region district manager training binder | 1.5 | 380.00 | 570.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel re: changes to district manager binder documentation for ongoing reference | 0.1 | 280.00 | 28.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated store director binder mock-ups to account for changes in order of pre-work checklists and addition of weekly shrink meeting how-to and weekly shrink meeting agenda | 0.6 | 175.00 | 105.00 |
| 10/04/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton, D. Meier, and M. Himlova to develop sustainability plan re: key performance indicator guidelines | 2.2 | 210.00 | 462.00 |
| 10/04/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed updates made to Orlando District Manager binder to incorporate feedback from C. Forehand | 1.1 | 380.00 | 418.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated district manager binder mock-ups to account for changes in order of pre-work checklists and addition of weekly shrink meeting how-to and weekly shrink meeting agenda | 0.4 | 175.00 | 70.00 |
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, M. Nyquist and store #2324 director to review status of front end pre-work checklist items | 0.6 | 291.00 | 174.60 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, M. Nyquist, and store director at store #2324 to review status of general merchandise, freezer and cooler, and grocery areas pre-work checklist items | 0.6 | 210.00 | 126.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed mock-ups of district manager binder for consistency | 0.4 | 175.00 | 70.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared Operation Jumpstart wave two district manager logistics for Orlando region for field team training | 0.4 | 175.00 | 70.00 |
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, M. Nyquist and store #2324 director to summarize findings and review action plans for follow-up | 0.9 | 291.00 | 261.90 |
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to train on store training plan and logistics for weeks one and two of wave 2 rollout | 1.4 | 280.00 | 392.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/04/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review Jumpstart project status and wave two implementation logistics | 1.1 | 210.00 | 231.00 |
| 10/04/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with S. Sexton, M. Himlova, and E. Stanton to review logistics and priorities for store sustainability visits on 10/4/05 for Operation Jumpstart wave one stores | 1.3 | 291.00 | 378.30 |
| 10/04/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard to develop updated project management office worksteps to incorporate project sponsor objectives | 0.7 | 380.00 | 266.00 |
| 10/04/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson re: options for developing automated solution for production planning tool development | 0.4 | 175.00 | 70.00 |
| 10/04/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page to develop updated project management office worksteps to incorporate project sponsor objectives | 0.7 | 380.00 | 266.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson re: changes to district manager binder documentation for ongoing reference | 0.1 | 175.00 | 17.50 |
| 10/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for store #2324 pre-work visit | 0.9 | 291.00 | 261.90 |
| 10/04/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for store #2324 pre-work visit | 0.9 | 210.00 | 189.00 |
| 10/04/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page re: edits required for district manager binder materials | 0.3 | 280.00 | 84.00 |
| 10/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with store director at store #194 | 2.9 | 210.00 | 609.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed and updated front end certification checklist for wave 2 rollout with updates to Jumpstart program re: sweeps, armored car manifest, and customer surveys | 0.5 | 291.00 | 145.50 |
| 10/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated revised department sales data for Operation Jumpstart pilot and wave one and two stores into the production planning database and performed quality assurance | 0.6 | 175.00 | 105.00 |
| 10/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated production planning database with department sales data for Jumpstart wave two stores and performed quality assurance | 1.0 | 175.00 | 175.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed wave two pre-work punch list, checklists, and daily action plans from store #606 | 0.2 | 175.00 | 35.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed tool replacement checklist for binders and tools that require manual updates by field team trainers prior to wave two rollout of Operation Jumpstart | 0.8 | 175.00 | 140.00 |
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Reviewed district manager binder in preparation for week one of wave two rollout in stores | 0.6 | 280.00 | 168.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to train on key front end reports and Jumpstart documentation | 1.0 | 291.00 | 291.00 |
| 10/04/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with S. Sexton, D. Meier, and E. Stanton to review logistics and priorities for store sustainability visits on 10/4/05 for Operation Jumpstart wave one stores | 1.3 | 280.00 | 364.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/04/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended portion of meeting with D. Meier, M. Himlova, and E. Stanton to review logistics and priorities for store sustainability visits on 10/4/05 for Operation Jumpstart wave one stores | 0.7 | 280.00 | 196.00 |
| 10/04/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Retema re: fiscal year 2006 business planning data from Operation Jumpstart | 0.9 | 425.00 | 382.50 |
| 10/04/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Developed rollout scenarios for remaining Winn-Dixie stores for rollout of Operation Jumpstart | 1.4 | 425.00 | 595.00 |
| 10/04/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to train on Jumpstart initiative administrative issues | 0.2 | 291.00 | 58.20 |
| 10/04/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #2602 re: sustainability of Operation Jumpstart initiatives | 2.5 | 280.00 | 700.00 |
| 10/04/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Price re: production of front end and back end training presentations for tomorrow's training | 0.3 | 175.00 | 52.50 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with store director at store # 51 | 0.6 | 210.00 | 126.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed back end Jumpstart sustainability training with store director at store # 161 | 0.5 | 210.00 | 105.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with store director at store # 54 | 1.0 | 210.00 | 210.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with store director at store # 185 | 0.6 | 210.00 | 126.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed back end Jumpstart sustainability training with store director at store # 161 | 0.5 | 210.00 | 105.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with store director at store # 185 | 0.9 | 210.00 | 189.00 |
| 10/05/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with J. Retamar, J. Ashley, N. Maynard, and K. Page to review pilot and wave one implementation store metrics | 1.3 | 425.00 | 552.50 |
| 10/05/05 | Heimanson, Andrea M | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Nadkarni and client field trainers to train field trainers on wave 2 logistics and re-train on production planning tools | 2.8 | 280.00 | 784.00 |
| 10/05/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with J. Retamar, J. Ashley, V. Gallese, and K. Page to review pilot and wave one implementation store metrics | 1.3 | 380.00 | 494.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Heimanson and client field trainers to train field trainers on wave 2 logistics and re-train on production planning tools | 2.8 | 360.00 | 1,008.00 |
| 10/05/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with J. Retamar, J. Ashley, V. Gallese, and N. Maynard to review pilot and wave one implementation store metrics | 1.3 | 380.00 | 494.00 |
| 10/05/05 | Heimanson, Andrea M | Sr. Consultant | Store Program Management Office (PMO) | Developed communication logs for Deloitte field team trainers in wave 2 | 1.6 | 280.00 | 448.00 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni re: Jumpstart status | 0.7 | 280.00 | 196.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Himlova re: Jumpstart status | 0.7 | 360.00 | 252.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed back end Jumpstart sustainability training with store director at store # 54 | 0.7 | 210.00 | 147.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed back end Jumpstart sustainability training with store director at store # 51 | 0.7 | 210.00 | 147.00 |
| 10/05/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, S. Wren, and store director at store #2246 to review status of front end pre-work checklist items | 0.7 | 210.00 | 147.00 |
| 10/05/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, S. Wren, and store director at store #2246 to review status of back end pre-work checklist items | 2.3 | 210.00 | 483.00 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with E. Stanton and store director at store #25 and assessed program compliance | 1.0 | 291.00 | 291.00 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained store director at store #129 on sustaining Operation Jumpstart initiatives | 1.3 | 291.00 | 378.30 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained store director at store #182 on sustaining Operation Jumpstart initiatives | 1.7 | 291.00 | 494.70 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained store director at store #77 on sustaining Operation Jumpstart initiatives | 1.7 | 291.00 | 494.70 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with D. Meier and store director at store #25 and assessed program compliance | 1.0 | 291.00 | 291.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Meier and M. Himlova to update sustainability plan re: key performance indicator guidelines for wave one stores | 1.8 | 210.00 | 378.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Summarized and documented results of sustainability training visits to stores #54, #51, #185, and #161 | 0.9 | 210.00 | 189.00 |
| 10/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed production planning schedule analysis for deli, bakery, and seafood departments for Operation Jumpstart pilot, wave one, and wave two stores | 0.8 | 175.00 | 140.00 |
| 10/05/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Management Office | Prepared for and participated in call with R. McCormick re: existing production planning functionality within technology organization | 0.2 | 280.00 | 56.00 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with D. Meier and C. Arnold to update sustainability plan re: key performance indicator guidelines for wave one stores | 1.8 | 280.00 | 504.00 |
| 10/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Edited and reviewed direct store delivery, grocery, general merchandise and perishable ordering sections in model store backroom pre-work checklist tool | 2.2 | 210.00 | 462.00 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed remaining stores requiring Jumpstart sustainability training and prioritized training schedule | 1.0 | 291.00 | 291.00 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Himlova and C. Arnold to update sustainability plan re: key performance indicator guidelines for wave one stores | 1.8 | 291.00 | 523.80 |
| 10/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Program Materials Development | Developed pre-work summary checklist to use in future model store walk-throughs for Operation Jumpstart | 1.7 | 291.00 | 494.70 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule for certification tools and district manager, store director, and trainer binders with final front end certification scorecards and guidelines | 0.2 | 175.00 | 35.00 |
| 10/05/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to review manual insert instructions | 0.1 | 380.00 | 38.00 |
| 10/05/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel re: manual update checklist for vendor management binder, trainer binder, and store director binder | 0.2 | 380.00 | 76.00 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Developed documentation for use by field trainers to highlight changes to and clarifications for front end initiatives from wave one to wave two | 1.5 | 291.00 | 436.50 |
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Prepared for and met with S. Sexton to train on Jumpstart back end initiatives | 1.1 | 360.00 | 396.00 |
| 10/05/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to review front end initiatives and discuss training approach for weeks one and two of the wave two rollout | 1.8 | 280.00 | 504.00 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to review front end initiatives and discuss training approach for weeks one and two of the wave two rollout | 1.8 | 291.00 | 523.80 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Price re: production of tools without using client services | 0.3 | 175.00 | 52.50 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed new store footprint to document information on districts within Miami region and stores within each district | 0.4 | 175.00 | 70.00 |
| 10/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to debrief Jumpstart performance metrics review meeting and key next steps | 0.5 | 380.00 | 190.00 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with store director at store #80 and assessed program compliance | 1.8 | 291.00 | 523.80 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with store director at store #72 and assessed program compliance | 1.7 | 291.00 | 494.70 |
| 10/05/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Provided project planning re: review of court mandated deadlines and plan current project accordingly | 0.5 | 360.00 | 180.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page and N. Maynard to review status of Jumpstart sustainability store follow-up | 0.7 | 360.00 | 252.00 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Updated sustainability plan re: key performance indicator guidelines and store visit guide with M. Himlova and C. Arnold based on store training on 10/5/05 | 1.8 | 291.00 | 523.80 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with D. Meier re: sustainability training progress for stores visited on 10/5/05 | 0.4 | 210.00 | 84.00 |
| 10/05/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with J. Cole re: progress toward automation of production planning tool for wave 2 | 0.3 | 280.00 | 84.00 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, K. Page, and N. Maynard to review status of Jumpstart program sustainability plan and store follow-up visits to stores #194, #89, #2603, #72, #174, #145, and #195 | 1.0 | 280.00 | 280.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, K. Page, and M. Himlova to review status of Jumpstart program sustainability plan and store follow-up visits to stores #194, #89, #2603, #72, #174, #145, and #195 | 1.0 | 380.00 | 380.00 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, N. Maynard, C. Arnold, K. Page, and M. Himlova to review status of Jumpstart program sustainability plan and store follow-up visits to stores #194, #89, #2603, #72, #174, #145, and #195 | 1.0 | 291.00 | 291.00 |
| 10/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, N. Maynard, and M. Himlova to review status of Jumpstart program sustainability plan and store follow-up visits to stores #194, #89, #2603, #72, #174, #145, and #195 | 1.0 | 380.00 | 380.00 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard, D. Meier, C. Arnold, K. Page, and M. Himlova to review status of Jumpstart program sustainability plan and store follow-up visits to stores #194, #89, #2603, #72, #174, #145, and #195 | 1.0 | 291.00 | 291.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, N. Maynard, K. Page, and M. Himlova to review status of Jumpstart program sustainability plan and store follow-up visits to stores #194, #89, #2603, #72, #174, #145, #195 | 1.0 | 210.00 | 210.00 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Pilot Management Office | Summarized and documented results of sustainability training visits to stores #6, #25, and #80 | 0.5 | 291.00 | 145.50 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/4/05 | 1.3 | 175.00 | 227.50 |
| 10/05/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Evaluated sample of current production planning tool in pilot stages for perishables | 0.1 | 280.00 | 28.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated district manager binder mock-ups to account for updates to pre-work summary checklist and updates to field trainer information | 0.5 | 175.00 | 87.50 |
| 10/05/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and attended conference call with B. Lane re: changes to the Orlando wave two logistics plan | 0.3 | 380.00 | 114.00 |
| 10/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to debrief Jumpstart performance metrics review meeting and key next steps | 0.5 | 380.00 | 190.00 |
| 10/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed current status of the development of the updated production planning worksheets for all Jumpstart stores | 0.9 | 380.00 | 342.00 |
| 10/05/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, S. Wren, and store director at store #2246 to recap findings and review action plans for both back end and front end pre-work | 0.8 | 210.00 | 168.00 |
| 10/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Updated sustainability plan re: key performance indicator guidelines and store visit guide with D. Meier and M. Himlova based on stored trained on 10/5/05 | 1.8 | 210.00 | 378.00 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Updated sustainability plan re: key performance indicator guidelines and store visit guide with D. Meier and C. Arnold based on stored trained on 10/5/05 | 1.8 | 280.00 | 504.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed agenda for transfer of responsibility for daily analysis of project management office budget data | 1.1 | 175.00 | 192.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/05/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel re: manual insert list of tools for trainer binder and store director binder | 0.2 | 380.00 | 76.00 |
| 10/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed production planning schedule analysis for meat departments for Operation Jumpstart pilot, wave one, and wave two stores | 1.7 | 175.00 | 297.50 |
| 10/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Finalized calculation of median sales values for the Operation Jumpstart wave two stores in bakery, deli, meat, and seafood departments | 0.7 | 175.00 | 122.50 |
| 10/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Performed quality assurance on meat production planning analysis and corrected analysis for errors in meat sales data | 2.5 | 175.00 | 437.50 |
| 10/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed template to track top selling items by department for each store and sales percentage sales percentage by weekday | 1.6 | 175.00 | 280.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with N. Maynard and K. Page to review wave two implementation training plan and roles and responsibilities for group 8 stores | 0.5 | 175.00 | 87.50 |
| 10/05/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended meeting with M. Frenzel and K. Page to review wave two implementation training plan and roles and responsibilities for group 8 stores | 0.5 | 380.00 | 190.00 |
| 10/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, S. Wren, and store director at store #2246 to recap findings and review action plans for both back end and front end pre-work | 0.8 | 291.00 | 232.80 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed new store footprint to document information on districts within Orlando regions and stores within each district | 0.5 | 175.00 | 87.50 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #135 re: sustainability training on front end Jumpstart initiatives | 1.3 | 280.00 | 364.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page re: manual insert list of tools for trainer binder and store director binder | 0.2 | 175.00 | 35.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed new store footprint to document information on districts within Jacksonville region and stores within each district | 0.2 | 175.00 | 35.00 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #93 re: sustainability training on back end Jumpstart initiatives | 1.6 | 280.00 | 448.00 |
| 10/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, S. Wren, and store director at store #2246 to review status of back end pre-work checklist items | 2.3 | 291.00 | 669.30 |
| 10/05/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson re: progress toward automation of production planning tool for wave 2 | 0.3 | 175.00 | 52.50 |
| 10/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted memo for Jumpstart project sponsor re: update on meeting with J. Retamar and J. Ashley and status of Jumpstart benefit projections for the business plan | 0.7 | 380.00 | 266.00 |
| 10/05/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with K. Nadkarni to train on back end how-to guides for rollout of wave two | 0.8 | 280.00 | 224.00 |
| 10/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard and K. Nadkarni to review status of Jumpstart sustainability store follow-up | 0.7 | 380.00 | 266.00 |
| 10/05/05 | Heimanson, Andrea M | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni to debrief on client field trainer session | 0.4 | 280.00 | 112.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Reviewed backroom organization pre-work training packet in preparation for wave two rollout of Operation Jumpstart | 0.7 | 360.00 | 252.00 |
| 10/05/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Reviewed backroom organization pre-work training packet in preparation for wave two rollout of Operation Jumpstart | 0.7 | 280.00 | 196.00 |
| 10/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and updated back end training updates document and emailed to A. Heimanson, K. Page and N. Maynard | 1.4 | 210.00 | 294.00 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #93 re: sustainability training on front end Jumpstart initiatives | 1.4 | 280.00 | 392.00 |
| 10/05/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #135 re: sustainability training on back end Jumpstart initiatives | 1.7 | 280.00 | 476.00 |
| 10/05/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to review status of Jumpstart financial key performance indicator database and wave two implementation preparation | 0.3 | 175.00 | 52.50 |
| 10/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended meeting with J. Cole and N. Maynard to review status of Jumpstart financial key performance indicator database and wave two implementation preparation | 0.3 | 380.00 | 114.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with A. Heimanson to debrief on client field trainer session | 0.4 | 360.00 | 144.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared materials for use with cashier performance board and stocking productivity chart during wave two rollout of Operation Jumpstart | 0.4 | 175.00 | 70.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed checklist for tools requiring manual insert into front end and back end tools for wave two stores | 1.2 | 175.00 | 210.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared scan and bag reminders and cashier behavior cards for group 6 stores for Jumpstart wave 2 rollout | 0.2 | 175.00 | 35.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Prepared for and met with S. Sexton to train on back end how-to guides for rollout of wave two | 0.8 | 360.00 | 288.00 |
| 10/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with store director at store #6 and assessed program compliance | 0.9 | 291.00 | 261.90 |
| 10/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, S. Wren, and store director at store #2246 to review status of front end pre-work checklist items | 0.7 | 291.00 | 203.70 |
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Prepared for and met with S. Sexton at store #80 to train on backroom organization Jumpstart initiatives | 1.3 | 360.00 | 468.00 |
| 10/05/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with K. Nadkarni to train on Jumpstart back end initiatives | 1.1 | 280.00 | 308.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed plan to deliver trainer binders to stores in Jumpstart wave two groups 5, 6, 7, and 8 | 0.5 | 175.00 | 87.50 |
| 10/05/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold re: sustainability training progress for stores visited on 10/5/05 | 0.4 | 291.00 | 116.40 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated vendor management and scorecard binder mock-ups to account for changes with updates to vendor scorecard, out of stock audit form, and weekly summary samples | 0.4 | 175.00 | 70.00 |
| 10/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Calculated median values of each department's top selling items and updated production planning database with calculations | 2.4 | 175.00 | 420.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/05/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Reviewed back end training presentation and tools in preparation for wave two rollout of Operation Jumpstart | 1.5 | 360.00 | 540.00 |
| 10/05/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Reviewed back end training presentation and tools in preparation for wave two rollout of Operation Jumpstart | 2.5 | 280.00 | 700.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed new store footprint to document information on districts within New Orleans region and stores within each district | 0.1 | 175.00 | 17.50 |
| 10/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited draft Jumpstart field sustainability plan powerpoint presentation | 2.0 | 380.00 | 760.00 |
| 10/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended meeting with J. Cole and K. Page to review status of Jumpstart financial key performance indicator database and wave two implementation preparation | 0.3 | 380.00 | 114.00 |
| 10/05/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended meeting with M. Frenzel and N. Maynard to review wave two implementation training plan and roles and responsibilities for group 8 stores | 0.5 | 380.00 | 190.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Updated electronic document storage site with district manager logistics information for Jacksonville region and Orlando region stores to be rolled out in wave two | 0.2 | 175.00 | 35.00 |
| 10/05/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with K. Nadkarni at store #80 to train on backroom organization of Jumpstart initiatives | 1.3 | 280.00 | 364.00 |
| 10/05/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed tracking template for number of stores per district and number of districts per region for new footprint | 0.6 | 175.00 | 105.00 |
| 10/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page and K. Nadkarni to review status of Jumpstart sustainability store follow-up | 0.7 | 380.00 | 266.00 |
| 10/06/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to review agenda for transfer of responsibility for daily analysis of project management office budget data | 0.9 | 175.00 | 157.50 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to review agenda for transfer of responsibility for daily analysis of project management office budget data | 0.9 | 175.00 | 157.50 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed new district data from S. Young to ensure consistency with new footprint analysis results | 0.8 | 175.00 | 140.00 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Drafted email to K. Gasper and D. Skinner to introduce new group 8 resource for wave two of rollout | 0.4 | 291.00 | 116.40 |
| 10/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, S. Walker, and store director at store #2254 to review status of front end pre-work checklist items | 1.3 | 291.00 | 378.30 |
| 10/06/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, S. Walker, and store director at store #2254 to review status of front end pre-work checklist items | 1.3 | 210.00 | 273.00 |
| 10/06/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with R. Barrenechea, S. Walker, and store director at store #2254 to review status of back end pre-work checklist items | 2.1 | 210.00 | 441.00 |
| 10/06/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with store director at store #190 and assessed program compliance | 2.5 | 291.00 | 727.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with store director at store #138 and assessed program compliance | 2.4 | 291.00 | 698.40 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with D. Meier re: progress made on sustainability training initiatives in stores visited on 10/6/05 | 0.7 | 210.00 | 147.00 |
| 10/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed meat production planning analysis and performed quality assurance | 2.4 | 175.00 | 420.00 |
| 10/06/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with D. Meier and C. Arnold re: stores remaining for sustainability training and approach to determine store visit plan | 1.0 | 280.00 | 280.00 |
| 10/06/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Developed program management office workplan and resource assignments for Jacksonville metro training week one and Orlando region training preparation week | 2.8 | 380.00 | 1,064.00 |
| 10/06/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page and E. Stanton to review wave two implementation training plan for store groups 7 and 8 | 0.3 | 380.00 | 114.00 |
| 10/06/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Himlova and C. Arnold re: stores remaining for sustainability training and approach to determine store visit plan | 1.0 | 291.00 | 291.00 |
| 10/06/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with A. Kendall, R. Barrenechea, and N. Maynard to review progress of Orlando region model stores pre-work completion status in stores #2324, #2246 and #2254 | 0.8 | 380.00 | 304.00 |
| 10/06/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed summary of Jumpstart front-end program changes and edits to training materials for wave two for distribution to Jumpstart trainers | 1.2 | 380.00 | 456.00 |
| 10/06/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard and E. Stanton to review wave two implementation training plan for store groups 7 and 8 | 0.3 | 380.00 | 114.00 |
| 10/06/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed summary of Jumpstart back-end program changes and edits to training materials for wave two for distribution to Jumpstart trainers | 1.1 | 380.00 | 418.00 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard and E. Stanton to review wave two implementation training plan for store groups 7 and 8 | 0.3 | 291.00 | 87.30 |
| 10/06/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson to discuss the status of production planning database and discussed future plans re: production planning database | 0.4 | 175.00 | 70.00 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared scan and bag reminders and cashier behavior cards for remaining Jacksonville region stores and Orlando region stores for Jumpstart wave 2 rollout | 1.0 | 175.00 | 175.00 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared direct store delivery out of stock audit forms updated for incorrect days of week for group 5 and group 7 stores in Jumpstart wave two | 0.3 | 175.00 | 52.50 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule and manual update checklist for vendor management binder with direct store delivery out of stock audit form updated for incorrect days of week | 0.4 | 175.00 | 70.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule and manual update checklist for store director binders with updated store director main presentation | 0.5 | 175.00 | 87.50 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page to review manual insert instructions | 0.1 | 175.00 | 17.50 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed manual insert instructions for field trainers to update documents on manual update checklist prior to training in Jumpstart wave two stores | 1.7 | 175.00 | 297.50 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page re: manual update checklist for vendor management binder, trainer binder, and store director binder | 0.2 | 175.00 | 35.00 |
| 10/06/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with J. Cole to discuss the status of production planning database and discussed future plans re: production planning database | 0.4 | 280.00 | 112.00 |
| 10/06/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Proofread final district manager binder for submission to sponsor | 0.3 | 280.00 | 84.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Prepared for and met with S. Sexton at store #190 to train on shrink and backroom Jumpstart initiatives | 2.0 | 360.00 | 720.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Prepared for and met with S. Sexton to train on direct store delivery and shrink Jumpstart initiatives as part of back end training on Jumpstart | 3.0 | 360.00 | 1,080.00 |
| 10/06/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with K. Nadkarni to train on direct store delivery and shrink Jumpstart initiatives as part of back end training on Jumpstart | 3.0 | 280.00 | 840.00 |
| 10/06/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Summarized and documented results of sustainability training in stores #176 and #123 | 0.5 | 280.00 | 140.00 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton re: roles and responsibilities for training in stores #151, #142, and #37 | 0.5 | 175.00 | 87.50 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel re: roles and responsibilities for training in stores #151, #142, and #37 | 0.5 | 291.00 | 145.50 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with Z. Bakker to review logistics for week one of wave two in the group 7 stores | 0.2 | 291.00 | 58.20 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule for district manager binder with version seven of district manager core presentation | 0.2 | 175.00 | 35.00 |
| 10/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted memo summarizing changes to Jumpstart pre-work presentation made for wave two and additional pre-work rollout presentation | 1.4 | 380.00 | 532.00 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with K. Gasper to review logistics for week one of wave 2 in the group 8 stores | 0.1 | 291.00 | 29.10 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Nadkarni re: edits to manual insert instructions for field trainers to ensure clarity | 0.1 | 175.00 | 17.50 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed front end Jumpstart sustainability training with front end manager at store # 199 | 0.8 | 210.00 | 168.00 |
| 10/06/05 | Kendall, Andrea | Consultant | Store Program Training | Reviewed and summarized pre-work checklists and action plans for stores #2324, #2246 and #2254 | 0.4 | 210.00 | 84.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/06/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, M. Himlova, K. Page, and N. Maynard to review status of Jumpstart program sustainability plan and store follow-up visits to stores #6, #80, #25, #72, #182, #77, #129, #54, and #51 | 1.0 | 360.00 | 360.00 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, N. Maynard, C. Arnold, M. Himlova, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #6, #80, #25, #72, #182, #77, #129, #54, #5 | 1.0 | 291.00 | 291.00 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, D. Meier, N. Maynard, M. Himlova, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #6, #80, #25, #72, #182, #77, #129, and #54 | 1.0 | 210.00 | 210.00 |
| 10/06/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, N. Maynard, C. Arnold, M. Himlova, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #6, #80, #25, #72, #182, #77, #129, and #54 | 1.0 | 291.00 | 291.00 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Summarized and documented results of sustainability training visits to stores #144 and #199 | 0.8 | 210.00 | 168.00 |
| 10/06/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, M. Himlova, N. Maynard, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #6, #80, #25, #72, #182, #77, #129, #54, | 1.0 | 380.00 | 380.00 |
| 10/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with A. Kendall, N. Maynard, and K. Page to review progress of Orlando region model stores pre-work completion status in stores #2324, #2246 and #2254 | 0.8 | 291.00 | 232.80 |
| 10/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with N. Maynard, R. Barrenechea, and K. Page to review progress of Orlando region model stores pre-work completion status in stores #2324, #2246 and #2254 | 0.8 | 210.00 | 168.00 |
| 10/06/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with A. Kendall, R. Barrenechea, and K. Page to review progress of Orlando region model stores pre-work completion status in stores #2324, #2246 and #2254 | 0.8 | 380.00 | 304.00 |
| 10/06/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, N. Maynard, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #6, #80, #25, #72, #182, #77, #129, #54, and #5 | 1.0 | 280.00 | 280.00 |
| 10/06/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, M. Himlova, K. Page, and K. Nadkarni to review status of Jumpstart program sustainability plan and store follow-up visits to stores #6, #80, #25, #72, #182, #77, #129, #54, and #5 | 1.0 | 380.00 | 380.00 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with D. Skinner to review logistics for week one of wave 2 in the group 8 stores | 0.2 | 291.00 | 58.20 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/06/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Reviewed report for life-to-date activity and reduced for non-qualifying August data | 0.9 | 360.00 | 324.00 |
| 10/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated calculation of median weekly sales data to account for sorting errors updated the meat production planning analysis | 1.8 | 175.00 | 315.00 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with store director at store # 144 | 2.0 | 210.00 | 420.00 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Meier to develop front end questions for specialists to ask for follow-up on certification questions | 1.4 | 210.00 | 294.00 |
| 10/06/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted wave two logistics memo for Jumpstart wave two trainers summarizing last minute changes to training schedules, training materials and daily reporting requirements prior to wave two launch | 1.4 | 380.00 | 532.00 |
| 10/06/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with C. Arnold to develop front end questions for specialists to ask for follow-up on certification questions | 1.4 | 291.00 | 407.40 |
| 10/06/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Updated core presentation for store director binder materials with revised logistics information for each store | 2.2 | 280.00 | 616.00 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated manual insert instructions for field trainers with updates to regional store director main presentations | 0.6 | 175.00 | 105.00 |
| 10/06/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with K. Nadkarni at store #190 to train on shrink and backroom Jumpstart initiatives | 2.0 | 280.00 | 560.00 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with store director and co-manager at store # 199 | 2.3 | 210.00 | 483.00 |
| 10/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Meier and M. Himlova re: stores remaining for sustainability training and approach to determine store visit plan | 1.0 | 210.00 | 210.00 |
| 10/06/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #176 re: sustainability training on Operation Jumpstart initiatives | 2.9 | 280.00 | 812.00 |
| 10/06/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted follow ups at store #123 re: sustainability training on Operation Jumpstart initiatives | 3.0 | 280.00 | 840.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Manager | Store Trainer Training | Reviewed back end training how to's as part of training on Operation Jumpstart initiatives | 1.0 | 360.00 | 360.00 |
| 10/06/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Reviewed back end training how to's as part of training on Operation Jumpstart initiatives | 1.0 | 280.00 | 280.00 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed draft of Jumpstart sustainability document | 0.5 | 291.00 | 145.50 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated manual insert instructions for field trainers per changes suggested by K. Nadkarni | 0.4 | 175.00 | 70.00 |
| 10/06/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Updated store director binder draft mock-up and documentation of binder requirements | 0.8 | 280.00 | 224.00 |
| 10/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed bakery production planning report in department production planning database | 1.5 | 175.00 | 262.50 |
| 10/06/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and performed Jumpstart initiative sustainability training with co-manager at store #107 and assessed program compliance | 1.9 | 291.00 | 552.90 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with A. Kendall, S. Walker, and store director at store #2254 to review status of back end pre-work checklist items | 2.1 | 291.00 | 611.10 |
| 10/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Calculated median weekly sales for Jumpstart pilot and rollout stores and updated production planning database with results | 2.5 | 175.00 | 437.50 |
| 10/06/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited Jacksonville and Orlando Store Director binders for Jumpstart wave two | 1.8 | 380.00 | 684.00 |
| 10/06/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with C. Arnold re: progress made on sustainability training initiatives in stores visited on 10/6/05 | 0.8 | 291.00 | 232.80 |
| 10/06/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with T. Scott to review logistics for week one of wave 2 in the group 8 stores | 0.2 | 291.00 | 58.20 |
| 10/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed mock-ups of district manager binder to verify consistency with version seven of district manager core presentation | 0.5 | 175.00 | 87.50 |
| 10/06/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Program Materials Development | Prepared for meeting with C. Forehand by reviewing district manager training material | 2.2 | 360.00 | 792.00 |
| 10/07/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with A. Heimanson re: status of production planning tool creation for wave 2 | 0.4 | 175.00 | 70.00 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Pilot Management Office | Summarized and documented results of sustainability training visits to store #138 | 0.4 | 291.00 | 116.40 |
| 10/07/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with S. Sherwood to confirm logistics preparation for wave 2 rollout | 0.5 | 291.00 | 145.50 |
| 10/07/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for district manager meeting with C. Forehand, B. Lane and K. Morris re: key kickoff points, delivery, and district manager participation | 3.0 | 360.00 | 1,080.00 |
| 10/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed guidelines and reference guide for daily analysis project management office budget data for transfer of responsibility to J. Cole | 1.9 | 175.00 | 332.50 |
| 10/07/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review key performance indicator data requirements and potential roll-out scenarios | 1.2 | 425.00 | 510.00 |
| 10/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Summarized and sent key performance indicator sales, perishable shrink, labor, short of cash over, and backroom inventory metrics data to J. Retamar | 0.5 | 380.00 | 190.00 |
| 10/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese to review key performance indicator data requirements and potential roll-out scenarios | 1.2 | 380.00 | 456.00 |
| 10/07/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared tools for week 1 printing revisions to logistics plan | 0.5 | 291.00 | 145.50 |
| 10/07/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed and analyzed wave two logistics and Jumpstart rollout plan | 0.8 | 210.00 | 168.00 |
| 10/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Edited bakery production planning report for store functionality | 1.3 | 175.00 | 227.50 |
| 10/07/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page and K. Nadkarni to debrief wave two Orlando region district manager onboarding meeting | 0.3 | 380.00 | 114.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/07/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page and N. Maynard to debrief wave two Orlando region district manager onboarding meeting | 0.3 | 360.00 | 108.00 |
| 10/07/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard and K. Nadkarni to debrief wave two Orlando region district manager onboarding meeting | 0.3 | 380.00 | 114.00 |
| 10/07/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Himlova re: edits to Jumpstart sustainability training presentation | 0.4 | 210.00 | 84.00 |
| 10/07/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with J. Cole re: status of production planning tool creation for wave 2 | 0.4 | 280.00 | 112.00 |
| 10/07/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Developed back end certification guidelines for specialist teams | 2.7 | 280.00 | 756.00 |
| 10/07/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with C. Arnold re: edits to Jumpstart sustainability training presentation | 0.4 | 280.00 | 112.00 |
| 10/07/05 | Meier, Danielle R | Sr. Consultant | Store Trainer Training | Reviewed back end presentation in preparation for week 1 rollout | 1.5 | 291.00 | 436.50 |
| 10/07/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Reviewed department loss and shrink materials as part of training on Operation Jumpstart initiatives | 1.8 | 280.00 | 504.00 |
| 10/07/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Reviewed and compiled back end training material in preparation for wave two of back end training | 2.0 | 280.00 | 560.00 |
| 10/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review project management office workplan and key next steps | 0.3 | 380.00 | 114.00 |
| 10/07/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared certification scorecards and guidelines, store director core presentation, and updated out of stock audit forms and vendor management binder samples for wave 2 training in group 5 stores next week | 2.1 | 291.00 | 611.10 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and reviewed the sample forms for out of stock audits, vendor scorecards, and weekly summaries of vendor performance | 0.8 | 291.00 | 232.80 |
| 10/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Performed work to automate store selection and perform conditional calculations on information in production database | 2.8 | 175.00 | 490.00 |
| 10/07/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to review the shrink initiative and discuss logistics and training tips in preparation for back end training in wave two stores | 1.0 | 280.00 | 280.00 |
| 10/07/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed and responded to communications re: development of production planning tool | 0.5 | 280.00 | 140.00 |
| 10/07/05 | Sexton, Scott William | Sr. Consultant | Store Trainer Training | Prepared for and met with E. Stanton to review the ordering, stocking productivity, and vendor management initiatives in preparation for back end training in wave two stores | 1.0 | 280.00 | 280.00 |
| 10/07/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner and K. Gasper re: logistics for back end training at store #151 | 0.2 | 175.00 | 35.00 |
| 10/07/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Reviewed guidelines and reference guide for daily analysis project management office budget data from M. Frenzel | 1.1 | 175.00 | 192.50 |
| 10/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/5/05 | 1.7 | 175.00 | 297.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/07/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, K. Page, N. Maynard, and K. Nadkarni to review current draft of field sustainability plan | 0.4 | 280.00 | 112.00 |
| 10/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, K. Page, M. Himlova, and K. Nadkarni to review current draft of field sustainability plan | 0.4 | 380.00 | 152.00 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard, D. Meier, C. Arnold, K. Page, M. Himlova, and K. Nadkarni to review current draft of field sustainability plan | 0.4 | 291.00 | 116.40 |
| 10/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, N. Maynard, M. Himlova, and K. Nadkarni to review current draft of field sustainability plan | 0.4 | 380.00 | 152.00 |
| 10/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review project management office workplan and key next steps | 0.3 | 380.00 | 114.00 |
| 10/07/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, C. Arnold, K. Page, M. Himlova, and N. Maynard to review current draft of field sustainability plan | 0.4 | 360.00 | 144.00 |
| 10/07/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Reviewed samples from prior daily analyses of project management office budget data | 1.3 | 175.00 | 227.50 |
| 10/07/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, N. Maynard, C. Arnold, K. Page, M. Himlova, and K. Nadkarni to review current draft of field sustainability plan | 0.4 | 291.00 | 116.40 |
| 10/07/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. McLin and D. Lefever re: district manager kickoff meetings for wave two | 2.3 | 360.00 | 828.00 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Reviewed back end training presentation and how to guides in preparation for back end training next week | 2.8 | 291.00 | 814.80 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Reviewed and analyzed updates to wave two back end initiatives in preparation for Jumpstart wave two rollout | 1.2 | 291.00 | 349.20 |
| 10/07/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, N. Maynard, K. Page, M. Himlova, and K. Nadkarni to review current draft of field sustainability plan | 0.4 | 210.00 | 84.00 |
| 10/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed follow-up sustainability certification scorecards and daily action plans from store #199 | 0.1 | 175.00 | 17.50 |
| 10/07/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Documented portion of Winn-Dixie internal capabilities for on-going sustainability of production planning tool | 0.7 | 280.00 | 196.00 |
| 10/07/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Summarized and documented overall results of sustainability training visits to Jumpstart wave one stores | 0.2 | 210.00 | 42.00 |
| 10/07/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, B. Lane and K. Morris re: district manager kickoff meetings for wave two | 2.9 | 360.00 | 1,044.00 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared certification scorecards and guidelines, store director core presentation, and updated out of stock audit forms for wave 2 training in group 7 stores next week | 0.7 | 291.00 | 203.70 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to review the shrink initiative and discuss logistics and training tips in preparation for back end training in wave two stores | 1.0 | 291.00 | 291.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/07/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Checked on status of deliveries of Jumpstart materials to the wave two stores; confirmed that all materials required for Monday, October 10 would be in the stores as required | 0.3 | 380.00 | 114.00 |
| 10/07/05 | Arnold, Christopher A | Consultant | Store Trainer Training | Reviewed and analyzed updates to wave two back end program in preparation for Jumpstart wave two rollout | 1.1 | 210.00 | 231.00 |
| 10/07/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Reviewed and drafted front end and back end questions for specialists to ask for follow-up on certification questions | 2.2 | 210.00 | 462.00 |
| 10/07/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel re: edits to manual insert instructions for field trainers to ensure clarity | 0.1 | 360.00 | 36.00 |
| 10/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Trainer Training | Prepared for and met with S. Sexton to review the ordering, stocking productivity, and vendor management initiatives in preparation for back end training in wave two stores | 1.0 | 291.00 | 291.00 |
| 10/07/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Provided final review/revisions to August monthly per Partner review | 2.7 | 360.00 | 972.00 |
| 10/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Edited production planning report template for the Operation Jumpstart stores | 1.8 | 175.00 | 315.00 |
| 10/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed deli department production planning report template for the Operation Jumpstart stores | 1.6 | 175.00 | 280.00 |
| 10/09/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the preliminary production planning reports for deli, seafood, bakery, and meat departments for Operation Jumpstart pilot and wave one stores | 2.7 | 175.00 | 472.50 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, L. White, N. Maynard, and K. Page to review Jumpstart project status and front-end labor productivity metrics | 1.5 | 425.00 | 637.50 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand for weekly update report | 1.6 | 425.00 | 680.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, L. White, V. Gallese, and K. Page to review Jumpstart project status and front-end labor productivity metrics | 1.5 | 380.00 | 570.00 |
| 10/10/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, L. White, V. Gallese, and N. Maynard to review Jumpstart project status and front-end labor productivity metrics | 1.5 | 380.00 | 570.00 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, #196 | 0.7 | 210.00 | 147.00 |
| 10/10/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Created Project Jumpstart sustainability initiative presentation | 2.0 | 280.00 | 560.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 14 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 2.3 | 380.00 | 874.00 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, #196 | 0.7 | 291.00 | 203.70 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #196 re: shrink reduction | 1.0 | 210.00 | 210.00 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and assessed the backroom of store #196 with S. Sexton | 1.0 | 210.00 | 210.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #151 on Operation Jumpstart initiatives re: back end documentation binder | 0.5 | 175.00 | 87.50 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #151 on Operation Jumpstart initiatives re: non-perishables ordering | 1.0 | 175.00 | 175.00 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #19 re: direct store delivery vendor management | 2.2 | 291.00 | 640.20 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #19 re: perishable shrink | 1.9 | 291.00 | 552.90 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #19 re: ordering | 1.1 | 291.00 | 320.10 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and attended store back-end kick-off meeting at store #19 | 1.4 | 291.00 | 407.40 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Reviewed plan for training vendor management with D. Skinner | 0.4 | 360.00 | 144.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: back end documentation binder | 0.5 | 360.00 | 180.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and assessed the backroom of store #196 with C. Arnold | 1.0 | 280.00 | 280.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained store personnel with C. Arnold at store #196 re: shrink reduction | 1.0 | 280.00 | 280.00 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker, T. Scott, and store director and co-manager at store #84 to draft an action plan to improve program compliance | 0.8 | 291.00 | 232.80 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #84 re: ordering | 1.1 | 291.00 | 320.10 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #84 re: direct store delivery vendor management | 2.8 | 291.00 | 814.80 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #84 re: perishable shrink | 1.7 | 291.00 | 494.70 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared update report re: store #196 training issues with S. Sexton | 0.6 | 210.00 | 126.00 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review Jumpstart project status and to debrief two back-end clinic training in stores #19, #84, #151, #196 | 0.7 | 175.00 | 122.50 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Store Roll-Out Management Office | Reviewed prior week's labor operating ratios and follow-up plan and made calls to district managers re: labor operating ratios and follow-up plan | 2.2 | 425.00 | 935.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #196 training issues with C. Arnold | 0.6 | 280.00 | 168.00 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #84 re: key training issues | 0.2 | 291.00 | 58.20 |
| 10/10/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the format of the seafood production planning report according to the suggestions made during earlier discussion with A. Heimanson | 0.9 | 175.00 | 157.50 |
| 10/10/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the format of the bakery production planning report according to the suggestions made during earlier discussion with A. Heimanson | 2.8 | 175.00 | 490.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, and #196 | 0.7 | 280.00 | 196.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, and #196 | 0.7 | 380.00 | 266.00 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, and #196 | 0.7 | 291.00 | 203.70 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, and #196 | 0.8 | 360.00 | 288.00 |
| 10/10/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, and #196 | 0.7 | 380.00 | 266.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, and #196 | 0.7 | 280.00 | 196.00 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Nadkarni to perform backroom and store walkthrough at store #151 | 0.3 | 175.00 | 52.50 |
| 10/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Analyzed key performance indicators for Operation Jumpstart wave one stores to determine and prioritize follow-up visits | 1.4 | 291.00 | 407.40 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White re: customer service study results and its impact on standards revisions | 2.2 | 425.00 | 935.00 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #196 on Operation Jumpstart initiatives re: direct store delivery vendor management | 1.0 | 210.00 | 210.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #196 on Operation Jumpstart initiatives re: direct store delivery vendor management | 1.0 | 280.00 | 280.00 |
| 10/10/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the format of the deli production planning report according to the suggestions made during earlier discussion with A. Heimanson | 1.8 | 175.00 | 315.00 |
| 10/10/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the format of the meat production planning report according to the suggestions made during earlier discussion with A. Heimanson | 2.5 | 175.00 | 437.50 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/6/05 | 1.1 | 175.00 | 192.50 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/7/05 | 1.8 | 175.00 | 315.00 |
| 10/10/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and spoke to A. Heimanson re: building the production planning report for Operation Jumpstart pilot, wave one, and wave two stores using production planning database | 0.3 | 175.00 | 52.50 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with M. Frenzel to perform backroom and store walkthrough at store #151 | 0.3 | 360.00 | 108.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review program management office workplan status and key team communication updates | 0.5 | 380.00 | 190.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and met with S. Sexton re: best practices from training sessions and to summarize day's events | 1.1 | 210.00 | 231.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with C. Arnold re: best practices from training sessions and to summarize day's events | 1.1 | 280.00 | 308.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed 9 pilot store and 32 wave one store perishable department financial shrink data to develop to-date performance trend analysis | 1.7 | 380.00 | 646.00 |
| 10/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #89 to review and follow-up on back-end initiatives | 2.4 | 291.00 | 698.40 |
| 10/10/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Developed Operation Jumpstart wave two back-end certification guidelines for specialist teams | 1.3 | 280.00 | 364.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated 32 store wave one labor operating ratio training group scorecard to include fiscal year 2006, week 14 data | 1.0 | 380.00 | 380.00 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and attended Operation Jumpstart introduction and back-end kick-off with key store personnel at store #84 | 0.6 | 291.00 | 174.60 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ashley, M. Dussinger, and N. Maynard to determine data needs for Jumpstart 9 pilot and 32 wave one stores to-date performance trend analysis | 0.7 | 425.00 | 297.50 |
| 10/10/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ashley, M. Dussinger, and V. Gallese to determine data needs for Jumpstart 9 pilot and 32 wave one stores to-date performance trend analysis | 0.7 | 380.00 | 266.00 |
| 10/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #177 to review and follow-up on front-end initiatives | 1.1 | 291.00 | 320.10 |
| 10/10/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Generated initial dataset downloads for September monthly statement | 1.1 | 360.00 | 396.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: non-perishables ordering | 1.0 | 360.00 | 360.00 |
| 10/10/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared update report re: sustainability in stores #191, #153, #123, #176, #2602, #93, and #135 from week of 10/3/05 to 10/6/05 | 1.0 | 280.00 | 280.00 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #196 on Operation Jumpstart initiatives re: stocking productivity | 1.0 | 210.00 | 210.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #196 on Operation Jumpstart initiatives re: stocking productivity | 1.0 | 280.00 | 280.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: perishables ordering | 1.4 | 360.00 | 504.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: stocking productivity | 0.7 | 360.00 | 252.00 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #19 re: certification and developed action plans for the following week | 2.3 | 291.00 | 669.30 |
| 10/10/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Reviewed program guideline changes in Project Jumpstart program between wave one to wave two to prepare for store training during week of 10/17/05 | 0.7 | 280.00 | 196.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #151 on Operation Jumpstart initiatives re: stocking productivity | 0.7 | 175.00 | 122.50 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and met with store #25 store director and front end manager re: time studies and tasks | 2.1 | 425.00 | 892.50 |
| 10/10/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and spoke to J. Cole re: building the production planning report for Operation Jumpstart pilot, wave one, and wave two stores using production planning database | 0.3 | 280.00 | 84.00 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White and N. Maynard to review labor dollars data needs for Jumpstart 9 pilot and 32 wave one stores to-date performance trend analysis | 0.2 | 425.00 | 85.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White and V. Gallese to review labor dollars data needs for Jumpstart 9 pilot and 32 wave one stores to-date performance trend analysis | 0.2 | 380.00 | 76.00 |
| 10/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #177 to review and follow-up on back-end initiatives | 1.3 | 291.00 | 378.30 |
| 10/10/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review program management office workplan status and key team communication updates | 0.5 | 380.00 | 190.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: backroom assessment | 0.2 | 360.00 | 72.00 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #151 on Operation Jumpstart initiatives re: vendor management | 2.2 | 175.00 | 385.00 |
| 10/10/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Reviewed project financial and reconciliation for expense reductions | 0.9 | 360.00 | 324.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: vendor management | 2.2 | 360.00 | 792.00 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended Operation Jumpstart store kick-off meeting with S. Sexton and managers of store #196 | 1.3 | 210.00 | 273.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and attended Operation Jumpstart store kick-off meeting with C. Arnold and managers of store #196 | 1.3 | 280.00 | 364.00 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker and T. Scott re: back-end training plan and approach for store #84 | 1.1 | 291.00 | 320.10 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #151 on Operation Jumpstart initiatives re: backroom assessment | 0.2 | 175.00 | 35.00 |
| 10/10/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized the updates made to the production planning reports for deli, bakery, seafood, and meat departments | 0.6 | 175.00 | 105.00 |
| 10/10/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Contacted each Project Jumpstart wave two Jacksonville store directors to ensure that training materials have been received | 1.8 | 280.00 | 504.00 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #151 on Operation Jumpstart initiatives re: perishables ordering | 1.4 | 175.00 | 245.00 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with E. Stanton re: status of back end training in store #151 | 0.2 | 175.00 | 35.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel re: status of back end training in store #151 | 0.2 | 291.00 | 58.20 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with K. Nadkarni, K. Gasper, D. Skinner, and key store personnel at store #151 | 1.3 | 175.00 | 227.50 |
| 10/10/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review current status of Jumpstart corporate and field program sustainability plan | 0.5 | 280.00 | 140.00 |
| 10/10/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Himlova to review current status of Jumpstart corporate and field program sustainability plan | 0.5 | 380.00 | 190.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Reviewed training documentation for ordering reports focusing on backroom picklist and fast mover report | 0.9 | 360.00 | 324.00 |
| 10/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ashley re: Winn-Dixie fiscal year 2006 budget projection data | 0.9 | 425.00 | 382.50 |
| 10/10/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel of store #196 with S. Sexton re: ordering best practices | 1.3 | 210.00 | 273.00 |
| 10/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #196 re: ordering best practices | 1.3 | 280.00 | 364.00 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #84 re: backroom organization | 0.9 | 291.00 | 261.90 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and attended store kick-off meeting with M. Frenzel, K. Gasper, D. Skinner, and key store personnel at store #151 | 1.3 | 360.00 | 468.00 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for training at store #60 on 10/11/05 | 0.5 | 291.00 | 145.50 |
| 10/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with M. Frenzel, D. Skinner, and key store personnel at store #151 to develop action plans re: backroom pre-work action items for follow-up | 0.4 | 360.00 | 144.00 |
| 10/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #19 re: stocking productivity | 1.3 | 291.00 | 378.30 |
| 10/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #84 re: stocking productivity | 1.1 | 291.00 | 320.10 |
| 10/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Nadkarni, D. Skinner, and key store personnel at store #151 to develop action plans re: backroom pre-work action items for follow-up | 0.4 | 175.00 | 70.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel re: progress of training in store #142 | 0.1 | 360.00 | 36.00 |
| 10/11/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand re: Operation Jumpstart key metric trends and decision making process for fiscal year 2006 projections | 1.7 | 425.00 | 722.50 |
| 10/11/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand for final review of Jumpstart key performance indicator powerpoint slides for Winn-Dixie bank presentation document being prepared by K. Hardee | 0.3 | 380.00 | 114.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for back end Jumpstart initiative training at store #142 | 1.3 | 175.00 | 227.50 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Project Jumpstart sustainability initiative presentation re: sustainability process detail | 2.5 | 280.00 | 700.00 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Project Jumpstart sustainability initiative presentation re: sustainability process overview | 1.3 | 280.00 | 364.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed powerpoint presentation slides for 9 pilot and 32 wave one stores Jumpstart perishable shrink and backroom inventory key performance indicator data | 1.8 | 380.00 | 684.00 |
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed 9 pilot store and 32 wave one weekly sales data to develop to-date performance trend analysis | 2.7 | 380.00 | 1,026.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and attended call with E. Stanton re: training results at stores #142 and #151 | 0.2 | 360.00 | 72.00 |
| 10/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated Jumpstart pilot and wave one weekly store performance scorecards with period three shrink, cash overs and shorts, and week fourteen labor metrics | 2.9 | 380.00 | 1,102.00 |
| 10/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated pilot and wave one sales trend analysis | 1.3 | 380.00 | 494.00 |
| 10/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated pilot and wave one cash (over) short trend analysis | 0.8 | 380.00 | 304.00 |
| 10/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated pilot and wave one backroom inventory trend analysis | 1.2 | 380.00 | 456.00 |
| 10/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated pilot and wave one perishables shrink trend analysis | 1.4 | 380.00 | 532.00 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #163 re: shrink reduction | 1.1 | 210.00 | 231.00 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and assessed the backroom of store #163 with S. Sexton | 0.8 | 210.00 | 168.00 |
| 10/11/05 | Cole, John Leland | Consultant | Store Program Training | Prepared for and met with R. Barrenechea and key store personnel at store #72 re: Operation Jumpstart back-end and front-end initiatives | 2.3 | 175.00 | 402.50 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained store director and stocking manager with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: non-perishables ordering | 0.5 | 175.00 | 87.50 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: back end documentation binder | 0.1 | 175.00 | 17.50 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #60 re: perishable shrink | 1.5 | 291.00 | 436.50 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #60 re: ordering | 1.3 | 291.00 | 378.30 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained store director and stocking manager with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: non-perishables ordering | 0.5 | 360.00 | 180.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: back end documentation binder | 0.1 | 360.00 | 36.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for back end Jumpstart initiative training at store #142 | 1.3 | 360.00 | 468.00 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #163 re: shrink reduction | 1.1 | 280.00 | 308.00 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and assessed the backroom of store #163 with C. Arnold | 0.8 | 280.00 | 224.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and attended Operation Jumpstart introduction and back-end kick-off with Z. Bakker, T. Scott, and key store personnel at store #166 | 0.5 | 291.00 | 145.50 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #166 re: ordering | 1.2 | 291.00 | 349.20 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #166 re: direct store delivery vendor management | 2.1 | 291.00 | 611.10 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker, T. Scott, store director, co-manager at store #166 to draft an action plan to improve program compliance | 1.1 | 291.00 | 320.10 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Discussed trainer and program sustainability issues with S. Sexton | 0.2 | 210.00 | 42.00 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared logistics plan for weekly store visits in Jacksonville metro area | 1.3 | 291.00 | 378.30 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of back end training in store #151 | 0.5 | 175.00 | 87.50 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of back end training in store #142 | 0.4 | 175.00 | 70.00 |
| 10/11/05 | Gallese, Victor J | Sr. Manager | Store Roll-Out Management Office | Accumulated and formatted all Winn-Dixie 06 budget projection data associated with Operation Jumpstart | 2.1 | 425.00 | 892.50 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Discussed trainer and program sustainability issues with C. Arnold | 0.2 | 280.00 | 56.00 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #166 key training issues and concerns | 0.4 | 291.00 | 116.40 |
| 10/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte Core Team to review Jumpstart project status and to debrief wave two back-end clinic training in stores #19, #84, #151, and #196 | 0.7 | 380.00 | 266.00 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and J. Cole to review status of Jumpstart pilot and wave one store follow-up visits | 0.5 | 291.00 | 145.50 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #8 to review and follow-up on front-end and back-end initiatives | 2.2 | 291.00 | 640.20 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with M. Frenzel, D. Skinner, and key store personnel at store #142 to review store director binder and develop action plans for back end initiatives | 0.3 | 360.00 | 108.00 |
| 10/11/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Provided project management re: billing status and drafted status email on same to T.Forcum | 0.3 | 360.00 | 108.00 |
| 10/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Himlova and N. Maynard to review current draft of Jumpstart sustainability plan | 0.7 | 380.00 | 266.00 |
| 10/11/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and performed time studies and task definitions of cashier duties with respect to Operation Jumpstart at store #144 | 1.9 | 425.00 | 807.50 |
| 10/11/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and performed time studies and task definitions of cashier duties with respect to Operation Jumpstart at store #25 | 2.4 | 425.00 | 1,020.00 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #163 on Operation Jumpstart initiatives re: direct store delivery vendor management | 1.2 | 210.00 | 252.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #163 on Operation Jumpstart initiatives re: direct store delivery vendor management | 1.2 | 280.00 | 336.00 |
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea and J. Cole to review status of Jumpstart pilot and wave one store follow-up visits | 0.5 | 380.00 | 190.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni re: progress of training in store #142 | 0.1 | 175.00 | 17.50 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed store status templates and daily action plans for stores #142, #151, #84, #60, #196, and #163 | 0.5 | 175.00 | 87.50 |
| 10/11/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White to gain agreement on operating ratio trends to use in fiscal year 2006 projections | 0.9 | 425.00 | 382.50 |
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated 32 store wave one perishable department shrink training group scorecard to include fiscal year 2006, period 3 data | 0.8 | 380.00 | 304.00 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #60 training issues | 0.3 | 291.00 | 87.30 |
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Himlova and K. Page to review current draft of Jumpstart sustainability plan | 0.7 | 380.00 | 266.00 |
| 10/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the production planning report with formatting changes and edited A. Heimanson's presentation that was to be used during the day's conference call with N. Maynard, K. Page, and J. Cole | 1.5 | 175.00 | 262.50 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted certification walkthrough and developed action items for the following week at store #60 | 2.0 | 291.00 | 582.00 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #166 re: backroom organization | 1.3 | 291.00 | 378.30 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Cole and co-manager at store #72 to review and follow-up on front-end and back-end initiatives | 0.6 | 291.00 | 174.60 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: stocking productivity chart placement and status of backroom | 0.2 | 175.00 | 35.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained store director, co-manager, and dairy, frozen, and general merchandise department managers with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: non-perishables ordering | 0.8 | 175.00 | 140.00 |
| 10/11/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and attended conference call with N. Maynard, J. Cole and K. Page to review current status of meat, seafood, bakery, and deli department wave two Jumpstart production planning tools | 1.0 | 280.00 | 280.00 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted backroom walkthrough and [discussed potential backroom reset with Store Director] at store #60 | 2.0 | 291.00 | 582.00 |
| 10/11/05 | Cole, John Leland | Consultant | Store Program Training | Prepared for and met with R. Barrenechea and co-manager at store #72 to review and follow-up on front-end and back-end initiatives | 0.6 | 175.00 | 105.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Nadkarni, D. Skinner, and key store personnel at store #142 to review store director binder and develop action plans for back end initiatives | 0.3 | 175.00 | 52.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited powerpoint presentation slides for 9 pilot and 32 wave one stores Jumpstart perishable shrink and backroom inventory key performance indicator data to reflect input from Project Sponsor | 0.8 | 380.00 | 304.00 |
| 10/11/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Howard and J. Ashley to determine Jumpstart performance metric data needs for Winn-Dixie bank presentation document being prepared by K. Hardee | 0.3 | 380.00 | 114.00 |
| 10/11/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Completed dataset downloads for September monthly statement | 2.9 | 360.00 | 1,044.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with M. Frenzel, D. Skinner, and store director, co-manager, and inventory control manager at store #142 to perform walkthrough of out of stock audit | 0.8 | 360.00 | 288.00 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #163 on Operation Jumpstart initiatives re: stocking productivity | 0.7 | 210.00 | 147.00 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #163 on Operation Jumpstart initiatives re: stocking productivity | 0.7 | 280.00 | 196.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: stocking productivity | 0.7 | 360.00 | 252.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and created summary of training at store #142 | 1.1 | 360.00 | 396.00 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director at store #60 | 1.7 | 291.00 | 494.70 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page, and N. Maynard re: Project Jumpstart sustainability | 0.7 | 280.00 | 196.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: shrink | 1.0 | 360.00 | 360.00 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #166 re: stocking productivity | 1.2 | 291.00 | 349.20 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #166 re: perishable shrink | 1.7 | 291.00 | 494.70 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: stocking productivity | 0.7 | 175.00 | 122.50 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with K. Page, N. Maynard, A. Heimanson, and J. Cole re: the current status of the department production planning tool | 0.8 | 280.00 | 224.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained store director, co-manager, and dairy, frozen, and general merchandise department managers with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: non-perishables ordering | 0.8 | 360.00 | 288.00 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Project Jumpstart sustainability initiative presentation re: sustainability overview | 1.1 | 280.00 | 308.00 |
| 10/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the bakery production planning report to allow the reports to be automatically updated by changing the department sales data | 1.8 | 175.00 | 315.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/11/05 | Maynard, Nicholas W | Manager | Store Roll-Out Program Materials Development | Prepared for and attended conference call with K. Page, A. Heimanson, and J. Cole to review current status of meat, seafood, bakery, and deli department wave two Jumpstart production planning tools | 1.0 | 380.00 | 380.00 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and met with store director and co-manager at store #153 to review and follow-up on front-end and back-end initiatives | 2.0 | 291.00 | 582.00 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and met with store director and co-manager at store #145 to review and follow-up on front-end and back-end initiatives | 2.2 | 291.00 | 640.20 |
| 10/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Researched the feasibility of automating the creation of department production planning report in the production planning database | 1.9 | 175.00 | 332.50 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and met with J. Cole and key store personnel at store #72 re: Operation Jumpstart back-end and front-end initiatives | 2.3 | 291.00 | 669.30 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Nadkarni, D. Skinner, and store director, co-manager, and inventory control manager at store #142 to perform walkthrough of out of stock audit | 0.8 | 175.00 | 140.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: backroom assessment | 0.2 | 360.00 | 72.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: vendor management | 1.2 | 175.00 | 210.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: vendor management | 1.2 | 360.00 | 432.00 |
| 10/11/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and J. Ashley to review Jumpstart key performance indicator powerpoint slides for Winn-Dixie bank presentation document being prepared by K. Hardee | 0.3 | 380.00 | 114.00 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared and met with Z. Bakker and T. Scott re: back-end training plan and approach for store #166 | 1.2 | 291.00 | 349.20 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 210.00 | 105.00 |
| 10/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 175.00 | 87.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 380.00 | 304.00 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 360.00 | 180.00 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 280.00 | 140.00 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #142, #163, #166, and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Conducted store walk through to identify out of stock areas for store training re: ordering | 0.7 | 360.00 | 252.00 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Project Jumpstart sustainability initiative presentation re: roles and responsibilities | 1.5 | 280.00 | 420.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: backroom assessment | 0.2 | 175.00 | 35.00 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Reviewed district manager key performance indicator scorecards for Jumpstart week 14 for wave one stores | 0.3 | 280.00 | 84.00 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Contacted Project Jumpstart wave two Orlando store directors to ensure that training materials have been received | 0.5 | 280.00 | 140.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with E. Stanton re: status of back end training in store #142 | 0.2 | 175.00 | 35.00 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel re: status of back end training in store #142 | 0.1 | 291.00 | 29.10 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended Operation Jumpstart back-end kick-off meeting with S. Sexton and managers of store #163 | 1.1 | 210.00 | 231.00 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and attended Operation Jumpstart back-end kick-off meeting with C. Arnold and managers of store #163 | 1.1 | 280.00 | 308.00 |
| 10/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and had call with K. Nadkarni re: progress of Operation Jumpstart wave two group 8 stores | 0.2 | 291.00 | 58.20 |
| 10/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and spoke to A. Heimanson re: the state of the production planning tools and the plan for future sustainability | 0.8 | 175.00 | 140.00 |
| 10/11/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Jumpstart wave two sales and shrink data template for finance department | 0.6 | 280.00 | 168.00 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #163 with S. Sexton re: ordering best practices | 2.2 | 210.00 | 462.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel at store #163 with C. Arnold re: ordering best practices | 2.2 | 280.00 | 616.00 |
| 10/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and attended conference call with N. Maynard, A. Heimanson, and K. Page to review current status of meat, seafood, bakery, and deli department wave two Jumpstart production planning tools | 1.0 | 175.00 | 175.00 |
| 10/11/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and attended conference call with N. Maynard, A. Heimanson, and J. Cole to review current status of meat, seafood, bakery, and deli department wave two Jumpstart production planning tools | 1.0 | 380.00 | 380.00 |
| 10/11/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Nadkarni and D. Skinner at store #142 on Operation Jumpstart initiatives re: shrink | 1.0 | 175.00 | 175.00 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #60 re: stocking productivity | 1.6 | 291.00 | 465.60 |
| 10/11/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for training at store #97 on 10/12/05 | 0.3 | 291.00 | 87.30 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared and met with S. Sexton to review action plans and recap daily events from store #163 | 2.0 | 210.00 | 420.00 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared and met with C. Arnold to review action plans and recap daily events from store #163 | 2.0 | 280.00 | 560.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #142 on Operation Jumpstart initiatives re: stocking productivity chart placement and status of backroom | 0.2 | 360.00 | 72.00 |
| 10/11/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared and met with N. Maynard and R. Barrenechea to review status of Jumpstart pilot and wave one store follow-up visits | 0.5 | 175.00 | 87.50 |
| 10/11/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and spoke to J. Cole re: the state of the production planning tools and the plan for future sustainability | 0.8 | 280.00 | 224.00 |
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated District Manager key performance metric scorecard layouts to include data for all pilot, wave one, and wave two stores | 0.3 | 380.00 | 114.00 |
| 10/11/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with S. Sexton and store director and co-manager of store #163 re: Jumpstart sustainability and action plans | 0.5 | 210.00 | 105.00 |
| 10/11/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and met with C. Arnold and store director and co-manager of store #163 re: Jumpstart sustainability and action plans | 0.5 | 280.00 | 140.00 |
| 10/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed 9 pilot stores and 32 wave one cash (over)/short data to develop a to-date performance trend analysis | 1.3 | 380.00 | 494.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Program Training | Reviewed department loss sheets, production planning and ordering guides with key personnel at store #194 | 0.7 | 210.00 | 147.00 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director at store #97 | 1.5 | 291.00 | 436.50 |
| 10/12/05 | Himlova, Martina | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Page, K. Nadkarni, and N. Maynard to review Jumpstart project status and wave two implementation issues | 0.7 | 280.00 | 196.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Meeting with J. Ashley and K. Page to review sales, cash (over)/short, perishable shrink, and backroom inventory Jumpstart trend performance analysis | 0.7 | 380.00 | 266.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Page, K. Nadkarni, and M. Himlova to review Jumpstart project status and wave two implementation issues | 0.7 | 380.00 | 266.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Page, N. Maynard, and M. Himlova to review Jumpstart project status and wave two implementation issues | 0.7 | 360.00 | 252.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed key performance indicator data for latest period for wave 1 stores | 1.6 | 360.00 | 576.00 |
| 10/12/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, N. Maynard, and M. Himlova to review Jumpstart project status and wave two implementation issues | 0.7 | 380.00 | 266.00 |
| 10/12/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Meeting with J. Ashley and N. Maynard to review sales, cash (over)/short, perishable shrink, and backroom inventory Jumpstart trend performance analysis | 0.7 | 380.00 | 266.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Pilot Management Office | Prepared year to date labor costs by week for grocery and customer service for Jumpstart pilot stores | 1.4 | 175.00 | 245.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed backroom organization pre-work presentation, back-end certification scorecards and guidelines, and back-end training material to understand key points and potential items for follow-up as part of Jumpstart wave two training | 3.0 | 175.00 | 525.00 |
| 10/12/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Edited Jumpstart sustainability initiative presentation re: overview | 2.3 | 280.00 | 644.00 |
| 10/12/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Edited Jumpstart sustainability initiative presentation re: findings | 2.0 | 280.00 | 560.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated sales, cash (over)/short, perishable shrink, and backroom inventory Jumpstart trend performance analysis to incorporate input from J. Ashley | 0.4 | 380.00 | 152.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated sales, cash (over)/short, and perishable department shrink Jumpstart trend performance analysis to incorporate input from C. Forehand | 0.7 | 380.00 | 266.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated backroom inventory Jumpstart trend performance analysis to incorporate input from C. Forehand | 1.4 | 380.00 | 532.00 |
| 10/12/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated pilot total store payroll dollar trend analysis | 0.8 | 380.00 | 304.00 |
| 10/12/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed grocery out-of-stock audit studies and outlined a deliverable to explain the expected sales benefit of Jumpstart improvements in in stock position | 0.8 | 380.00 | 304.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #85 re: shrink reduction | 1.1 | 210.00 | 231.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with S. Sexton, store director and co-manager at store #85 re: Jumpstart sustainability and develop action plans | 0.3 | 210.00 | 63.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and assessed the backroom of store #85 with S. Sexton | 0.7 | 210.00 | 147.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Program Training | Reviewed front end metrics with key personnel at store #194 | 0.3 | 210.00 | 63.00 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #97 re: direct store delivery vendor management | 2.1 | 291.00 | 611.10 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #97 re: ordering | 1.2 | 291.00 | 349.20 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #97 re: perishable shrink | 1.5 | 291.00 | 436.50 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #85 re: shrink reduction | 1.1 | 280.00 | 308.00 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and assessed the backroom of store #85 with C. Arnold | 0.7 | 280.00 | 196.00 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and met with C. Arnold, store director and co-manager at store #85 re: Jumpstart sustainability and develop action plans | 0.3 | 280.00 | 84.00 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and attended Operation Jumpstart introduction and back-end kick-off with Z. Bakker, T. Scott, and key store personnel at store #180 | 0.5 | 291.00 | 145.50 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #180 re: ordering | 1.3 | 291.00 | 378.30 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #180 re: direct store delivery vendor management | 2.3 | 291.00 | 669.30 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed follow-up daily action plans for stores #129, #162, #182, #5, #167, and #107 | 0.3 | 175.00 | 52.50 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Drafted presentation slide out of stock impact to retail sales | 0.8 | 360.00 | 288.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Reviewed industry documentation re: grocery out of stock impact | 1.4 | 360.00 | 504.00 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #180 key training issues and concerns | 0.3 | 291.00 | 87.30 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated examples of A23 form and completed backroom picklist and fast mover report and distributed to field team trainers for Jumpstart wave two training | 0.4 | 175.00 | 70.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed raw labor data to evaluate effective tracking method for year to date information for wave one and pilot stores | 0.5 | 175.00 | 87.50 |
| 10/12/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni re: sustainability recommendations and process | 0.9 | 280.00 | 252.00 |
| 10/12/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/10/05 | 1.2 | 175.00 | 210.00 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted certification walkthrough and developed action plans for store #97 | 0.5 | 291.00 | 145.50 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Researched internal resources for industry reports re: out of stocks and impact on sales | 1.3 | 360.00 | 468.00 |
| 10/12/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Edited Jumpstart sustainability initiative presentation based on 10/11/05 conversation with K. Page and N. Maynard | 1.7 | 280.00 | 476.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #85 on Operation Jumpstart initiatives re: stocking productivity | 1.0 | 210.00 | 210.00 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #85 on Operation Jumpstart initiatives re: stocking productivity | 1.0 | 280.00 | 280.00 |
| 10/12/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated Jumpstart pre-work materials to remove the weekly shrink meeting from pre-work per direction from the Project Sponsor | 1.3 | 380.00 | 494.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed wave two pre-work punch list, checklists, and daily action plans from store #2246, #2324, and #2254 | 0.3 | 175.00 | 52.50 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed action plans, summarized daily events, and prepared for with C. Arnold and recapped daily events while preparing next day's agenda re: store #81 with C. Arnold | 0.7 | 280.00 | 196.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and summarized daily events with S. Sexton and recapped daily events while preparing next day's agenda re: store #81 with S. Sexton | 0.7 | 210.00 | 147.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed store status templates and daily action plans for stores #85 and #180 | 0.3 | 175.00 | 52.50 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #97 training issues | 0.7 | 291.00 | 203.70 |
| 10/12/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Edited Jumpstart sustainability initiative presentation re: out of stock audit analysis | 0.9 | 280.00 | 252.00 |
| 10/12/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated pilot customer service and grocery payroll dollar trend analysis | 1.3 | 380.00 | 494.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed pilot store labor payroll data for Jumpstart trend performance reporting | 1.9 | 380.00 | 722.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Himlova re: sustainability recommendations and process | 0.9 | 360.00 | 324.00 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #180 re: backroom organization | 0.7 | 291.00 | 203.70 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed scheduling results and prepared scheduling agenda for stores #196, #163, #85, and #81 with C. Arnold | 0.3 | 280.00 | 84.00 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted backroom walkthrough and [discussed potential backroom reset with Store Director] at store #97 | 0.7 | 291.00 | 203.70 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page re: results of meeting with internal audit group re: direct store delivery | 0.3 | 360.00 | 108.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #85, #97, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 210.00 | 105.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #85, #97, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 175.00 | 87.50 |
| 10/12/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #85, #97, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 380.00 | 190.00 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #85, #97, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #85, #97, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 360.00 | 180.00 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #85, #97, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 280.00 | 112.00 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #85, #97, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 291.00 | 116.40 |
| 10/12/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Created pivot tables of sub-datasets to break out category level detail for disclosure | 0.5 | 360.00 | 180.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with co-manager to develop back end and front end action plans for store #107 for follow-up | 2.1 | 210.00 | 441.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #167 for follow-up | 2.0 | 210.00 | 420.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel of store #85 with S. Sexton re: ordering best practices | 1.0 | 210.00 | 210.00 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel of store #85 with C. Arnold re: ordering best practices | 1.0 | 280.00 | 280.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, J. Ashley, K. Page to review sales, cash (over)/short, perishable department shrink, and backroom inventory Jumpstart trend performance analysis | 0.7 | 380.00 | 266.00 |
| 10/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni and A. Kendall to review logistics for wave one store follow-up visits | 0.2 | 291.00 | 58.20 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #180 re: stocking productivity | 1.1 | 291.00 | 320.10 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #180 re: perishable shrink | 1.5 | 291.00 | 436.50 |
| 10/12/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, J. Ashley, N. Maynard to review sales, cash (over)/short, perishable department shrink, and backroom inventory Jumpstart trend performance analysis | 0.7 | 380.00 | 266.00 |
| 10/12/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the bakery production planning report to allow the reports to be automatically updated by changing the department sales data | 1.5 | 175.00 | 262.50 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed follow-up daily action plans for stores #8, #145, #153, and #72 | 0.2 | 175.00 | 35.00 |
| 10/12/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Updated the deli production planning report to allow the reports to be automatically updated by changing the department sales data | 0.7 | 175.00 | 122.50 |
| 10/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at #129 re: key performance indicators and to develop action plan to improve Operation Jumpstart back-end and front-end initiatives | 2.3 | 291.00 | 669.30 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and met with store director at #161 to discuss key performance indicators and to develop action plan to improve Operation Jumpstart back-end and front-end initiatives | 2.3 | 291.00 | 669.30 |
| 10/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and met with store director at #182 to discuss key performance indicators and to develop action plan to improve Operation Jumpstart back-end and front-end initiatives | 1.9 | 291.00 | 552.90 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule for trainer binder with updates to A23, backroom picklist, and fast mover report examples and addition of loss daily report examples and documentation binder contents | 0.3 | 175.00 | 52.50 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker, T. Scott, and store director at store #180 to draft an action plan to improve program compliance | 0.8 | 291.00 | 232.80 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #194 follow up visit | 0.8 | 210.00 | 168.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #107 follow up visit | 0.6 | 210.00 | 126.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #167 follow up visit | 0.3 | 210.00 | 63.00 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for training at store #159 on 10/13/05 | 0.8 | 291.00 | 232.80 |
| 10/12/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page re: wave two training group #5 resource issues | 0.2 | 380.00 | 76.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed key performance indicators for wave one stores to plan issues re: during store follow-up visits | 0.8 | 210.00 | 168.00 |
| 10/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker and T. Scott re: back-end training plan and approach for store #180 | 1.2 | 291.00 | 349.20 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended Operation Jumpstart store kick-off meeting with S. Sexton and managers of store #85 | 1.4 | 210.00 | 294.00 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and attended Operation Jumpstart store kick-off meeting with C. Arnold and managers of store #85 | 1.4 | 280.00 | 392.00 |
| 10/12/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted email to R.Kolluri re: expense datasets | 0.3 | 360.00 | 108.00 |
| 10/12/05 | Himlova, Martina | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Winn-Dixie trainers to coordinate schedules for first week of in store training in Orlando region | 0.3 | 280.00 | 84.00 |
| 10/12/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Determined deli and bakery top 25 items for Orlando and Jacksonville regions from client sales data by region | 1.4 | 175.00 | 245.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed 9 pilot stores and 32 wave one implementation stores' backroom inventory data for Jumpstart trend performance reporting | 1.5 | 380.00 | 570.00 |
| 10/12/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to wave two training group #5 resource issues | 0.2 | 380.00 | 76.00 |
| 10/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed 9 pilot stores labor payroll, customer service, and total grocery data for Jumpstart trend performance reporting | 2.3 | 380.00 | 874.00 |
| 10/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and met with co-manager at store #5 to discuss key performance indicators and to develop action plan to improve Operation Jumpstart back-end and front-end initiatives | 2.1 | 291.00 | 611.10 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with internal audit group re: Jumpstart impact on direct store delivery processes and vendors | 1.0 | 360.00 | 360.00 |
| 10/12/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with internal audit group re: Jumpstart impact on direct store delivery processes and vendors | 1.0 | 380.00 | 380.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed scheduling results and prepared scheduling agenda for stores #196, #163, #85, and #81 with S. Sexton | 0.3 | 210.00 | 63.00 |
| 10/12/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Maynard and S. Warr to discuss gathering and consolidation of labor data for pilot and wave one stores for grocery and customer service | 0.5 | 380.00 | 190.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Pilot Management Office | Developed template to track Jumpstart pilot store year to date labor costs by category for grocery and customer service | 1.7 | 175.00 | 297.50 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed out of stock studies from Jumpstart model phase | 0.8 | 175.00 | 140.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Store Pilot Management Office | Prepared year to date labor costs by week for grocery and customer service for store #2603 | 0.2 | 175.00 | 35.00 |
| 10/12/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to discuss results of meeting with internal audit group re: direct store delivery | 0.3 | 380.00 | 114.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Drafted presentation slide summarizing pilot phase and wave one out of stock metrics | 1.3 | 360.00 | 468.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Sevearance re: logistics for training wave two stores | 0.2 | 210.00 | 42.00 |
| 10/12/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni and R. Barrenechea to review logistics for wave one store follow-up visits | 0.2 | 210.00 | 42.00 |
| 10/12/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Summarized year to date labor cost data for 15 stores in Operation Jumpstart wave one | 2.6 | 175.00 | 455.00 |
| 10/12/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Summarized year to date labor cost data for 17 stores in Operation Jumpstart wave one | 2.8 | 175.00 | 490.00 |
| 10/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #85 on Operation Jumpstart initiatives re: direct store delivery vendor management | 2.0 | 210.00 | 420.00 |
| 10/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #85 on Operation Jumpstart initiatives re: direct store delivery vendor management | 2.0 | 280.00 | 560.00 |
| 10/12/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page and S. Warr re: gathering and consolidation of labor data for pilot and wave one stores for grocery and customer service | 0.5 | 175.00 | 87.50 |
| 10/12/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and met with A. Kendall and R. Barrenechea to review logistics for wave 1 store follow-up visits | 0.2 | 360.00 | 72.00 |
| 10/12/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #97 re: stocking productivity | 0.5 | 291.00 | 145.50 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director at store #159 | 1.3 | 291.00 | 378.30 |
| 10/13/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand re: review of the presentation on the expected benefit of improved in stock position on sales | 1.7 | 380.00 | 646.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and contacted T. Scott re: status of Operation Jumpstart training in store #12 | 0.7 | 291.00 | 203.70 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed out of stock measurement methodology overview in preparation of training document development | 0.8 | 210.00 | 168.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited draft presentation on the expected benefit of improve in stock position on sales | 1.9 | 380.00 | 722.00 |
| 10/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed updated Operation Jumpstart materials to be included in intranet document repository to ensure that all documents are the correct version | 1.2 | 380.00 | 456.00 |
| 10/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated wave one total store payroll dollar trend analysis | 1.6 | 380.00 | 608.00 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #81 re: shrink reduction | 1.2 | 210.00 | 252.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton, K. Gasper, and D. Skinner at store #37 on Operation Jumpstart initiatives re: stocking productivity | 0.9 | 175.00 | 157.50 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton, K. Gasper, and D. Skinner at store #37 on Operation Jumpstart initiatives re: backroom assessment | 0.4 | 175.00 | 70.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for back end Jumpstart initiative training at store #142 | 1.2 | 175.00 | 210.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton, K. Gasper, and D. Skinner at store #37 on Operation Jumpstart initiatives re: non-perishables ordering | 1.1 | 175.00 | 192.50 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, D. Skinner, and store director, co-manager, and inventory control manager at store #37 to perform walkthrough of out of stock audit | 0.5 | 175.00 | 87.50 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton, K. Gasper, and D. Skinner at store #37 on Operation Jumpstart initiatives re: vendor management | 1.5 | 175.00 | 262.50 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with inventory control manager at store #89 to review Jumpstart direct store delivery vendor management documentation | 0.7 | 210.00 | 147.00 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 re: ordering | 0.7 | 291.00 | 203.70 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 re: direct store delivery vendor management | 1.4 | 291.00 | 407.40 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #81 re: shrink reduction | 1.2 | 280.00 | 336.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott and Z. Bakker re: plan for Jumpstart training in store #12 | 1.0 | 291.00 | 291.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel with M. Frenzel, K. Gasper, and D. Skinner at store #37 re: direct store delivery vendor management | 1.5 | 291.00 | 436.50 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, D. Skinner, and front end manager at store #37 re: Jumpstart front end training next week | 0.2 | 291.00 | 58.20 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, D. Skinner, and store director, co-manager, and inventory control manager at store #37 to perform walkthrough of out of stock audit | 0.5 | 291.00 | 145.50 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for Operation Jumpstart wave two back-end rollout in Orlando | 1.2 | 210.00 | 252.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with core Deloitte team to debrief Operation Jumpstart training in stores #37, #12, #89, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 175.00 | 105.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of back end training in store #37 | 0.4 | 175.00 | 70.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with core Deloitte team to debrief Operation Jumpstart training in stores #37, #12, #89, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 175.00 | 87.50 |
| 10/13/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Developed out of stock audit schedules for Operation Jumpstart wave two stores | 1.0 | 280.00 | 280.00 |
| 10/13/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended meeting with core Deloitte team to debrief Operation Jumpstart training in stores #37, #12, #89, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 1.3 | 380.00 | 494.00 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with core Deloitte team to debrief Operation Jumpstart training in stores #37, #12, #89, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |
| 10/13/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Reviewed and updated out of stock improvement to sales for pilot stores | 1.1 | 360.00 | 396.00 |
| 10/13/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Updated out-of-stock revenue enhancement presentation based on actual store data and out of stock improvements in wave 1 and pilot stores | 2.5 | 360.00 | 900.00 |
| 10/13/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended meeting with core Deloitte team to debrief Operation Jumpstart training in stores #37, #12, #89, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 1.8 | 380.00 | 684.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with core Deloitte team to debrief Operation Jumpstart training in stores #37, #12, #89, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 280.00 | 140.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with C. Arnold to review daily events from store #81 | 1.0 | 280.00 | 280.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended meeting with core Deloitte team to debrief Operation Jumpstart training in stores #37, #12, #89, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #12 key training issues and concerns | 0.4 | 291.00 | 116.40 |
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated department sales table with new information re: promotional items | 0.2 | 175.00 | 35.00 |
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated SaveRite meat production planning report with design changes | 0.7 | 175.00 | 122.50 |
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Imported the SaveRite meat cut list into the production planning database | 0.6 | 175.00 | 105.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Determined deli and bakery top 25 items for Gainesville region from client sales data for the region | 0.4 | 175.00 | 70.00 |
| 10/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with K. Page 32 wave one implementation stores labor payroll Jumpstart store performance trend analysis | 1.0 | 380.00 | 380.00 |
| 10/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/11/05 | 2.1 | 175.00 | 367.50 |
| 10/13/05 | Heimanson, Andrea M | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and contacted J. Cole re: top 25 production items for 3 regions for deli and bakery | 0.2 | 280.00 | 56.00 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted certification walkthrough and developed action plans for store #159 | 0.5 | 291.00 | 145.50 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel with S. Sexton at store #81 on Operation Jumpstart initiatives re: stocking productivity | 0.6 | 210.00 | 126.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel with C. Arnold at store #81 on Operation Jumpstart initiatives re: stocking productivity | 0.6 | 280.00 | 168.00 |
| 10/13/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and K. Page to review status of 9 pilot stores and 32 wave one store performance trend analysis | 0.3 | 380.00 | 114.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel with M. Frenzel, K. Gasper, and D. Skinner at store #37 re: ordering | 1.1 | 291.00 | 320.10 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel with M. Frenzel, K. Gasper, and D. Skinner at store #37 re: ordering | 1.5 | 291.00 | 436.50 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted introductory phone calls with store directors of #2205, #2229, #2289, #2320, #2321, and #2337 | 2.1 | 210.00 | 441.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed scheduling training material to prepare for store #85 visit on 10/14/05 | 1.0 | 280.00 | 280.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, E. Stanton, and front end manager at store #37 re: Jumpstart front end training next week | 0.2 | 175.00 | 35.00 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and analyzed Jacksonville Operation Jumpstart wave two back-end training progress | 1.3 | 210.00 | 273.00 |
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and contacted A. Heimanson re: top 25 production items for 3 regions for deli and bakery | 0.2 | 175.00 | 35.00 |
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Developed SaveRite meat production planning report in production planning database | 1.8 | 175.00 | 315.00 |
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Validated client data re: labor costs for pilot and wave one stores for the first 14 weeks of fiscal year 2006 | 0.3 | 175.00 | 52.50 |
| 10/13/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Toussaint re: plan to update the Jumpstart pre-work Adobe file with recent changes | 0.4 | 380.00 | 152.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel with M. Frenzel, K. Gasper, and D. Skinner at store #37 re: stocking productivity | 0.9 | 291.00 | 261.90 |
| 10/13/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review current status of 32 store wave one labor payroll performance trend analysis | 0.5 | 425.00 | 212.50 |
| 10/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with V. Gallese to review current status of 32 store wave one labor payroll performance trend analysis | 0.5 | 380.00 | 190.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted backroom walkthrough and discussed potential backroom reset with store director at store #159 | 0.5 | 291.00 | 145.50 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director and other key personnel at store #185 to review Operation Jumpstart back-end and front-end guidelines and to develop action plans for improvement | 1.9 | 210.00 | 399.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel at store #81 re: direct store delivery vendor management | 1.3 | 280.00 | 364.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Continued to train key store personnel at store #81 re: direct store delivery vendor management | 1.4 | 280.00 | 392.00 |
| 10/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed with N. Maynard 32 wave one implementation stores labor payroll Jumpstart store performance trend analysis | 1.0 | 380.00 | 380.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel with M. Frenzel, K. Gasper, and D. Skinner at store #37 re: backroom assessment | 0.4 | 291.00 | 116.40 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #2603 follow-up visit | 0.4 | 210.00 | 84.00 |
| 10/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed 32 wave one implementation stores labor payroll customer service, total grocery, and total store data for Jumpstart store performance trend reporting | 2.5 | 380.00 | 950.00 |
| 10/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared Operation Jumpstart back-end training material for the trainers to use during the first section of training in each store | 0.9 | 175.00 | 157.50 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel of store #81 with S. Sexton re: ordering best practices | 0.6 | 210.00 | 126.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel of store #81 with C. Arnold re: ordering best practices | 0.6 | 280.00 | 168.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, D. Skinner, and key store personnel at store #37 to review store director and back end documentation binders and develop action plans for back end initiatives | 0.5 | 175.00 | 87.50 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #81 re: Jumpstart training and implementation issues | 0.7 | 280.00 | 196.00 |
| 10/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, D. Skinner, store director, and key store personnel at store #37 to review back end documentation binders and develop action plans for back end initiatives | 0.5 | 291.00 | 145.50 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 re: stocking productivity | 1.5 | 291.00 | 436.50 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 re: perishable shrink | 2.7 | 291.00 | 785.70 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with key personnel at store #89 to review production planning and perishable shrink prevention tools | 1.0 | 210.00 | 210.00 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #89 follow-up visit | 0.7 | 210.00 | 147.00 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #51 follow-up visit | 0.2 | 210.00 | 42.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/13/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director and other key personnel at store #51 to review Operation Jumpstart back-end and front-end guidelines and to develop action plans for improvement | 2.3 | 210.00 | 483.00 |
| 10/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with K. Page 9 pilot store Jumpstart labor payroll performance trend analysis | 0.8 | 380.00 | 304.00 |
| 10/13/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and N. Maynard to review status of 9 pilot store and 32 wave one store performance trend analysis | 0.3 | 380.00 | 114.00 |
| 10/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and discussed with K. Page production planning data requirements and future steps | 0.7 | 175.00 | 122.50 |
| 10/13/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and contacted store managers to collect stocking schedule data for out of stock audit planning | 3.0 | 280.00 | 840.00 |
| 10/13/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with G. Gresham re: deli and bakery data needs for Jumpstart production planning initiative | 0.4 | 380.00 | 152.00 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2603 co-manager and other key personnel to develop back-end and front-end action plans for follow-up | 1.9 | 210.00 | 399.00 |
| 10/13/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #185 follow-up visit | 0.4 | 210.00 | 84.00 |
| 10/13/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #159 training issues | 0.4 | 291.00 | 116.40 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended Operation Jumpstart store kick-off meeting with S. Sexton and managers of store #81 | 1.5 | 210.00 | 315.00 |
| 10/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and attended Operation Jumpstart store kick-off meeting with C. Arnold and managers of store #81 | 1.5 | 280.00 | 420.00 |
| 10/13/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared updated trainer binder materials for Operation Jumpstart wave two stores | 2.3 | 280.00 | 644.00 |
| 10/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton, K. Gasper, and D. Skinner at store #37 on Operation Jumpstart initiatives re: shrink | 1.5 | 175.00 | 262.50 |
| 10/13/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Created presentation outlining projected revenue enhancements to wave 1 stores given improvements to out-of-stocks | 2.3 | 360.00 | 828.00 |
| 10/13/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and created presentation outlining customer responses to out of stocks based on industry studies | 2.2 | 360.00 | 792.00 |
| 10/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and met with S. Sexton to review daily events from store #81 | 1.0 | 210.00 | 210.00 |
| 10/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and discussed with K. Page re: the updates made to the production planning reports and obtained design change suggestions | 0.4 | 175.00 | 70.00 |
| 10/14/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Operation Jumpstart wave two store scorecards re: perishable shrink | 2.0 | 280.00 | 560.00 |
| 10/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed out of stock action plan and template and developed draft of out of stock training document | 2.6 | 210.00 | 546.00 |
| 10/14/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Reviewed Tomax training presentation to understand scheduling process in preparation for Operation Jumpstart wave two front-end initiatives | 1.5 | 291.00 | 436.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Incorporated project sponsor feedback into analysis of the impact of improved in stock position on sales | 0.6 | 380.00 | 228.00 |
| 10/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and discussed with J. Cole re: the updates made to the production planning reports and provided design change suggestions | 0.4 | 380.00 | 152.00 |
| 10/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Developed Operation Jumpstart wave two out of stock audit schedules | 3.0 | 280.00 | 840.00 |
| 10/14/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Updated out of stock audit collection strategy for wave 2 stores | 0.7 | 360.00 | 252.00 |
| 10/14/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Operation Jumpstart wave two store scorecards re: labor operating ratio and summary | 1.5 | 280.00 | 420.00 |
| 10/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/12/05 | 1.9 | 175.00 | 332.50 |
| 10/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review program management office workplan status and key worksteps for next week | 1.3 | 380.00 | 494.00 |
| 10/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted status update on labor benefit trend analyses and analysis of improved in stock position impact on sales | 0.8 | 380.00 | 304.00 |
| 10/14/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two training group sales, cash (over) / short, perishable department shrink, and backroom inventory training group key performance metric scorecards | 1.2 | 380.00 | 456.00 |
| 10/14/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Updated Operation Jumpstart wave two store scorecards re: backroom inventory and sales | 2.0 | 280.00 | 560.00 |
| 10/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #180 re: department loss tracking and vendor scorecards | 2.8 | 291.00 | 814.80 |
| 10/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed scheduling material in preparation for scheduling meeting in store # 81 | 1.0 | 280.00 | 280.00 |
| 10/14/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Reviewed first segment of front end training material in preparation of front-end training during the week of 10/24-10/28/05 | 2.0 | 280.00 | 560.00 |
| 10/14/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Reviewed second segment of front end training material in preparation of front-end training during the week of 10/24-10/28/05 | 2.0 | 280.00 | 560.00 |
| 10/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director and other key personnel at store #199 to review Operation Jumpstart back-end and front-end guidelines and to develop action plans for improvement | 1.3 | 210.00 | 273.00 |
| 10/14/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Reviewed and updated out-of-stock audit collection strategy for wave 2 stores given grocery truck delivery schedule | 1.5 | 360.00 | 540.00 |
| 10/14/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Documented list of program improvements to the back-end training based on Operation Jumpstart wave two first week training | 0.3 | 291.00 | 87.30 |
| 10/14/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #2602 follow-up visit | 0.6 | 210.00 | 126.00 |
| 10/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review program management office workplan status and key worksteps for next week | 1.3 | 380.00 | 494.00 |
| 10/14/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted conference call with M. Himlova re: out-of-stock collection strategy for wave 2 stores | 0.2 | 360.00 | 72.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for Operation Jumpstart wave two back-end rollout in Orlando by reviewing supplemental training material | 2.2 | 210.00 | 462.00 |
| 10/14/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Installed Adobe Element to convert department production planning reports into pdf format that can be viewed by the stores | 0.5 | 175.00 | 87.50 |
| 10/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier re: list of program improvements to back-end training presentation | 1.0 | 291.00 | 291.00 |
| 10/14/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #18 follow-up visit | 0.7 | 210.00 | 147.00 |
| 10/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director and other key personnel at store #18 to review Operation Jumpstart back-end and front-end guidelines and to develop action plans for improvement | 2.1 | 210.00 | 441.00 |
| 10/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared and discussed with J. Cole production planning data requirements and future steps | 0.7 | 380.00 | 266.00 |
| 10/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #12 re: backroom reorganization and action plan follow up | 1.8 | 291.00 | 523.80 |
| 10/14/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for store #199 follow-up visit | 0.9 | 210.00 | 189.00 |
| 10/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed back end training material in preparation for week 2 of training in stores | 1.0 | 280.00 | 280.00 |
| 10/14/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted Operation Jumpstart front-end initiative scheduling in store #81 with D. Fussell | 1.5 | 280.00 | 420.00 |
| 10/14/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton re: list of program improvements to program since Operation Jumpstart wave one | 1.0 | 291.00 | 291.00 |
| 10/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and coordinated plan for week one Back end rollout logistics with team one and planned initial agenda | 1.0 | 210.00 | 210.00 |
| 10/14/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the bakery production planning report | 2.6 | 175.00 | 455.00 |
| 10/14/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the deli production planning report | 1.6 | 175.00 | 280.00 |
| 10/14/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Reviewed front end presentation and tools to understand changes to program since Operation Jumpstart wave one | 2.3 | 291.00 | 669.30 |
| 10/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director and other key personnel at store #2602 to review Operation Jumpstart back-end and front-end guidelines and to develop action plans for improvement | 1.7 | 210.00 | 357.00 |
| 10/16/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed back end training materials for Operation Jumpstart wave two back end roll out in Orlando | 1.8 | 210.00 | 378.00 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director and key store personnel at store #19 | 1.3 | 291.00 | 378.30 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared out of stock audit sheets for use in stores #2206, #2211, #2286, and #2287 | 0.2 | 210.00 | 42.00 |
| 10/17/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to review status of wave two implementation | 0.3 | 380.00 | 114.00 |
| 10/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and updated powerpoint slides for Jumpstart pre-work kick-off presentation to incorporate most recent backroom inventory, perishable shrink, labor operating ratio, and cash (over)/short key performance indicator data | 1.9 | 380.00 | 722.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 15 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 2.3 | 380.00 | 874.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Created optimal out-of-stock audit schedule for Operation Jumpstart wave two Orlando region stores | 1.5 | 360.00 | 540.00 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2205 on Operation Jumpstart initiatives re: shrink reduction | 1.4 | 210.00 | 294.00 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2205 re: stocking productivity | 0.8 | 210.00 | 168.00 |
| 10/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #160 on Operation Jumpstart initiatives re: backroom assessment | 1.2 | 291.00 | 349.20 |
| 10/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #160 on Operation Jumpstart initiatives re: stocking productivity | 2.0 | 291.00 | 582.00 |
| 10/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with G. Kelley, J. Campolo, store director, co-manager and other key store personnel at store #160 | 2.8 | 291.00 | 814.80 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for front end Jumpstart initiative training at store #37 | 0.8 | 175.00 | 140.00 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Gasper and D. Skinner at store #37 on Operation Jumpstart initiatives re: front end roles and responsibilities | 0.7 | 175.00 | 122.50 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, D. Skinner, and key store personnel at store #37 to develop action plans for back end initiatives after follow-up | 0.3 | 175.00 | 52.50 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Gasper and D. Skinner at store #37 on Operation Jumpstart initiatives re: afternoon and evening cash office and front end process improvement | 0.7 | 175.00 | 122.50 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton, K. Gasper, and D. Skinner at store #37 on Operation Jumpstart initiatives re: cashier behaviors | 1.1 | 175.00 | 192.50 |
| 10/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #2219 re: ordering best practices | 1.8 | 280.00 | 504.00 |
| 10/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #2219 re: backroom reorganization | 1.0 | 280.00 | 280.00 |
| 10/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #2219 re: shrink reduction | 2.0 | 280.00 | 560.00 |
| 10/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #2219 re: stocking productivity | 1.8 | 280.00 | 504.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2206 co-director to draft back end action plans and discuss plans for follow up visit | 1.9 | 210.00 | 399.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2206 on Operation Jumpstart initiatives re: perishable ordering | 0.6 | 210.00 | 126.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2206 on Operation Jumpstart initiatives re: stocking productivity | 0.9 | 210.00 | 189.00 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #19 on Operation Jumpstart initiatives re: morning cash office | 1.8 | 291.00 | 523.80 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #19 on Operation Jumpstart initiatives re: evening cash office | 2.3 | 291.00 | 669.30 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted morning cash office training at store #196 | 0.7 | 280.00 | 196.00 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted afternoon in-store coordinator training | 0.2 | 280.00 | 56.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott and Z. Bakker at store #84 on Operation Jumpstart initiatives re: morning cash office processes | 0.9 | 291.00 | 261.90 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with Z. Bakker at store #84 on Operation Jumpstart initiatives re: perishables department loss and ordering process follow up | 1.2 | 291.00 | 349.20 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott and Z. Bakker at store #84 on Operation Jumpstart initiatives re: front end roles and responsibilities | 1.1 | 291.00 | 320.10 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott and Z. Bakker at store #84 on Operation Jumpstart initiatives re: direct to store vendor management follow up | 0.8 | 291.00 | 232.80 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for front end Jumpstart initiative training at store #84 | 1.0 | 291.00 | 291.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel, K. Gasper, and D. Skinner at store #37 on Operation Jumpstart initiatives re: cashier behaviors | 1.1 | 291.00 | 320.10 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report for store #2205 | 0.8 | 210.00 | 168.00 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of front end training in store #37 | 0.7 | 175.00 | 122.50 |
| 10/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, M. Frenzel, and K. Nadkarni to review front-end clinic training in wave two implementation stores #37 and #84 to facilitate issue resolution and knowledge capture | 0.5 | 380.00 | 190.00 |
| 10/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, S. Sexton and K. Nadkarni to review front-end clinic training in wave two implementation stores #19 and #96 to facilitate issue resolution and knowledge capture | 0.4 | 380.00 | 152.00 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed results from day's visit at store #19 and prepared update report for store #19 re: training issues for project management office | 0.7 | 291.00 | 203.70 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, S. Sexton and K. Nadkarni to review front-end clinic training in wave two implementation stores #19 and #96 to facilitate issue resolution and knowledge capture | 0.4 | 291.00 | 116.40 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for Operation Jumpstart front end training at store #196 | 1.0 | 280.00 | 280.00 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #196 re: training issues and concerns for project management office | 2.8 | 280.00 | 784.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of front end training and back end follow up in store #84 | 0.5 | 291.00 | 145.50 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted back end training re: backroom organization at store #19 | 2.0 | 291.00 | 582.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with S. Fitzpatrick, R. Richardson, and key store personnel at store #2219 | 1.5 | 280.00 | 420.00 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and D. Skinner to debrief back end and front end training initiatives and issues at store #37 | 0.7 | 175.00 | 122.50 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and D. Skinner to debrief back end and front end training initiatives and issues at store #37 | 0.7 | 291.00 | 203.70 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Gasper and D. Skinner at store #37 on Operation Jumpstart initiatives re: morning cash office | 0.6 | 175.00 | 105.00 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #19 on Operation Jumpstart initiatives re: cashier behaviors | 0.7 | 291.00 | 203.70 |
| 10/17/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/13/05 | 2.7 | 175.00 | 472.50 |
| 10/17/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/14/05 | 2.1 | 175.00 | 367.50 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted in-store coordinator and front-end manager roles and responsibilities | 0.9 | 280.00 | 252.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott and Z. Bakker at store #84 on Operation Jumpstart initiatives re: front end scheduling process | 0.9 | 291.00 | 261.90 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for the next day's training at store #2337 | 0.7 | 210.00 | 147.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with K. Sevearance, C. Orak and store #2206 co-manager and other key store personnel | 1.2 | 210.00 | 252.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and co-manager of store #2206 to review potential training issues at the store | 0.8 | 210.00 | 168.00 |
| 10/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #160 on Operation Jumpstart initiatives re: shrink reduction | 1.9 | 291.00 | 552.90 |
| 10/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 15 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 1.5 | 380.00 | 570.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and attended portion of meeting with T. Scott, Z. Bakker, and store director at #84 to develop action plans for the front end and back end initiatives | 0.5 | 291.00 | 145.50 |
| 10/17/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed stocking schedules for Operation Jumpstart wave two Orlando region stores to determine optimal out-of-stock audit schedules | 2.8 | 360.00 | 1,008.00 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2205 on Operation Jumpstart initiatives re: ordering best practices | 1.5 | 210.00 | 315.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2206 re: non-perishable ordering best practices | 1.4 | 210.00 | 294.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #2205 re: Jumpstart sustainability and back end action plans | 0.3 | 210.00 | 63.00 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with D. Skinner at store #37 on Operation Jumpstart initiatives re: back end follow-up | 1.0 | 175.00 | 175.00 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, N. Maynard and K. Nadkarni to review front-end clinic training in wave two implementation stores #19 and #96 to facilitate issue resolution and knowledge capture | 0.4 | 280.00 | 112.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, M. Frenzel, and K. Nadkarni to review front-end clinic training in wave two implementation stores #37 and #84 to facilitate issue resolution and knowledge capture | 0.5 | 291.00 | 145.50 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #160, #2205, #2206, #2219 to facilitate issue resolution and knowledge transfer | 0.5 | 210.00 | 105.00 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with K. Gasper at store #37 on Operation Jumpstart initiatives re: front end scheduling | 0.8 | 175.00 | 140.00 |
| 10/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #160 re: training issues | 0.4 | 291.00 | 116.40 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott and Z. Bakker at store #84 on Operation Jumpstart initiatives re: cashier behaviors | 1.9 | 291.00 | 552.90 |
| 10/17/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted back end training re: ordering and direct store delivery at store #19 | 2.4 | 291.00 | 698.40 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #196 on Operation Jumpstart initiatives re: cashier behavior | 1.0 | 280.00 | 280.00 |
| 10/17/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review program management office workplan and key milestones | 0.5 | 380.00 | 190.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for back end Jumpstart training at store #37 | 0.7 | 291.00 | 203.70 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2206 on Operation Jumpstart initiatives re: department loss tracking | 1.7 | 210.00 | 357.00 |
| 10/17/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Parkes and S. Warr to gather fiscal year 2006, week 15 store operating ratio data | 0.2 | 380.00 | 76.00 |
| 10/17/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the deli, bakery, and seafood top 25 UPC list for Gainesville, Orlando-Daytona, and Jacksonville regions to replace non-production items with production items | 0.9 | 175.00 | 157.50 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, D. Skinner, and key store personnel at store #37 to review front end documentation binders and develop action plans for front end initiatives | 0.3 | 175.00 | 52.50 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, D. Skinner, and key store personnel at store #37 to review front end documentation binders and develop action plans for front end initiatives | 0.3 | 291.00 | 87.30 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2205 re: direct to store delivery vendor management | 3.3 | 210.00 | 693.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #2219 re: direct to store delivery vendor management | 2.2 | 280.00 | 616.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with Z. Bakker at store #84 on Operation Jumpstart initiatives re: backroom reorganization follow up | 0.7 | 291.00 | 203.70 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and performed backroom walkthrough at store #2206 with K. Sevearance and C. Orak | 0.5 | 210.00 | 105.00 |
| 10/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, N. Maynard, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #160, #2205, #2206, #2219 to facilitate issue resolution and knowledge capture | 0.5 | 291.00 | 145.50 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, N. Maynard, and K. Nadkarni to review front-end clinic training in wave two implementation stores #37 and #84 to facilitate issue resolution and knowledge capture | 0.5 | 175.00 | 87.50 |
| 10/17/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, N. Maynard, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #160, #2205, #2206, #2219 to facilitate issue resolution and knowledge capture | 0.5 | 280.00 | 140.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, N. Maynard, M. Himlova, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #160, #2205, #2206, #2219 to facilitate issue resolution and knowledge capture | 0.5 | 210.00 | 105.00 |
| 10/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #160, #2205, #2206, #2219 to facilitate issue resolution and knowledge capture | 0.5 | 380.00 | 190.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, N. Maynard and K. Page to review back-end clinic training in wave two implementation stores #160, #2205, #2206, #2219 to facilitate issue resolution and knowledge capture | 0.5 | 360.00 | 180.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, S. Sexton and N. Maynard to review front-end clinic training in wave two implementation stores #19 and #96 to facilitate issue resolution and knowledge capture | 0.4 | 360.00 | 144.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with E. Stanton, M. Frenzel, and N. Maynard to review front-end clinic training in wave two implementation stores #37 and #84 to facilitate issue resolution and knowledge capture | 0.5 | 360.00 | 180.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/17/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and N. Maynard to review back-end clinic training in wave two implementation stores #160, #2205, #2206, #2219 to facilitate issue resolution and knowledge capture | 0.5 | 380.00 | 190.00 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted in-store coordinator and front end manager roles and responsibilities training | 0.4 | 280.00 | 112.00 |
| 10/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had call with M. Frenzel re: status of front end training in store #37 | 0.2 | 291.00 | 58.20 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report for store #2206 re: Operation Jumpstart training issues and status | 0.5 | 210.00 | 105.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Drafted and sent message to Orlando wave two trainers with proposed out-of-stock audit needs and current store stocking schedules | 1.5 | 360.00 | 540.00 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and had a call with E. Stanton re: status of front end training in store #37 | 0.2 | 175.00 | 35.00 |
| 10/17/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2206 on Operation Jumpstart initiatives re: backroom reorganization | 1.2 | 210.00 | 252.00 |
| 10/17/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the bakery production planning tool in the production planning database | 2.4 | 175.00 | 420.00 |
| 10/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review program management office workplan and key milestones | 0.5 | 380.00 | 190.00 |
| 10/17/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Reviewed front end training material and conducted a backroom walkthrough with the store manager at store #196 | 1.5 | 280.00 | 420.00 |
| 10/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained grocery co-manager with K. Gasper and D. Skinner at store #37 on Operation Jumpstart initiatives re: non-perishables ordering | 0.7 | 175.00 | 122.50 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with key store personnel at store #2205 re: backroom assessment | 0.3 | 210.00 | 63.00 |
| 10/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director, J. Martineau and other key store personnel at store #2205 | 1.8 | 210.00 | 378.00 |
| 10/18/05 | Cole, John Leland | Consultant | Store Program Training | Reviewed with K. Nadkarni and N. Maynard Jumpstart front-end and back-end program progress and key performance indicator data with store director and key store personnel in store #190 | 1.0 | 175.00 | 175.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared updated back end training materials for stores #30, #160, #168, and #197 | 0.8 | 291.00 | 232.80 |
| 10/18/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Retamar re:  wave two key performance indicator cash (over) / short data | 0.1 | 380.00 | 38.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with C. Forehand re: Jumpstart key performance indicator trend reporting | 0.3 | 380.00 | 114.00 |
| 10/18/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, and J. Cole re: production planning for deli, bakery, and seafood | 0.6 | 380.00 | 228.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review Jumpstart project status and key worksteps for current week | 1.5 | 380.00 | 570.00 |
| 10/18/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited a draft sustainability plan for Operation Jumpstart | 1.2 | 380.00 | 456.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Reviewed departmental loss forms in each department at store #163 | 1.0 | 280.00 | 280.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2337 re: stocking productivity | 0.7 | 210.00 | 147.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2337 re: backroom assessment | 0.5 | 210.00 | 105.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2337 on Operation Jumpstart initiatives re: shrink reduction | 1.4 | 210.00 | 294.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting G. Kelley, J. Campolo, store director, co-manager and other key store personnel at store #197 | 0.4 | 291.00 | 116.40 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #197 on Operation Jumpstart initiatives re: stocking productivity | 1.5 | 291.00 | 436.50 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and K. Gasper at store #142 on Operation Jumpstart initiatives re: afternoon and evening cash office and front end process improvement | 0.7 | 175.00 | 122.50 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton at store #142 on Operation Jumpstart initiatives re: direct store delivery and cooler and freezer area follow-up | 0.3 | 175.00 | 52.50 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton and key store personnel at store #142 to develop action plans for follow-up and met initiatives and follow-up | 0.4 | 175.00 | 70.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for front end Jumpstart initiative training at store #142 | 1.0 | 175.00 | 175.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with store director at store #142 re: Jumpstart front end training agenda | 0.2 | 175.00 | 35.00 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 re: backroom reorganization | 1.0 | 280.00 | 280.00 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 re: ordering best practices | 1.5 | 280.00 | 420.00 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 re: shrink reduction | 2.0 | 280.00 | 560.00 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 re: stocking productivity | 1.5 | 280.00 | 420.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with K. Sevearance, C. Orak and store #2287 director, co-managers and other key store personnel | 0.7 | 210.00 | 147.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2287 on Operation Jumpstart initiatives re: stocking productivity | 0.7 | 210.00 | 147.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #60 re: front end certification and to develop action plans for follow-up during next week | 1.7 | 291.00 | 494.70 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted morning cash office training at store #163 | 0.6 | 280.00 | 168.00 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted afternoon cash office training at store #163 | 0.8 | 280.00 | 224.00 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted in-store coordinator and front-end manager roles and responsibilities training for afternoon managers at store #163 | 0.4 | 280.00 | 112.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a walk through of backroom and developed back end initiatives with store manager at store #85 | 0.9 | 280.00 | 252.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and K. Gasper at store #142 on Operation Jumpstart initiatives re: afternoon and evening cash office and front end process improvement | 0.7 | 291.00 | 203.70 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for front end Jumpstart initiative training at store #142 | 1.0 | 291.00 | 291.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel on Operation Jumpstart initiatives re: direct store delivery and cooler and freezer area follow-up | 0.3 | 291.00 | 87.30 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel and key store personnel at store #142 to develop action plans for back end initiatives after follow-up | 0.4 | 291.00 | 116.40 |
| 10/18/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized previous day's field trainer status report for K. Page | 0.8 | 175.00 | 140.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of front end training in store #142 | 0.5 | 175.00 | 87.50 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Developed update reports for store #171 and #2219 re: back end training status | 0.7 | 280.00 | 196.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report for store #2287 re: Operation Jumpstart training issues and follow-up items | 0.5 | 210.00 | 105.00 |
| 10/18/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted update memo to B. Lane re: adjustments to be made to the Jumpstart direct store delivery vendor scorecard for wine vendors in Georgia | 0.4 | 380.00 | 152.00 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for Operation Jumpstart front end training at store #163 | 1.0 | 280.00 | 280.00 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #163 re: training issues and concerns for project management office | 1.9 | 280.00 | 532.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed daily communication log from store #37 on 10/17/05 | 0.2 | 291.00 | 58.20 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of front end training in store #166 | 0.5 | 291.00 | 145.50 |
| 10/18/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted memo highlighting target wave one stores for further follow-up training based on visits to stores #167, #107, #5, #129, #161, #182, #8, #72, #145, and #153 | 0.4 | 380.00 | 152.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed Operation Jumpstart wave two baseline performance scorecard for store #180, #166, 84, and #142 | 1.0 | 291.00 | 291.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation action plans and trainer communication logs for stores #37, #84, #160, #2205, #2206, and #2219 | 1.1 | 380.00 | 418.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #60 on Operation Jumpstart initiatives re: cashier behaviors | 1.3 | 291.00 | 378.30 |
| 10/18/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Developed a new meat cutting list template in the department production planning database for primal grouping | 2.8 | 175.00 | 490.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #60 on Operation Jumpstart initiatives re: front end signage | 1.0 | 291.00 | 291.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #60 re: training issues for project management office | 0.6 | 291.00 | 174.60 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed discrepancies with backroom picklist and fast mover reports in ordering to determine duplicate items on both reports | 2.0 | 360.00 | 720.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper to review exception reports for sweeps scheduling at store #142 | 0.3 | 175.00 | 52.50 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and K. Gasper to review exception reports for sweeps scheduling at store #142 | 0.3 | 291.00 | 87.30 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared job aids and how-to guides for store #37 | 0.8 | 175.00 | 140.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2287 on Operation Jumpstart initiatives re: non-perishables order writing | 1.7 | 210.00 | 357.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #197 on Operation Jumpstart initiatives re: shrink reduction | 1.8 | 291.00 | 523.80 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed front end and back end action plans from visit to store #84 on 10/17/05 | 0.3 | 291.00 | 87.30 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2287 on Operation Jumpstart initiatives re: department loss tracking and perishable ordering | 1.9 | 210.00 | 399.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted backroom walkthrough at store #60 with store director based on prior week's action plan | 1.2 | 291.00 | 349.20 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store #2287 on Operation Jumpstart initiatives re: direct to store delivery vendor management | 2.5 | 210.00 | 525.00 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 re: direct to store delivery vendor management | 2.0 | 280.00 | 560.00 |
| 10/18/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and N. Maynard to review back-end clinic training in wave two implementation stores #171, #197, #2287, #2337 to facilitate issue resolution and knowledge capture and issue resolution | 0.7 | 380.00 | 266.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed existing documentation of sustainability plan using district managers and specialists | 1.0 | 360.00 | 360.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with G. Kelly and J. Campolo re: training progress at store #197 | 0.7 | 291.00 | 203.70 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #60 on Operation Jumpstart initiatives re: on the job training at cash office | 0.5 | 291.00 | 145.50 |
| 10/18/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and M. Dussinger to review updated Jumpstart key performance indicator trend report | 0.2 | 380.00 | 76.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Modified out-of-stock audit schedule for Orlando wave two stores based on trainer changes to stocking schedules | 0.6 | 360.00 | 216.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #2337 re: Jumpstart sustainability and back end action plans | 0.6 | 210.00 | 126.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #171, #197, #2287, #2337 to facilitate issue resolution and knowledge transfer | 0.7 | 210.00 | 147.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #197 re: training issues | 0.2 | 291.00 | 58.20 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | Cole, John Leland | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, and K. Page re: production planning for deli, bakery, seafood, and meat departments | 0.6 | 175.00 | 105.00 |
| 10/18/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review Jumpstart project status and key worksteps for current week | 1.5 | 380.00 | 570.00 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #171 re: Jumpstart back end action plans | 0.6 | 280.00 | 168.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director and co-manager to discuss and develop back end action plans | 1.2 | 210.00 | 252.00 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #163 on Operation Jumpstart initiatives re: cashier behavior | 1.0 | 280.00 | 280.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed proposed changes to the back end training documentation based on trainer feedback | 1.8 | 360.00 | 648.00 |
| 10/18/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Perform initial expense downloads for September monthly statement | 2.0 | 360.00 | 720.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2337 on Operation Jumpstart initiatives re: ordering best practices | 1.7 | 210.00 | 357.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director and co-manager re: status of front end pre-work and objectives of Jumpstart front end processes | 0.5 | 210.00 | 105.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #197 on Operation Jumpstart initiatives re: direct to store delivery vendor management | 2.9 | 291.00 | 843.90 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #60 on Operation Jumpstart initiatives re: roles and responsibilities | 0.7 | 291.00 | 203.70 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for tomorrow's front end training at store #85 | 1.0 | 280.00 | 280.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and K. Gasper at store #142 on Operation Jumpstart initiatives re: front end roles and responsibilities redefinition | 0.8 | 175.00 | 140.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and K. Gasper at store #142 on Operation Jumpstart initiatives re: front end roles and responsibilities redefinition | 0.8 | 291.00 | 232.80 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2337 re: direct to store delivery vendor management | 2.9 | 210.00 | 609.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton at store #142 on Operation Jumpstart initiatives re: department loss follow-up | 1.1 | 175.00 | 192.50 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel at store #142 on Operation Jumpstart initiatives re: department loss follow-up | 1.1 | 291.00 | 320.10 |
| 10/18/05 | Cole, John Leland | Consultant | Store Program Training | Reviewed with K. Nadkarni and N. Maynard Jumpstart front-end and back-end program progress with key store personnel in store #107 | 0.7 | 175.00 | 122.50 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed store status templates and daily action plans for stores #84, #37, #196, #2219, and #19 | 0.4 | 175.00 | 70.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, N. Maynard, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #171, #197, #2287, #2337 to facilitate issue resolution and knowledge capture | 0.7 | 291.00 | 203.70 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, S. Sexton, E. Stanton, N. Maynard, K. Page and K. Nadkarni to review front-end clinic training in wave two implementation stores #60, #142, #163 and #166 to facilitate issue resolution and knowledge capture | 0.8 | 175.00 | 140.00 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, N. Maynard, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #171, #197, #2287, and #2337 to facilitate issue resolution and knowledge capture | 0.7 | 280.00 | 196.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, N. Maynard,  M. Himlova, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #171, #197, #2287, #2337 to facilitate issue resolution and knowledge capture | 0.7 | 210.00 | 147.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #171, #197, #2287, #2337 to facilitate issue resolution and knowledge capture | 0.7 | 380.00 | 266.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, S. Sexton, E. Stanton, M. Frenzel, K. Page and K. Nadkarni to review front-end clinic training in wave two implementation stores #60, #142, #163 and #166 to facilitate issue resolution and knowledge capture | 0.8 | 380.00 | 304.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, S. Sexton, E. Stanton, M. Frenzel, K. Page and K. Nadkarni to review front-end clinic training in wave two implementation stores #60, #142, #163 and #166 to facilitate issue resolution and knowledge capture | 0.8 | 291.00 | 232.80 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, S. Sexton, E. Stanton, M. Frenzel, K. Page and N. Maynard to review front-end clinic training in wave two implementation stores #60, #142, #163 and #166 to facilitate issue resolution and knowledge capture | 0.8 | 360.00 | 288.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and K. Page to review back-end clinic training in wave two implementation stores #171, #197, #2287, #2337 to facilitate issue resolution and knowledge capture | 0.7 | 360.00 | 252.00 |
| 10/18/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, S. Sexton, E. Stanton, M. Frenzel, N. Maynard and K. Nadkarni to review front-end clinic training in wave two implementation stores #60, #142, #163 and #166 to facilitate issue resolution and knowledge capture | 0.8 | 380.00 | 304.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, N. Maynard, E. Stanton, M. Frenzel, K. Page and K. Nadkarni to review front-end clinic training in wave two implementation stores #60, #142, #163 and #166 to facilitate issue resolution and knowledge capture | 0.8 | 280.00 | 224.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier, S. Sexton, N. Maynard, M. Frenzel, K. Page and K. Nadkarni to review front-end clinic training in wave two implementation stores #60, #142, #163 and #166 to facilitate issue resolution and knowledge capture | 0.8 | 291.00 | 232.80 |
| 10/18/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted in-store coordinator and front-end manager roles and responsibilities training | 0.7 | 280.00 | 196.00 |
| 10/18/05 | Kendall, Andrea | Consultant | Store Program Training | Trained store personnel at store #2287 on Operation Jumpstart initiatives re: backroom reorganization | 1.6 | 210.00 | 336.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had call with T. Scott re: status of front end training and back end follow up in store #166 on 10/18/05 | 0.7 | 291.00 | 203.70 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton at store #142 on Operation Jumpstart initiatives re: back end documentation binder follow-up | 0.6 | 175.00 | 105.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel at store #142 on Operation Jumpstart initiatives re: back end documentation binder follow-up | 0.6 | 291.00 | 174.60 |
| 10/18/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the seafood production planning tool in the production planning database | 1.8 | 175.00 | 315.00 |
| 10/18/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the deli production planning tool in the production planning database | 1.5 | 175.00 | 262.50 |
| 10/18/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Finalized the bakery production planning tool in the production planning database | 2.3 | 175.00 | 402.50 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #197 to develop back end action plans | 1.8 | 291.00 | 523.80 |
| 10/18/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with S. Fitzpatrick, R. Richardson, and key store personnel at store #171 | 1.3 | 280.00 | 364.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, E. Stanton, and key store personnel at store #142 to develop action plans for front end initiatives | 0.1 | 175.00 | 17.50 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, and key store personnel at store #142 to develop action plans for front end initiatives | 0.1 | 291.00 | 29.10 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Reviewed with N. Maynard and J. Cole Jumpstart front-end and back-end program progress with key store personnel in store #107 | 0.7 | 360.00 | 252.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and K. Gasper at store #142 on Operation Jumpstart initiatives re: morning cash office and front end process improvement | 0.5 | 175.00 | 87.50 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and K. Gasper at store #142 on Operation Jumpstart initiatives re: morning cash office and front end process improvement | 0.5 | 291.00 | 145.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/18/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed trainer summaries and action plans from wave one follow up visits in store #167, #107, #5, #129, #161, #182, #8, #72, #145, #153. Identified target stores for further follow-up coaching | 2.5 | 380.00 | 950.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted initial store walkthrough with store director at store #60 | 1.0 | 291.00 | 291.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed program management office chainwide roll-out budget, timeline, and resource scenarios for fiscal year 2006 roll-out plan | 1.3 | 380.00 | 494.00 |
| 10/18/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #197 on Operation Jumpstart initiatives re: ordering best practices | 0.5 | 291.00 | 145.50 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained key store personnel at store #60 on Operation Jumpstart initiatives re: cash office improvements | 1.1 | 291.00 | 320.10 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed daily action plans for store #142 | 0.2 | 175.00 | 35.00 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed daily action plans for store #166 | 0.4 | 291.00 | 116.40 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Program Training | Reviewed with K. Nadkarni and J. Cole Jumpstart front-end and back-end program progress and key performance indicator data with store director and key store personnel in store #190 | 1.0 | 380.00 | 380.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Reviewed with N. Maynard and J. Cole Jumpstart front-end and back-end program progress and key performance indicator data with store director and key store personnel in store #190 | 1.0 | 360.00 | 360.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane re: potential duplicate items on both backroom picklist and fast mover report | 0.3 | 360.00 | 108.00 |
| 10/18/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Sherwood and S. Hoopes re: plan for the rest of the week | 0.7 | 291.00 | 203.70 |
| 10/18/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with C. Forehand to review XRoads Solutions Group Jumpstart financial data request | 0.1 | 380.00 | 38.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated program management office project budget projections to incorporate wave one and wave two timing and resources | 2.9 | 380.00 | 1,102.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed current backroom organization checklist against proposed checklist to verify that new checklist contained all new additions to the backroom organization | 1.6 | 360.00 | 576.00 |
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to perform backroom walkthrough and evaluate status of back end action items | 0.5 | 175.00 | 87.50 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to perform backroom walkthrough and evaluate status of back end action items | 0.5 | 291.00 | 145.50 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed and updated Jumpstart key performance indicator trend analysis to incorporate perishable department sales dollars | 0.6 | 380.00 | 228.00 |
| 10/18/05 | Maynard, Nicholas W | Manager | Store Program Training | Reviewed with K. Nadkarni and J. Cole Jumpstart front-end and back-end program progress with key store personnel in store #107 | 0.8 | 380.00 | 304.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report for store #2337 while preparing next day's agenda at store #2321 | 1.4 | 210.00 | 294.00 |
| 10/18/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director and other key store personnel at store #2337 | 1.9 | 210.00 | 399.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and K. Gasper at store #142 on Operation Jumpstart initiatives re: cashier behavior improvement and front end documentation binder | 0.9 | 175.00 | 157.50 |
| 10/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and K. Gasper at store #142 on Operation Jumpstart initiatives re: cashier behavior improvement and front end documentation binder | 0.9 | 291.00 | 261.90 |
| 10/19/05 | Gallese, Victor J | Sr. Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard and K. Page to review Jumpstart project status, wave two implementation stores, and trainer resources | 1.4 | 425.00 | 595.00 |
| 10/19/05 | Maynard, Nicholas W | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with V. Gallese and K. Page to review Jumpstart project status, wave two implementation stores, and trainer resources | 1.4 | 380.00 | 532.00 |
| 10/19/05 | Page, Kristi D | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with V. Gallese and N. Maynard to review Jumpstart project status, wave two implementation stores, and trainer resources | 1.4 | 380.00 | 532.00 |
| 10/19/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed prior week's operating ratios and follow up plans and made calls to district managers and C. Newsome to communicate prior week's results to them | 2.5 | 425.00 | 1,062.50 |
| 10/19/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Page, and K. Nadkarni to review wave two implementation status and additional wine vendor scorecards | 1.0 | 380.00 | 380.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Page, and N. Maynard to review wave two implementation status and additional wine vendor scorecards | 1.0 | 360.00 | 360.00 |
| 10/19/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, N. Maynard, and K. Nadkarni to review wave two implementation status and additional wine vendor scorecards | 1.0 | 380.00 | 380.00 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott and Z. Bakker to conduct a store and backroom walkthrough at store #12 to follow up on action plans left on 10/13/05 | 1.5 | 291.00 | 436.50 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed and analyzed certification and recertification results from pilot and wave one stores to support on-going Jumpstart sustainability plan | 1.4 | 175.00 | 245.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed grocery labor operating ratio fiscal year 2006 week 15 key performance indicator data for Jumpstart wave two implementation stores | 1.1 | 175.00 | 192.50 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed customer service labor operating ratio fiscal year 2006 week 15 key performance indicator data for Jumpstart wave two implementation stores | 0.8 | 175.00 | 140.00 |
| 10/19/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and conducted additional time studies and observed customer service behaviors at store #25 | 2.3 | 425.00 | 977.50 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review Jumpstart trainer performance | 0.4 | 380.00 | 152.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page re: sustainability process | 0.7 | 360.00 | 252.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed out-of-stock audit collection strategy for wave 2 stores with J. Cole | 0.6 | 360.00 | 216.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed sustainability program findings and supporting data | 0.7 | 360.00 | 252.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review Jumpstart trainer performance | 0.4 | 380.00 | 152.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni re: sustainability process | 0.7 | 380.00 | 266.00 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and reviewed each departments' period loss at store #85 | 1.0 | 280.00 | 280.00 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2321 re: backroom assessment | 0.5 | 210.00 | 105.00 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2321 re: stocking productivity | 0.6 | 210.00 | 126.00 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2321 on Operation Jumpstart initiatives re: shrink reduction | 2.2 | 210.00 | 462.00 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #168 on Operation Jumpstart initiatives re: stocking productivity | 1.5 | 291.00 | 436.50 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with G. Kelley, J. Campolo, store director, co-manager and other key store personnel at store #168 | 1.3 | 291.00 | 378.30 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel with A. Kendall at store #2286 re: shrink reduction | 2.1 | 280.00 | 588.00 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with A. Kendall and key store personnel at store #2286 | 1.3 | 280.00 | 364.00 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted cash office processes training at store #85 | 1.3 | 280.00 | 364.00 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott, P. Masterson, and Z. Bakker at store #180 on Operation Jumpstart initiatives re: cashier behaviors | 2.5 | 291.00 | 727.50 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott, P. Masterson, and Z. Bakker at store #180 on Operation Jumpstart initiatives re: morning cash office processes | 0.7 | 291.00 | 203.70 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel at store #180 on Operation Jumpstart initiatives re: front end scheduling | 2.3 | 291.00 | 669.30 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report for store #2321 | 0.8 | 210.00 | 168.00 |
| 10/19/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized previous day's field trainer status report for K. Page | 1.0 | 175.00 | 175.00 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report for store #2287 re: Operation Jumpstart training issues and follow-up items | 0.5 | 210.00 | 105.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates for wave two front-end clinic visits for Jacksonville stores #163, #60, #166, #19, #196, #84, #37; identified and prioritized issues for escalation | 0.7 | 380.00 | 266.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates for wave two back-end clinic visits for Jacksonville stores #196, #163, #85, #81, #19, #60, #97, #159, 84, #166, #180, #12, #151, #142, #37; identified and prioritized issues for escalation | 1.8 | 380.00 | 684.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #85 re: training issues and concerns for project management office and prepared for the next day's training at store #81 | 1.3 | 280.00 | 364.00 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of front end training in store #180 | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated meat cutting list in the department production planning database so that the tools can be exported into Adobe pdf format for the stores | 1.2 | 175.00 | 210.00 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Reviewed and analyzed wave two baseline performance scorecard for store #12 and #151 | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Developed draft of wine vendor scorecard for use in stores located in Georgia (store # 97, 19, 60, 159, 166) | 2.7 | 291.00 | 785.70 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker, P. Masterson, and co-manager at #180 to develop front end and back end action plans | 1.8 | 291.00 | 523.80 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Campolo and G. Kelley re: training progress at store #168 | 0.9 | 291.00 | 261.90 |
| 10/19/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office (PMO) | Developed the strategy to develop meat cutting list for Save Rite stores and documented data needs from client | 1.2 | 175.00 | 210.00 |
| 10/19/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Page, K. Nadkarni, N. Maynard, and M. Frenzel to review wave two implementation out-of-stock audit and key performance indicator collection plan | 1.5 | 175.00 | 262.50 |
| 10/19/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Established expense reporting data sources for technical staff use and draft explanation on same | 0.4 | 360.00 | 144.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with N. Maynard, K. Nadkarni, J. Cole, and M. Frenzel to review wave two implementation out-of-stock audit and key performance indicator plan | 1.5 | 380.00 | 570.00 |
| 10/19/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed expense dataset group 1 for September statement | 1.2 | 360.00 | 432.00 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted back end assessment with the store manager at store #85 | 0.7 | 280.00 | 196.00 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation action plans and trainer communication logs for stores #60, #142, #163, and #166 | 0.9 | 380.00 | 342.00 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #168 on Operation Jumpstart initiatives re: shrink reduction | 1.7 | 291.00 | 494.70 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation action plans and trainer communication logs for stores #171, #197, #2287, and #2337 | 0.5 | 380.00 | 190.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed and analyzed financial and operational key performance indicator metric results from pilot and wave one stores to support on going Jumpstart sustainability plan | 1.8 | 175.00 | 315.00 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel with A. Kendall at store #2286 re: ordering best practices | 1.0 | 280.00 | 280.00 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni and K. Page to review Jumpstart sustainability findings and program development | 0.8 | 380.00 | 304.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Page, K. Nadkarni, J. Cole, and N. Maynard to review wave two implementation out-of-stock audit and key performance indicator plan | 1.5 | 175.00 | 262.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with K. Page, K. Nadkarni, J. Cole, and M. Frenzel to review wave two implementation out-of-stock audit and key performance indicator plan | 1.5 | 380.00 | 570.00 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #2321, #168, and #2286 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 291.00 | 174.60 |
| 10/19/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, N. Maynard, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #2321, #168, and #2286 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 175.00 | 105.00 |
| 10/19/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Nadkarni, M. Frenzel, K. Page, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and issue resolution | 0.5 | 175.00 | 87.50 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, R. Barrenechea, and A. Kendall to debrief Operation Jumpstart training in stores #2321, #168, and #2286 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 280.00 | 168.00 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, R. Barrenechea and M. Himlova to debrief Operation Jumpstart training in stores #2321, #168, and #2286 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 210.00 | 126.00 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #2321, #168, and #2286 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 380.00 | 228.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, N. Maynard, J. Cole, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #2321, #168, and #2286 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 380.00 | 228.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, K. Nadkarni, M. Frenzel, N. Maynard, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and issue resolution | 0.5 | 380.00 | 190.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed and summarized daily communication logs from front and back end training from wave one stores to demonstrate benefits of on-going Jumpstart sustainability plan | 1.1 | 175.00 | 192.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/19/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #2321 re: Jumpstart sustainability and back end action plans | 0.6 | 210.00 | 126.00 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and recapped daily events while preparing next day's agenda | 0.9 | 210.00 | 189.00 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained the front end manager at store #85 on Operation Jumpstart initiatives re: scheduling | 1.0 | 280.00 | 280.00 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Reviewed store #2286 action plans and issues in preparation for Orlando training team debrief conference call | 0.5 | 210.00 | 105.00 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #2321, #168, and #2286 to facilitate roll-out management office knowledge transfer | 0.6 | 210.00 | 126.00 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #168 re: training issues | 0.4 | 291.00 | 116.40 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed out-of-stock audit results in pilot stores for beginning and ending weeks of pilot phase | 0.4 | 360.00 | 144.00 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with C. Orak, M. Himlova, store #2286 director and other key store personnel | 1.3 | 210.00 | 273.00 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2321 on Operation Jumpstart initiatives re: ordering best practices | 1.0 | 210.00 | 210.00 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #168 on Operation Jumpstart initiatives re: direct to store delivery vendor management | 1.8 | 291.00 | 523.80 |
| 10/19/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Reviewed out of stock audit collection strategy for wave two Orlando stores with K. Nadkarni | 0.6 | 175.00 | 105.00 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with T. Scott, P. Masterson, and Z. Bakker at store #180 on Operation Jumpstart initiatives re: front end roles and responsibilities | 1.0 | 291.00 | 291.00 |
| 10/19/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Updated wine vendor scorecard for use in Georgia based on previous discussion with K. Nadkarni earlier in the day | 0.4 | 291.00 | 116.40 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel with M. Himlova at store #2286 on Operation Jumpstart initiatives re: ordering best practices | 1.0 | 210.00 | 210.00 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel with M. Himlova at store #2286 on Operation Jumpstart initiatives re: stocking productivity | 1.4 | 210.00 | 294.00 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with store director and A. Kendall at store #2286 re: Jumpstart back end action plans | 0.5 | 280.00 | 140.00 |
| 10/19/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and visited two competitor stores to observe their cashier behaviors based on discussion with S. Sherwood | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel re: metrics support for sustainability plan | 0.3 | 360.00 | 108.00 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel with A. Kendall at store #2286 re: stocking productivity | 1.4 | 280.00 | 392.00 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel with A. Kendall at store #2286 re: backroom reorganization | 1.1 | 280.00 | 308.00 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel with M. Himlova at store #2286 on Operation Jumpstart initiatives re: shrink reduction | 2.1 | 210.00 | 441.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni re: metrics support for sustainability plan | 0.3 | 175.00 | 52.50 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated program management office chainwide roll-out budget, timeline, and resource scenarios for fiscal year 2006 roll-out plan | 1.5 | 380.00 | 570.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to review Jumpstart sustainability findings and program development | 0.8 | 360.00 | 288.00 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2321 re: direct store delivery vendor management | 1.6 | 210.00 | 336.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and met with K. Page, N. Maynard, J. Cole, and M. Frenzel to review wave two implementation out-of-stock audit and key performance indicator plan | 1.5 | 360.00 | 540.00 |
| 10/19/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed the logistics for out of stock audit schedule for the Operation Jumpstart wave two Orlando region trainers to minimize travel time and distance | 1.4 | 175.00 | 245.00 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and attended a meeting with M. Himlova the store director of store #2286 to develop back end action plans | 0.5 | 210.00 | 105.00 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted in-store coordinator and front-end manager roles and responsibilities training at store #85 | 0.4 | 280.00 | 112.00 |
| 10/19/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel with A. Kendall at store #2286 re: direct to store delivery vendor management | 1.9 | 280.00 | 532.00 |
| 10/19/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended call with K. Nadkarni re: wine vendor scorecard to be used in stores located in Georgia | 0.4 | 291.00 | 116.40 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier re: wine vendor scorecard to be used in stores located in Georgia | 0.4 | 360.00 | 144.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Nadkarni and N. Maynard to review Jumpstart sustainability findings and program development | 0.8 | 380.00 | 304.00 |
| 10/19/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the meat cutting list in the department production planning database | 2.7 | 175.00 | 472.50 |
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #168 to develop back end action plans | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel with M. Himlova at store #2286 on Operation Jumpstart initiatives re: backroom reorganization | 1.1 | 210.00 | 231.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, K. Nadkarni, N. Maynard, K. Page, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 175.00 | 87.50 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, K. Nadkarni, M. Frenzel, K. Page, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 380.00 | 190.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/19/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, K. Page, N. Maynard, M. Frenzel, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, M. Frenzel, K. Page, N. Maynard, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 360.00 | 216.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, N. Maynard, M. Frenzel, K. Page, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 360.00 | 180.00 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, K. Nadkarni, M. Frenzel, K. Page, D. Meier, E. Stanton, and N. Maynard to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 280.00 | 140.00 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, K. Page, N. Maynard, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #180 and #85 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had call with T. Scott re: training and sustainability plan for store #12 | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White re: customer service study update and plans for the week | 1.8 | 425.00 | 765.00 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for cash office processes training | 1.1 | 280.00 | 308.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Updated Jumpstart wave two store baseline scorecard with cash over short analysis for fiscal year 2005 and fiscal year 2006 period 3 | 2.7 | 175.00 | 472.50 |
| 10/19/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #85 on Operation Jumpstart initiatives re: cashier behavior | 0.7 | 280.00 | 196.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Completed out-of-stock audit strategy for Operation Jumpstart wave two Orlando region stores | 0.5 | 360.00 | 180.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Analyzed fiscal year 2006 week 15 total labor operating ratio for Jumpstart wave two implementation stores | 0.3 | 175.00 | 52.50 |
| 10/19/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed program management office budget to determine actual progress versus projections | 0.7 | 380.00 | 266.00 |
| 10/19/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Identified and summarized implications of having a new scorecard for wine vendors in Georgia | 0.5 | 291.00 | 145.50 |
| 10/19/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel with M. Himlova at store #2286 on Operation Jumpstart initiatives re: direct store delivery and scorecarding | 1.9 | 210.00 | 399.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed current vendor scorecard logs and support documentation for vendor scorecarding of wine vendors | 2.6 | 360.00 | 936.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #168 on Operation Jumpstart initiatives re: ordering best practices | 1.6 | 291.00 | 465.60 |
| 10/19/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates for wave two back-end clinic visits for Orlando stores #160, #2205, #2206, #171, #2287, #197, #2337, #2219; identified and prioritized issues for escalation | 1.2 | 380.00 | 456.00 |
| 10/19/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page re: calculation and analysis of cash over short data for Jumpstart wave two stores | 0.2 | 175.00 | 35.00 |
| 10/19/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared expense analysis for project management office pertaining to September billing | 0.6 | 291.00 | 174.60 |
| 10/19/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director and other key store personnel at store #2321 | 2.3 | 210.00 | 483.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Organized and summarized existing documentation of the pilot and wave one Jumpstart sustainability efforts for analysis and incorporation into the on-going sustainability plan | 0.9 | 380.00 | 342.00 |
| 10/19/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel re: calculation and analysis of cash over short data for Jumpstart wave two stores | 0.2 | 380.00 | 76.00 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted backroom walkthrough with store director at store #159 | 0.9 | 291.00 | 261.90 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and developed back end action plans with store director of store #2213 | 0.7 | 280.00 | 196.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner and E. Stanton re: progress of back end initiatives at store #151 and store follow-up plans for following day | 0.3 | 175.00 | 52.50 |
| 10/20/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Nadkarni and C. Newsome re: sustainability program and requirements | 1.0 | 425.00 | 425.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese and C. Newsome re: sustainability program and requirements | 1.0 | 360.00 | 360.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner and M. Frenzel re: progress of back end initiatives at store #151 and store follow-up plans for following day | 0.3 | 291.00 | 87.30 |
| 10/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Validated the meat cutting list against the source data for data accuracy | 1.2 | 175.00 | 210.00 |
| 10/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page to discuss design changes re: meat production planning tool | 0.6 | 175.00 | 105.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed field trainer issue log re: schedule set-up and priorities | 2.3 | 175.00 | 402.50 |
| 10/20/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page re:  debrief project sponsor update meeting | 1.3 | 380.00 | 494.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Updated vendor scorecard with changes from B. Lane for wine vendors | 0.3 | 360.00 | 108.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard re: debrief project sponsor update meeting | 1.3 | 380.00 | 494.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and updated direct store delivery scorecard for Georgia wine vendors | 0.7 | 380.00 | 266.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with J. Cole to discuss design changes re: meat production planning tool | 0.6 | 380.00 | 228.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2289 re: stocking productivity | 0.9 | 210.00 | 189.00 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2289 on Operation Jumpstart initiatives re: shrink reduction | 0.8 | 210.00 | 168.00 |
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with G. Kelly, J. Campolo, store director, co-manager and other key store personnel at store #160 | 1.3 | 291.00 | 378.30 |
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #30 on Operation Jumpstart initiatives re: stocking productivity | 1.4 | 291.00 | 407.40 |
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #30 on Operation Jumpstart initiatives re: ordering best practices | 1.8 | 291.00 | 523.80 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and D. Skinner at store #151 on Operation Jumpstart initiatives re: direct store delivery, stocking productivity, and backroom follow-up | 1.3 | 175.00 | 227.50 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and D. Skinner at store #151 on Operation Jumpstart initiatives re: afternoon and evening cash office and front end process improvement | 0.8 | 175.00 | 140.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, E. Stanton, and key store personnel at store #151 to develop action plans for front end and back end initiatives | 0.9 | 175.00 | 157.50 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for front end Jumpstart initiative training at store #151 | 0.8 | 175.00 | 140.00 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2213 on Operation Jumpstart initiatives re: direct to store delivery vendor management | 2.3 | 280.00 | 644.00 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2211 on Operation Jumpstart initiatives re: direct store delivery vendor management tools | 1.0 | 210.00 | 210.00 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted morning cash office processes training at store #81 | 1.3 | 280.00 | 364.00 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted afternoon in-store coordinator training at store #81 | 1.3 | 280.00 | 364.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: direct store delivery, stocking productivity, and backroom follow-up | 1.3 | 291.00 | 378.30 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: afternoon and evening cash office and front end process improvement | 0.8 | 291.00 | 232.80 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with D. Skinner, M. Frenzel, and key store personnel at store #151 to develop action plans for front end and back end initiatives | 0.9 | 291.00 | 261.90 |
| 10/20/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized previous day's field trainer status report for K. Page | 1.3 | 175.00 | 227.50 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of front end training in store #151 | 0.9 | 175.00 | 157.50 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Developed update reports for store #2213 re: back end training status | 0.5 | 280.00 | 140.00 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report for store #2211 re: Operation Jumpstart training issues and follow-up items | 0.5 | 210.00 | 105.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case 05-03817-3F1
Deloitte Consulting LLP
Third Interim Application
(10/01/05 - 01/31/06)
Exhibit D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and quality controlled deli, bakery and seafood, drafted results for N. Gaddy and F. Thurlow | 1.3 | 380.00 | 494.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with B. Lane re: scheduling daily wave two status update meetings for K. Page, N. Maynard, K. Morris, and B. Lane | 0.2 | 380.00 | 76.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed action plans from 10/18 and forwarded to B. Lane and K. Morris | 0.6 | 380.00 | 228.00 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for roles and responsibilities training at store #81 | 1.0 | 280.00 | 280.00 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #81 re: training issues and concerns for project management office and prepared for the next day's training | 2.0 | 280.00 | 560.00 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stantong re: out of stock scoring process | 0.2 | 280.00 | 56.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed action plans from visit to store #12 on 10/20/05 | 0.4 | 291.00 | 116.40 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of front end training and back end follow up in store #12 | 0.6 | 291.00 | 174.60 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with S. Fitzpatrick, R. Richardson, and key store personnel at store #2213 | 1.3 | 280.00 | 364.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Created plan for relating Jumpstart initiatives with key performance indicators to provide guide to district managers and specialists | 2.0 | 360.00 | 720.00 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Reviewed store #2211 action plans and training issues in preparation for Deloitte team training debrief conference call | 0.5 | 210.00 | 105.00 |
| 10/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/17/05 | 2.3 | 175.00 | 402.50 |
| 10/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Updated the Orlando region out of stock audit schedule to address the changes in the training schedules in those stores | 0.9 | 175.00 | 157.50 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed backroom walkthrough at store #151 to review status of action items on Operation Jumpstart initiatives | 0.7 | 175.00 | 122.50 |
| 10/20/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review program management office workplan and key action items | 0.7 | 380.00 | 266.00 |
| 10/20/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review program management office workplan and key action items | 0.7 | 380.00 | 266.00 |
| 10/20/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese, K. Nadkarni, and N. Maynard to debrief C. Newsom meeting | 0.5 | 380.00 | 190.00 |
| 10/20/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and C. Forehand re: Jumpstart wave two status and chainwide rollout planning | 1.1 | 425.00 | 467.50 |
| 10/20/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and C. Forehand re: Jumpstart wave two status and chainwide rollout planning | 1.1 | 380.00 | 418.00 |
| 10/20/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated program management office chainwide roll-out budget and resource scenarios for fiscal year 2006 roll-out plan | 0.6 | 380.00 | 228.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #30 on Operation Jumpstart initiatives re: shrink reduction | 1.6 | 291.00 | 465.60 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted review of back end progress at store #159 with store director based on prior week action plan | 0.7 | 291.00 | 203.70 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with the store director re: front end certification and next week's action plans | 1.8 | 291.00 | 523.80 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and developed back end action plans with store director at store #2211 | 0.8 | 210.00 | 168.00 |
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #30 re: training issues | 0.3 | 291.00 | 87.30 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and recapped daily events of store #2289 and store #2229 with J. Martineau | 0.3 | 210.00 | 63.00 |
| 10/20/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed expense dataset, group 3, September monthly | 2.2 | 360.00 | 792.00 |
| 10/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Validated the bakery, deli, and seafood department production planning reports against their source data for data accuracy | 2.5 | 175.00 | 437.50 |
| 10/20/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepare for and observed cashier utilization and directed camera installation at store #25 to observe cashier behavior and to aid in gathering time studies data | 2.4 | 425.00 | 1,020.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and D. Skinner at store #151 on Operation Jumpstart initiatives re: cashier behavior improvement and front end documentation binder | 1.2 | 175.00 | 210.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: cashier behavior improvement and front end documentation binder | 1.2 | 291.00 | 349.20 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with store director and co-manager at store #2289 re: Jumpstart sustainability and back end action plans | 0.4 | 210.00 | 84.00 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted a backroom assessment with the store manager at store #81 | 0.7 | 280.00 | 196.00 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained front end manager at store #159 re: cashier performance board | 0.5 | 291.00 | 145.50 |
| 10/20/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and N. Maynard to review agenda items for project sponsor update meeting | 1.0 | 380.00 | 380.00 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 on Operation Jumpstart initiatives re: cashier behaviors | 0.7 | 291.00 | 203.70 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2289 on Operation Jumpstart initiatives re: ordering best practices | 1.0 | 210.00 | 210.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two back-end clinic visits for Orlando stores #2321, #168, #2286; identified and prioritized issues for escalation | 0.7 | 380.00 | 266.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed sustainability findings and supporting documentation re: changes to out-of-stock results and certification results | 2.5 | 360.00 | 900.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Documented key performance indicator dashboard communication and summarized previous meeting with V. Gallese and C. Newsome | 0.7 | 360.00 | 252.00 |
| 10/20/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed an update report for N. Maynard and K. Page for staff planning purposes | 0.5 | 175.00 | 87.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with G. Kelly and J. Campolo re: daily training progress at store #30 | 0.8 | 291.00 | 232.80 |
| 10/20/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Updated sustainability presentation with supporting data | 1.0 | 360.00 | 360.00 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 on Operation Jumpstart initiatives re: roles and responsibilities | 0.7 | 291.00 | 203.70 |
| 10/20/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to review agenda items for project sponsor update meeting | 1.0 | 425.00 | 425.00 |
| 10/20/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and K. Page to review agenda items for project sponsor update meeting | 1.0 | 380.00 | 380.00 |
| 10/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/18/05 re: Orlando region team members | 1.4 | 175.00 | 245.00 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2213 on Operation Jumpstart initiatives re: stocking productivity | 1.5 | 280.00 | 420.00 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2211 on Operation Jumpstart initiatives re: stocking productivity | 1.1 | 210.00 | 231.00 |
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #30 to review and develop backroom action plans | 0.6 | 291.00 | 174.60 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2289 re: direct to store delivery vendor management | 2.5 | 210.00 | 525.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared and had call with S. Sexton to review the process for collecting out of stock audit data in wave two stores | 0.2 | 291.00 | 58.20 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted roles and responsibilities training for afternoon managers | 0.7 | 280.00 | 196.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for front end Jumpstart training at store #12 | 0.7 | 291.00 | 203.70 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for front end Jumpstart training at store #151 | 0.8 | 291.00 | 232.80 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted in-store coordinator and front-end manager roles and responsibilities training at store #81 | 0.4 | 280.00 | 112.00 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 on Operation Jumpstart initiatives re: evening cash office | 1.8 | 291.00 | 523.80 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #159 on Operation Jumpstart initiatives re: morning cash office | 1.3 | 291.00 | 378.30 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2213 on Operation Jumpstart initiatives re: shrink reduction | 1.8 | 280.00 | 504.00 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2211 on Operation Jumpstart initiatives re: shrink reduction | 2.0 | 210.00 | 420.00 |
| 10/20/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed expense dataset, group 2 of September monthly | 2.2 | 360.00 | 792.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton at store #151 on Operation Jumpstart initiatives re: back end documentation binder follow-up | 0.6 | 175.00 | 105.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel at store #151 on Operation Jumpstart initiatives re: back end documentation binder follow-up | 0.6 | 291.00 | 174.60 |
| 10/20/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and contacted Deloitte field trainers to reschedule the debrief calls in Orlando and Jacksonville | 0.3 | 175.00 | 52.50 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with key store personnel at store #2211 | 1.0 | 210.00 | 210.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, N. Maynard, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #30, #2213, #2229, #2289 to facilitate roll-out management office knowledge capture and store issue resolution | 0.7 | 210.00 | 147.00 |
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, C. Arnold, N. Maynard, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #30, #2213, #2229, #2289 to facilitate roll-out management office knowledge capture and store issue resolution | 0.7 | 291.00 | 203.70 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, C. Arnold, R. Barrenechea, N. Maynard, and A. Kendall to debrief Operation Jumpstart training in stores #30, #2213, #2229, #2289 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 280.00 | 224.00 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, C. Arnold, R. Barrenechea, M. Himlova, and N. Maynard to debrief Operation Jumpstart training in stores #30, #2213, #2229, #2289 to facilitate roll-out management office knowledge capture and store issue resolution | 0.7 | 210.00 | 147.00 |
| 10/20/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #30, #2213, #2229, #2289 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 380.00 | 304.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #30, #2213, #2229, #2289 to facilitate roll-out management office knowledge capture and store issue resolution | 0.7 | 380.00 | 266.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner and E. Stanton to debrief front end training and back end follow-up at store #151 | 0.2 | 175.00 | 35.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner and M. Frenzel to debrief front end training and back end follow-up at store #151 | 0.2 | 291.00 | 58.20 |
| 10/20/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2211 on Operation Jumpstart initiatives re: non-perishable ordering | 1.8 | 210.00 | 378.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and performed follow-up training with general merchandise manager at store #151 on Operation Jumpstart initiatives re: ordering tools and technique | 0.4 | 175.00 | 70.00 |
| 10/20/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #81 on Operation Jumpstart initiatives re: cashier behavior | 1.0 | 280.00 | 280.00 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared update report for store #2289 re: training issues and prepared next day's agenda at store #2320 | 1.7 | 210.00 | 357.00 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2213 on Operation Jumpstart initiatives re: ordering best practices | 1.5 | 280.00 | 420.00 |
| 10/20/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2213 on Operation Jumpstart initiatives re: backroom organization | 1.0 | 280.00 | 280.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/20/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2211 on Operation Jumpstart initiatives re: backroom reorganization | 2.1 | 210.00 | 441.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and D. Skinner at store #151 on Operation Jumpstart initiatives re: morning cash office and front end process improvement | 0.9 | 175.00 | 157.50 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: morning cash office and front end process improvement | 0.9 | 291.00 | 261.90 |
| 10/20/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two front-end clinic visits for Jacksonville stores #180 and 85; identified and prioritized issues for escalation | 0.4 | 380.00 | 152.00 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed daily action plans for store #151 | 0.3 | 175.00 | 52.50 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with key store personnel at store #2289 re: backroom assessment | 0.7 | 210.00 | 147.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese, N. Maynard, and K. Page to debrief C. Newsom meeting | 0.5 | 360.00 | 180.00 |
| 10/20/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted Jumpstart trainer performance assessments including pilot and wave one stores implementation lessons learned | 2.9 | 380.00 | 1,102.00 |
| 10/20/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #159 re: training issues for project management office | 0.7 | 291.00 | 203.70 |
| 10/20/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel with E. Stanton and D. Skinner at store #151 on Operation Jumpstart initiatives re: front end roles and responsibilities redefinition | 0.8 | 175.00 | 140.00 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel with M. Frenzel and D. Skinner at store #151 on Operation Jumpstart initiatives re: front end roles and responsibilities redefinition | 0.8 | 291.00 | 232.80 |
| 10/20/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Z. Bakker to perform backroom walkthrough and evaluate status of back end action items at store #12 | 1.3 | 291.00 | 378.30 |
| 10/20/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director and other key store personnel at store #2289 | 2.2 | 210.00 | 462.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Edited draft of updated meat cutting list to be rolled out into the Jumpstart stores | 0.9 | 380.00 | 342.00 |
| 10/20/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Documented chain-wide rollout assumptions provided by the project sponsor as inputs into detailed rollout planning | 0.8 | 380.00 | 304.00 |
| 10/20/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Maynard, K. Nadkarni, and K. Page to debrief C. Newsom meeting | 0.5 | 425.00 | 212.50 |
| 10/20/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese, K. Nadkarni, and K. Page to debrief C. Newsom meeting | 0.5 | 380.00 | 190.00 |
| 10/20/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key store personnel at store #30 on Operation Jumpstart initiatives re: direct to store delivery vendor management | 1.7 | 291.00 | 494.70 |
| 10/21/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2320 re: stocking productivity | 1.1 | 210.00 | 231.00 |
| 10/21/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained front end manager and in store coordinator at store #160 re: front-end scheduling best practices | 2.3 | 291.00 | 669.30 |
| 10/21/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained front end manager and in store coordinator at store #30 re: front end scheduling best practices | 1.9 | 291.00 | 552.90 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and inventory control manager at store #37 to discuss action items re: vendor scorecarding and out of stock audits | 0.9 | 175.00 | 157.50 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with inventory control manager at store #142 to discuss action items for next follow-up: re: vendor scorecarding and out of stock audits | 1.2 | 175.00 | 210.00 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, and store director at store #142 to develop back end action plans for next visit based on daily follow-up | 0.9 | 175.00 | 157.50 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 front end manager to review personnel availability in Workbrain | 1.0 | 210.00 | 210.00 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director at store #2206 to discuss Operation Jumpstart initiatives re: direct to store delivery vendor management | 1.0 | 210.00 | 210.00 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director at store #2206 to discuss Operation Jumpstart initiatives re: non-perishables ordering best practices | 0.6 | 210.00 | 126.00 |
| 10/21/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted backroom assessment and verified department loss forms in store #81 | 1.9 | 280.00 | 532.00 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and conducted assessment of back room and Jumpstart back end initiatives at store #12 to determine progress made since last action plan | 1.8 | 291.00 | 523.80 |
| 10/21/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and recapped daily events from training at store #2320 | 1.5 | 210.00 | 315.00 |
| 10/21/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized previous day's field trainer status report for K. Page | 0.8 | 175.00 | 140.00 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to review status of contents of back end documentation binder at store #37 and assess progress since last store visit | 0.6 | 175.00 | 105.00 |
| 10/21/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted call with C. Arnold re: stocking productivity | 0.3 | 360.00 | 108.00 |
| 10/21/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Developed draft mid-term certification plan for Jacksonville wave two stores | 2.6 | 380.00 | 988.00 |
| 10/21/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two front-end clinic visits for Jacksonville stores #81, #12, #151, #97; identified and prioritized issues for escalation | 0.5 | 380.00 | 190.00 |
| 10/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for store #81 re: training issues and concerns for project management office | 1.0 | 280.00 | 280.00 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to review status of contents of back end documentation binder at store #37 and assess progress since last store visit | 0.6 | 291.00 | 174.60 |
| 10/21/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended store kick-off meeting with S. Fitzpatrick, R. Richardson, and key store personnel at store #2228 | 1.5 | 280.00 | 420.00 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for follow-up of back end action items and front end training at store #37 | 0.3 | 175.00 | 52.50 |
| 10/21/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/19/05 | 1.6 | 175.00 | 280.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/21/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and developed front end action plans with store director at store #97 for follow up during future training | 1.4 | 291.00 | 407.40 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and store director at store #142 to review status of contents of back end documentation binder and assess progress since last store visit | 0.4 | 175.00 | 70.00 |
| 10/21/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/18/05 re: Jacksonville region team members | 1.4 | 175.00 | 245.00 |
| 10/21/05 | Maynard, Nicholas W | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with S. Bearse to review Jumpstart project status and case strategy | 1.5 | 380.00 | 570.00 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #37 re: contents of the front end documentation binder and assessment of progress made since last store visit | 0.7 | 291.00 | 203.70 |
| 10/21/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Modified bakery, deli, seafood, and meat production planning reports from database reports to standardized format for use by all Orlando trainers for use during the week of 10/23/05 to 10/29/05, and delivered to trainers | 2.4 | 175.00 | 420.00 |
| 10/21/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed an update report for N. Maynard and K. Page re: Hurricane Wilma's status and the likely impact Wilma will have on Jumpstart store training and logistics for out of stock audits during week of 10/23/05 to 10/29/05 | 0.9 | 175.00 | 157.50 |
| 10/21/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation action plans and trainer communication logs for stores #81, #85, #151, #159, #180, #30, #168, #2213, #2229, #2286, #2289, and #2321 | 2.8 | 380.00 | 1,064.00 |
| 10/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for front end training at store #81 | 0.8 | 280.00 | 224.00 |
| 10/21/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two back-end clinic visits for Orlando stores #2289, #2229, #2213 #30, #2211; identified and prioritized issues for escalation | 0.7 | 380.00 | 266.00 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director at store #2206 to discuss Operation Jumpstart initiatives re: stocking productivity | 0.8 | 210.00 | 168.00 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel re: front end scheduling at store #142 and field trainer and logistics issues | 0.5 | 291.00 | 145.50 |
| 10/21/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Assessed team one's store strengths and weaknesses for project management office | 0.6 | 210.00 | 126.00 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 front end manager to review Tomax schedule quality report | 1.0 | 210.00 | 210.00 |
| 10/21/05 | Bearse, Scott F | Director | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and met with N. Maynard to review Jumpstart project status and case strategy | 1.5 | 476.00 | 714.00 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with key store personnel at store #142 to review schedule quality report and front end scheduling training needs | 1.0 | 175.00 | 175.00 |
| 10/21/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #97 on Operation Jumpstart front end initiatives re: cashier behaviors | 0.4 | 291.00 | 116.40 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton re: front end scheduling at store #142 and field trainer and logistics issues | 0.5 | 175.00 | 87.50 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director at store #2206 to review Tomax scheduling | 0.7 | 210.00 | 147.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for front end scheduling training at store #142 | 0.4 | 291.00 | 116.40 |
| 10/21/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2228 on Operation Jumpstart initiatives re: stocking productivity | 2.0 | 280.00 | 560.00 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #142 re: front end scheduling processes | 1.9 | 291.00 | 552.90 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, D. Skinner, and co-manager at store #37 to develop front end and back end action plans for next visit based on daily follow-up | 0.9 | 175.00 | 157.50 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, D. Skinner, and co-manager at store #37 to develop front end and back end action plans for next visit based on daily follow-up | 0.9 | 291.00 | 261.90 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update reports for stores #2206 and #2211 to address training issues and concerns for project management office | 0.2 | 210.00 | 42.00 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with store director at store #151 to review back end action plans | 0.5 | 175.00 | 87.50 |
| 10/21/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed expense dataset, group 6 | 2.1 | 360.00 | 756.00 |
| 10/21/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed expense dataset, group 7 | 1.3 | 360.00 | 468.00 |
| 10/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for department production planning training that is to take place during the week of 10/24 to 10/28/05 | 1.0 | 280.00 | 280.00 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and drafted email to P. Masterson documenting need for additional back end follow up in store #37 | 0.1 | 291.00 | 29.10 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #12, #81, #151, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.7 | 175.00 | 122.50 |
| 10/21/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #12, #81, #151, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 380.00 | 304.00 |
| 10/21/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, N. Maynard, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #12, #81, #151, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.7 | 291.00 | 203.70 |
| 10/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, D. Meier, E. Stanton, and N. Maynard to debrief Operation Jumpstart training in stores #12, #81, #151, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 280.00 | 224.00 |
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, D. Meier, N. Maynard, and S. Sexton to debrief Operation Jumpstart training in stores #12, #81, #151, and #159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.7 | 291.00 | 203.70 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Conducted informal observations of the front end and cashiers' behaviors at store #37 | 0.4 | 291.00 | 116.40 |
| 10/21/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #97 on Operation Jumpstart front end initiatives re: cash office | 0.6 | 291.00 | 174.60 |
| 10/21/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #97 on Operation Jumpstart front end initiatives re: roles and responsibility | 1.0 | 291.00 | 291.00 |
| 10/21/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2228 on Operation Jumpstart initiatives re: ordering best practice | 2.8 | 280.00 | 784.00 |
| 10/21/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #2228 on Operation Jumpstart initiatives re: backroom organization | 1.0 | 280.00 | 280.00 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 front end manager to review Tomax primary and qualified activities for store personnel | 1.3 | 210.00 | 273.00 |
| 10/21/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained front end manager and in store coordinator at store #197 re: front end scheduling best practices | 2.6 | 291.00 | 756.60 |
| 10/21/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director at store #2206 to discuss Operation Jumpstart initiatives re: shrink reduction | 1.1 | 210.00 | 231.00 |
| 10/21/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Provided project administration and emailed project management update to T.Forcum | 1.0 | 360.00 | 360.00 |
| 10/21/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and department managers at store #37 to assess progress on department loss reports since last visit and discuss action items for next visit | 0.4 | 175.00 | 70.00 |
| 10/21/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and conducted back room walkthrough at store #97 with store director based on prior week action plan | 0.8 | 291.00 | 232.80 |
| 10/21/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended store kick-off meeting with store director and other key store personnel at store #2320 | 2.4 | 210.00 | 504.00 |
| 10/21/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted call with K. Nadkarni re: stocking productivity | 0.3 | 210.00 | 63.00 |
| 10/23/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized Hurricane Wilma update and the potential implications to Operation Jumpstart for N. Maynard and K. Page | 0.7 | 175.00 | 122.50 |
| 10/23/05 | Arnold, Christopher A | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed Team one training approach and action plans with D. Maloo | 0.7 | 210.00 | 147.00 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with K. Gasper and front end manager at #142 to review the scheduling process and complete the front end schedule for week ending 11/2/05 | 1.0 | 291.00 | 291.00 |
| 10/24/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 16 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 1.9 | 380.00 | 722.00 |
| 10/24/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Created summary of ordering activities related to key performance indicators | 0.9 | 360.00 | 324.00 |
| 10/24/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Created Jumpstart activities in relation to key performance indicators for stores that under perform | 2.2 | 360.00 | 792.00 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, and store director at store #151 to follow-up on progress of back end initiatives at store #151 | 1.5 | 175.00 | 262.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, E. Stanton, and key store personnel at store #151 to develop action plans for front end and back end initiatives | 0.4 | 175.00 | 70.00 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton and store director at store #142 to follow-up on status of stocking productivity and front end scheduling initiatives | 1.2 | 175.00 | 210.00 |
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 159 to review and follow-up on back-end initiatives re: direct store delivery, shrink and ordering | 1.3 | 291.00 | 378.30 |
| 10/24/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted a back end certification walkthrough with the store director at store #196 | 2.6 | 280.00 | 728.00 |
| 10/24/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted a backroom review with store director at store #163 | 1.5 | 280.00 | 420.00 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel and store director at store #142 to follow-up on status of stocking productivity and front end scheduling initiatives | 1.5 | 291.00 | 436.50 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, and key store personnel at store #151 to develop action plans for front end and back end initiatives | 0.4 | 291.00 | 116.40 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and store director at store #151 to follow-up on progress of back end initiatives at store #151 | 1.5 | 291.00 | 436.50 |
| 10/24/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, N. Maynard, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in store #30 and review logistical changes due to Hurricane Wilma | 0.4 | 210.00 | 84.00 |
| 10/24/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, C. Arnold, N. Maynard, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in store #30 and review logistical changes due to Hurricane Wilma | 0.4 | 291.00 | 116.40 |
| 10/24/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, C. Arnold, R. Barrenechea, N. Maynard, and A. Kendall to debrief Operation Jumpstart training in store #30 and review logistical changes due to Hurricane Wilma | 0.4 | 280.00 | 112.00 |
| 10/24/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, C. Arnold, R. Barrenechea, M. Himlova, and N. Maynard to debrief Operation Jumpstart training in store #30 and review logistical changes due to Hurricane Wilma | 0.4 | 210.00 | 84.00 |
| 10/24/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed and edited wave two implementation Jacksonville region midterm certification plan document | 2.0 | 380.00 | 760.00 |
| 10/24/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in store #30 and review logistical changes due to Hurricane Wilma | 0.4 | 380.00 | 152.00 |
| 10/24/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated wave two implementation workplan to incorporate Hurricane Wilma impact on training team schedules and current overall timeline for the 33 stores | 2.4 | 380.00 | 912.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #97 training issues from prior week | 0.5 | 291.00 | 145.50 |
| 10/24/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in store #30 and review logistical changes due to Hurricane Wilma | 0.4 | 360.00 | 144.00 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had call with T. Scott re: progress made since last visit at store #12 and review results from today's store visits | 0.4 | 291.00 | 116.40 |
| 10/24/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared and attended meeting with G. Kelly and J. Campolo re: daily training progress at store #30 | 0.9 | 291.00 | 261.90 |
| 10/24/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key afternoon front-end personnel at store #30 on Operation Jumpstart initiatives re: sweeps, office procedures and cash management | 1.0 | 291.00 | 291.00 |
| 10/24/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/20/05 | 2.9 | 175.00 | 507.50 |
| 10/24/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/21/05 | 2.7 | 175.00 | 472.50 |
| 10/24/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/24/05 | 1.8 | 175.00 | 315.00 |
| 10/24/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Reviewed front end training materials in preparation for beginning front end training in Operation Jumpstart wave two Orlando stores | 1.8 | 280.00 | 504.00 |
| 10/24/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, M. Frenzel, D. Meier, and S. Sexton to debrief Operation Jumpstart training in stores #60, #151, #196 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 360.00 | 108.00 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper re: action items for Jumpstart initiatives at store #151 | 0.4 | 175.00 | 70.00 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and K. Gasper re: action items for Jumpstart initiatives at store #151 | 0.4 | 291.00 | 116.40 |
| 10/24/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 16 key performance indicator data for 33 wave two implementation stores | 1.5 | 380.00 | 570.00 |
| 10/24/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Converted department production planning tools from database report format to store-ready format for Jacksonville trainers | 1.9 | 175.00 | 332.50 |
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed prior week's action plans from store #19 in preparation for next day's visit | 0.7 | 291.00 | 203.70 |
| 10/24/05 | Arnold, Christopher A | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed Operation Jumpstart wave two Orlando region team one training approach and action plan for week of 10/24/05 with D. Maloo | 1.0 | 210.00 | 210.00 |
| 10/24/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed operational ratio data for pilot and wave one stores for fiscal year 2006 week 16 | 2.2 | 360.00 | 792.00 |
| 10/24/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated field trainer status report template for week of 10/24/05 to 10/29/05 | 0.6 | 175.00 | 105.00 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of back end initiatives in stores #151 and #142 | 0.6 | 175.00 | 105.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 16 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 2.1 | 380.00 | 798.00 |
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 60 to review and follow-up on front-end initiatives re: cash office, roles/responsibilities, and behavior program | 1.4 | 291.00 | 407.40 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel re: follow up on vendor out of stock audits, vendor scorecards, and inventory control manager functional schedule | 0.8 | 291.00 | 232.80 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, N. Maynard, D. Meier, and S. Sexton to debrief Operation Jumpstart training in stores #60, #151, #196 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 175.00 | 52.50 |
| 10/24/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, M. Frenzel, D. Meier, and S. Sexton to debrief Operation Jumpstart training in stores #60, #151, #196 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 380.00 | 114.00 |
| 10/24/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed expense dataset, group 4 of September monthly statement | 2.3 | 360.00 | 828.00 |
| 10/24/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed expense dataset, group 5 of September monthly statement | 1.7 | 360.00 | 612.00 |
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 159 to review and follow-up on front-end initiatives re: cash office, roles/responsibilities, and behavior program | 2.7 | 291.00 | 785.70 |
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended Deloitte core team meeting to debrief Operation Jumpstart training in stores #60, 159 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 291.00 | 116.40 |
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: stores #60 and #159 training issues from today's visit | 0.4 | 291.00 | 116.40 |
| 10/24/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #30 to review progress re: ordering and stocking initiatives | 1.2 | 291.00 | 349.20 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton to follow-up with store director and inventory control manager at store #151 on stocking productivity and direct store delivery initiatives | 0.6 | 175.00 | 105.00 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel to follow-up with store director and inventory control manager at store #151 on stocking productivity and direct store delivery initiatives | 0.6 | 291.00 | 174.60 |
| 10/24/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 60 to review and follow-up on back-end initiatives re: direct store delivery and ordering | 0.8 | 291.00 | 232.80 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, E. Stanton, and front end manager at store #84 re: development of front end schedule | 0.5 | 175.00 | 87.50 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, and front end manager at store #84 re: development of front end schedule | 0.5 | 291.00 | 145.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #30 to review progress re: department loss and shrink tracking | 0.8 | 291.00 | 232.80 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel re: follow up on perishable ordering initiative | 0.7 | 291.00 | 203.70 |
| 10/24/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted and sent pilot and wave one implementation stores district manager scorecard update communication | 0.6 | 380.00 | 228.00 |
| 10/24/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for store #30 front-end meetings | 2.1 | 291.00 | 611.10 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with store director at store #142 re: status of back end action items from previous visit | 1.0 | 175.00 | 175.00 |
| 10/24/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Reviewed front end training documentation in preparation for training of Operation Jumpstart wave two Orlando stores | 2.1 | 210.00 | 441.00 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed daily action plans for store #151 | 0.2 | 175.00 | 35.00 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with bakery and deli manager at store #151 to follow-up on status of department loss tracking | 0.3 | 175.00 | 52.50 |
| 10/24/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, M. Frenzel, D. Meier, and N. Maynard to debrief Operation Jumpstart training in stores #60, #151, #196 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 280.00 | 84.00 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for Jumpstart initiative follow up at store #151 | 0.6 | 291.00 | 174.60 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for Jumpstart initiative follow-up at store #142 | 0.3 | 175.00 | 52.50 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for Jumpstart initiative follow-up at store #142 | 0.3 | 291.00 | 87.30 |
| 10/24/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for Jumpstart initiative follow-up at store #151 | 0.7 | 175.00 | 122.50 |
| 10/24/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for Jumpstart initiative follow-up at store #84 | 0.9 | 291.00 | 261.90 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with K. Gasper and co-manager at store #37 to review front end and back end action plans for store #37 for follow up the week of 10/31/05 | 0.6 | 291.00 | 174.60 |
| 10/25/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Observed cashier behaviors and trained Operation Jumpstart initiatives re: cashier behaviors at store #196 | 2.1 | 280.00 | 588.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper to discuss progress of store #37 on Jumpstart initiatives and follow-up plan for rest of day and week | 0.4 | 175.00 | 70.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had call with T. Scott to review results of follow up visit to store #166 on 10/25/05 | 0.6 | 291.00 | 174.60 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Z. Bakker to review training approach for how to introduce production planning tools in store #84, #180, and #166 | 0.2 | 291.00 | 58.20 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed a five-week wave district, resource, and store timeline scenarios for Jumpstart program chain-wide roll-out to remaining 501 stores | 1.3 | 380.00 | 494.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed a four-week implementation wave district, resource, store timeline scenario for Jumpstart program chain-wide roll-out to remaining 501 stores | 1.5 | 380.00 | 570.00 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2337 on Operation Jumpstart initiatives re: front end and kick-off | 2.5 | 210.00 | 525.00 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Program Training | Reviewed store #2337 Operation Jumpstart back end initiatives with D. Maloo | 0.2 | 210.00 | 42.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key morning front-end personnel and store director at store #197 on Operation Jumpstart initiatives re: cashiers behaviors and performance management | 2.1 | 291.00 | 611.10 |
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key afternoon front-end personnel and co-manager at store #197 on Operation Jumpstart initiatives re: sweeps, office procedures and cash management. | 1.3 | 291.00 | 378.30 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, E. Stanton, and key store personnel at store #37 to review and follow-up on status of front-end initiatives | 0.7 | 175.00 | 122.50 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained meat and seafood manager with E. Stanton and K. Gasper at store #37 on Operation Jumpstart initiatives re: production planning and meat cutting list | 0.2 | 175.00 | 35.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper and front end manager at store #37 re: store issues affecting progress of front end initiatives | 0.3 | 175.00 | 52.50 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper and key store personnel at store #142 to perform mock certification re: Jumpstart front end initiatives | 0.9 | 175.00 | 157.50 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Conducted backroom walkthrough at store #171 with key store personnel | 1.5 | 280.00 | 420.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2287 on Operation Jumpstart initiatives re: cashier behaviors | 1.4 | 210.00 | 294.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2287 to review and follow-up on backroom picklists and fast movers report | 0.2 | 210.00 | 42.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2287 to review and follow-up on direct to store delivery vendor management | 0.9 | 210.00 | 189.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director to develop front end action plans for store #2287 for follow-up the following week | 0.6 | 210.00 | 126.00 |
| 10/25/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 159 to review and follow-up on back-end initiatives re: backroom reorganization, direct store delivery and ordering | 2.1 | 291.00 | 611.10 |
| 10/25/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 19 to review and follow-up on front-end initiatives re: behaviors and cash office | 2.1 | 291.00 | 611.10 |
| 10/25/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a mock back-end certification with the store director at store #163 | 1.2 | 280.00 | 336.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, and key store personnel at store #37 to review and follow-up on status of front-end initiatives | 0.7 | 291.00 | 203.70 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel and K. Gasper re: progress of store #37 on Jumpstart initiatives and follow-up plan for rest of day and week | 0.4 | 291.00 | 116.40 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained meat and seafood manager with M. Frenzel and K. Gasper at store #37 on Operation Jumpstart initiatives re: production planning and meat cutting list | 0.2 | 291.00 | 58.20 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared a summary of financial data requirements to obtain current data for store weekly sales, cash shortage, department shrink, labor, and inventory | 0.6 | 175.00 | 105.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed daily action plans for stores #142, #84, and #37 | 0.2 | 175.00 | 35.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed Orlando region wave two implementation week two action plans and trainer communication logs for stores #171, #197, #2287, and 2337 | 1.2 | 380.00 | 456.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #84 and #166 training issues | 1.0 | 291.00 | 291.00 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Converted bakery, deli, and seafood production planning tools for Operation Jumpstart pilot, wave one, and wave two stores into compliant format for B. Lane | 1.6 | 175.00 | 280.00 |
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly and J. Campolo re: daily training progress at store #197 | 0.7 | 291.00 | 203.70 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed walkthrough of backroom of store #37 to assess progress on Jumpstart back end initiatives | 0.6 | 175.00 | 105.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed walkthrough of backroom of store #37 to assess progress on Jumpstart back end initiatives | 0.6 | 291.00 | 174.60 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, A. Kendall, M. Himlova, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 | 0.8 | 175.00 | 140.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to review wave two implementation status | 0.8 | 380.00 | 304.00 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans for store #2337 | 0.6 | 210.00 | 126.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of Jumpstart initiatives in stores #37 and #142 | 0.7 | 175.00 | 122.50 |
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key morning front-end personnel and store director at store #197 on Operation Jumpstart initiatives re: sweeps, office procedures and cash management. | 2.1 | 291.00 | 611.10 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 on Operation Jumpstart initiatives re: cash office | 1.0 | 280.00 | 280.00 |
| 10/25/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited with N. Maynard four and five-week Jumpstart program chainwide roll-out scenarios to remaining 501 stores | 2.3 | 380.00 | 874.00 |
| 10/25/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Reviewed back-end training initiatives with store director at store #196; re: backroom pick lists | 0.8 | 280.00 | 224.00 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended Jumpstart front end program kick off meeting at store #171 with Winn-Dixie trainers | 1.5 | 280.00 | 420.00 |
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, A. Kendall, and M. Himlova to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, and #2206 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 291.00 | 232.80 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, S. Sexton, M. Frenzel, and D. Meier to debrief Operation Jumpstart training in stores #196, #163, #19, #97, #142, and #37 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 175.00 | 122.50 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended portion of conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, S. Sexton, and D. Meier to debrief Operation Jumpstart training in stores #196, #163, #19, #97, #142, and #37 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 175.00 | 105.00 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, A. Kendall, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 280.00 | 224.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, M. Himlova, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 210.00 | 168.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, C. Arnold, A. Kendall, M. Himlova, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 380.00 | 304.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, S. Sexton, M. Frenzel, and D. Meier to debrief Operation Jumpstart training in stores #196, #163, #19, #97, #142, and #37 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 380.00 | 266.00 |
| 10/25/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, S. Sexton, M. Frenzel, and N. Maynard to debrief Operation Jumpstart training in stores #196, #163, #19, #97, #142, and #37 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 291.00 | 203.70 |
| 10/25/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, N. Maynard, S. Sexton, M. Frenzel, and D. Meier to debrief Operation Jumpstart training in stores #196, #163, #19, #97, #142, and #37 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 360.00 | 252.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, N. Maynard, C. Arnold, A. Kendall, M. Himlova, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 360.00 | 288.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, N. Maynard, J. Cole, S. Sexton, M. Frenzel, and D. Meier to debrief Operation Jumpstart training in stores #196, #163, #19, #97, #142, and #37 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 380.00 | 266.00 |
| 10/25/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, N. Maynard, J. Cole, C. Arnold, A. Kendall, M. Himlova, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 380.00 | 304.00 |
| 10/25/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, M. Frenzel, and D. Meier to debrief Operation Jumpstart training in stores #196, #163, #19, #97, #142, and #37 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 280.00 | 196.00 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2337 on Operation Jumpstart initiatives re: front end roles and responsibilities | 0.8 | 210.00 | 168.00 |
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #197 to review progress re: department loss and shrink tracking | 1.2 | 291.00 | 349.20 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2287 to perform backroom walkthrough and review and follow-up on backroom reorganization | 0.7 | 210.00 | 147.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2287 to review and follow-up on perishable department loss | 0.7 | 210.00 | 147.00 |
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #197 to review progress re: ordering and stocking initiatives | 1.0 | 291.00 | 291.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel at store #37 on Operation Jumpstart initiatives re: production planning tools for deli and bakery | 0.5 | 291.00 | 145.50 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated financial performance database with most recent weekly store sales, cash shortage, and labor data on hand for Operation Jumpstart pilot, wave one, and wave two stores | 2.5 | 175.00 | 437.50 |
| 10/25/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #197 to review progress re: direct to store delivery vendor scorecards and out-of-stocks | 1.2 | 291.00 | 349.20 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2337 on Operation Jumpstart initiatives re: front end cash office processes | 1.1 | 210.00 | 231.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director to develop back end follow-up action plans for store #2287 for follow-up the following week | 0.7 | 210.00 | 147.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited with K. Page four and five-week Jumpstart program chainwide roll-out scenarios to remaining 501 stores | 2.3 | 380.00 | 874.00 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended meeting with store director of #171 to develop front end action plans | 0.7 | 280.00 | 196.00 |
| 10/25/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Created draft expense schedule for September monthly statement | 1.1 | 360.00 | 396.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/25/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed time dataset, group 1, September monthly statement | 2.7 | 360.00 | 972.00 |
| 10/25/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for a back-end review at store #196 | 1.3 | 280.00 | 364.00 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Converted meat production planning tool for Operation Jumpstart pilot, wave one, and wave two stores into compliant format for B. Lane | 0.7 | 175.00 | 122.50 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2287 to review and follow-up on stocking productivity | 0.3 | 210.00 | 63.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared production planning sheets for production planning training in store #84, #166, and #180 during week of 10/23/05 | 0.5 | 291.00 | 145.50 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2337 on Operation Jumpstart initiatives re: front end cashier behaviors | 1.8 | 210.00 | 378.00 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for training at store #171 on Operation Jumpstart initiatives re: cashiering behaviors | 1.0 | 280.00 | 280.00 |
| 10/25/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to review wave two implementation status | 0.8 | 380.00 | 304.00 |
| 10/25/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: stores #19 and #159 training issues from today's visit | 1.0 | 291.00 | 291.00 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on back end initiatives | 1.3 | 280.00 | 364.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #166 to review and follow up on stocking productivity initiative | 0.2 | 291.00 | 58.20 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #166 to review and follow up on perishable shrink initiative | 0.7 | 291.00 | 203.70 |
| 10/25/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two week three follow-up visits for Jacksonville stores #151, #163, #196, #84; identified and prioritized issues for escalation | 0.9 | 380.00 | 342.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, and key store personnel at store #142 to develop front end action plans for store #142 for follow-up the following week | 0.4 | 175.00 | 70.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and key store personnel at store #142 to develop front end action plans for store #142 for follow-up the following week | 0.4 | 291.00 | 116.40 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for K. Page and N. Maynard for 10/24/05 | 1.1 | 175.00 | 192.50 |
| 10/25/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Reviewed with N. Maynard current status of financial key performance indicator metrics database development | 0.5 | 175.00 | 87.50 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper and key store personnel at store #37 to review and follow-up on status of front-end initiatives | 0.5 | 175.00 | 87.50 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared department production planning training tools for store #37 for E. Stanton | 0.2 | 175.00 | 35.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted program management office wave two implementation project status update communication for week of 10/24/2005 | 1.7 | 380.00 | 646.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper to develop back end action plans for store #37 for follow-up the following week | 0.4 | 175.00 | 70.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and K. Gasper to develop back end action plans for store #37 for follow-up the following week | 0.4 | 291.00 | 116.40 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2287 front end training and back end follow up issues | 0.5 | 210.00 | 105.00 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with co-manager to develop back end and front end action plans for store #2337 for follow-up the following week | 1.1 | 210.00 | 231.00 |
| 10/25/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 159 to review and follow-up on front-end initiatives re: cashier behavior board, cash office processes and new roles and responsibilities | 2.6 | 291.00 | 756.60 |
| 10/25/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 19 to review and follow-up on back-end initiatives re: backroom reorganization, shrink and stocking productivity | 2.3 | 291.00 | 669.30 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2287 on Operation Jumpstart initiatives re: front end process improvements | 1.4 | 210.00 | 294.00 |
| 10/25/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two front-end clinic visits for Orlando stores #2219, #2206; identified and prioritized issues for escalation | 0.7 | 380.00 | 266.00 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #171 training issues | 0.5 | 280.00 | 140.00 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated financial performance database with fiscal year 2006 week 15 operation ratio data | 0.4 | 175.00 | 70.00 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated financial performance database with fiscal year 2006 week 16 operation ratio data | 0.5 | 175.00 | 87.50 |
| 10/25/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Updated and finalized mid-term certification plan for Jacksonville wave two stores | 1.6 | 380.00 | 608.00 |
| 10/25/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2287 on Operation Jumpstart initiatives re: front end roles and responsibilities | 1.5 | 210.00 | 315.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed sustainability plan in relation to capabilities of field teams to track and identify low performing stores | 2.7 | 360.00 | 972.00 |
| 10/25/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Coached and trained on cashier behaviors at store #163 | 2.8 | 280.00 | 784.00 |
| 10/25/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared key performance indicator collection strategy and tools for Operation Jumpstart wave two stores for K. Nadkarni | 0.8 | 175.00 | 140.00 |
| 10/25/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with J. Cole current status of financial key performance indicator metrics database development | 0.5 | 380.00 | 190.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Gasper and E. Stanton to perform mock certification re: Jumpstart back end initiatives at store #37 | 1.7 | 175.00 | 297.50 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Gasper and M. Frenzel to perform mock certification re: Jumpstart back end initiatives at store #37 | 1.7 | 291.00 | 494.70 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed walkthrough of store #142 to assess progress on Jumpstart initiatives | 1.1 | 175.00 | 192.50 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, and key store personnel at store #37 re: store progress towards compliance with Jumpstart program initiatives | 0.5 | 175.00 | 87.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and key store personnel at store #37 re: store progress towards compliance with Jumpstart program initiatives | 0.5 | 291.00 | 145.50 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 on Operation Jumpstart initiatives re: roles and responsibilities | 1.0 | 280.00 | 280.00 |
| 10/25/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on back end initiatives | 2.3 | 280.00 | 644.00 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2337 training issues | 0.9 | 210.00 | 189.00 |
| 10/25/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Summarized and documented resolutions to issues raised by Orlando trainers during Jumpstart wave two week one and Jacksonville trainers during wave two week two | 1.1 | 380.00 | 418.00 |
| 10/25/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, A. Kendall, M. Himlova, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 to facilitate roll-out management office | 0.8 | 210.00 | 168.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed sustainability plan in relation to district manager and specialists involvement | 1.8 | 360.00 | 648.00 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #142 | 1.2 | 175.00 | 210.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #142 | 0.7 | 291.00 | 203.70 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #166 | 0.7 | 291.00 | 203.70 |
| 10/25/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #37 | 0.8 | 175.00 | 140.00 |
| 10/25/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #37 | 1.2 | 291.00 | 349.20 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up and front end and back end mock certifications at store #151 | 1.2 | 175.00 | 210.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up and front end and back end mock certifications at store #151 | 1.2 | 360.00 | 432.00 |
| 10/26/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and K. Page to review wave two implementation status and Jacksonville stores midterm certification plan | 1.3 | 380.00 | 494.00 |
| 10/26/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and N. Maynard to review wave two implementation status and Jacksonville stores midterm certification plan | 1.3 | 380.00 | 494.00 |
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed front-end initiatives with T. Weinhold at store #163 | 1.8 | 280.00 | 504.00 |
| 10/26/05 | Bearse, Scott F | Director | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard, V. Gallese, and K. Page to review end of wave two implementation preliminary resource transition | 0.5 | 476.00 | 238.00 |
| 10/26/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to update program management office workplan to include key action items from B. Lane and K. Morris meeting | 1.3 | 380.00 | 494.00 |
| 10/26/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated wave two implementation key performance indicator training group scorecards to incorporate fiscal year 2006 week 16 labor data for 33 wave two stores | 2.3 | 380.00 | 874.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Developed draft Operation Jumpstart bridge plan to cover the time between waves two and three; plan includes follow-up in all Jumpstart stores, monitoring pre-work progress in all stores, and preparation for wave three | 2.7 | 380.00 | 1,026.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to update program management office workplan to include key action items from B. Lane and K. Morris meeting | 1.3 | 380.00 | 494.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and finalized updated production planning tools for the Jumpstart pilot and wave one stores | 0.6 | 380.00 | 228.00 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2205 on Operation Jumpstart initiatives re: front end kick off | 2.0 | 210.00 | 420.00 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2205 on Operation Jumpstart initiatives re: back end review | 0.9 | 210.00 | 189.00 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key morning front-end personnel and store director at store #160 on Operation Jumpstart initiatives re: cashiers behaviors and performance management | 1.4 | 291.00 | 407.40 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #160 to review progress re: direct store delivery scorecards and out-of-stocks | 1.2 | 291.00 | 349.20 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Nadkarni, K. Gasper, and key store personnel at store #151 to review and follow-up on status of front-end initiatives | 0.3 | 175.00 | 52.50 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, K. Nadkarni, and key store personnel at store #151 to review and follow-up on status of front-end initiatives | 1.6 | 175.00 | 280.00 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, K. Nadkarni, and key store personnel at store #151 to perform mock certification re: Jumpstart back end initiatives | 2.1 | 175.00 | 367.50 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Conducted backroom walkthrough at store #171 with key store personnel | 1.6 | 280.00 | 448.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director to develop front end action plans for store #2286 for follow-up the following week | 0.8 | 210.00 | 168.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2286 to review and follow-up on direct to store delivery vendor management | 0.9 | 210.00 | 189.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2286 to review and follow-up on backroom picklists and fast movers report | 0.6 | 210.00 | 126.00 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 159 to review and follow-up on back-end initiatives re: cash office MOD accountability | 0.4 | 291.00 | 116.40 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, and key store personnel at store #151 to review and follow-up on status of front-end initiatives | 1.6 | 360.00 | 576.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and key store personnel at store #151 to review and follow-up on status of front-end initiatives | 0.3 | 360.00 | 108.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, and key store personnel at store #151 to perform mock certification re: Jumpstart back end initiatives | 2.1 | 360.00 | 756.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Reviewed front-end initiatives with front end manager at store #196 | 1.8 | 280.00 | 504.00 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker and key store personnel at store #84 to review the schedule quality report for week-ending 11/2/05 | 0.4 | 291.00 | 116.40 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker and key store personnel at store #180 to review the department loss reports and perishable ordering guides | 0.6 | 291.00 | 174.60 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report re: store 2205 training issues | 2.4 | 210.00 | 504.00 |
| 10/26/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | E-mailed R. Barrenechea bakery, deli, seafood, and meat production planning reports and instructions for Operation Jumpstart wave two Orlando region stores | 0.2 | 175.00 | 35.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Updated out-of-stock audit plan for wave two Orlando stores | 1.1 | 360.00 | 396.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two front-end clinic visits for Orlando stores #171, #197, #2337, #2287; identified and prioritized issues for escalation | 0.8 | 380.00 | 304.00 |
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #196 and #163 training issues | 0.9 | 280.00 | 252.00 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #84 and #180 training issues | 0.8 | 291.00 | 232.80 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker, and co-manager to develop back end and front end action plans for store #180 for follow-up the following week | 1.3 | 291.00 | 378.30 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly and J. Campolo re: daily training progress at store #160 | 0.9 | 291.00 | 261.90 |
| 10/26/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/25/05 | 2.2 | 175.00 | 385.00 |
| 10/26/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, S. Sexton, M. Frenzel, E. Stanton and D. Meier to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and 180 to facilitate roll-out management | 0.9 | 175.00 | 157.50 |
| 10/26/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, R. Barrenechea, C. Arnold, M. Himlova, A. Kendall to debrief Operation Jumpstart training in stores #160, #2213, #2286, and #2205 to facilitate roll-out management | 0.7 | 175.00 | 122.50 |
| 10/26/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed and sent to Deloitte trainers wave two implementation key performance indicator training group scorecards | 2.8 | 380.00 | 1,064.00 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #2205 for follow-up the following week | 2.3 | 210.00 | 483.00 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key morning front-end personnel and store director at store #160 on Operation Jumpstart initiatives re: sweeps, office procedures and cash management. | 1.8 | 291.00 | 523.80 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 on Operation Jumpstart initiatives re: cash office | 1.2 | 280.00 | 336.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and sent program management office wave two implementation project status update communication for week of 10/24/2005 | 1.8 | 380.00 | 684.00 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended Jumpstart front end program kick off meeting at store #171 with Winn-Dixie trainers | 1.8 | 280.00 | 504.00 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, R. Barrenechea, N. Maynard, M. Himlova, A. Kendall to debrief Operation Jumpstart training in stores #160, #2213, #2286, and #2205 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 210.00 | 168.00 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, A. Kendall, and R. Barrenechea to debrief Operation Jumpstart training in stores #160, #2213, #2286, and #2205 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 291.00 | 203.70 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, C. Arnold, A. Kendall, and R. Barrenechea to debrief Operation Jumpstart training in stores #2337, #171, #197, #2287, #2206 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 280.00 | 196.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, R. Barrenechea, C. Arnold, M. Himlova to debrief Operation Jumpstart training in stores #160, #2213, #2286, and #2205 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 210.00 | 147.00 |
| 10/26/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, R. Barrenechea, C. Arnold, M. Himlova, A. Kendall to debrief Operation Jumpstart training in stores #160, #2213, #2286, and #2205 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 380.00 | 304.00 |
| 10/26/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, S. Sexton, M. Frenzel, E. Stanton and D. Meier to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and #180 to facilitate roll-out management office knowledge capture and issue resolution | 0.9 | 380.00 | 342.00 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, S. Sexton, M. Frenzel, E. Stanton and N. Maynard to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and #180 to facilitate roll-out management office knowledge capture and issue resolution | 0.9 | 291.00 | 261.90 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, N. Maynard, R. Barrenechea, C. Arnold, M. Himlova, A. Kendall to debrief Operation Jumpstart training in stores #160, #2213, #2286, and #2205 to facilitate roll-out management office knowledge capture and issue resolution | 0.7 | 360.00 | 252.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Page, J. Cole, N. Maynard, S. Sexton, E. Stanton and D. Meier to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and #180 to facilitate roll-out management office knowledge capture and issue resolution | 0.9 | 360.00 | 324.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, N. Maynard, J. Cole, R. Barrenechea, C. Arnold, M. Himlova, A. Kendall to debrief Operation Jumpstart training in stores #160, #2213, #2286, and #2205 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 380.00 | 304.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, N. Maynard, J. Cole, S. Sexton, M. Frenzel, E. Stanton and D. Meier to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and #180 to facilitate roll-out management office knowledge capture and issue resolution | 0.9 | 380.00 | 342.00 |
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, M. Frenzel, E. Stanton and D. Meier to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and #180 to facilitate roll-out management office knowledge capture and issue resolution | 0.9 | 280.00 | 252.00 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, S. Sexton, M. Frenzel, and D. Meier to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and #180 to facilitate roll-out management office knowledge capture and issue resolution | 0.9 | 291.00 | 261.90 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #160 to review progress re: department loss and shrink tracking | 1.1 | 291.00 | 320.10 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared and met with K. Sevearance, C. Orak and store director at store #2286 to perform backroom walkthrough and review and follow-up on backroom reorganization | 1.1 | 210.00 | 231.00 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared and met with key store personnel at store # 60 to review and follow up on front end initiatives re: cashier behavior program and cash office processes | 2.6 | 291.00 | 756.60 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with store director at store #160 to review progress re: ordering and stocking initiatives | 0.8 | 291.00 | 232.80 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2205 on Operation Jumpstart initiatives re: front end cash office processes | 1.1 | 210.00 | 231.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared and met with K. Sevearance, C. Orak and store director to develop back end follow-up action plans for store #2286 for follow-up the following week | 0.9 | 210.00 | 189.00 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended meeting with store director of #171 to develop front end action plans | 1.1 | 280.00 | 308.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2286 on Operation Jumpstart initiatives re: cash office improvements | 1.9 | 210.00 | 399.00 |
| 10/26/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed time dataset, group 2, September monthly statement | 2.2 | 360.00 | 792.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed time dataset, group 3, September monthly statement | 1.1 | 360.00 | 396.00 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Trained front end manager at store # 19 on Operation Jumpstart initiatives re: front end program | 2.1 | 291.00 | 611.10 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2286 to review and follow-up on stocking productivity | 0.3 | 210.00 | 63.00 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2205 on Operation Jumpstart initiatives re: front end cashier behaviors | 1.9 | 210.00 | 399.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained key store personnel at store # 2286 on Operation Jumpstart initiatives re: cashier behaviors | 1.5 | 210.00 | 315.00 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for training at store #171 on Operation Jumpstart initiatives re: cashiering behaviors | 1.5 | 280.00 | 420.00 |
| 10/26/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended call with E. Stanton to review training group seven production planning tool issues | 0.2 | 380.00 | 76.00 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with N. Maynard to review training group seven production planning tool issues | 0.2 | 291.00 | 58.20 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on back-end initiatives | 2.1 | 280.00 | 588.00 |
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had a call with E. Stanton re: key performance indicator collection in wave two Jacksonville stores | 0.4 | 280.00 | 112.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited the program management office wave two implementation project status update communication for week of 10/24/2005 | 1.1 | 380.00 | 418.00 |
| 10/26/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for K. Page and N. Maynard for 10/25/05 | 1.8 | 175.00 | 315.00 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Summarized and analyzed out of stock audit results gathered for store #151 for week 3 of wave two of Jumpstart rollout | 0.1 | 175.00 | 17.50 |
| 10/26/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and K. Page re: chainwide roll-out scenarios | 0.2 | 380.00 | 76.00 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker and key store personnel at store #180 to assess compliance with the front end initiatives | 1.3 | 291.00 | 378.30 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker, and key store personnel at store #84 to review the production planning tools for meat, deli, bakery, and seafood | 2.3 | 291.00 | 669.30 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker and key store personnel at store #180 to review vendor scorecards, out of stock audits, and the functional schedule for the inventory control manager | 0.2 | 291.00 | 58.20 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2286 front end training and back end follow up issues | 0.5 | 210.00 | 105.00 |
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #196 Operation Jumpstart initiatives re: department production planning | 1.6 | 280.00 | 448.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #163 Operation Jumpstart initiatives re: department production planning | 0.7 | 280.00 | 196.00 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with front end manager at store #180 to review the front end documentation binder and discuss issues | 0.7 | 291.00 | 203.70 |
| 10/26/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared and organized production planning worksheets for bakery, deli, seafood, and meat departments for Operation Jumpstart wave two Orlando region store trainers | 2.9 | 291.00 | 843.90 |
| 10/26/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Customized the key performance indicator collection template for Jacksonville trainers | 1.0 | 175.00 | 175.00 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #171 training issues | 0.5 | 280.00 | 140.00 |
| 10/26/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for production planning at store #196 | 1.1 | 280.00 | 308.00 |
| 10/26/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2205 on Operation Jumpstart initiatives re: front end roles and responsibilities | 0.8 | 210.00 | 168.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2286 on Operation Jumpstart initiatives re: front end roles and responsibilities | 1.8 | 210.00 | 378.00 |
| 10/26/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 co-manager to review non-perishable department order writer schedules and poll times to verify that adequate time is allowed for writing orders | 1.1 | 210.00 | 231.00 |
| 10/26/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Customized the key performance indicator collection template for Orlando trainers | 1.1 | 175.00 | 192.50 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared and distributed exception log cheat sheet to retrieve new summary report | 0.5 | 291.00 | 145.50 |
| 10/26/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the key performance indicator collection template for Operation Jumpstart wave two stores | 2.1 | 175.00 | 367.50 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and performed out of stock audit with M. Frenzel for grocery, dairy,  and general merchandise departments at store #151 | 1.0 | 360.00 | 360.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two week three follow-up visits for Jacksonville stores #19, #97, #142, #37, #166, #163; identified and prioritized issues for escalation | 1.3 | 380.00 | 494.00 |
| 10/26/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and N. Maynard re: chainwide roll-out scenarios | 0.2 | 380.00 | 76.00 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended call with D. Meier re: gaps in the retention binder based on stores visit | 0.7 | 291.00 | 203.70 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: stores #60 and #19 training issues from today's visit | 1.0 | 291.00 | 291.00 |
| 10/26/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #171 on Operation Jumpstart initiatives re: roles and responsibilities | 1.4 | 280.00 | 392.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and updated mock certification of store #151 | 1.4 | 360.00 | 504.00 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #151 | 0.8 | 175.00 | 140.00 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit with K. Nadkarni for grocery, dairy,  and general merchandise departments at store #151 | 1.0 | 175.00 | 175.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had call with S. Sexton to review the process for collecting key performance indicator data in wave two stores | 0.4 | 291.00 | 116.40 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 60 to review and follow-up on back end initiatives re: direct store delivery, reporting tools, and stocking productivity | 2.7 | 291.00 | 785.70 |
| 10/26/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, N. Maynard, S. Sexton, E. Stanton and D. Meier to debrief Operation Jumpstart training in stores #60, #19, #196, #163, #151, #84, and #180 to facilitate roll-out management office | 0.9 | 175.00 | 157.50 |
| 10/26/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with E. Stanton re: gaps in the retention binder based on stores visit | 0.7 | 291.00 | 203.70 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #180 | 0.2 | 291.00 | 58.20 |
| 10/26/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #84 | 0.8 | 291.00 | 232.80 |
| 10/27/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed Jacksonville region wave two implementation week three action plans and trainer communication logs for stores #19, #60, #84, #151, #163, #180, and #196 | 0.6 | 380.00 | 228.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper re: midterm certification schedule and store follow-up prior to midterm certification | 0.1 | 175.00 | 17.50 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and K. Gasper re: midterm certification schedule and store follow up prior to midterm certification | 0.1 | 291.00 | 29.10 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott and Z. Bakker to discuss questions and concerns re: the production planning data for store #166 and #84 | 0.6 | 291.00 | 174.60 |
| 10/27/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page and V. Gallese to review Jumpstart program chainwide roll-out plans, including four and five week scenarios | 0.5 | 380.00 | 190.00 |
| 10/27/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with K. Page program management office key action items, workstream assignments, and proposed Project Sponsor meeting timetables | 0.8 | 380.00 | 304.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited the Jumpstart bridge plan for December, 2005 | 1.2 | 380.00 | 456.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard and V. Gallese to review Jumpstart program chainwide roll-out plans, including four and five week scenarios | 0.5 | 380.00 | 190.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed with N. Maynard program management office key action items, workstream assignments, and proposed Project Sponsor meeting timetables | 0.8 | 380.00 | 304.00 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2289 on Operation Jumpstart initiatives re: front end kickoff | 1.6 | 210.00 | 336.00 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end specific action plans for store #2289 for follow-up the following week | 1.4 | 210.00 | 294.00 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store #2289 on Operation Jumpstart initiatives re: back end review | 2.1 | 210.00 | 441.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with inventory control manager at store #168 to review progress re: direct store delivery scorecards and out-of-stocks | 1.5 | 291.00 | 436.50 |
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with perishable department managers at store #168 to review progress re: department loss and shrink tracking | 1.3 | 291.00 | 378.30 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Gasper, K. Nadkarni, and key store personnel at store #142 to perform mock certification re: Jumpstart back end initiatives | 2.6 | 175.00 | 455.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel at store #142 with K. Nadkarni and K. Gasper on Operation Jumpstart initiatives re: perishable departments production planning | 1.4 | 175.00 | 245.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained store director at store #151 with K. Nadkarni and K. Gasper on Operation Jumpstart initiatives re: seafood and meat department production planning | 0.5 | 175.00 | 87.50 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained key store personnel at store #151 with K. Nadkarni and K. Gasper on Operation Jumpstart initiatives re: bakery and deli department production planning | 0.6 | 175.00 | 105.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Nadkarni, K. Gasper, and store director at store #194 re: status and progress of Jumpstart initiatives at store #194 since final certification | 0.2 | 175.00 | 35.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, D. Skinner, and front end manager at store #37 re: status of cashier performance board and tracking | 0.3 | 175.00 | 52.50 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2211 to review and follow-up on direct to store delivery vendor management | 0.7 | 210.00 | 147.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2211 to review and follow-up on backroom picklists and fast movers report | 0.7 | 210.00 | 147.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2211 on Operation Jumpstart initiatives re: cashier behaviors | 0.8 | 210.00 | 168.00 |
| 10/27/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 159 to review and follow-up on front end initiatives re: cashier performance board and monitoring methods for cash office | 2.6 | 291.00 | 756.60 |
| 10/27/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 97 to review and follow-up on back-end initiatives re: direct store delivery and stocking productivity | 1.4 | 291.00 | 407.40 |
| 10/27/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 159 to review and follow-up on back-end initiatives re: shrink and production planning | 0.8 | 291.00 | 232.80 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and store director at store #194 re: status and progress of Jumpstart initiatives at store #194 since final certification | 0.2 | 360.00 | 72.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with K. Gasper, M. Frenzel, and key store personnel at store #142 to perform mock certification re: Jumpstart back end initiatives | 2.6 | 360.00 | 936.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel at store #142 with M. Frenzel and K. Gasper on Operation Jumpstart initiatives re: perishable departments production planning | 1.4 | 360.00 | 504.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained store director at store #151 with M. Frenzel and K. Gasper on Operation Jumpstart initiatives re: seafood and meat department production planning | 0.5 | 360.00 | 180.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained key store personnel at store #151 with M. Frenzel and K. Gasper on Operation Jumpstart initiatives re: bakery and deli department production planning | 0.6 | 360.00 | 216.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for walk through of store #37 to observe back room organization | 1.0 | 360.00 | 360.00 |
| 10/27/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel of store #85 production planning guidelines | 1.2 | 280.00 | 336.00 |
| 10/27/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted front-end and back-end pre-certifications at store #85 | 1.8 | 280.00 | 504.00 |
| 10/27/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel of store #81 production planning guidelines | 1.8 | 280.00 | 504.00 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained key store personnel at store #180 re: production planning tools | 2.7 | 291.00 | 785.70 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with front end manager at store #84 to review the front end documentation binder | 0.3 | 291.00 | 87.30 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton and K. Nadkarni re: status of back end initiatives at store #37 and logistics for midterm certification in week 4 | 0.6 | 175.00 | 105.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared daily communication log re: status of Jumpstart initiatives in stores #142 and #37 after today's follow-up and production planning training | 0.6 | 175.00 | 105.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for follow-up on action items from mock certifications at store #37 | 0.7 | 175.00 | 122.50 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and met with E. Stanton and M. Frenzel re: status of back end initiatives at store #37 and logistics for midterm certification in week 4 | 0.6 | 360.00 | 216.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Developed draft mid-term certification plan for Orlando wave two stores | 1.4 | 380.00 | 532.00 |
| 10/27/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #85 and #81 re: training issues and concerns | 1.0 | 280.00 | 280.00 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #84 and #180 training issues | 0.5 | 291.00 | 145.50 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel and K. Nadkarni re: status of back end initiatives at store #37 and logistics for midterm certification in week 4 | 0.6 | 291.00 | 174.60 |
| 10/27/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared template to convert wave two key performance indicator data into database-friendly format | 1.3 | 175.00 | 227.50 |
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly and J. Campolo re: daily training progress at store #168 | 0.7 | 291.00 | 203.70 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended Jumpstart front end program kick off meeting at store #2228 | 1.9 | 280.00 | 532.00 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Conducted backroom walkthrough at store #2228 | 1.4 | 280.00 | 392.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key afternoon front-end personnel and co-manager at store #168 on Operation Jumpstart initiatives re: sweeps, office procedures and cash management | 2.3 | 291.00 | 669.30 |
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key morning front-end personnel and store director at store #168 on Operation Jumpstart initiatives re: sweeps, office procedures and cash management | 2.3 | 291.00 | 669.30 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2211 to review back end document retention binder and non-perishable department order writers schedules and poll times | 0.8 | 210.00 | 168.00 |
| 10/27/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page to draft Jumpstart program chainwide roll-out plan overall timeline, budget, and resource summary communication | 2.3 | 380.00 | 874.00 |
| 10/27/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/26/05 | 2.6 | 175.00 | 455.00 |
| 10/27/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/27/05 | 2.7 | 175.00 | 472.50 |
| 10/27/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated Operation Jumpstart Orlando and Jacksonville wave two field trainer schedule for the week of 10/31/05 to 11/4/05 for K. Page and N. Maynard | 1.2 | 175.00 | 210.00 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, D. Skinner, and front end manager at store #37 re: status of cashier performance management board and tracking | 0.3 | 291.00 | 87.30 |
| 10/27/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed program management office project budget estimates for post-wave two implementation store follow-up, wave three preparation, and chain-wide roll-out training | 1.3 | 380.00 | 494.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Summarized and documented resolutions to issues raised by Orlando trainers during Jumpstart wave two week two and Jacksonville trainers during Jumpstart wave two week three | 0.9 | 380.00 | 342.00 |
| 10/27/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #97 and #159 | 0.5 | 291.00 | 145.50 |
| 10/27/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard re: wine vendor management state guideline variances | 0.2 | 380.00 | 76.00 |
| 10/27/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, R. Barrenechea, C. Arnold, A. Kendall to debrief Operation Jumpstart training in stores #2289, #2229, #2211, and #168 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 175.00 | 105.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2211 to perform backroom walkthrough and review and follow-up on backroom reorganization | 1.9 | 210.00 | 399.00 |
| 10/27/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with K. Page the workplan for post-wave two implementation store follow-up and wave three preparation | 0.5 | 380.00 | 190.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard to draft Jumpstart program chainwide roll-out plan overall timeline, budget, and resource summary communication | 2.3 | 380.00 | 874.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with K. Nadkarni, K. Gasper, and co-manager at store #142 to develop front end and back end action plans for store #142 based on action items from mock certifications | 0.2 | 175.00 | 35.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2211 to review and follow-up on perishable shrink | 0.7 | 210.00 | 147.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Trained market manager for store #151 with M. Frenzel and K. Gasper on Operation Jumpstart initiatives re: meat production planning | 0.3 | 360.00 | 108.00 |
| 10/27/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store # 97 to review and follow-up on front end initiatives re: KPIs, cashier behavior program and monitoring methods for cash office | 2.7 | 291.00 | 785.70 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2289 on Operation Jumpstart front end initiatives re: cash office processes | 0.7 | 210.00 | 147.00 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #2228 on Operation Jumpstart initiatives re: cash office | 1.2 | 280.00 | 336.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director to develop back end follow-up action plans for store #2211 for follow-up the following week | 0.7 | 210.00 | 147.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2211 on Operation Jumpstart initiatives re: cash office improvements | 1.0 | 210.00 | 210.00 |
| 10/27/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed time dataset, group 4 for September monthly statement | 2.9 | 360.00 | 1,044.00 |
| 10/27/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed time dataset, group 5, September monthly statement | 2.7 | 360.00 | 972.00 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel to complete a front end certification checklist in preparation for midterm certification | 2.0 | 291.00 | 582.00 |
| 10/27/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page re: wine vendor management state guideline variances | 0.2 | 380.00 | 76.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for meeting with B. Lane re: trainer questions in wave two stores | 1.0 | 360.00 | 360.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two week three follow-up visits for Jacksonville stores #180, #60, #196, and #180; identified and prioritized issues for escalation | 0.9 | 380.00 | 342.00 |
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared and attended meeting with co-manager at store #168 to review progress re: ordering and stocking initiatives | 1.0 | 291.00 | 291.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2211 to review and follow-up on stocking productivity | 0.6 | 210.00 | 126.00 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2289 on Operation Jumpstart initiatives re: front end cashier behaviors | 1.2 | 210.00 | 252.00 |
| 10/27/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed and edited wave two implementation Orlando region stores midterm certification timeline and schedule | 0.9 | 380.00 | 342.00 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for training at store #2228 on Operation Jumpstart initiatives re: cashiering behaviors | 1.4 | 280.00 | 392.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store director at store #2211 to review and follow-up on non-perishable ordering | 0.7 | 210.00 | 147.00 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Trained key store personnel at store #2228 on Operation Jumpstart initiatives re: roles and responsibilities | 1.3 | 280.00 | 364.00 |
| 10/27/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for K. Page and N. Maynard for 10/26/05 | 1.3 | 175.00 | 227.50 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and attended meeting with store director of #2228 to develop action plans | 1.3 | 280.00 | 364.00 |
| 10/27/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Reviewed Pacer for relevant filings, drafted email to C.Jackson, T.Forcum re: same | 0.3 | 360.00 | 108.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for production planning training at store #151 | 1.3 | 175.00 | 227.50 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for production planning training at store #151 | 1.3 | 360.00 | 468.00 |
| 10/27/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for production planning training at store #85 | 1.1 | 280.00 | 308.00 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott and Z. Bakker to follow up on department loss sheets and stocking productivity | 0.7 | 291.00 | 203.70 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, R. Barrenechea, K. Page, A. Kendall to debrief Operation Jumpstart training in stores #2289, #2229, #2211, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 210.00 | 126.00 |
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, C. Arnold, A. Kendall to debrief Operation Jumpstart training in stores #2289, #2229, #2211, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 291.00 | 174.60 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, R. Barrenechea, C. Arnold, K. Nadkarni to debrief Operation Jumpstart training in stores #2289, #2229, #2211, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 210.00 | 126.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, R. Barrenechea, C. Arnold, A. Kendall to debrief Operation Jumpstart training in stores #2289, #2229, #2211, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 360.00 | 216.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, R. Barrenechea, C. Arnold, A. Kendall to debrief Operation Jumpstart training in stores #2289, #2229, #2211, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 380.00 | 228.00 |
| 10/27/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2211 front end training and back end follow up issues | 0.5 | 210.00 | 105.00 |
| 10/27/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed with N. Maynard the workplan for post-wave two implementation store follow-up and wave three preparation | 0.5 | 380.00 | 190.00 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Program Training | Trained key store personnel at store # 2289 on Operation Jumpstart initiatives re: front end roles and responsibilities | 0.8 | 210.00 | 168.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/27/05 | Kendall, Andrea | Consultant | Store Program Training | Trained key store personnel at store # 2211 on Operation Jumpstart initiatives re: front end roles and responsibilities | 1.0 | 210.00 | 210.00 |
| 10/27/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained key morning front-end personnel and store director at store #168 on Operation Jumpstart initiatives re: cashiers behaviors and performance management | 1.2 | 291.00 | 349.20 |
| 10/27/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report for store #2289 re: training issues and concerns | 2.1 | 210.00 | 441.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and co-manager at store #142 to develop front end and back end action plans for store #142 based on action items from mock certifications | 0.2 | 360.00 | 72.00 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2228 to review and follow-up on back-end initiatives | 2.3 | 280.00 | 644.00 |
| 10/27/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Reviewed front-end certification initiatives at store #81 | 1.3 | 280.00 | 364.00 |
| 10/27/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #2228 training issues | 0.5 | 280.00 | 140.00 |
| 10/27/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Trained market manager for store #151 with K. Nadkarni and K. Gasper on Operation Jumpstart initiatives re: meat production planning | 0.3 | 175.00 | 52.50 |
| 10/27/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two front-end clinic visits for Orlando stores #2205, #2213, 2286; identified and prioritized issues for escalation | 0.7 | 380.00 | 266.00 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #180 | 0.7 | 291.00 | 203.70 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #37 | 0.7 | 291.00 | 203.70 |
| 10/27/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart initiative follow-up at store #84 | 0.2 | 291.00 | 58.20 |
| 10/28/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had call with T. Scott to review key performance indicator data from week-ending 10/26/05 for stores #84, #180, and #166 | 0.3 | 291.00 | 87.30 |
| 10/28/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end specific action plans for store #2320 for follow-up the following week | 1.4 | 210.00 | 294.00 |
| 10/28/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2206 director to review status of back end action plans | 1.9 | 210.00 | 399.00 |
| 10/28/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed pre-certification scores collected during week re: stores #19, 60, 97 and 159 | 1.7 | 291.00 | 494.70 |
| 10/28/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Updated plan for trainer visits to wave one and pilot stores | 2.1 | 360.00 | 756.00 |
| 10/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed store action plans in preparation for next week of training | 1.4 | 280.00 | 392.00 |
| 10/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed the baseline scorecard created on 10/26/05 for performance of store #37, #142, #151, #84, #166, and #180 | 0.7 | 291.00 | 203.70 |
| 10/28/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store # 2320 on Operation Jumpstart initiatives re: front end cashier behaviors | 1.3 | 210.00 | 273.00 |
| 10/28/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2320 on Operation Jumpstart initiatives re: back end review | 2.1 | 210.00 | 441.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/28/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, D. Meier, M. Frenzel, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #97, #159, #151, #142, #37, #84, #180, #85, and #81 to facilitate roll-out management | 0.4 | 175.00 | 70.00 |
| 10/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed powerpoint presentation of pre-certification procedure to be used next week in stores | 1.9 | 280.00 | 532.00 |
| 10/28/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, D. Meier, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #97, #159, #151, #142, #37, #84, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.4 | 175.00 | 70.00 |
| 10/28/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, M. Frenzel, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #97, #159, #151, #142, #37, #84, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.4 | 291.00 | 116.40 |
| 10/28/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, D. Meier, M. Frenzel, E. Stanton, and S. Sexton to debrief Operation Jumpstart training in stores #97, #159, #151, #142, #37, #84, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.4 | 360.00 | 144.00 |
| 10/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, D. Meier, M. Frenzel, and E. Stanton to debrief Operation Jumpstart training in stores #97, #159, #151, #142, #37, #84, #180, #85, and #81 to facilitate roll-out management office and issue resolution | 0.4 | 280.00 | 112.00 |
| 10/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, J. Cole, D. Meier, M. Frenzel, and S. Sexton to debrief Operation Jumpstart training in stores #97, #159, #151, # 142, #37, #84, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.4 | 291.00 | 116.40 |
| 10/28/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: wave two store issues and create plan for wave one store recertification | 1.4 | 360.00 | 504.00 |
| 10/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed daily communication update from M. Frenzel for 10/27/05 re: stores #142, #151, and #37 | 0.3 | 291.00 | 87.30 |
| 10/28/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Created final draft schedules for September monthly statement for T.Forcum review and reconciled between schedules | 2.3 | 360.00 | 828.00 |
| 10/28/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled and reviewed time dataset, group 6 of September monthly statement | 2.5 | 360.00 | 900.00 |
| 10/28/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Performed current project services review for purposes of reconciliation | 0.7 | 360.00 | 252.00 |
| 10/28/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared and sent update to team re: meeting with B. Lane | 0.3 | 360.00 | 108.00 |
| 10/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed results of back-end and front-end evaluations of stores for areas that need to be addressed during pre-certification | 1.6 | 280.00 | 448.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/28/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store # 2320 on Operation Jumpstart initiatives re: front end cash office processes | 0.7 | 210.00 | 147.00 |
| 10/28/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and key personnel at store #2206 to review procedures for tracking daily department loss | 1.1 | 210.00 | 231.00 |
| 10/28/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2206 director to review status of back end documentation binder | 1.3 | 210.00 | 273.00 |
| 10/28/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for K. Page and N. Maynard for 10/27/05 | 1.6 | 175.00 | 280.00 |
| 10/28/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store # 2320 on Operation Jumpstart initiatives re: front end roles and responsibilities | 0.8 | 210.00 | 168.00 |
| 10/28/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store # 2320 on Operation Jumpstart initiatives re: front end kickoff | 2.2 | 210.00 | 462.00 |
| 10/28/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated the out of stock audit schedule and strategy for Operation Jumpstart wave two Orlando stores to accommodate schedule changes for the field trainers during week of 11/1/05 - 11/4/05 | 2.3 | 175.00 | 402.50 |
| 10/28/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and attended conference call with K. Nadkarni, K. Page, J. Cole, C. Arnold, A. Kendall to debrief Operation Jumpstart training in stores #2289, #2229, #2211, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 2.2 | 291.00 | 640.20 |
| 10/28/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for conference call with Jacksonville region trainers and weekly debrief with B. Lane and K. Morris | 0.7 | 360.00 | 252.00 |
| 10/28/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with inventory control manager at store #2206 to review status of vendor scorecards | 0.6 | 210.00 | 126.00 |
| 10/28/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report for store #2320 re: training issues and concerns | 2.8 | 210.00 | 588.00 |
| 10/28/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with inventory control manager at store #2206 to perform an out of stock audit for a direct to store delivery vendor and review procedures for completing an out of stock audit form | 1.3 | 210.00 | 273.00 |
| 10/28/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and reviewed store progress on Jumpstart initiatives with D. Maloo and store director at store #2320 | 0.6 | 210.00 | 126.00 |
| 10/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed pre-certification initiatives and scoring guidelines in preparation for pre-certification of stores | 2.1 | 280.00 | 588.00 |
| 10/28/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2206 director to perform backroom walkthrough | 0.9 | 210.00 | 189.00 |
| 10/29/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/28/05 | 2.5 | 175.00 | 437.50 |
| 10/31/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with K. Gasper to debrief store visit to store #37 and schedule for midterm certification at stores #151, #142, and #37 | 0.2 | 175.00 | 35.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris and K. Page re: Orlando mid-term certification plan and wave one follow-up visit plan | 0.5 | 360.00 | 180.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/31/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated and finalized the wave one follow-up visit and re-training plan | 0.8 | 380.00 | 304.00 |
| 10/31/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: back end organization, shrink and stocking initiatives | 2.9 | 210.00 | 609.00 |
| 10/31/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Campolo and store director at #160 to follow-up on back end and front end action plans, to complete a mock mid-term certification, and to develop new action plans for the mid-term certification | 2.4 | 291.00 | 698.40 |
| 10/31/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained department managers at store #160 re: production planning | 2.6 | 291.00 | 756.60 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K. Sevearance, store director, and co-manager at store #2211 to draft back end and front end action plans | 1.8 | 210.00 | 378.00 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #19 for follow-up prior to mid term certification | 0.5 | 291.00 | 145.50 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #60 for follow up prior to mid term certification | 1.3 | 291.00 | 378.30 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #60 to review and follow up on front end initiatives re: sweeps, counseling and performance board | 1.5 | 291.00 | 436.50 |
| 10/31/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and created store approach plan for stores #2205, #2337, #2229, #2289, #2320 and #2321 based on past action plans and training logs | 2.1 | 210.00 | 441.00 |
| 10/31/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed action plans re: store #2337 training issues | 1.2 | 210.00 | 252.00 |
| 10/31/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #171 and #2219 training issues | 0.5 | 280.00 | 140.00 |
| 10/31/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page to debrief Jacksonville week four day one status and Orlando week three day one status | 1.5 | 380.00 | 570.00 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed prior weeks action plans and mock certification results to determine plan for store visits | 0.7 | 291.00 | 203.70 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Summarized key performance indicator metric results for stores #19 and #60 | 0.5 | 291.00 | 145.50 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and updated re-certification plan for wave one stores | 1.1 | 360.00 | 396.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and updated plan to visit wave one stores for week of 10/31 for stores with lower than expected on key performance indicator results | 0.4 | 360.00 | 144.00 |
| 10/31/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard to debrief Jacksonville week four day one status and Orlando week three day one status | 1.5 | 380.00 | 570.00 |
| 10/31/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Updated and finalized wave two Orlando mid-term certification plan and schedule | 1.7 | 380.00 | 646.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted agenda for Operation Jumpstart debrief conference calls to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 | 380.00 | 418.00 |
| 10/31/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed action item reports for stores #196, 163, 85, and 81 | 1.1 | 280.00 | 308.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and conducted mock certification at store #80 on Operation Jumpstart back end initiatives with S. Sexton and M. Frenzel | 1.3 | 360.00 | 468.00 |
| 10/31/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #160 training issues on front-end and back-end initiatives | 0.2 | 291.00 | 58.20 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, K. Nadkarni, M. Frenzel, and S. Sexton to debrief Operation Jumpstart training in stores #19 and #60 and discussed midterm certification plan for Operation Jumpstart wave two, Jacksonville region | 0.6 | 291.00 | 174.60 |
| 10/31/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Nadkarni, D. Meier, M. Frenzel, and S. Sexton to debrief Operation Jumpstart training in stores #19 and #60 and discussed midterm certification plan for Operation Jumpstart wave two - Jacksonville region | 0.6 | 380.00 | 228.00 |
| 10/31/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, K. Nadkarni, D. Meier, and M. Frenzel to debrief Operation Jumpstart training in stores #19 and #60 and discussed midterm certification plan for Operation Jumpstart wave two of Jacksonville region | 0.6 | 280.00 | 168.00 |
| 10/31/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed front-end certification materials in preparation for pre-certification of stores | 1.0 | 280.00 | 280.00 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed mid term certification document in preparation for certifications on 11/1 and 11/2/05 | 0.6 | 291.00 | 174.60 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and conducted mock certification at store #2211 on Operation Jumpstart back end initiatives re: stocking productivity | 0.7 | 210.00 | 147.00 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and conducted mock certification at store #2211 on Operation Jumpstart back end initiatives re: backroom reorganization | 1.7 | 210.00 | 357.00 |
| 10/31/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2337 training issues | 0.4 | 210.00 | 84.00 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared certification templates for S. Sherwood, S. Hoopes and store directors for 11/1 certification in stores #60 and #19 | 0.5 | 291.00 | 145.50 |
| 10/31/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, K. Page, K. Nadkarni, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #160, #2211, #2337, #2205, #171, and #2219 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 210.00 | 168.00 |
| 10/31/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, C. Arnold, K. Nadkarni, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #160, #2211, #2337, #2205, #171, and #2219 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 291.00 | 232.80 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, C. Arnold, K. Nadkarni, K. Page, and A. Kendall to debrief Operation Jumpstart training in stores #160, #2211, #2337, #2205, #171, and #2219 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 280.00 | 224.00 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, C. Arnold, K. Nadkarni, M. Himlova, and K. Page to debrief Operation Jumpstart training in stores #160, #2211, #2337, #2205, #171, and #2219 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 210.00 | 168.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, C. Arnold, K. Page, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #160, #2211, #2337, #2205, #171, and #2219 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 360.00 | 288.00 |
| 10/31/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, C. Arnold, K. Nadkarni, M. Himlova, and A. Kendall to debrief Operation Jumpstart training in stores #160, #2211, #2337, #2205, #171, and #2219 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 380.00 | 304.00 |
| 10/31/05 | Peterson, John D G | Manager | Planning, Supervision, Administration, and Review | Revised budgeting model for new rates and team members, review project billings, and update budgeting | 1.4 | 360.00 | 504.00 |
| 10/31/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 17 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 2.3 | 380.00 | 874.00 |
| 10/31/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page re: review of updated Orlando wave two mid-term certification plan | 0.9 | 380.00 | 342.00 |
| 10/31/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for mock certification in store #196 | 0.4 | 280.00 | 112.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and conducted mock certification at store #80 on Operation Jumpstart front end initiatives with M. Frenzel and S. Sexton | 1.2 | 360.00 | 432.00 |
| 10/31/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni and M. Frenzel re: Jumpstart certification guidelines and grading requirements | 0.9 | 280.00 | 252.00 |
| 10/31/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with front-end manager at store #160 to review and follow-up on Tomax scheduling and other front-end initiatives | 2.8 | 291.00 | 814.80 |
| 10/31/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled initial time and expense datasets for 2nd Interim Fee Application | 2.6 | 360.00 | 936.00 |
| 10/31/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Draft proposed Order for Second Interim Fee Application | 1.4 | 360.00 | 504.00 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and conducted mock certification at store #2211 on Operation Jumpstart front end initiatives | 1.1 | 210.00 | 231.00 |
| 10/31/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris and K. Nadkarni re: Orlando mid-term certification plan and wave one follow-up visit plan | 0.5 | 380.00 | 190.00 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2211 front end manager to review Tomax front end scheduling | 1.8 | 210.00 | 378.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on front-end initiatives re: cash office | 1.6 | 280.00 | 448.00 |
| 10/31/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on front-end initiatives re: cashier behaviors | 2.1 | 280.00 | 588.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, D. Meier, M. Frenzel and S. Sexton to debrief Operation Jumpstart training in stores #19 and #60 and discussed midterm certification plan for Operation Jumpstart wave two Jacksonville region stores | 0.6 | 360.00 | 216.00 |
| 10/31/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on back-end initiatives re: stocking productivity | 2.3 | 280.00 | 644.00 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and conducted mock certification at store #2211 on Operation Jumpstart back end initiatives re: perishable shrink | 1.2 | 210.00 | 252.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and met with M. Frenzel and S. Sexton to review back end and front end certification guidelines | 1.3 | 360.00 | 468.00 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director to review and follow up on front end initiatives re: sweeps, logs and performance board | 1.5 | 291.00 | 436.50 |
| 10/31/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #60 to review and follow up on back end initiatives re: backroom reorganization, direct to store delivery, stocking productivity, ordering and shrink | 0.8 | 291.00 | 232.80 |
| 10/31/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted mock certification at store #80 on Operation Jumpstart back end initiatives with K. Nadkarni and M. Frenzel | 1.3 | 280.00 | 364.00 |
| 10/31/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and conducted mock certification at store #80 on Operation Jumpstart back end initiatives with K. Nadkarni and S. Sexton | 1.3 | 175.00 | 227.50 |
| 10/31/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, K. Nadkarni, D. Meier, and S. Sexton to debrief Operation Jumpstart training in stores #19 and #60 and discussed midterm certification plan for Operation Jumpstart wave two Jacksonville region stores | 0.6 | 175.00 | 105.00 |
| 10/31/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard re: review of updated Orlando wave two mid-term certification plan | 0.9 | 380.00 | 342.00 |
| 10/31/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on back-end initiatives re: vendor management | 2.2 | 280.00 | 616.00 |
| 10/31/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Nadkarni and S. Sexton re: Jumpstart certification guidelines and grading requirements | 0.9 | 175.00 | 157.50 |
| 10/31/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted mock certification at store #80 on Operation Jumpstart front end initiatives with K. Nadkarni and M. Frenzel | 1.2 | 280.00 | 336.00 |
| 10/31/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and conducted mock certification at store #80 on Operation Jumpstart front end initiatives with K. Nadkarni and S. Sexton | 1.2 | 175.00 | 210.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and conducted mock certification at store #2211 on Operation Jumpstart back end initiatives re: ordering | 0.8 | 210.00 | 168.00 |
| 10/31/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2211 mock certification results as well as issues and concerns | 0.5 | 210.00 | 105.00 |
| 10/31/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two front-end clinic visits for Orlando stores #2206, #2320, #2321; identified and prioritized issues for escalation | 1.1 | 380.00 | 418.00 |
| 10/31/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: front end initiatives | 1.9 | 210.00 | 399.00 |
| 10/31/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: action plans and sustainability | 1.1 | 210.00 | 231.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #166 on Operation Jumpstart back end initiatives | 2.5 | 360.00 | 900.00 |
| 11/01/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for 10/28 for K. Page and N. Maynard | 1.5 | 175.00 | 262.50 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenchea, M. Himlova, C. Arnold, and K. Nadkarni to debrief Operation Jumpstart training in stores #2289, #2229, #2213, #2228, and #197 to facilitate roll-out management office knowledge capture and store issue resolution | 0.9 | 380.00 | 342.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenchea, M. Himlova, C. Arnold, and K. Page to debrief Operation Jumpstart training in stores #2289, #2229, #2213, #2228, and #197 to facilitate roll-out management office knowledge capture and store issue resolution | 0.9 | 360.00 | 324.00 |
| 11/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #197 training issues on front-end and back-end initiatives | 0.5 | 291.00 | 145.50 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2286 on Operation Jumpstart back end initiatives re: backroom reorganization | 1.5 | 210.00 | 315.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for midterm certification at store #142 | 0.5 | 175.00 | 87.50 |
| 11/01/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Ashley re: wave one and wave to perishables shrink data provided by the finance department | 0.2 | 380.00 | 76.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2229 on Operation Jumpstart initiatives re: action plans and sustainability | 0.8 | 210.00 | 168.00 |
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2228 to review and follow-up on back-end initiatives re: stocking productivity | 2.1 | 280.00 | 588.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with key store personnel to develop back end and front end action plans for store #166 for follow-up the following week | 0.5 | 360.00 | 180.00 |
| 11/01/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #19 for follow-up during future visit | 1.1 | 291.00 | 320.10 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Updated production planning how-to guides for immediate distribution to the wave two Jumpstart trainers | 0.6 | 380.00 | 228.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenchea, K. Page, C. Arnold, and K. Nadkarni to debrief Operation Jumpstart training in stores #2289, #2229, #2213, #2228, and #197 to facilitate roll-out management office knowledge capture and store issue resolution | 0.9 | 280.00 | 252.00 |
| 11/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Campolo, G. Kelly and store director at #197 to follow-up on back-end action plans, to complete a mock mid-term certification, and to develop new action plans for the mid-term certification | 2.4 | 291.00 | 698.40 |
| 11/01/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page to debrief Operation Jumpstart training in stores #19 and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 291.00 | 116.40 |
| 11/01/05 | Maynard, Nicholas W | Manager | Preparation of Fee/Expense Applications | Drafted two of seven narrative descriptions of professional services for second interim fee application | 1.2 | 380.00 | 456.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Skinner and K. Gasper to conduct midterm certification at store #151 on Jumpstart front end initiatives | 0.9 | 175.00 | 157.50 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2287 on Operation Jumpstart back end initiatives re: direct to store delivery vendor management and stocking productivity | 0.7 | 210.00 | 147.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two, week three follow-up visits for Jacksonville stores #81, #84, #85, and #142; identified and prioritized issues for escalation | 0.3 | 380.00 | 114.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page to debrief Operation Jumpstart training in stores #2286 and #2287 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 210.00 | 63.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Gasper to discuss adjustments to midterm certification schedules for store #151 | 0.8 | 175.00 | 140.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2287 | 1.3 | 210.00 | 273.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Skinner and K. Gasper to conduct midterm certification at store #142 on Jumpstart front end initiatives | 0.9 | 175.00 | 157.50 |
| 11/01/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #84 on Operation Jumpstart back end initiatives | 2.6 | 360.00 | 936.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two front-end clinic visits for Orlando stores #2289, #160, #168, #2211, #2229, #2321, #2206, and #2230; identified and prioritized issues for escalation | 1.0 | 380.00 | 380.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained store #2286 market manager on production planning tools for meat and seafood | 0.4 | 210.00 | 84.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2229 on Operation Jumpstart initiatives re: back end initiatives | 2.7 | 210.00 | 567.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2286 on Operation Jumpstart back end initiatives re: shrink reduction | 0.6 | 210.00 | 126.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with D. Meier to debrief Operation Jumpstart training in stores #19 and #60 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 380.00 | 152.00 |
| 11/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for certification in store #196 | 1.1 | 280.00 | 308.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Skinner and K. Gasper to conduct midterm certification at store #151 on shrink and ordering initiatives | 1.3 | 175.00 | 227.50 |
| 11/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front-end midterm certfication in store #196 | 2.3 | 280.00 | 644.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K. Sevearance and store #2287 director to review back end and front end action plans | 0.8 | 210.00 | 168.00 |
| 11/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted back-end midterm certification in store #163 | 1.9 | 280.00 | 532.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for midterm certification at store #151 | 1.0 | 175.00 | 175.00 |
| 11/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update reports re: midterm certification results at stores #196 and #163 | 0.9 | 280.00 | 252.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner and K. Gasper to discuss rescheduling midterm certifications at stores #151 and #142 | 0.4 | 175.00 | 70.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2289 on Operation Jumpstart initiatives re: back end initiatives | 1.7 | 210.00 | 357.00 |
| 11/01/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #60 for follow-up during future visit | 0.9 | 291.00 | 261.90 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2287 on Operation Jumpstart back end initiatives re: shrink and ordering | 1.3 | 210.00 | 273.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted agenda for Operation Jumpstart debrief conference calls to facilitate roll-out management office knowledge capture and store issue resolution | 1.2 | 380.00 | 456.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2286 and #2287 front end and back end follow up issues | 0.5 | 210.00 | 105.00 |
| 11/01/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for out of stock audit to take place on 11/2, 11/3, and 11/4/05 | 2.8 | 175.00 | 490.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Summarized and documented resolutions to issues raised by Orlando trainers during Jumpstart wave two week two and Jacksonville trainers during wave two, week three | 1.3 | 380.00 | 494.00 |
| 11/01/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Morris re: Operation Jumpstart certification requirements for Trax cashier audits | 0.9 | 380.00 | 342.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, and store director to develop front end action plans for store #151 for follow-up following midterm certification | 0.4 | 175.00 | 70.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed direct to store delivery and general merchandise out of stock audit at store #2320 for Operation Jumpstart wave two, week three | 1.0 | 210.00 | 210.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on back-end initiatives re: stocking productivity | 2.9 | 280.00 | 812.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K. Sevearance and store #2286 director to review back end and front end action plans | 0.4 | 210.00 | 84.00 |
| 11/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, M. Himlova, C. Arnold, and K. Nadkarni to debrief Operation Jumpstart training in stores #2289, #2229, #2213, #2228, and #197 to facilitate roll-out management office knowledge capture and store issue resolution | 0.9 | 291.00 | 261.90 |
| 11/01/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and analyzed wave one and wave two perishables shrink data provided by the finance department versus the store profit and loss statements | 1.8 | 380.00 | 684.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2286 on Operation Jumpstart front end initiatives | 1.2 | 210.00 | 252.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2286 on Operation Jumpstart back end initiatives re: direct to store delivery vendor management and stocking productivity | 0.5 | 210.00 | 105.00 |
| 11/01/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #60 on Operation Jumpstart back end initiatives | 3.6 | 291.00 | 1,047.60 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with seafood department manager at store #151 to review and follow-up on production planning and department loss initiatives | 0.5 | 175.00 | 87.50 |
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #171 | 2.1 | 280.00 | 588.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, and store director to develop back end action plans for store #151 for follow-up following midterm certification | 0.6 | 175.00 | 105.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report re: store #2229 and #2289 training issues | 1.5 | 210.00 | 315.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with key store personnel to develop back end and front end action plans for store #84 for follow-up the following week | 0.9 | 360.00 | 324.00 |
| 11/01/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared certification templates for S. Sherwood, S. Hoopes and store directors for 11/2 certification in store #97 and #159 | 0.4 | 291.00 | 116.40 |
| 11/01/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page re: the plan for Jacksonville trainers to perform follow-up in wave one stores on November 3 and November 4 | 0.2 | 425.00 | 85.00 |
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #171 | 1.6 | 280.00 | 448.00 |
| 11/01/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane re: wave two implementation status and issue resolution | 0.4 | 380.00 | 152.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Campolo, G. Kelly, and store director at #197 to follow-up on front-end action plans, to complete a mock mid-term certification, and to develop new action plans for the mid-term certification | 2.2 | 291.00 | 640.20 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, and store director to develop back end action plans for store #142 for follow-up following midterm certification | 0.3 | 175.00 | 52.50 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2229 on Operation Jumpstart initiatives re: front end initiatives | 2.0 | 210.00 | 420.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with A. Kendall to debrief Operation Jumpstart training in stores #2286 and #2287 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 380.00 | 114.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2286 on Operation Jumpstart back end initiatives re: ordering best practices | 0.5 | 210.00 | 105.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese re: the plan for Jacksonville trainers to perform follow-up in wave one stores on November 3 and November 4 | 0.2 | 380.00 | 76.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Skinner and K. Gasper to conduct midterm certification at store #151 on direct store delivery, stocking productivity, and backroom initiatives | 1.4 | 175.00 | 245.00 |
| 11/01/05 | Tierney, Christopher J | Sr. Manager | Preparation of Fee/Expense Applications | Reviewed monthly statement for submission by Deloitte | 2.3 | 400.00 | 920.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2289 on Operation Jumpstart initiatives re: front end initiatives | 1.3 | 210.00 | 273.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and K. Sevearance to conduct mock certification at store #2287 on Operation Jumpstart back end initiatives re: backroom reorganization | 0.7 | 210.00 | 147.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained store #2287 bakery manager on production planning tool | 0.4 | 210.00 | 84.00 |
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2228 to review and follow-up on front-end initiatives re: cash office | 2.9 | 280.00 | 812.00 |
| 11/01/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly, J. Campolo to discuss daily training progress at store #197 | 0.9 | 291.00 | 261.90 |
| 11/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #30 for Operation Jumpstart wave two week #3 | 2.8 | 291.00 | 814.80 |
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on front-end initiatives re: cashier behaviors | 2.7 | 280.00 | 756.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed store walkthrough at store #151 to review progress and status of Jumpstart initiatives since mock certification | 2.0 | 175.00 | 350.00 |
| 11/01/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with S. Sexton to debrief Operation Jumpstart training in stores #196 and #163 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 380.00 | 114.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #2287 | 0.5 | 210.00 | 105.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2289 on Operation Jumpstart initiatives re: action plans and sustainability | 1.1 | 210.00 | 231.00 |
| 11/01/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 10/31/05 | 1.9 | 175.00 | 332.50 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenchea, M. Himlova, K. Page, and K. Nadkarni to debrief Operation Jumpstart training in stores #2289, #2229, #2213, #2228, and #197 to facilitate roll-out management office knowledge capture and store issue resolution | 0.9 | 210.00 | 189.00 |
| 11/01/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #19 on Operation Jumpstart back end initiatives | 4.0 | 291.00 | 1,164.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #84 on Operation Jumpstart front end initiatives | 2.1 | 360.00 | 756.00 |
| 11/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed dairy, frozen and groceryout of stock audit at store #2320 for Operation Jumpstart wave two, week three | 1.2 | 210.00 | 252.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, and store director to develop front end action plans for store #142 for follow-up following midterm certification | 0.4 | 175.00 | 70.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2287 | 1.2 | 210.00 | 252.00 |
| 11/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted back-end midterm certification in store #196 | 2.1 | 280.00 | 588.00 |
| 11/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front-end midterm certification in store #163 | 1.8 | 280.00 | 504.00 |
| 11/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page to debrief Operation Jumpstart training in stores #196 and #163 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 280.00 | 84.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained store #2287 seafood manager on production planning tool | 0.3 | 210.00 | 63.00 |
| 11/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained department managers at store #197 re: production planning | 1.6 | 291.00 | 465.60 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Skinner and K. Gasper to conduct midterm certification at store #142 on Jumpstart back end initiatives | 2.8 | 175.00 | 490.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #166 on Operation Jumpstart front end initiatives | 1.5 | 360.00 | 540.00 |
| 11/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #151 for Operation Jumpstart wave two, week three | 0.5 | 175.00 | 87.50 |
| 11/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #171 | 0.4 | 280.00 | 112.00 |
| 11/01/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for 10/31 for K. Page and N. Maynard | 1.4 | 175.00 | 245.00 |
| 11/01/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and trained store #2286 bakery manager on production planning tool | 0.5 | 210.00 | 105.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/02/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to debrief Operation Jumpstart training in stores #151 and #142 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 380.00 | 228.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed midterm certification results and daily action plans for stores #180, #85, #81, #97, and #159 | 0.7 | 175.00 | 122.50 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 co-manager to review procedures on completing stocking productivity chart | 0.3 | 210.00 | 63.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with Wave 2 Orlando core team to debrief Jumpstart training in stores # 2228, 2213, 171, 2206, 2211, 2320, 2321, and 168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 380.00 | 304.00 |
| 11/02/05 | Maynard, Nicholas W | Manager | Preparation of Fee/Expense Applications | Drafted five of seven narrative descriptions of professional services for second interim fee application | 2.9 | 380.00 | 1,102.00 |
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2213 | 1.6 | 280.00 | 448.00 |
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on front-end initiatives re: cash office | 2.6 | 280.00 | 728.00 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2320 on Operation Jumpstart initiatives re: front end initiatives | 1.3 | 210.00 | 273.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #37 for Operation Jumpstart wave two, week three | 1.0 | 175.00 | 175.00 |
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #2213 | 0.4 | 280.00 | 112.00 |
| 11/02/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted updates to T.Forcum, N.Maynard re: status for 2nd Interim Fee Application | 0.3 | 360.00 | 108.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and discussed profit and loss statements with store director at store #194 | 1.9 | 360.00 | 684.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, N. Maynard, K. Page, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 360.00 | 288.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed front end presentation and how-to guides to prepare for recertifications at stores #144 and #191 | 0.8 | 175.00 | 140.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page and N. Maynard to review resource transition action items for end of wave two implementation | 0.3 | 360.00 | 108.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed midterm certification results and daily action plans for stores #151, #142, #196, #163, #19, #60, #84, and #166 | 1.2 | 175.00 | 210.00 |
| 11/02/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed with K. Page wave two implementation status of Jacksonville region week four midterm certification and Orlando region week 3 follow-up training | 1.5 | 380.00 | 570.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #97 on Operation Jumpstart front end initiatives | 1.7 | 291.00 | 494.70 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Page, N. Maynard, K. Nadkarni, N. Maynard, and S. Sexton to debrief Operation Jumpstart midterm certifications in stores #97, #159, #180, #85, and #81 to facilitate roll-out management office knowledge management and issue resolution | 0.5 | 291.00 | 145.50 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise, direct to store delivery, and dairy departments at store #2289 | 2.4 | 175.00 | 420.00 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #159 on Operation Jumpstart front end initiatives | 1.1 | 291.00 | 320.10 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K. Sevearance and store #2206 director to follow up on backroom reorganization | 1.8 | 210.00 | 378.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Nadkarni  to review resource transition action items for end of wave two implementation | 0.3 | 380.00 | 114.00 |
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2213 | 1.5 | 280.00 | 420.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, K. Nadkarni, K. Page, N. Maynard, C. Arnold, M. Himlova, and A. Kendall to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 175.00 | 140.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with  M. McLin and C. Orak to discuss Jumpstart issues in Operation Jumpstart wave two group 4 stores | 0.4 | 210.00 | 84.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, N. Maynard, K. Nadkarni, D. Meier, and S. Sexton to debrief Operation Jumpstart midterm certifications in stores #97, #159, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.5 | 380.00 | 190.00 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Analyzed Operation Jumpstart wave one key performance indicator metrics results for stores #6 and #18 in preparation for the next day's visits | 1.2 | 291.00 | 349.20 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2320 on Operation Jumpstart initiatives re: action plans and sustainability | 1.8 | 210.00 | 378.00 |
| 11/02/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Page, N. Maynard, K. Nadkarni, and D. Meier to debrief Operation Jumpstart midterm certifications in stores #97, #159, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.5 | 280.00 | 140.00 |
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2228 to review and follow-up on back-end initiatives re: vendor management | 2.2 | 280.00 | 616.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/02/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 17 key performance indicator data for 33 wave two implementation stores | 1.9 | 380.00 | 722.00 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of frozen and grocery departments at store #2219 | 1.0 | 175.00 | 175.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 bakery manager to follow up on daily department loss and ordering guides, and train on production planning worksheet | 1.3 | 210.00 | 273.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed daily action plans for stores #2228, #2213, #171, #168, #2320, and #2321 | 0.5 | 175.00 | 87.50 |
| 11/02/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page to develop resource transition hi-level plan and action items for end of wave two implementation | 2.5 | 380.00 | 950.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and validated new perishables shrink data for Operation Jumpstart wave two period three | 1.2 | 380.00 | 456.00 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #97 on Operation Jumpstart back end initiatives | 1.8 | 291.00 | 523.80 |
| 11/02/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Young to re-schedule weekly project sponsor update meeting for week of 11/7/2005 | 0.3 | 380.00 | 114.00 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise, direct to store delivery, and dairy departments at store #2219 | 2.1 | 175.00 | 367.50 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #168 training issues on front-end and back-end initiatives | 0.7 | 291.00 | 203.70 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K. Sevearance and store #2206 director to follow up on order writing and stocking productivity | 0.6 | 210.00 | 126.00 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Nadkarni, K. Page, N. Maynard, R. Barrenechea, M. Himlova, and A. Kendall to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out | 0.8 | 210.00 | 168.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2206 deli manager to follow up on daily department loss and ordering guides and train on production planning worksheet | 1.5 | 210.00 | 315.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K. Sevearance and store #2211 director to follow up on backroom reorganization | 0.3 | 210.00 | 63.00 |
| 11/02/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse, N. Maynard, and K. Page to review end of wave two implementation preliminary resource transition | 0.5 | 425.00 | 212.50 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, N. Maynard, K. Nadkarni, D. Meier, and S. Sexton to debrief Operation Jumpstart midterm certifications in stores #97, #159, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.5 | 175.00 | 87.50 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: back end initiatives | 2.7 | 210.00 | 567.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2206 bakery manager to follow up on daily department loss and ordering guides, and train on production planning worksheet | 0.6 | 210.00 | 126.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Nadkarni, N. Maynard, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out management office knowledge capture and issue resolution | 0.8 | 380.00 | 304.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed with N. Maynard wave two implementation status of Jacksonville region week four midterm certification and Orlando region week 3 follow-up training | 1.5 | 380.00 | 570.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Campolo, G. Kelly, and store director at #168 to follow-up on back-end action plans, to complete a mock mid-term certification, and to develop new action plans for the mid-term certification | 1.5 | 291.00 | 436.50 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed dairy, frozen and grocery out of stock audit at store #2289 for Operation Jumpstart wave two, week three | 2.4 | 210.00 | 504.00 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise, direct to store delivery, and dairy departments at store #2205 | 2.3 | 175.00 | 402.50 |
| 11/02/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted a back-end midterm certification at store #85 | 2.2 | 280.00 | 616.00 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2320 on Operation Jumpstart initiatives re: back end initiatives | 0.5 | 210.00 | 105.00 |
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on back-end initiatives re: stocking productivity | 2.5 | 280.00 | 700.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and analyzed wave one and wave two sales and cash overs and shorts data provided by the finance department versus the store profit and loss statements | 1.2 | 380.00 | 456.00 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for 11/1 for K. Page and N. Maynard | 1.3 | 175.00 | 227.50 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed communication to N. Maynard and K. Page re: points of concern surrounding Jumpstart support in stores #37, #142, and #151 | 0.7 | 175.00 | 122.50 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Page to debrief Operation Jumpstart training in stores #151 and #142 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 175.00 | 105.00 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #97 for follow-up during future visit | 0.3 | 291.00 | 87.30 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and discussed profit and loss statements with co-manager at store #25 | 1.7 | 360.00 | 612.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 market manager to follow up on daily department loss and ordering guides for seafood and meat, and train on production planning worksheets | 1.0 | 210.00 | 210.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/02/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted a front-end midterm certification at store #81 | 1.8 | 280.00 | 504.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2211 | 1.9 | 210.00 | 399.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with  M. McLin, K. Sevearance and C. Orak to discuss next day's store visits and address Jumpstart issues in Operation Jumpstart wave two group 4 stores | 0.2 | 210.00 | 42.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #151, #37, and #142 | 0.4 | 175.00 | 70.00 |
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, K. Nadkarni, K. Page, N. Maynard, C. Arnold, M. Frenzel, and A. Kendall to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out knowledge management and store issue resolution | 0.8 | 280.00 | 224.00 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of frozen, dairy, and direct to store delivery departments at store #2337 | 1.5 | 175.00 | 262.50 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 deli manager to follow up on daily department loss and ordering guides, and train on production planning worksheet | 0.4 | 210.00 | 84.00 |
| 11/02/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Page K. Nadkarni, D. Meier, and S. Sexton to debrief Operation Jumpstart midterm certifications in stores #97, #159, #180, #85, and #81 to facilitate roll-out management office knowledge capture and issue resolution | 0.5 | 380.00 | 190.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Campolo, G. Kelly, and store director at #168 to follow-up on front-end action plans, to complete a mock mid-term certification, and to develop new action plans for the mid-term certification | 1.2 | 291.00 | 349.20 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #2211 | 0.5 | 210.00 | 105.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared wine vendor scorecards for Jumpstart back end initiatives in wave 2 stores in Georgia | 0.4 | 175.00 | 70.00 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report re: store #2320 and #2321 training issues | 1.8 | 210.00 | 378.00 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise and grocery departments at store #2337 | 1.6 | 175.00 | 280.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #168 for Operation Jumpstart wave two week #3 | 2.3 | 291.00 | 669.30 |
| 11/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Summarized and distributed wave one final certification results to Operation Jumpstart trainers to use during key performance indicator follow-up visits at select wave one stores | 0.4 | 380.00 | 152.00 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with store directors from stores #97 and #159 to review and follow-up on certification results and working together as neighboring stores | 1.2 | 291.00 | 349.20 |
| 11/02/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of frozen and grocery departments at store #2289 | 0.9 | 175.00 | 157.50 |
| 11/02/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Updated Operation Jumpstart wave two baseline key performance indicators to include revised perishables shrink data | 0.9 | 380.00 | 342.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/02/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2228 to review and follow-up on front-end initiatives re: cashier behaviors | 2.7 | 280.00 | 756.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard to develop resource transition hi-level plan and action items for end of wave two implementation | 2.5 | 380.00 | 950.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and analyzed pilot and wave one perishables shrink data provided by the finance department versus the store profit and loss statements | 1.9 | 380.00 | 722.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule for back and tools and trainer binder with production planning how-to guides with updated retention instructions, Georgia wine vendor scorecards, and exception log how-to guides | 0.6 | 175.00 | 105.00 |
| 11/02/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed checklist of tools requiring updates for ongoing waves of Operation Jumpstart based on training experiences | 1.6 | 175.00 | 280.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #180 on Operation Jumpstart back end initiatives | 2.7 | 360.00 | 972.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with store personnel to develop back end and front end action plans for store #180 for follow-up the following week | 0.8 | 360.00 | 288.00 |
| 11/02/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page and K. Nadkarni to review resource transition action items for end of wave two implementation | 0.3 | 380.00 | 114.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained bakery/deli department manager at store #168 re: production planning | 1.3 | 291.00 | 378.30 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #180 on Operation Jumpstart front end initiatives | 1.6 | 360.00 | 576.00 |
| 11/02/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted a front-end midterm certification at store #85 | 1.8 | 280.00 | 504.00 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director to develop back end and front end action plans for store #159 for follow-up during future visit | 1.2 | 291.00 | 349.20 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Summarized and analyzed midterm certification results for stores #97 and #159 | 1.3 | 291.00 | 378.30 |
| 11/02/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane re: communication of direct store delivery beverage backstock level guidelines to store personnel | 0.2 | 380.00 | 76.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained meat department manager at store #168 re: production planning | 1.3 | 291.00 | 378.30 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: action plans and sustainability | 1.0 | 210.00 | 210.00 |
| 11/02/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted a back-end midterm certification at store #81 | 2.2 | 280.00 | 616.00 |
| 11/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse, V. Gallese, and N. Maynard to review end of wave two implementation preliminary resource transition | 0.5 | 380.00 | 190.00 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2211 | 1.3 | 210.00 | 273.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with R. Barrenechea, K. Nadkarni, K. Page, N. Maynard, C. Arnold, M. Frenzel, and M. Himlova to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out and issue resolution | 0.8 | 210.00 | 168.00 |
| 11/02/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #159 on Operation Jumpstart back end initiatives | 1.2 | 291.00 | 349.20 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Drafted and sent email to K. Page and N. Maynard re: major store issues and recommendations for district manager visits | 0.5 | 210.00 | 105.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly, J. Campolo to discuss daily training progress at store #168 | 0.8 | 291.00 | 232.80 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2289 on Operation Jumpstart initiatives re: production planning | 2.5 | 210.00 | 525.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Trained assistant manager at store #168 re: stocking and ordering initiatives | 0.7 | 291.00 | 203.70 |
| 11/02/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Nadkarni, K. Page, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out and issue resolution | 0.8 | 380.00 | 304.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Page N. Maynard, D. Meier, and S. Sexton to debrief Operation Jumpstart midterm certifications in stores #97, #159, #180, #85, and #81 to facilitate roll-out management office knowledge capture and store issue resolution | 0.5 | 360.00 | 180.00 |
| 11/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed direct to store delivery and general merchandise out of stock audit at store #2289 for Operation Jumpstart wave two, week three | 0.4 | 210.00 | 84.00 |
| 11/02/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for midterm certification at store #81 | 1.0 | 280.00 | 280.00 |
| 11/02/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse, V. Gallese, and K. Page to review end of wave two implementation preliminary resource transition | 0.5 | 380.00 | 190.00 |
| 11/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with M. Frenzel, K. Nadkarni, K. Page, N. Maynard, C. Arnold, M. Himlova, and A. Kendall to debrief Jumpstart training in stores #2228, #2213, #171, #2206, #2211, #2320, #2321, and #168 to facilitate roll-out management office knowledge capture and store issue resolution | 0.8 | 291.00 | 232.80 |
| 11/02/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2206 market manager to follow up on daily department loss and ordering guides and train on production planning worksheet for seafood and meat | 1.6 | 210.00 | 336.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page on the development of Jumpstart per store per year annual financial contribution analysis incorporating sales, perishable shrink, labor, cash (over)/short, and inventory benefits | 1.2 | 380.00 | 456.00 |
| 11/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise and direct to store delivery departments at store #2228 | 1.6 | 175.00 | 280.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended call with N. Maynard to review wave two Orlando region district manager and center specialist district-wide communication | 0.4 | 210.00 | 84.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with store personnel at store #194 to review vendor scorecarding forms | 1.4 | 360.00 | 504.00 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed re-certification at store #144 on Jumpstart back end initiatives | 2.5 | 175.00 | 437.50 |
| 11/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2205 on Operation Jumpstart initiatives re: front end initiatives | 1.1 | 210.00 | 231.00 |
| 11/03/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Campolo, G. Kelly, and store director at #30 to follow-up on front-end action plans, to complete a mock mid-term certification, and to develop new action plans for the mid-term certification | 2.3 | 291.00 | 669.30 |
| 11/03/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for review of Jumpstart training initiatives at store #199 | 1.1 | 280.00 | 308.00 |
| 11/03/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Created final draft of September monthly statement schedules and associated documents | 1.8 | 360.00 | 648.00 |
| 11/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2205 on Operation Jumpstart initiatives re: back end initiatives | 1.1 | 210.00 | 231.00 |
| 11/03/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Created initial drafts of 2nd Interim Fee Application exhibit D and sub-exhibit D schedules | 2.9 | 360.00 | 1,044.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard on the development of Jumpstart per store per year annual financial contribution analysis incorporating sales, perishable shrink, labor, cash (over)/short, and inventory benefits | 1.2 | 380.00 | 456.00 |
| 11/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for 11/2 for K. Page and N. Maynard | 1.4 | 175.00 | 245.00 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #18 to review and follow-up on key performance indicator issues | 2.2 | 291.00 | 640.20 |
| 11/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report re: store #2337 and #2205 training issues | 1.7 | 210.00 | 357.00 |
| 11/03/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on back-end initiatives re: vendor management | 2.4 | 280.00 | 672.00 |
| 11/03/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Provided project administration re: budget vs receipts and drafted emails to R.Hoillet, P.Carbone, C.Tierney, and P.Carbone re: same | 0.8 | 360.00 | 288.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and store #2286 director to perform mock back end certification re: direct to store delivery vendor management | 1.5 | 210.00 | 315.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and store #2286 director to perform mock back end certification re: ordering | 0.6 | 210.00 | 126.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to debrief project sponsor meeting and determine key action items | 1.5 | 380.00 | 570.00 |
| 11/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise and direct to store delivery departments at store #2321 | 1.5 | 175.00 | 262.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | Gallese, Victor J | Sr. Manager | Store Roll-Out Management Office | Prepared for and met with T. Scott and store director at store #89 to review reasons for high variance status | 0.9 | 425.00 | 382.50 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with C. Arnold and N. Maynard to review re-certification in store #144 and final certification from wave one implementation | 0.5 | 175.00 | 87.50 |
| 11/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery, frozen, and dairy departments at store #2321 | 2.2 | 175.00 | 385.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and updated timeline and resource plan for rest of chain roll-out incorporating project sponsor feedback | 2.2 | 380.00 | 836.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviwed with N. Maynard the program management office workplan and key worksteps for current week | 1.3 | 380.00 | 494.00 |
| 11/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: backend stocking, direct store delivery, shrink, ordering and stocking initiatives | 2.8 | 210.00 | 588.00 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed re-certification at store #191 on Jumpstart front end initiatives with D. Meier | 1.1 | 175.00 | 192.50 |
| 11/03/05 | Maynard, Nicholas W | Manager | Preparation of Fee/Expense Applications | Reviewed and edited narrative descriptions of professional services for second interim fee application incorporating team feedback | 1.4 | 380.00 | 532.00 |
| 11/03/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Followed up on back end action plans from previous visits and reviewed Operation Jumpstart back end initiatives with key store personnel at store #153 | 2.2 | 280.00 | 616.00 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed re-certification at store #191 on Jumpstart back end initiatives with M. Frenzel | 1.4 | 291.00 | 407.40 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with store director and co-managers at store #144 to develop action plans following re-certification on Jumpstart initiatives | 0.6 | 175.00 | 105.00 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with store director at store #191 to develop action plans following re-certification on Jumpstart initiatives | 0.3 | 175.00 | 52.50 |
| 11/03/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #171, #2228 and #2219 training issues | 0.9 | 280.00 | 252.00 |
| 11/03/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, V. Gallese, and N. Maynard to review status of wave two implementation, Jumpstart bridge plan, and chainwide roll-out timeline and resource plan | 1.5 | 380.00 | 570.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attend call with D. Meier to review the current store personnel situation at store #6 and status of re-certification | 0.3 | 380.00 | 114.00 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart recertification at store #191 | 0.5 | 175.00 | 87.50 |
| 11/03/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with general merchandise manager at store #30 to follow-up on ordering and stocking initiatives | 1.3 | 291.00 | 378.30 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and store #2286 director to perform mock back end certification re: perishable loss | 0.3 | 210.00 | 63.00 |
| 11/03/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on front-end initiatives re: cash office | 1.8 | 280.00 | 504.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended call with N. Maynard and M. Frenzel to review re-certification in store #144 and final certification from wave one implementation | 0.5 | 210.00 | 105.00 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart re-certification at store #144 | 1.0 | 175.00 | 175.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Drafted and sent communication to New Orleans and Miami regional Winn-Dixie personnel for status of stores impacted by recent hurricanes in relation to rest of chain roll-out plan | 0.5 | 380.00 | 190.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended call with C. Arnold to review wave two Orlando region district manager and center store specialist district-wide communication | 0.4 | 380.00 | 152.00 |
| 11/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2205 on Operation Jumpstart initiatives re: action plans and sustainability | 1.3 | 210.00 | 273.00 |
| 11/03/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Followed up on back end action plans from previous visits and reviewed Operation Jumpstart back end initiatives with key store personnel at store #199 | 1.3 | 280.00 | 364.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted and sent memos to wave two Jacksonville District Managers to deliver results of mid-term certification | 1.1 | 380.00 | 418.00 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #18 and #6 issues identified during today's follow-up | 0.7 | 291.00 | 203.70 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to discuss store certification checklist and guidelines related to stocking productivity | 0.2 | 210.00 | 42.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and inspected backroom organization with T. Scott at store #89 | 1.3 | 360.00 | 468.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with key personnel at store #2206 to review deli department loss, ordering guide and production planning worksheet | 1.4 | 210.00 | 294.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart wave two Jacksonville mid-term certification results and summarized into a flash report for project sponsor | 1.0 | 380.00 | 380.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with store personnel to develop back end action plans for store #194 for follow-up the following week | 0.2 | 360.00 | 72.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with K. Page the program management office workplan and key worksteps for current week | 1.3 | 380.00 | 494.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2206 and #2286 front end and back end follow up issues identified during 11/3 visit | 0.5 | 210.00 | 105.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to debrief project sponsor meeting and determine key action items | 1.5 | 380.00 | 570.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2206 and #2211 front end and back end follow up issues identified during November 2 visit | 0.5 | 210.00 | 105.00 |
| 11/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery, frozen, and dairy departments at store #2228 | 1.9 | 175.00 | 332.50 |
| 11/03/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Followed up on front end action plans from previous visits and reviewed Operation Jumpstart front end initiatives with key store personnel at store #153 | 1.8 | 280.00 | 504.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed re-certification at store #144 on Jumpstart front end initiatives | 1.9 | 175.00 | 332.50 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, inventory control manager at store #2206 to review out of stock audits | 0.4 | 210.00 | 84.00 |
| 11/03/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Reviewed plans for Operation Jumpstart bridge plan from the conclusion of wave 2 at the end of November through the end of the year | 1.5 | 425.00 | 637.50 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attend call with N. Maynard to review the current store personnel situation at store #6 and status of re-certification | 0.3 | 291.00 | 87.30 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #6 to review and follow-up on key performance indicator issues and post certification progress | 1.7 | 291.00 | 494.70 |
| 11/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: action plans | 1.0 | 210.00 | 210.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to review feedback from store #144 store director and district manager | 0.5 | 380.00 | 190.00 |
| 11/03/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand regarding Operation Jumpatart wave 2 status and wave 3 thru 6 rollout plan and project invoicing | 0.5 | 425.00 | 212.50 |
| 11/03/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on back-end initiatives re: vendor management | 2.7 | 280.00 | 756.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended call with A. Kendall to discuss store certification checklist and guidelines related to stocking productivity | 0.2 | 380.00 | 76.00 |
| 11/03/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, N. Maynard, and K. Page to review status of wave two implementation, Jumpstart bridge plan, and chainwide roll-out timeline and resource plan | 1.5 | 425.00 | 637.50 |
| 11/03/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly, J. Campolo to discuss daily training progress at store #30 | 0.7 | 291.00 | 203.70 |
| 11/03/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Reviewed prior week's labor operating ratios and follow-up plans and attended conference calls to district managers and regional vice president | 2.9 | 425.00 | 1,232.50 |
| 11/03/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated Jumpstart pre-wave preparation plan for wave three to incorporate project sponsor input | 0.3 | 380.00 | 114.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and updated proposed Deloitte resource support model and budget incorporating updated timeline and project sponsor feedback | 2.5 | 380.00 | 950.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, inventory control manager and store director at store #2206 to review vendor scorecards | 0.8 | 210.00 | 168.00 |
| 11/03/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on front-end initiatives re: cash office | 2.6 | 280.00 | 728.00 |
| 11/03/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with J. Campolo, G. Kelly, and store director at store #30 to follow-up on back-end action plans, to complete a mock mid-term certification, and to develop new action plans for the mid-term certification | 2.4 | 291.00 | 698.40 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #2286 | 2.7 | 175.00 | 472.50 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #18 to conduct back end and front end walkthrough | 1.5 | 291.00 | 436.50 |
| 11/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery and frozen departments at store #2205 | 1.6 | 175.00 | 280.00 |
| 11/03/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: front end cashier and cash office initiatives | 1.8 | 210.00 | 378.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand, V. Gallese, and K. Page to review status of wave two implementation, Jumpstart bridge plan, and chainwide roll-out timeline and resource plan | 1.5 | 380.00 | 570.00 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed re-certification at store #191 on Jumpstart back end initiatives with D. Meier | 1.4 | 175.00 | 245.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with key store personnel to review vendor scorecarding at store #89 | 1.5 | 360.00 | 540.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Developed draft wave two final certification plan for Jacksonville stores | 1.4 | 380.00 | 532.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with key personnel at store #2206 to review seafood department loss, ordering guide and production planning worksheet | 0.4 | 210.00 | 84.00 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared blank certifications and tools (key performance indicator and prior certification sheets), for check ins at stores 18 and 6 | 0.7 | 291.00 | 203.70 |
| 11/03/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed re-certification at store #191 on Jumpstart front end initiatives with M. Frenzel | 1.1 | 291.00 | 320.10 |
| 11/03/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with inventory control manager at store #30 to follow-up on direct store delivery scorecard | 1.1 | 291.00 | 320.10 |
| 11/03/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with T. Scott and key store personnel at store #89 to review department loss forms and action items | 2.1 | 360.00 | 756.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to review updated timeline and resource plan for rest of chain roll-out including Deloitte resource support | 0.3 | 380.00 | 114.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Manager | Store Program Training | Prepared for and met with key store personnel at store #194 to review backroom organization and department loss forms | 1.5 | 360.00 | 540.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated Jumpstart bridge plan in incorporate project sponsor input | 2.0 | 380.00 | 760.00 |
| 11/03/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed updated project bridge plan to ensure project sponsor feedback and edits were incorporated | 0.6 | 380.00 | 228.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with key personnel at store #2206 to review meat department loss, ordering guide and production planning worksheet | 0.7 | 210.00 | 147.00 |
| 11/03/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, inventory control manager and store director at store #2206 to review direct to store delivery vendor backstock layout | 1.4 | 210.00 | 294.00 |
| 11/03/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed Jumpstart re-certification results and daily action plans for stores #144, #5, #72, and #199 | 0.5 | 175.00 | 87.50 |
| 11/03/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/1/05 | 2.0 | 175.00 | 350.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with C. Orak and store #2286 director to perform mock back end certification re: backroom reorganization | 1.2 | 210.00 | 252.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited updated Jumpstart bridge plan prior to finalization | 0.3 | 380.00 | 114.00 |
| 11/03/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Followed up on front end action plans from previous visits and reviewed Operation Jumpstart front end initiatives with key store personnel at store #199 | 1.7 | 280.00 | 476.00 |
| 11/03/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Developed draft communication to wave two Jacksonville District Managers introducing the final certification plan and required preparation | 0.5 | 380.00 | 190.00 |
| 11/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for 11/3 for K. Page and N. Maynard | 1.6 | 175.00 | 280.00 |
| 11/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of direct to delivery and grocery departments at store #197 | 2.8 | 175.00 | 490.00 |
| 11/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: back end stocking, direct store delivery, shrink, ordering and stocking initiatives | 1.1 | 210.00 | 231.00 |
| 11/04/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two week three follow-up visits in for Orlando stores #2206, #2219, #168, #2229, #2205, #2286, #2321, #2228, #171, #168, #2320 and #2213; identified and prioritized issues for escalation | 1.2 | 380.00 | 456.00 |
| 11/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #160 | 2.6 | 175.00 | 455.00 |
| 11/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed tracking sheet for Jumpstart re-certifications in pilot and wave one stores | 0.1 | 175.00 | 17.50 |
| 11/04/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for next week's of training in stores #196, #163, #85, and #81 | 1.6 | 280.00 | 448.00 |
| 11/04/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Reviewed store #2206 and store #2286 action plans from previous day's visits | 0.4 | 210.00 | 84.00 |
| 11/04/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, R. Barrenechea, M. Himlova, A. Kendall, and C. Arnold to debrief Operation Jumpstart week 3 follow-up visits in stores #30, #2205, #2206, #2213, #2219, #2286, and #2337 to facilitate roll-out management office knowledge capture and store issue resolution | 0.9 | 380.00 | 342.00 |
| 11/04/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, R. Barrenechea, M. Himlova, A. Kendall, and C. Arnold to debrief Operation Jumpstart week 3 follow-up visits in stores #30, #2205, #2206, #2213, #2219, #2286, and #2337 to facilitate roll-out management and issue resolution | 0.9 | 380.00 | 342.00 |
| 11/04/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation Jacksonville region Jumpstart day one midterm certification results and action plans for stores #19, #60, #84, #142, #151, #163, #166, and  #196 | 2.3 | 380.00 | 874.00 |
| 11/04/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation Jacksonville region Jumpstart day two midterm certification results and action plans for stores #81, #85, #97, #159, and #180 | 1.6 | 380.00 | 608.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of dairy and frozen departments at store #2206 | 0.8 | 175.00 | 140.00 |
| 11/04/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with S. Sexton and M. Frenzel to debrief Operation Jumpstart recertifications in stores #153, #199, #144, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 380.00 | 114.00 |
| 11/04/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, R. Barrenechea, M. Himlova and A. Kendall to debrief Operation Jumpstart week 3 follow-up visits in stores #30, #2205, #2206, #2213, #2219, #2286, and #2337 to facilitate roll-out management | 0.9 | 210.00 | 189.00 |
| 11/04/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/2/05 | 1.8 | 175.00 | 315.00 |
| 11/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: front end cashier and cash office initiatives | 1.1 | 210.00 | 231.00 |
| 11/04/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed results of visits to stores #199 and #153 on 11/3 to identify future training needs | 1.7 | 280.00 | 476.00 |
| 11/04/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, M. Himlova, A. Kendall, and C. Arnold to debrief Operation Jumpstart week 3 follow-up visits in stores #30, #2205, #2206, #2213, #2219, #2286, and #2337 to facilitate roll-out management | 0.9 | 291.00 | 261.90 |
| 11/04/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, R. Barrenechea, A. Kendall, and C. Arnold to debrief Operation Jumpstart week 3 follow-up visits in stores #30, #2205, #2206, #2213, #2219, #2286, and #2337 to facilitate roll-out management and store issue resolution | 0.9 | 280.00 | 252.00 |
| 11/04/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed results of midterm certification for stores #196 and #163 on 11/1/05 | 1.3 | 280.00 | 364.00 |
| 11/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and attended back end shrink meeting at store #2321 | 1.4 | 210.00 | 294.00 |
| 11/04/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Developed a draft of the wave three implementation training team weekly schedule timeline and store visit cadence scenarios | 2.1 | 380.00 | 798.00 |
| 11/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: action plans | 0.3 | 210.00 | 63.00 |
| 11/04/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, R. Barrenechea, M. Himlova and C. Arnold to debrief Operation Jumpstart week 3 follow-up visits in stores #30, #2205, #2206, #2213, #2219, #2286, and #2337 to facilitate roll-out management and issue resolution | 0.9 | 210.00 | 189.00 |
| 11/04/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and N. Maynard re:  review Jumpstart per year annual financial contribution analysis | 0.7 | 380.00 | 266.00 |
| 11/04/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with K. Gasper to discuss midterm certification results at store #37 | 0.2 | 175.00 | 35.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/04/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese and K. Page re: review Jumpstart per year annual financial contribution analysis | 0.7 | 380.00 | 266.00 |
| 11/04/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: front end cash office | 1.2 | 210.00 | 252.00 |
| 11/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed Jumpstart re-certification results and daily action plans for stores #153, #162, #161, #195, #191, and #145 | 0.8 | 175.00 | 140.00 |
| 11/04/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed results of midterm certification for stores #85 and #81 | 2.4 | 280.00 | 672.00 |
| 11/04/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard and M. Frenzel to debrief Operation Jumpstart recertifications in stores #153, #199, #144, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 280.00 | 84.00 |
| 11/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard and S. Sexton to debrief Operation Jumpstart recertifications in stores #153, #199, #144, and #199 to facilitate roll-out management office knowledge capture and store issue resolution | 0.3 | 175.00 | 52.50 |
| 11/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of dairy, frozen, and general merchandise departments at store #197 | 1.1 | 175.00 | 192.50 |
| 11/04/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and prepared update report re: store #2321 and #2229 training issues | 2.2 | 210.00 | 462.00 |
| 11/04/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and updated Jumpstart trainer performance assessments including pilot and wave one stores implementation lessons learned | 1.5 | 380.00 | 570.00 |
| 11/04/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of direct to store delivery, grocery, and general merchandise departments at store #2206 | 2.7 | 175.00 | 472.50 |
| 11/04/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed Jumpstart daily action plans for stores #2205, #2229, #2286, #2206, and #2219 | 0.5 | 175.00 | 87.50 |
| 11/06/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: stores #6 and #18 training issues on recertification | 1.4 | 291.00 | 407.40 |
| 11/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Reviewed and communicated action plans and certification checklists from store #2287 mock certification performed on 11/04/05 | 0.4 | 210.00 | 84.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Skinner at store #151 to follow-up on back end initiative action items from midterm certification | 0.7 | 175.00 | 122.50 |
| 11/07/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #171 for Operation Jumpstart wave two week 3 | 1.2 | 280.00 | 336.00 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director to follow up on front end actions re: cashier behaviors | 0.8 | 210.00 | 168.00 |
| 11/07/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for back end mid-term certification with Winn Dixie trainers, C. Arnold, M. Himlova, S.Nadkarni, and A. Kendall | 2.6 | 291.00 | 756.60 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/07/05 | Arnold, Christopher A | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and reviewed store #2205 and #2321 front and back end training sessions with J. Martineau and D. Maloo | 2.9 | 210.00 | 609.00 |
| 11/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard and V. Gallese re: project status review, key worksteps for current project week, and resource planning | 1.2 | 380.00 | 456.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to store #180 | 0.2 | 291.00 | 58.20 |
| 11/07/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to stores #163 and #196 | 1.5 | 280.00 | 420.00 |
| 11/07/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, D. Meier, N. Maynard, and M. Frenzel to debrief wave two week 5 training follow-up in Jacksonville Region stores #142, #151, #97, #60, #19, #196, #163, #84, and #180 to facilitate roll-out management office knowledge capture and issue resolution | 1.1 | 280.00 | 308.00 |
| 11/07/05 | Himlova, Martina | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for back end mid-term certification with Winn Dixie trainers, C. Arnold, R. Barrenechea, S. Nadkarni, and A. Kendall | 2.6 | 280.00 | 728.00 |
| 11/07/05 | Tierney, Christopher J | Sr. Manager | Preparation of Fee/Expense Applications | Performed review of second interim fee application | 2.7 | 400.00 | 1,080.00 |
| 11/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to debrief B. Lane and K. Morris meeting and determine key action items | 0.8 | 380.00 | 304.00 |
| 11/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted Jumpstart trainer update memo communicating resolutions to program questions and issues raised by the team | 0.8 | 380.00 | 304.00 |
| 11/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reviewed and communicated out of stock audit results for stores #2321, #2228, #2206, #197, and #160 | 1.9 | 175.00 | 332.50 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to store #84 | 0.7 | 291.00 | 203.70 |
| 11/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a front-end mock certification of store #163 | 1.3 | 280.00 | 364.00 |
| 11/07/05 | Arnold, Christopher A | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for back end mid-term certification with Winn Dixie trainers, R. Barrenechea, M. Himlova, S.Nadkarni, and A. Kendall | 2.6 | 210.00 | 546.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with N. Hopkins, Z. Bakker, and store director to develop back end and front end action plans for store #180 for follow-up the following week | 0.5 | 291.00 | 145.50 |
| 11/07/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Conducted backroom walkthrough and follow ups at store #2219 | 1.0 | 280.00 | 280.00 |
| 11/07/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, K. Morris, and N. Maynard to review wave two Jacksonville Region final certification documents and discuss overall wave two implementation status update | 1.3 | 380.00 | 494.00 |
| 11/07/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for front end mid-term certification with Winn Dixie trainers, C. Arnold, R. Barrenechea, S.Nadkarni, and M. Himlova | 1.2 | 210.00 | 252.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/07/05 | Himlova, Martina | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for front end mid-term certification with Winn Dixie trainers, C. Arnold, R. Barrenechea, S.Nadkarni, and A. Kendall | 1.2 | 280.00 | 336.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with E. Stanton to discuss progress on action items from midterm certifications in stores #142, #151, and #37 and store follow-up schedule for following day | 1.2 | 175.00 | 210.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and key store personnel at store #142 to follow-up on back end initiative action items from midterm certification | 1.5 | 175.00 | 262.50 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director to follow up on back end action plans re: backroom reorganization | 0.6 | 210.00 | 126.00 |
| 11/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a front-end mock certification of store #196 | 0.8 | 280.00 | 224.00 |
| 11/07/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator results for stores #171 and #2219 | 0.7 | 280.00 | 196.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed Jumpstart recertification results and daily action plans for wave one stores and store #103 | 2.9 | 175.00 | 507.50 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and conducted mock certification at store #180 on Operation Jumpstart front end initiatives with N. Hopkins and key store personnel | 1.5 | 291.00 | 436.50 |
| 11/07/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2219 for Operation Jumpstart wave two week 3 | 1.1 | 280.00 | 308.00 |
| 11/07/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Updated and finalized Jumpstart final certification plan for Jacksonville stores to incorporate input from K. Morris and B. Lane | 0.6 | 380.00 | 228.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and store director at store #142 to develop action plans for follow-up in preparation for final certification | 0.2 | 175.00 | 35.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and conducted portion of mock certification at store #84 on Operation Jumpstart front end initiatives with Z. Bakker and key store personnel | 0.9 | 291.00 | 261.90 |
| 11/07/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Reviewed midterm certification results and action plans from stores #19, #60, #159 and #97 to prepare for final certification | 1.2 | 291.00 | 349.20 |
| 11/07/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Conducted backroom walkthrough and follow ups at store #171 | 1.2 | 280.00 | 336.00 |
| 11/07/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/3/05 | 2.2 | 175.00 | 385.00 |
| 11/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a back-end mock certification of store #196 | 0.8 | 280.00 | 224.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared common eye training session material for back end and front end mid-term certification in Orlando region | 2.1 | 360.00 | 756.00 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director to follow up on back end action plans re: stocking productivity | 0.7 | 210.00 | 147.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for back end and mid-term certification with Winn Dixie trainers, C. Arnold, R. Barrenechea, A.Kendall, and M. Himlova | 2.6 | 360.00 | 936.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and conducted portion of mock certification at store #180 on Operation Jumpstart back end initiatives with Z. Bakker and key store personnel | 0.7 | 291.00 | 203.70 |
| 11/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reviewed and communicated out of stock audit results for stores #2337, #2289, #2219, #2205, and #2286 | 1.8 | 175.00 | 315.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and key store personnel at store #142 to follow-up on front end initiative action items from midterm certification | 0.4 | 175.00 | 70.00 |
| 11/07/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/4/05 | 1.9 | 175.00 | 332.50 |
| 11/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized field trainer status update report for 11/4 for K. Page and N. Maynard | 1.4 | 175.00 | 245.00 |
| 11/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and V. Gallese re:  project status review, key worksteps for current project week, and resource planning | 1.2 | 380.00 | 456.00 |
| 11/07/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, E. Stanton, D. Meier, S. Sexton, and M. Frenzel to debrief wave two week 5 training follow-up in Jacksonville Region stores #142, #151, #97, #60, #19, #196, #163, #84, and #180 to facilitate roll-out and issue resolution | 1.1 | 380.00 | 418.00 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Collected key performance indicators at store #2287 | 0.2 | 210.00 | 42.00 |
| 11/07/05 | Arnold, Christopher A | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for front end mid-term certification with Winn Dixie trainers, R. Barrenechea, M. Himlova, and A. Kendall | 1.2 | 210.00 | 252.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to store #12 | 0.5 | 291.00 | 145.50 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #151 for Operation Jumpstart wave two week four | 0.8 | 175.00 | 140.00 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director to follow up on back end action plans re: shrink | 0.7 | 210.00 | 147.00 |
| 11/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to debrief B. Lane and K. Morris meeting and determine key action items | 0.8 | 380.00 | 304.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and conducted walk through of backroom at store #12 with Z. Bakker | 0.5 | 291.00 | 145.50 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, D. Meier, S. Sexton, and N. Maynard to debrief wave two week 5 training follow-up in Jacksonville Region stores #142, #151, #97, #60, #19, #196, #163, #84, and #180 to facilitate roll-out | 1.1 | 175.00 | 192.50 |
| 11/07/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted revisions to second interim fee application narrative and application terms based on feedback from C.Tierney, T.Forcum | 2.9 | 360.00 | 1,044.00 |
| 11/07/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Hoopes to discuss week's training schedule and priorities | 0.4 | 291.00 | 116.40 |
| 11/07/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, K. Morris, and K. Page to review wave two Jacksonville region final certification documents and discuss overall wave two implementation status update | 1.3 | 380.00 | 494.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/07/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for front end mid-term certification with Winn Dixie trainers, C. Arnold, R. Barrenechea, A.Kendall, and M. Himlova | 1.2 | 360.00 | 432.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #84 and store #180 for Operation Jumpstart two week-ending 11/2/05 | 0.7 | 291.00 | 203.70 |
| 11/07/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and created plan for completing out of stock audits in Orlando region post mid-term certification | 2.3 | 360.00 | 828.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed midterm certification results and corresponding action plans for store #84, #180, and #166 in preparation for follow-up visits this week | 0.5 | 291.00 | 145.50 |
| 11/07/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Provided final revisions to second interim fee application, final creation of schedules for filing with the court via Debtor counsel, and drafting of cover materials re: same | 2.5 | 360.00 | 900.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained inventory control manager at store #84 on Operation Jumpstart initiatives re: out of stock audit and vendor scorecard processes | 0.8 | 291.00 | 232.80 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart follow-up on action items at store #151 in preparation for final certification | 0.3 | 175.00 | 52.50 |
| 11/07/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, D. Meier, S. Sexton, and M. Frenzel to debrief wave two week 5 training follow-up in Jacksonville region stores #142, #151, #97, #60, #19, #196, #163, #84, and #180 to facilitate roll-out and issue resolution | 1.1 | 380.00 | 418.00 |
| 11/07/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with S. Sherwood to discuss the week's training schedule and priorities | 0.7 | 291.00 | 203.70 |
| 11/07/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #19 to review and follow-up on progress since midterm certification | 1.8 | 291.00 | 523.80 |
| 11/07/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Campolo to review mid-term certification plan for stores #160 and #197 | 1.4 | 291.00 | 407.40 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Collected key performance indicator results from store #142 for Operation Jumpstart wave two week four | 0.4 | 175.00 | 70.00 |
| 11/07/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, N. Maynard, S. Sexton, and M. Frenzel to debrief wave two week 5 training follow-up in Jacksonville Region stores #142, #151, #97, #60, #19, #196, #163, #84, and #180 to facilitate roll-out management and issue resolution | 1.1 | 291.00 | 320.10 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared key performance indicators tracking sheets and certification checklists for store #2287 follow-up visit | 0.4 | 210.00 | 84.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and store director at store #151 to discuss progress and status of action items from midterm certification | 0.6 | 175.00 | 105.00 |
| 11/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 18 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 2.2 | 380.00 | 836.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/07/05 | Bearse, Scott F | Director | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard, V. Gallese, and K. Page to review end of wave two implementation preliminary resource transition | 0.5 | 476.00 | 238.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, and key store personnel at store #151 to follow-up on front end initiative action items from midterm certification | 1.3 | 175.00 | 227.50 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Conducted informal observations of front end operations and cashiers' behaviors at store #12 | 0.3 | 291.00 | 87.30 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with store director and co-manager to develop back end and front end action plans for store #84 for follow-up the following week | 0.8 | 291.00 | 232.80 |
| 11/07/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for back end mid-term certification with Winn Dixie trainers, C. Arnold, R. Barrenechea, S.Nadkarni, and M. Himlova | 2.6 | 210.00 | 546.00 |
| 11/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted and sent Jumpstart pilot and wave one financial per store benefit calculation communication to project team | 0.7 | 380.00 | 266.00 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with Z. Bakker and N. Hopkins to discuss midterm certification results in stores # 84, 180, and 166 | 0.2 | 291.00 | 58.20 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with M. Frenzel to discuss progress on action items from midterm certifications in stores #142, #151, and #37 and store follow-up schedule for following day | 1.2 | 291.00 | 349.20 |
| 11/07/05 | Forcum, Anthony D | Principal | Preparation of Fee/Expense Applications | Reviewed final draft materials related to second interim fee application | 1.0 | 530.00 | 530.00 |
| 11/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart follow-up on action items at store #142 in preparation for final certification | 0.5 | 175.00 | 87.50 |
| 11/07/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and N. Maynard re:  project status review, key worksteps for current project week, and resource planning | 1.2 | 425.00 | 510.00 |
| 11/07/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #60  to review and follow-up on progress since midterm certification | 2.8 | 291.00 | 814.80 |
| 11/07/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #197 for Operation Jumpstart wave two week #4 | 1.2 | 291.00 | 349.20 |
| 11/07/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and participated in Operation Jumpstart Orlando region common eye training session for front end mid-term certification with Winn Dixie trainers, C. Arnold, M. Himlova, S.Nadkarni, and A. Kendall | 1.2 | 291.00 | 349.20 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director to follow up on back end action plans re: direct to store delivery | 0.7 | 210.00 | 147.00 |
| 11/07/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance, C. Orak and store #2287 director to follow up on front end actions re: documentation binder | 0.5 | 210.00 | 105.00 |
| 11/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a back-end mock certification of store #163 | 1.1 | 280.00 | 308.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 18 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 1.8 | 380.00 | 684.00 |
| 11/07/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #160 for Operation Jumpstart wave two week #4 | 1.8 | 291.00 | 523.80 |
| 11/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, N. Maynard, D. Meier, S. Sexton, and M. Frenzel to debrief wave two week 5 training follow-up in Jacksonville Region stores #142, #151, #97, #60, #19, #196, #163, #84, and #180 to facilitate roll-out management office knowledge capture and store issue resolution | 1.1 | 291.00 | 320.10 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted document outlining chainwide roll-out high-level roles and responsibilities for field trainers and program management office | 1.7 | 380.00 | 646.00 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with store #2286 director to perform front end midterm certification | 1.6 | 210.00 | 336.00 |
| 11/08/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a front-end mock certification at store #85 | 1.2 | 280.00 | 336.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton at store #151 to review midterm certification results and resulting action items | 0.3 | 175.00 | 52.50 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper to debrief store follow-up visits in stores #37 and #151 | 0.5 | 175.00 | 87.50 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with A. Kendall to review Jumpstart wave one implementation trainer performance | 0.5 | 380.00 | 190.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Reviewed re-certification results and action plans for wave 1 stores | 2.5 | 360.00 | 900.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with co-managers at store #37 to review the use of the production planning tool in the meat, seafood, deli, and bakery departments | 0.3 | 291.00 | 87.30 |
| 11/08/05 | Nadkarni, Shrikedar S | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to discuss project results and out of stock audit plans | 1.1 | 360.00 | 396.00 |
| 11/08/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2213 for Operation Jumpstart wave two week 3 | 0.5 | 280.00 | 140.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2205 on Operation Jumpstart front end initiatives | 1.1 | 210.00 | 231.00 |
| 11/08/05 | Bearse, Scott F | Director | Store Roll-Out Management Office | Prepared for and met with N. Maynard, K. Page, M. Himlova, A. Kendall, C. Arnold, J. Cole, and R. Barrenchea to review Orlando Region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 476.00 | 380.80 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to debrief project sponsor update meeting and develop key action items | 1.1 | 380.00 | 418.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and created action plans for Orlando region teams to address high out of stock areas | 2.8 | 360.00 | 1,008.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel at store #151 to review midterm certifcation results and resulting action items | 0.3 | 291.00 | 87.30 |
| 11/08/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2219 on Operation Jumpstart back end initiatives | 2.7 | 280.00 | 756.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea to review Jumpstart pilot and wave one implementation trainer performance | 0.6 | 380.00 | 228.00 |
| 11/08/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, K. Nadkarni, N. Maynard, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 37, 159, 97, 19, 81, 85, and 151 to facilitate roll-out management office knowledge capture and issue resolution | 0.4 | 291.00 | 116.40 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Continued collection of key performance indicator results from store #142 for Operation Jumpstart wave two week four | 0.7 | 175.00 | 122.50 |
| 11/08/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and N. Maynard to review the current draft timeline and resource plan for rest of chain roll-out | 1.8 | 380.00 | 684.00 |
| 11/08/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with S. Bearse, N. Maynard, M. Himlova, A. Kendall, C. Arnold, J. Cole, and R. Barrenchea to review Orlando Region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 380.00 | 304.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss strategy to address issues with Jumpstart program re: store director at store #151 | 0.3 | 291.00 | 87.30 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance and store director at #2286 to draft action plans for gaps identified in midterm back end and front end certification | 0.5 | 210.00 | 105.00 |
| 11/08/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to debrief Project Sponsor update meeting and develop key action items | 1.1 | 380.00 | 418.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results at store #2229 | 0.7 | 210.00 | 147.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, N. Maynard, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores # 37, 159, 97, 19, 81, 85, and 151 to facilitate roll-out management office knowledge capture and issue resolution | 0.4 | 360.00 | 144.00 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, K. Nadkarni, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 37, 159, 97, 19, 81, 85, and 151 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 380.00 | 152.00 |
| 11/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, M. Himlova, A. Kendall, C. Arnold, N. Maynard, and R. Barrenchea to review Orlando Region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 175.00 | 140.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton and co-manager at store #37 to review midterm certification results and resulting action items | 0.8 | 175.00 | 140.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared out of stock summary for all Operation Jumpstart wave two Orlando region stores and report of observations from stores #2337, #2289, #2219, #2205, #2286, #2321, #2228, #2206, #197, and #160 | 2.3 | 175.00 | 402.50 |
| 11/08/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared and met with key store personnel at store #159 to review and follow-up on progress since midterm certification re: direct to store delivery vendor management, backroom organization, and shrink | 2.5 | 291.00 | 727.50 |
| 11/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #197 on Operation Jumpstart front-end initiatives | 1.7 | 291.00 | 494.70 |
| 11/08/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and collected key performance indicator results from stores #19, #159, and #97 for Operation Jumpstart wave two week 5 | 2.5 | 291.00 | 727.50 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2286 on Operation Jumpstart back end initiatives re: ordering and vendor management | 1.6 | 210.00 | 336.00 |
| 11/08/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted and sent communication of Jacksonville wave two mid-term results to Jumpstart project leadership, regional vice president, and district manager | 1.2 | 380.00 | 456.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to review progress on front end initiatives at store #37 since midterm certification | 0.8 | 291.00 | 232.80 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2205 on Operation Jumpstart back end initiatives | 2.4 | 210.00 | 504.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, K. Nadkarni, D. Meier, S. Sexton, and N. Maynard to debrief Jumpstart wave 2 week 5 follow-up in stores 37, 159, 97, 19, 81, 85, and 151 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 175.00 | 70.00 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review Jumpstart wave one implementation trainer performance | 0.5 | 210.00 | 105.00 |
| 11/08/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #97 to review and follow-up on progress since midterm certification re: direct to store delivery vendor management, backroom reorganization and ordering | 1.4 | 291.00 | 407.40 |
| 11/08/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed prior week's wave one and pilot store recertification results by district manager and identified high priority stores for follow-up visits | 1.8 | 380.00 | 684.00 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance and store #2287 director to perform midterm certification on Operation Jumpstart back end initiatives | 2.8 | 210.00 | 588.00 |
| 11/08/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, N. Maynard, A. Kendall, C. Arnold, J. Cole, and R. Barrenchea to review Orlando Region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 280.00 | 224.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to review progress on backroom initiatives at store #37 since midterm certification | 0.5 | 175.00 | 87.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and developed action plans for store #2337 for final certification with store director | 1.5 | 210.00 | 315.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for Jumpstart follow-up on action items at store #37 in preparation for final certification | 0.7 | 291.00 | 203.70 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and K. Gasper to debrief store follow-up visits in stores #37 and #151 | 0.5 | 291.00 | 145.50 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and store director at store #151 re: steps toward achieving final certification | 1.6 | 291.00 | 465.60 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to review progress on front end initiatives at store #37 since midterm certification | 0.8 | 175.00 | 140.00 |
| 11/08/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared production planning tools for store #37 for E. Stanton | 0.4 | 175.00 | 70.00 |
| 11/08/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel at store #85 on front-end initiatives re: sweeps and cash office roles and responsibilities | 1.3 | 280.00 | 364.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with co-manager and assistant manager at store #12 to discuss front end scheduling concerns | 0.2 | 291.00 | 58.20 |
| 11/08/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2219 on Operation Jumpstart front end initiatives | 2.7 | 280.00 | 756.00 |
| 11/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #160 on Operation Jumpstart front-end initiatives | 2.2 | 291.00 | 640.20 |
| 11/08/05 | Bearse, Scott F | Director | Meeting with Professionals re: Case Status and Developing Strategy | Reviewed project results and metrics for model stores | 2.0 | 476.00 | 952.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker, T. Scott, and co-manager at store #12 to review front end documentation binder to determine adherence to cash register sweeps and manager on duty accountability for cash office processes | 0.7 | 291.00 | 203.70 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance and store director at #2287 to draft action plans for gaps identified in midterm back end and front end certification | 0.7 | 210.00 | 147.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed key performance indicator results from store #166 | 0.3 | 291.00 | 87.30 |
| 11/08/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a back-end mock certification at store #85 | 1.8 | 280.00 | 504.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for Jumpstart follow-up on action items at store #37 in preparation for final certification | 0.6 | 175.00 | 105.00 |
| 11/08/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #97 to review and follow-up on progress since midterm certification re: sweeps, front end management and cashier behaviors | 1.3 | 291.00 | 378.30 |
| 11/08/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel at store #85 on back-end initiatives re: out of stock audits and vendor scorecards | 1.8 | 280.00 | 504.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Reviewed progress on backroom initiatives at store #151 since midterm certification | 0.3 | 175.00 | 52.50 |
| 11/08/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2213 on Operation Jumpstart back end initiatives | 2.4 | 280.00 | 672.00 |
| 11/08/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2213 on Operation Jumpstart front end initiatives | 2.3 | 280.00 | 644.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, and co-manager at store #37 to develop action plans for follow-up in preparation for final certification | 0.3 | 291.00 | 87.30 |
| 11/08/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and developed methodology for revisitation of wave one and pilot stores for K. Page | 0.9 | 291.00 | 261.90 |
| 11/08/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared blank folders and copies of midterm certification results and blank final certification forms for Operation Jumpstart wave two Jacksonville region stores | 2.6 | 175.00 | 455.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and developed action plans for store #2205 for final certification with store director | 0.6 | 210.00 | 126.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, M. Himlova, A. Kendall, N. Maynard, J. Cole, and R. Barrenchea to review Orlando Region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 210.00 | 168.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2337 on Operation Jumpstart back end initiatives | 2.6 | 210.00 | 546.00 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with store #2287 director to perform front end midterm certification on Operation Jumpstart front end initiatives | 1.0 | 210.00 | 210.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and K. Gasper to discuss strategy for store follow-up visits following visit to store #37 | 0.2 | 291.00 | 58.20 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, and store director at store #151 re: steps toward achieving final certification | 1.6 | 175.00 | 280.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel and co-manager at store #37 to review midterm certifcation results and resulting action items | 0.8 | 291.00 | 232.80 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted and sent program management office resource transition action items list for current week | 0.3 | 380.00 | 114.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Reviewed results of out of stock audits conducted in Orlando region and highlighted trouble areas | 2.6 | 360.00 | 936.00 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, M. Himlova, N. Maynard, C. Arnold, J. Cole, and R. Barrenchea to review Orlando Region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 210.00 | 168.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed action plans and mid-term certification report re:  store #2205 and #2337 training issues | 0.8 | 210.00 | 168.00 |
| 11/08/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and developed presentation and outline for revisitation of wave one and pilot stores for K. Page | 1.5 | 291.00 | 436.50 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper to discuss strategy for store follow-up visits following visit to store #37 | 0.2 | 175.00 | 35.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, N. Maynard, A. Kendall, C. Arnold, J. Cole, and M. Himlova to review Orlando Region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 291.00 | 232.80 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed Jumpstart daily action plans for stores #37 and #142 | 0.3 | 175.00 | 52.50 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to review progress on backroom initiatives at store #37 since midterm certification | 0.5 | 291.00 | 145.50 |
| 11/08/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly and J. Campolo to discuss results of mid-term certification at store #160 and develop action plans for final certification | 0.7 | 291.00 | 203.70 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker and store director at store #12 to introduce the Jumpstart program and discuss store's progress on pre-work action items | 1.0 | 291.00 | 291.00 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and update timeline and resource plan for rest of chain roll-out to include additional detail requested by poject sponsor | 2.5 | 380.00 | 950.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed store #2229, 2337 and 2205 key performance indicators training issues | 0.3 | 210.00 | 63.00 |
| 11/08/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Nadkarni, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 37, 159, 97, 19, 81, 85, and 151 to facilitate roll-out management office knowledge capture and store issue resolution | 0.4 | 380.00 | 152.00 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, M. Himlova, A. Kendall, C. Arnold, J. Cole, and R. Barrenchea to review Orlando region wave two implementation day one midterm certification in stores #160, #197, #2205, #2286, #2287, and #2337 | 0.8 | 380.00 | 304.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for follow-up visit to store #12 to assess progress made on pre-work action items | 0.7 | 291.00 | 203.70 |
| 11/08/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to store #85 | 1.1 | 280.00 | 308.00 |
| 11/08/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2337 on Operation Jumpstart front end initiatives | 1.1 | 210.00 | 231.00 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott and Z. Bakker to discuss potential follow-up scenarios for store #12 to help re-introduce Jumpstart in that store | 0.5 | 291.00 | 145.50 |
| 11/08/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Collected key performance indicators at store #85 | 0.9 | 280.00 | 252.00 |
| 11/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store performance database with Operation Jumpstart wave two Orlando region out of stock results from 11/1 to 11/4/05 | 2.1 | 175.00 | 367.50 |
| 11/08/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, K. Nadkarni, D. Meier, N. Maynard, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 37, 159, 97, 19, 81, 85, and 151 to facilitate roll-out management office knowledge capture and issue resolution | 0.4 | 280.00 | 112.00 |
| 11/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review Jumpstart pilot and wave one implementation trainer performance | 0.6 | 291.00 | 174.60 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicators at store #2211 | 0.7 | 210.00 | 147.00 |
| 11/08/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted updated memo to B. Lane and K. Morris re: issues communicated by field trainers regarding the progress of Jumpstart in Jacksonville wave two store #151 | 0.4 | 380.00 | 152.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to discuss strategy to address issues with Jumpstart program re: store director at store #151 | 0.3 | 175.00 | 52.50 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, and co-manager at store #37 to develop action plans for follow-up in preparation for final certification | 0.3 | 175.00 | 52.50 |
| 11/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2286 on Operation Jumpstart back end initiatives re: shrink, backroom organization, and stocking productivity | 2.1 | 210.00 | 441.00 |
| 11/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted and sent program management office post-wave two implementation project plan email communication | 1.1 | 380.00 | 418.00 |
| 11/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #160 on Operation Jumpstart back-end initiatives | 2.8 | 291.00 | 814.80 |
| 11/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott and front end manager at store #12 to review adherence to front-end Jumpstart initiatives since initial training | 0.8 | 291.00 | 232.80 |
| 11/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store performance database with Operation Jumpstart wave two store data | 0.8 | 175.00 | 140.00 |
| 11/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results from Jumpstart wave two week four for stores #151, #37, and #142 | 0.4 | 175.00 | 70.00 |
| 11/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #197 on Operation Jumpstart back-end initiatives | 2.3 | 291.00 | 669.30 |
| 11/08/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and K. Page to review the current draft timeline and resource plan for rest of chain roll-out | 1.8 | 380.00 | 684.00 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store financial database with fiscal year 2006 week 17 and 18 labor data, period 3 perishable shrink data, and week 16 and 17 sales data | 2.6 | 175.00 | 455.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, D. Skinner, and store director at store #37 re: steps toward achieving final certification | 1.1 | 291.00 | 320.10 |
| 11/09/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel at store #81 on back-end initiatives re: out of stock audits and vendor scorecards | 1.4 | 280.00 | 392.00 |
| 11/09/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, M. Himlova, C. Arnold, and K. Nadkarni to debrief Operation Jumpstart midterm certification in stores #2321, #2320, #171, #2228, #2206, #2211 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 380.00 | 228.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, D. Skinner, K. Gasper, and key perishable department personnel at store #37 to follow-up and retrain on production planning and department loss | 0.8 | 175.00 | 140.00 |
| 11/09/05 | Forcum, Anthony D | Principal | Meeting with Professionals re: Case Status and Developing Strategy | Reviewed second interim fee application as filed | 1.0 | 530.00 | 530.00 |
| 11/09/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #30 on Operation Jumpstart front-end initiatives | 2.1 | 291.00 | 611.10 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared blank folders for Operation Jumpstart wave two Orlando region final certifications | 1.3 | 175.00 | 227.50 |
| 11/09/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #167 to review and follow-up on recertification results | 0.9 | 291.00 | 261.90 |
| 11/09/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed back end documentation for stocking productivity and transferred all updated documentation to project repository | 1.1 | 360.00 | 396.00 |
| 11/09/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and updated presentation and plan for revisitation of wave one and pilot stores during current week | 0.4 | 380.00 | 152.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Hopkins at store #12 to review and follow-up on store schedule and schedule quality reports and identify issues | 1.7 | 291.00 | 494.70 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2320 on Operation Jumpstart front end initiatives | 2.2 | 210.00 | 462.00 |
| 11/09/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Summarized key performance indicators from stores #160, #197, #30, and #168 and prepared report for program management office | 0.4 | 291.00 | 116.40 |
| 11/09/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #97 to review and follow-up on progress since midterm certification re: cashier performance program | 0.7 | 291.00 | 203.70 |
| 11/09/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #30 on Operation Jumpstart back-end initiatives | 2.3 | 291.00 | 669.30 |
| 11/09/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and created agenda for mid-term debrief conference call | 2.8 | 360.00 | 1,008.00 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, D. Skinner, and K. Gasper to debrief Jumpstart wave 2 week 5 visits to store #37 | 0.4 | 175.00 | 70.00 |
| 11/09/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, M. Himlova, C. Arnold, and K. Nadkarni to debrief Operation Jumpstart midterm certification in stores #2321, #2320, #171, #2228, #2206, #2211 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 380.00 | 228.00 |
| 11/09/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2228 on Operation Jumpstart front end initiatives | 2.1 | 280.00 | 588.00 |
| 11/09/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly and J. Campolo to discuss results of mid-term certification at store #30 and develop action plans for final certification | 0.5 | 291.00 | 145.50 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2321 on Operation Jumpstart front end initiatives | 2.5 | 210.00 | 525.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton and K. Gasper to follow-up and review progress on front end initiatives at store #37 and discuss status of store #12 | 0.6 | 175.00 | 105.00 |
| 11/09/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, J. Cole, K. Nadkarni, N. Maynard, M. Frenzel, S. Sexton, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 291.00 | 261.90 |
| 11/09/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #2213 and #2228 | 0.5 | 280.00 | 140.00 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2321 on Operation Jumpstart back end initiatives | 1.4 | 210.00 | 294.00 |
| 11/09/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2228 on Operation Jumpstart back end initiatives | 2.4 | 280.00 | 672.00 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, N. Maynard, K. Nadkarni, D. Meier, M. Frenzel, S. Sexton, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 175.00 | 157.50 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2320 on Operation Jumpstart back end initiatives | 1.4 | 210.00 | 294.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, C. Orak and store #2211 director to perform midterm certification on Operation Jumpstart front end initiatives | 1.1 | 210.00 | 231.00 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and developed action plans for store #2321 for final certification with store director | 0.4 | 210.00 | 84.00 |
| 11/09/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and updated draft agenda for Jumpstart team all-hands conference call  on 11/11/2005 | 0.3 | 380.00 | 114.00 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, D. Skinner, and K. Gasper to discuss strategy for additional wave 2 week 5 follow-up in stores #37 and #142 | 0.2 | 175.00 | 35.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, C. Orak and store #2206 director to perform back end midterm certification re: direct to store delivery vendor management, ordering, and shrink | 2.3 | 210.00 | 483.00 |
| 11/09/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a front-end mock certification at store #81 | 1.8 | 280.00 | 504.00 |
| 11/09/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 18 key performance indicator data for 33 wave two implementation stores | 2.1 | 380.00 | 798.00 |
| 11/09/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with S. Bearse and K. Page to review approach, objectives, resources, and timing document for Jumpstart bridge period and chainwide roll-out plan | 1.3 | 380.00 | 494.00 |
| 11/09/05 | Bearse, Scott F | Director | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, V. Gallese, N. Maynard, and K. Page to review current project, bridge period, and chainwide roll-out status and next steps | 1.0 | 476.00 | 476.00 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, M. Himlova, N. Maynard, and K. Nadkarni to debrief Operation Jumpstart midterm certification in stores #2321, #2320, #171, #2228, #2206, #2211 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 210.00 | 126.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/09/05 | Page, Kristi D | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, V. Gallese, S. Bearse, and N. Maynard to review current project, bridge period, and chainwide roll-out status and next steps | 1.0 | 380.00 | 380.00 |
| 11/09/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and N. Maynard to review wave two implementation status and resolve current Jumpstart issues | 0.7 | 380.00 | 266.00 |
| 11/09/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #171 on Operation Jumpstart back end initiatives | 2.9 | 280.00 | 812.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel, K. Gasper, and D. Skinner at store #37 to debrief Jumpstart wave 2 week 5 follow-up visits in stores #37 and #151 | 0.5 | 291.00 | 145.50 |
| 11/09/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted detailed project activities for chainwide roll-out program management office | 0.7 | 380.00 | 266.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, C. Orak and store #2206 director to perform midterm certification on Operation Jumpstart back end initiatives re: backroom reorganization and stocking productivity | 2.2 | 210.00 | 462.00 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, J. Cole, K. Nadkarni, D. Meier, N. Maynard, S. Sexton, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 175.00 | 157.50 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, K. Gasper, and D. Skinner at store #37 to debrief Jumpstart wave 2 week 5 follow-up visits in stores #37 and #151 | 0.5 | 175.00 | 87.50 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared final certification folders for stores #84, #166, and #180 | 1.1 | 175.00 | 192.50 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for follow up visit to store #12 to develop plan for improving front end scheduling | 0.3 | 291.00 | 87.30 |
| 11/09/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, N. Maynard, C. Arnold, and K. Nadkarni to debrief Operation Jumpstart midterm certification in stores #2321, #2320, #171, #2228, #2206, #2211 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 280.00 | 168.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel, D. Skinner, and K. Gasper to debrief Jumpstart wave 2 week 5 visits to store #37 | 0.4 | 291.00 | 116.40 |
| 11/09/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with S. Bearse and N. Maynard to review approach, objectives, resources, and timing document for Jumpstart bridge period and chainwide roll-out plan | 1.3 | 380.00 | 494.00 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to discuss key points for discussion with store director at store #37 re: Jumpstart certification | 0.3 | 175.00 | 52.50 |
| 11/09/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, J. Cole, K. Nadkarni, D. Meier, M. Frenzel, S. Sexton, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 380.00 | 342.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, C. Orak and store #2206 director to perform midterm certification on Operation Jumpstart front end initiatives | 1.4 | 210.00 | 294.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/09/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Edited and updated approach, objectives, resources, and timing document for Jumpstart bridge period and chainwide roll-out plan | 2.2 | 380.00 | 836.00 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared final certification folders for stores #151, #142, and #37 | 1.5 | 175.00 | 262.50 |
| 11/09/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #168 on Operation Jumpstart front-end initiatives | 2.8 | 291.00 | 814.80 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and K. Gasper re: follow-up and review progress on front end initiatives at store #37 and discuss status of store #12 | 0.6 | 291.00 | 174.60 |
| 11/09/05 | Maynard, Nicholas W | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, V. Gallese, S. Bearse, and K. Page to review current project, bridge period, and chainwide roll-out status and next steps | 1.0 | 380.00 | 380.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel, D. Skinner, and K. Gasper to discuss strategy for additional wave 2 week 5 follow-up in stores #37 and #142 | 0.2 | 291.00 | 58.20 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared update report re: stores #37, #142, and #142 Jumpstart wave 2 week 5 issues | 0.6 | 175.00 | 105.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, M. Himlova, C. Arnold, and K. Nadkarni to debrief Operation Jumpstart midterm certification in stores #2321, #2320, #171, #2228, #2206, #2211 to facilitate roll-out management office knowledge capture and store issue resolution | 0.6 | 210.00 | 126.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Reviewed and communicated key performance indicator metrics results for stores #2206, #2211, #2286 and #2287 | 0.8 | 210.00 | 168.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, M. Himlova, C. Arnold, and N. Maynard to debrief Operation Jumpstart midterm certification in stores #2321, #2320, #171, #2228, #2206, #2211 to facilitate roll-out management office knowledge capture and issue resolution | 0.6 | 360.00 | 216.00 |
| 11/09/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Campolo to discuss results of mid-term certification at store #168 and develop action plans for final certification | 0.8 | 291.00 | 232.80 |
| 11/09/05 | Forcum, Anthony D | Principal | Preparation of Fee/Expense Applications | Provided project administration and oversight | 0.5 | 530.00 | 265.00 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated Operation Jumpstart wave two baseline scorecard with the latest labor and sales data | 1.6 | 175.00 | 280.00 |
| 11/09/05 | Bearse, Scott F | Director | Store Program Management Office (PMO) | Developed and documented project approach for next phase of work for review by management | 2.0 | 476.00 | 952.00 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared final certification folders for stores #196, #163, #85, #81, #19, #60, #97, and #159 | 2.8 | 175.00 | 490.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Created visit schedule for wave 1 stores based on re-certification results | 1.3 | 360.00 | 468.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, C. Orak and store #2211 director to perform midterm certification on Operation Jumpstart back end initiatives | 2.8 | 210.00 | 588.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/09/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Drafted and sent communication to project management concerning out of stock improvement areas for Orland region stores | 2.3 | 360.00 | 828.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed results of visit to store #166 on 11/9/05 | 0.5 | 291.00 | 145.50 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and developed action plans for store #2320 for final certification with store director | 0.8 | 210.00 | 168.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott and Z. Bakker to develop a go-forward plan for improving front end scheduling | 1.3 | 291.00 | 378.30 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, D. Skinner, K. Gasper, and key perishable department personnel at store #37 to follow-up and retrain on production planning and department loss | 0.8 | 291.00 | 232.80 |
| 11/09/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #19 to review and follow-up on progress since midterm certification re: direct to store delivery vendor management and front end | 2.8 | 291.00 | 814.80 |
| 11/09/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Performed quality assurance on Operation Jumpstart wave two baseline scorecard | 1.0 | 175.00 | 175.00 |
| 11/09/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with S. Bearse, N. Maynard, J. Cole, K. Nadkarni, D. Meier, M. Frenzel, S. Sexton, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 380.00 | 342.00 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results at store #2289 | 1.2 | 210.00 | 252.00 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed midterm certification results and daily action plans for stores #2205, #160, #30, and #2337 | 1.2 | 175.00 | 210.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss key points for discussion with store director at store #37 re: Jumpstart certification | 0.3 | 291.00 | 87.30 |
| 11/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to store #81 | 1.1 | 280.00 | 308.00 |
| 11/09/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2228 for Operation Jumpstart wave two week 3 | 0.5 | 280.00 | 140.00 |
| 11/09/05 | Bearse, Scott F | Director | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to review approach, objectives, resources, and timing document for Jumpstart bridge period and chainwide roll-out plan | 1.3 | 476.00 | 618.80 |
| 11/09/05 | Bearse, Scott F | Director | Store Roll-Out Management Office | Prepared for and met with N. Maynard, K. Page, J. Cole, K. Nadkarni, D. Meier, M. Frenzel, S. Sexton, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 476.00 | 428.40 |
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, T. Myers, K. Gasper, and D. Skinner to discuss status of Jumpstart initiatives in store #37 | 0.3 | 175.00 | 52.50 |
| 11/09/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Campolo, G. Kelly and store director to conduct midterm certification at store #168 on Operation Jumpstart back-end initiatives | 2.8 | 291.00 | 814.80 |
| 11/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, J. Cole, K. Nadkarni, D. Meier, M. Frenzel, N. Maynard, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 280.00 | 252.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/09/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/7/05 | 1.9 | 175.00 | 332.50 |
| 11/09/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, J. Cole, N. Maynard, D. Meier, M. Frenzel, S. Sexton, and E. Stanton to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 360.00 | 324.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance and store #2211 to draft action plans for gaps identified in midterm back end and front end certification | 0.7 | 210.00 | 147.00 |
| 11/09/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a back-end mock certification at store #81 | 2.9 | 280.00 | 812.00 |
| 11/09/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with K. Sevearance and store #2206 to draft action plans for gaps identified in midterm back end and front end certification | 0.3 | 210.00 | 63.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Bearse, K. Page, J. Cole, K. Nadkarni, D. Meier, M. Frenzel, S. Sexton, and N. Maynard to review and debrief Jacksonville region week 5 store visits and go forward plan for the remainder of wave two and beyond | 0.9 | 291.00 | 261.90 |
| 11/09/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Sherwood and S. Hoopes to discuss pre-certification schedule for 11/10 and 11/11/05 | 0.9 | 291.00 | 261.90 |
| 11/09/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated and sent to wave two implementation training teams Jumpstart wave two trainer key performance indicator labor metric scorecard incorporating fiscal year 2006 week 18 data | 0.8 | 380.00 | 304.00 |
| 11/09/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #199 to review and follow-up on recertification results | 2.7 | 291.00 | 785.70 |
| 11/09/05 | Gallese, Victor J | Sr. Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, N. Maynard, S. Bearse, and K. Page to review current project, bridge period, and chainwide roll-out status and next steps | 1.0 | 425.00 | 425.00 |
| 11/09/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed action plans and mid-term certification reports re: store #2320 and #2321 training issues as well as store #2320, 2321 and 2289 key performance indicators issues | 1.2 | 210.00 | 252.00 |
| 11/09/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #171 on Operation Jumpstart front end initiatives | 2.8 | 280.00 | 784.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to store #12 to review scheduling process | 0.5 | 291.00 | 145.50 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel, T. Myers, K. Gasper, and D. Skinner to discuss status of Jumpstart initiatives in store #37 | 0.3 | 291.00 | 87.30 |
| 11/09/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #60 to review and follow-up on progress since midterm certification re: direct to store delivery vendor management and sweeps | 1.8 | 291.00 | 523.80 |
| 11/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for stores #81 and #85 re: mock certification results | 0.8 | 280.00 | 224.00 |
| 11/09/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Hopkins at store #12 to review daily schedule over and short report to identify staffing needs and develop plan for resolving these | 1.3 | 291.00 | 378.30 |
| 11/09/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and K. Page to review wave two implementation status and resolve current Jumpstart issues | 0.7 | 380.00 | 266.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/09/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, D. Skinner, and store director at store #37 re: steps toward achieving final certification | 1.1 | 175.00 | 192.50 |
| 11/10/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with V. Gallese and K. Page to review project sponsor feedback on chainwide roll-out plan, resource allocation and timing | 1.5 | 380.00 | 570.00 |
| 11/10/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted bridge plan approach, objectives, scope, and timing project document | 2.6 | 380.00 | 988.00 |
| 11/10/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Develeped project plan view of chainwide roll-out program management office activities for implementation waves three through eight | 1.3 | 380.00 | 494.00 |
| 11/10/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2211 | 2.4 | 210.00 | 504.00 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for follow up visit to store #84 to review progress on front end and back end initiatives | 0.7 | 291.00 | 203.70 |
| 11/10/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited bridge plan approach, objectives, scope, and timing project document | 0.3 | 380.00 | 114.00 |
| 11/10/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and back up inventory control manager at store #2211 to review out of stock audit sheets, vendor scorecards and vendor weekly summaries | 1.2 | 210.00 | 252.00 |
| 11/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a front-end recertification at store #153 | 1.8 | 280.00 | 504.00 |
| 11/10/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report for stores #153 and #176 re: recertification results | 0.5 | 280.00 | 140.00 |
| 11/10/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for 11/8/05 | 1.9 | 175.00 | 332.50 |
| 11/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a back-end recertification at store #176 | 1.8 | 280.00 | 504.00 |
| 11/10/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with E. Stanton to review progress made on front end and back end initiatives since midterm certification in stores #37, #142, #151, #84, #180, and #166 | 0.5 | 380.00 | 190.00 |
| 11/10/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/9/05 | 1.7 | 175.00 | 297.50 |
| 11/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #182 to review and follow-up on recertification results | 2.0 | 291.00 | 582.00 |
| 11/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2229 on Operation Jumpstart back end initiatives | 2.6 | 210.00 | 546.00 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, M. Frenzel, and key store personnel at store #142 to  review and follow-up on front end initiatives during week 5 | 0.8 | 291.00 | 232.80 |
| 11/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2229 on Operation Jumpstart front end initiatives | 1.8 | 210.00 | 378.00 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with M. Frenzel, K. Gasper, D. Skinner, C. Forehand, and store director at store #142 to discuss store progress and requirements to achieve final certification | 0.9 | 291.00 | 261.90 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for follow up visit to store #142 to assess readiness for final certification | 0.7 | 291.00 | 203.70 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker, and front end manager at store #84 to follow up on progress on front end initiatives and assess readiness for final certification | 0.3 | 291.00 | 87.30 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and developed action plans for store #2289 for final certification with store director | 0.7 | 210.00 | 147.00 |
| 11/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #145 to review and follow-up on recertification results | 2.1 | 291.00 | 611.10 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared update report re: store #12 training issues on scheduling pre-work | 0.5 | 291.00 | 145.50 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, and store director at store #37 to develop action plans for follow-up in preparation for final certification | 0.6 | 175.00 | 105.00 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with E. Stanton, K. Gasper, D. Skinner, C. Forehand, and store director at store #142 to discuss store progress and requirements to achieve final certification | 0.9 | 175.00 | 157.50 |
| 11/10/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2211 in-store coordinator to discuss status and content of cashier behavior poster | 0.6 | 210.00 | 126.00 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and reviewed status of ordering initiatives with fast mover reports and backroom picklists at store #37 | 0.9 | 175.00 | 157.50 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, and key store personnel at store #37 to review and follow-up on stocking productivity and direct store delivery initiatives during week 5 | 0.8 | 175.00 | 140.00 |
| 11/10/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Created visit schedule for pilot stores based on re-certification results | 1.5 | 360.00 | 540.00 |
| 11/10/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store director at store #2211 to discuss status of cashier behavior tracking observations for previous week | 0.6 | 210.00 | 126.00 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed midterm certification results and daily action plans for stores #2228, #2213, #2219, #2320, #2321, #2206, #2211, #168, and #171 | 0.7 | 175.00 | 122.50 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated midterm certification flash report with midterm certification scores | 0.6 | 175.00 | 105.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with K. Page and N. Maynard to debrief wave two implementation training group #2 midterm certification results | 0.6 | 291.00 | 174.60 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner and key store personnel at store #37 to review and follow-up on shrink initiatives during week 5 | 0.6 | 175.00 | 105.00 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with K. Page to review progress made on front end and back end initiatives since midterm certification in stores #37, #142, #151, #84, #180, and #166 | 0.5 | 291.00 | 145.50 |
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and trained backup inventory control manager with D. Skinner, K. Gasper, and E. Stanton at store #142 on Operation Jumpstart initiatives re: direct store delivery | 1.2 | 175.00 | 210.00 |
| 11/10/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Provided billing background information for August and September to V.Gallese for Winn-Dixie AP department | 0.3 | 360.00 | 108.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with seafood department manager at store #160 to review production planning tool and provide additional coaching | 0.7 | 291.00 | 203.70 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker, and inventory control manager at store #84 to review out of stock audit, vendor scorecard, and weekly summary processes | 1.8 | 291.00 | 523.80 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with bakery department manager at store #160 to review production planning tool and provide additional coaching | 0.8 | 291.00 | 232.80 |
| 11/10/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended call with N. Maynard and R. Barrenechea to debrief wave two implementation training group #2 midterm certification results | 0.6 | 380.00 | 228.00 |
| 11/10/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for visit to stores #153 and #176 | 1.2 | 280.00 | 336.00 |
| 11/10/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and edited powerpoint slides for Project Sponsor Jumpstart chain-wide roll-out briefing document | 0.4 | 380.00 | 152.00 |
| 11/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand regarding Operation Jumpstart wave 2 status, bridge plan, and wave 3 thru 6 rollout plan | 1.5 | 425.00 | 637.50 |
| 11/10/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and called K. Severance to discuss cashier behavior tracking and ordering technique issues and review requirements for daily cashier audits at store #2211 | 0.2 | 210.00 | 42.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met store director at store #160 to follow-up re: mid-term certification and discuss all jumpstart tools and programs | 2.4 | 291.00 | 698.40 |
| 11/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2289 on Operation Jumpstart front end initiatives | 1.9 | 210.00 | 399.00 |
| 11/10/05 | Nadkarni, Shrikedar S | Manager | Store Roll-Out Management Office | Updated communication documents for final certification for wave 2 Jacksonville region stores | 1.8 | 360.00 | 648.00 |
| 11/10/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended call with K. Page and R. Barrenechea to debrief wave two implementation training group #2 midterm certification results | 0.6 | 380.00 | 228.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with J. Campolo to review progress at store #197 and #160 | 0.7 | 291.00 | 203.70 |
| 11/10/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on back-end initiatives re: fast mover reports | 2.5 | 280.00 | 700.00 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker, and perishable department managers at store #84 to review and follow up on department loss reports, ordering guides, and production planning tools | 1.5 | 291.00 | 436.50 |
| 11/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #2289 on Operation Jumpstart back end initiatives | 1.6 | 210.00 | 336.00 |
| 11/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed action plans and mid-term certification report re: store #2229 and #2289 training and week four key performance indicators issues | 1.2 | 210.00 | 252.00 |
| 11/10/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation Jacksonville region Jumpstart day two midterm certification results and action plans for stores #30, #168, #171, #2206, #2211, #2228, #2320, and #2321 | 1.7 | 380.00 | 646.00 |
| 11/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White regarding variance strategy for rollout stores | 0.7 | 425.00 | 297.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/10/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with V. Gallese and N. Maynard to review project sponsor feedback on chainwide roll-out plan, resource allocation and timing | 1.5 | 380.00 | 570.00 |
| 11/10/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review status of wave two trainer key performance indicator scorecard and data inputs | 0.4 | 175.00 | 70.00 |
| 11/10/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2211 | 1.5 | 210.00 | 315.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with meat department manager at store #197 to review production planning tool and provide additional coaching | 0.6 | 291.00 | 174.60 |
| 11/10/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 director to perform observations on order writing tools, timing and technique | 1.8 | 210.00 | 378.00 |
| 11/10/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on back-end initiatives re: backroom picklists | 2.6 | 280.00 | 728.00 |
| 11/10/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with J. Cole to review status of wave two trainer key performance indicator scorecard and data inputs | 0.4 | 380.00 | 152.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with deli department manager at store #160 to review production planning tool and provide additional coaching | 0.7 | 291.00 | 203.70 |
| 11/10/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Reviewed draft motion for hearing and confirmed against fee schedule, provided draft notifications of same to T.Forcum, C.Tierney, and S.Bearse | 0.5 | 360.00 | 180.00 |
| 11/10/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane re: review of agenda for Jumpstart all-hands conference call on 11/11/2005 | 1.0 | 380.00 | 380.00 |
| 11/10/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on front-end initiatives re: sweeps | 2.3 | 280.00 | 644.00 |
| 11/10/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2211 in-store coordinator and C. Orak to review daily cashier audit form | 0.6 | 210.00 | 126.00 |
| 11/10/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and edited draft Orlando final certification plan, schedule and communications for Jumpstart wave two | 1.2 | 380.00 | 456.00 |
| 11/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed back end documentation for vendor management and transferred all updated documentation to project repository | 2.1 | 360.00 | 756.00 |
| 11/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a back-end recertification at store #153 | 1.6 | 280.00 | 448.00 |
| 11/10/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on front-end initiatives re: sweeps | 2.5 | 280.00 | 700.00 |
| 11/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #77 to review and follow-up on recertification results | 1.4 | 291.00 | 407.40 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with inventory control manager at store #160 to review scorecards and out-of-stock audits and provide additional coaching | 0.6 | 291.00 | 174.60 |
| 11/10/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store operations database with key performance indicator results obtained from Operation Jumpstart Jacksonville region stores between 10/27-11/1/05 | 2.4 | 175.00 | 420.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/10/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with D. Skinner, K. Gasper, E. Stanton, and key store personnel at store #142 to  review and follow-up on front end initiatives during week 5 | 0.8 | 175.00 | 140.00 |
| 11/10/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Finalized Orlando and Jacksonville wave two mid-term certification results scorecard for the Jumpstart team | 0.5 | 380.00 | 190.00 |
| 11/10/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #129 to review and follow-up on recertification results | 1.8 | 291.00 | 523.80 |
| 11/10/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a front-end recertification at store #176 | 2.3 | 280.00 | 644.00 |
| 11/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand to follow up on open items in an update meeting | 1.7 | 425.00 | 722.50 |
| 11/10/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Created and edited powerpoint slides for project sponsor Jumpstart chain-wide roll-out briefing document | 2.7 | 380.00 | 1,026.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with inventory control manager at store #197 to review scorecards and out-of-stock audits and provide additional coaching | 0.8 | 291.00 | 232.80 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with bakery department manager at store #197 to review production planning tool and provide additional coaching | 0.6 | 291.00 | 174.60 |
| 11/10/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with S. Sherwood to review precertification results from stores #97 and #60 | 0.8 | 291.00 | 232.80 |
| 11/10/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reviewed key performance indicator results for Operation Jumpstart Jacksonville region stores | 1.8 | 175.00 | 315.00 |
| 11/10/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store operations database with key performance indicator results obtained from Operation Jumpstart Jacksonville region stores between 11/3-11/8/05 | 2.3 | 175.00 | 402.50 |
| 11/10/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and developed action plans for store #2229 for final certification with store director | 0.6 | 210.00 | 126.00 |
| 11/10/05 | Gallese, Victor J | Sr. Manager | Store Roll-Out Management Office | Prepared for and met with N. Maynard and K. Page to review project sponsor feedback on chainwide roll-out plan, resource allocation and timing | 1.5 | 425.00 | 637.50 |
| 11/10/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation Orlando region Jumpstart day one midterm certification results and action plans for stores #160, #197, #2205, #2213, #2219, #2286, #2287, and #2337 | 1.9 | 380.00 | 722.00 |
| 11/10/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and trained backup inventory control manager with D. Skinner, K. Gasper, and M. Frenzel at store #142 on Operation Jumpstart initiatives re: direct store delivery | 1.2 | 291.00 | 349.20 |
| 11/10/05 | Nadkarni, Shrikedar S | Manager | Store Program Management Office (PMO) | Reviewed back end documentation for ordering and perishables shrink and transferred all updated documentation to project repository | 1.8 | 360.00 | 648.00 |
| 11/10/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed prior week's labor operating ratios and communicated follow up plan to district managers and regional vice president | 1.6 | 425.00 | 680.00 |
| 11/10/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with seafood department manager at store #197 to review production planning tool and provide additional coaching | 0.4 | 291.00 | 116.40 |
| 11/11/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and called K. Sevearance to discuss follow-up logistics for next week | 0.2 | 210.00 | 42.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/11/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with B. Lane and N. Maynard to review changes and updates to Jacksonville Region wave two Final Certification schedule | 0.7 | 380.00 | 266.00 |
| 11/11/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Reviewed and communicated action plans for store #2211 and #2206 from follow-up visits performed by Winn-Dixie trainers on 11/11/05 | 0.6 | 210.00 | 126.00 |
| 11/11/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed action plans and mock certification results for stores #81 and #85 | 1.6 | 280.00 | 448.00 |
| 11/11/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to review key project status of key project worksteps and client meeting schedules for week of 11/14/05 | 0.8 | 380.00 | 304.00 |
| 11/11/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 175.00 | 280.00 |
| 11/11/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed mock certification results and action plans for stores #196 and #163 in preparation for final certification | 2.4 | 280.00 | 672.00 |
| 11/11/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with B. Lane and K. Page to review changes and updates to Jacksonville region wave two final certification schedule | 0.7 | 380.00 | 266.00 |
| 11/11/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Developed roll-out management office team resource schedule for wave two implementation Jacksonville region final certification week and Orlando region Week 5 trainer follow-up | 2.8 | 380.00 | 1,064.00 |
| 11/11/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 380.00 | 608.00 |
| 11/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with front end manager at store #84 to review and follow-up on the allocation of bagger hours on the schedule quality report | 0.3 | 291.00 | 87.30 |
| 11/11/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed post-recertification action plans for store #153 and #176 | 1.6 | 280.00 | 448.00 |
| 11/11/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 11/10/05 | 2.1 | 175.00 | 367.50 |
| 11/11/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B.Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 291.00 | 465.60 |
| 11/11/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 380.00 | 608.00 |
| 11/11/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two week five follow-up visits in for all Jacksonville stores; identified and prioritized issues for escalation prior to final certification | 2.0 | 380.00 | 760.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/11/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 210.00 | 336.00 |
| 11/11/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 175.00 | 280.00 |
| 11/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 291.00 | 465.60 |
| 11/11/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, Bob Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 210.00 | 336.00 |
| 11/11/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B.Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 280.00 | 448.00 |
| 11/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for follow up visit to store #37 to assess readiness for final certification | 0.5 | 291.00 | 145.50 |
| 11/11/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Reviewed midterm certification results for stores #2229, #2337, #2205, #2289, #2320 and #2321 and prepared Operation Jumpstart wave two Orlando region week 5 training schedule | 2.3 | 210.00 | 483.00 |
| 11/11/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed certification results from S. Sherwood for store #19 | 0.3 | 291.00 | 87.30 |
| 11/11/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 291.00 | 465.60 |
| 11/11/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to review key project status of key project worksteps and client meeting schedules for week of 11/14/05 | 0.8 | 380.00 | 304.00 |
| 11/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with perishable department managers and associates and co-manager at store #37 to review and follow-up on the use of ordering guides, department loss reports, and production planning tools | 1.2 | 291.00 | 349.20 |
| 11/11/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with Deloitte core team, B. Lane, and Winn-Dixie trainers in Jumpstart wave two all-hands debrief call to discuss midterm certification results of Jacksonville region stores and overall success of the program | 1.6 | 280.00 | 448.00 |
| 11/11/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with inventory control manager at store #84 to review and follow-up on adherence to out of stock audit and vendor scorecard procedures | 0.8 | 291.00 | 232.80 |
| 11/11/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with D. Ducote to review New Orleans region weekly sales report | 0.3 | 380.00 | 114.00 |
| 11/11/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed and updated wave two implementation Jacksonville region final certification and Deloitte trainer assignments | 1.4 | 380.00 | 532.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/13/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed current program tools and training materials and made program change suggestions in preparation of workshop re: front end tools and how-to's | 2.6 | 291.00 | 756.60 |
| 11/14/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reviewed and analyzed midterm certification results from stores #2229 and #2289 and action plans from 11/9 to 11/13/05 | 0.7 | 175.00 | 122.50 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2211 to perform follow up on back end re: perishable shrink | 0.7 | 210.00 | 147.00 |
| 11/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with key front end personnel to review progress in all front end initiatives | 1.5 | 291.00 | 436.50 |
| 11/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared additional vendor scorecards for use by store #84 and #180 | 0.5 | 291.00 | 145.50 |
| 11/14/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Summarized and analyzed certification database of store certification performance of Jumpstart rollout for trend review | 2.5 | 291.00 | 727.50 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store director at #2206 to draft action plans for gaps identified in back end and front end | 0.3 | 210.00 | 63.00 |
| 11/14/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: back end initiatives | 2.8 | 210.00 | 588.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2206 inventory control manager to review out of stock audits and vendor scorecards | 0.6 | 210.00 | 126.00 |
| 11/14/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with S. Hoopes re: plans for days store visits | 1.0 | 291.00 | 291.00 |
| 11/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, N. Maynard, and R. Barrenechea to review Jumpstart week 5 trainer follow-up in stores #2228, #2213, #2206, #2211, #2321, and #2320 in order to facilitate knowledge capture and issue resolution | 0.5 | 280.00 | 140.00 |
| 11/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed and validated wave two baseline scorecard data through fiscal year 2006 period three for shrink, cash over short, backroom inventory, sales, and operating ratio | 0.5 | 175.00 | 87.50 |
| 11/14/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, K. Morris, K. Sevearance, and K. Page re:  Orlando region wave two certification planning | 1.2 | 380.00 | 456.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak to perform mock certification for store #2206 front end | 1.5 | 210.00 | 315.00 |
| 11/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed action plans re: store #2320 and #2321 training issues | 1.0 | 210.00 | 210.00 |
| 11/14/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, D. Meier, E. Stanton, S. Sexton, and M. Frenzel to review final certification schedules and team assignments for Jacksonville region wave 2 | 0.2 | 380.00 | 76.00 |
| 11/14/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, and R. Barrenechea to review Jumpstart week 5 trainer follow-up in stores #2228, #2213, #2206, #2211, #2321, and #2320 in order to facilitate knowledge capture and issue resolution | 0.5 | 380.00 | 190.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak to perform follow up on store #2206 perishable department loss | 1.0 | 210.00 | 210.00 |
| 11/14/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Analyzed store performance in in-stock position, stocking productivity, vendor scorecards, and front end metrics by region, and by district manager | 1.4 | 175.00 | 245.00 |
| 11/14/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2228 to review and follow-up on back-end initiatives re: backroom organization | 1.9 | 280.00 | 532.00 |
| 11/14/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, J. Cole, D. Meier, E. Stanton, and S. Sexton to review final certification schedules and team assignments for Jacksonville wave 2 stores | 0.2 | 175.00 | 35.00 |
| 11/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, J. Cole, D. Meier, E. Stanton, and M. Frenzel to review final certification schedules and team assignments for Jacksonville wave 2 stores | 0.2 | 280.00 | 56.00 |
| 11/14/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane, K. Morris, K. Sevearance, and N. Maynard re:  Orlando Region wave two certification planning | 1.2 | 380.00 | 456.00 |
| 11/14/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed updated guidance for Trax daily cashier audits to clarify store requirements for front end final certification | 0.4 | 175.00 | 70.00 |
| 11/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at #197 to follow up and discuss results from mid-term certification | 2.1 | 291.00 | 611.10 |
| 11/14/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, N. Maynard, E. Stanton, S. Sexton, and M. Frenzel to review final certification schedules and team assignments for Jacksonville region wave 2 stores | 0.2 | 291.00 | 58.20 |
| 11/14/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on front-end initiatives re: cashier behavior board | 2.6 | 280.00 | 728.00 |
| 11/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 19 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 1.5 | 380.00 | 570.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2211 to perform follow up on front end | 0.8 | 210.00 | 168.00 |
| 11/14/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: action plans and sustainability with store director | 0.2 | 210.00 | 42.00 |
| 11/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, and N. Maynard to review Jumpstart week 5 trainer follow-up in stores #2228, #2213, #2206, #2211, #2321, and #2320 in order to facilitate knowledge capture and issue resolution | 0.5 | 291.00 | 145.50 |
| 11/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with J. Cole, D. Meier, N. Maynard, S. Sexton, and M. Frenzel to review final certification schedules and team assignments for Jacksonville region wave 2 stores | 0.2 | 291.00 | 58.20 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/14/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and trained key store personnel at store #163 re: vendor scorecards | 1.3 | 280.00 | 364.00 |
| 11/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed, updated, and edited program management office workplan, resource allocation, and budget for wave two implementation Jacksonville region week 6 final certification and Orlando region week 5 training | 2.3 | 380.00 | 874.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak to perform follow up on store #2206 production planning | 0.7 | 210.00 | 147.00 |
| 11/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 19 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 1.9 | 380.00 | 722.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and observed dairy order writing process at store #2206 | 0.4 | 210.00 | 84.00 |
| 11/14/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: front end initiatives | 1.2 | 210.00 | 252.00 |
| 11/14/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Reviewed performance gaps with store director at #196 and developed action plans | 1.9 | 280.00 | 532.00 |
| 11/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted and sent email communication to J. Retamar requesting fiscal year 2006 period four financial data for key performance indicator analysis | 0.3 | 380.00 | 114.00 |
| 11/14/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared front end and back end certification scorecards and guidelines and midterm results for Orlando wave 2 stores in preparation for final certification with M. Frenzel | 1.8 | 175.00 | 315.00 |
| 11/14/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Conducted a backroom walk-through at store #196 | 0.7 | 280.00 | 196.00 |
| 11/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/11/05 | 1.9 | 175.00 | 332.50 |
| 11/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #166 to review and follow-up on front-end and back-end initiatives to prepare for final certification on 11/15/05 | 2.7 | 291.00 | 785.70 |
| 11/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #2229, #2289, and #2321 | 0.3 | 210.00 | 63.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, N. Maynard, M. Himlova, and R. Barrenechea to review Jumpstart week 5 trainer follow-up in stores #2228, #2213, #2206, #2211, #2321, and #2320 in order to facilitate knowledge capture and issue resolution | 0.5 | 210.00 | 105.00 |
| 11/14/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss action items for preparation of final certification materials for Orlando stores and collection and assessment of store level key performance inidicators | 0.8 | 175.00 | 140.00 |
| 11/14/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared front end and back end certification scorecards and guidelines and midterm results for Orlando wave 2 stores in preparation for final certification with J. Cole | 1.8 | 175.00 | 315.00 |
| 11/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed program management office key action items for week of 11/14/2005 | 1.3 | 380.00 | 494.00 |
| 11/14/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and assessed proposed changes to on-going Jumpstart program from D. Meier | 0.3 | 175.00 | 52.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/14/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole to discuss action items for preparation of final certification materials for Orlando stores and collection and assessment of store level key performance inidicators | 0.8 | 175.00 | 140.00 |
| 11/14/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2213 to review and follow-up on back-end initiatives re: backroom picklist reports | 2.8 | 280.00 | 784.00 |
| 11/14/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and collected key performance indicator results from store #2320 for Operation Jumpstart wave two, week four | 1.5 | 210.00 | 315.00 |
| 11/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for review of Operation Jumpstart initiatives with key store personnel at store #196 to prepare for the store's final certification the following day | 2.1 | 280.00 | 588.00 |
| 11/14/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Summarized and analyzed all certification results gathered for wave one and pilot of Jumpstart rollout in a single database | 2.7 | 291.00 | 785.70 |
| 11/14/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed trending in certification scores for pilot and wave one stores to determine additional visits required | 2.5 | 291.00 | 727.50 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store director at #2211 to draft action plans for gaps identified in back end and front end | 0.3 | 210.00 | 63.00 |
| 11/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for follow up visit to store #166 to assess readiness for final certification | 0.8 | 291.00 | 232.80 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2211 to perform follow up on back end re: backroom reorganization | 0.7 | 210.00 | 147.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2211 to perform follow up on back end re: ordering | 0.8 | 210.00 | 168.00 |
| 11/14/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2211 to perform follow up on back end re: stocking productivity | 0.9 | 210.00 | 189.00 |
| 11/14/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and communicated midterm, final, and follow-up certification results and flash reports for Jumpstart pilot and wave one stores | 0.6 | 175.00 | 105.00 |
| 11/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with department managers, co-manager, and inventory control manager to review production planning, department loss, vendor scorecards, and stocking productivity intitiatives | 2.8 | 291.00 | 814.80 |
| 11/14/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, D. Meier, E. Stanton, S. Sexton, and M. Frenzel to review final certification schedules and team assignments for Jacksonville wave 2 stores | 0.2 | 175.00 | 35.00 |
| 11/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, A. Kendall, M. Himlova, and R. Barrenechea to review Jumpstart week 5 trainer follow-up in stores #2228, #2213, #2206, #2211, #2321, and #2320 in order to facilitate knowledge capture and issue resolution | 0.5 | 210.00 | 105.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, J. Cole, D. Meier, S. Sexton, and N. Maynard to debrief Jumpstart wave 2 final certification results in Jacksonville region stores #163, #196, #166, #84, and #180 | 0.6 | 175.00 | 105.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with S. Hoopes re: store #97's concurrent loss prevention audit and Jumpstart certfication | 0.4 | 291.00 | 116.40 |
| 11/15/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on back-end initiatives re: backroom organization | 2.3 | 280.00 | 644.00 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed prior training materials for content in drafting of the new training onboarding materials | 1.8 | 291.00 | 523.80 |
| 11/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front-end final certification in store #196 | 1.3 | 280.00 | 364.00 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with D. Meier and J. Cole to develop Operation Jumpstart wave two Orlando region week 6 out of stock audit schedule | 0.9 | 380.00 | 342.00 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2286 to follow up on back end re: ordering | 0.5 | 210.00 | 105.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed certification database template for Operation Jumpstart front end with M. Frenzel | 0.3 | 175.00 | 52.50 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to debrief Jumpstart wave 2 week 6 follow-up visits at stores #37, #142, and #151 re: front end and back end initiatives | 0.8 | 175.00 | 140.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole to discuss results of operational key performance indicators from Jumpstart wave 2 stores through fiscal year 2006 week 19 | 1.6 | 175.00 | 280.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with P. Masterson to discuss outstanding issues at store #37 re: final certification | 0.3 | 175.00 | 52.50 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Developed key performance indicator collection templates for Operation Jumpstart wave two stores for collection during week of 11/17 to 11/22/05 | 0.8 | 175.00 | 140.00 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with J. Cole to discuss Operation Jumpstart wave two Orlando region final certification schedule and Orlando region out of stock audit schedule between 11/29 and 12/1/05 | 0.3 | 380.00 | 114.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store operational database with key performance indicator results collected from Orlando region stores between 11/3 and 11/8/05 | 1.7 | 175.00 | 297.50 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with D. Meier, T. Scott, K. Gasper, and key store personnel at store #180 on Operation Jumpstart back end initiatives | 1.1 | 291.00 | 320.10 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for final follow-up on Jumpstart initiatives at stores #142 and #151 prior to final certifications | 1.1 | 175.00 | 192.50 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly and J. Campolo to discuss issues and action plans at store #168 | 0.5 | 291.00 | 145.50 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with dairy manager at store #30 to verify fast mover and pick list reports | 0.7 | 291.00 | 203.70 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with S. Hoopes re: plans for days store visits and results from store #97 and #19 visits | 0.8 | 291.00 | 232.80 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certification database with Operation Jumpstart wave one midterm and final certification results for Save Rite stores | 0.8 | 175.00 | 140.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/15/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated and sent to wave two implementation training teams Jumpstart wave two trainer key performance indicator labor metric scorecard incorporating fiscal year 2006 week 19 data | 1.1 | 380.00 | 418.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed certification tracking database template for Operation Jumpstart back end certification results with J. Cole | 0.4 | 175.00 | 70.00 |
| 11/15/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and K. Page to review status of Jumpstart wave two implementation and discuss project issues | 0.8 | 380.00 | 304.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #37 for Operation Jumpstart wave two week five | 0.5 | 175.00 | 87.50 |
| 11/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, J. Cole, D. Meier, N. Maynard, and M. Frenzel to debrief Jumpstart wave 2 final certification results in Jacksonville region stores #163, #196, #166, #84, and #180 | 0.6 | 280.00 | 168.00 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with frozen and dairy department managers to verify and explain fast mover and pick list reports | 0.9 | 291.00 | 261.90 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with key store personnel at store #151 to review and discuss final action items for store prior to final certification | 0.5 | 175.00 | 87.50 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, N. Maynard, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in Jacksonville region stores #163, #196, #166, #84, and #180 | 0.6 | 175.00 | 105.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certification database with Operation Jumpstart wave one final certification results for Winn Dixie stores | 1.5 | 175.00 | 262.50 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss results of operational key performance indicators from Jumpstart wave 2 stores through fiscal year 2006 week 19 | 1.6 | 175.00 | 280.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for final follow-up on Jumpstart initiatives at store #37 prior to final certification | 0.7 | 175.00 | 122.50 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and M. Himlova to review Jumpstart trainer performance during wave one and wave two implementations | 0.4 | 380.00 | 152.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: Jumpstart action plans and sustainability with store co-manager | 0.7 | 210.00 | 147.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: back end initiatives | 2.9 | 210.00 | 609.00 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, J. Cole, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in Jacksonville region stores #163, #196, #166, #84, and #180 | 0.6 | 380.00 | 228.00 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, K. Page, and J. Cole to review Jumpstart week 5 Orlando region trainer follow-up in stores #2337, #2205, #168, #30, #2219, #171, #2286, and #2287 to facilitate knowledge management and issue resolution | 0.5 | 380.00 | 190.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #151 for Operation Jumpstart wave two week five | 0.4 | 175.00 | 70.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #2205 and #2337 | 0.7 | 210.00 | 147.00 |
| 11/15/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted email and footnotes for monthly statements for debtor personnel on a go-forward basis | 0.7 | 360.00 | 252.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with D. Meier, T. Scott, K. Gasper, and key store personnel at store #180 on Operation Jumpstart front end initiatives | 0.9 | 291.00 | 261.90 |
| 11/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to debrief meeting with Project Sponsor and determine key action items | 0.8 | 380.00 | 304.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott to discuss approach for final certification at store #166 | 0.2 | 291.00 | 58.20 |
| 11/15/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, E. Stanton, J. Cole, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in Jacksonville region stores #163, #196, #166, #84, and #180 | 0.6 | 380.00 | 228.00 |
| 11/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review project status, meeting schedule and goals for week of 11/14, and key worksteps | 2.8 | 380.00 | 1,064.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss mapping of wave 2 certification questions to pilot and wave 1 questions for certification tracking database | 0.5 | 175.00 | 87.50 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for, collected, and analyzed key performance indicator results from store #84, store #180, and store #166 for Operation Jumpstart wave two week-ending 11/9/05 | 1.7 | 291.00 | 494.70 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K . Sevearance and co-manager at store #2286 to follow up on front end re: sweeps, operating ratio and cashier behaviors | 0.5 | 210.00 | 105.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with P. Masterson to develop action plan for final action items at store #37 prior to final certification | 0.3 | 175.00 | 52.50 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed action plans re: store #2337 and #2205 training issues | 1.1 | 210.00 | 231.00 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with E. Stanton, T. Scott, K. Gasper, and key store personnel at store #180 on Operation Jumpstart back end initiatives | 1.1 | 291.00 | 320.10 |
| 11/15/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and K. Page to review additional Powerpoint slides needed for the Jumpstart chain-wide roll-out briefing document | 0.3 | 380.00 | 114.00 |
| 11/15/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and N. Maynard to review additional Powerpoint slides needed for the Jumpstart chain-wide roll-out briefing document | 0.3 | 380.00 | 114.00 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2287 to follow up on back end re: backroom reorganization | 1.2 | 210.00 | 252.00 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with front end manager at store #30 to review cashier behaviors and schedule | 1.5 | 291.00 | 436.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2287 to follow up on front end re: sweeps, operating ratio and cashier behaviors | 1.3 | 210.00 | 273.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss Operation Jumpstart wave two Orlando region final certification schedule and Orlando region out of stock audit schedule between 11/29 and 12/1/05 | 0.3 | 175.00 | 52.50 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and visited store #60 to review Operation Jumpstart front end and back end initiatives prior to the store's final certification the next day | 1.4 | 291.00 | 407.40 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #168 for Operation Jumpstart wave two week 4 | 0.7 | 291.00 | 203.70 |
| 11/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted period four data request perishables shrink, cash (over) and short, and sales for Jumpstart wave one, pilot and wave two stores | 0.3 | 380.00 | 114.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with inventory control manager at store #142 to discuss and assess progress on direct store delivery initiatives during inventory control manager's vacation | 0.3 | 175.00 | 52.50 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, J. Cole, N. Maynard, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in Jacksonville region stores #163, #196, #166, #84, and #180 | 0.6 | 291.00 | 174.60 |
| 11/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and developed Operation Jumpstart wave two Orlando region week 6 out of stock audit schedule with N. Maynard and D. Meier | 0.9 | 175.00 | 157.50 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Drafted program overview slides for new trainer onboarding materials | 0.8 | 291.00 | 232.80 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2286 to follow up on back end re: backroom reorganization and stocking productivity | 1.1 | 210.00 | 231.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Scott, K. Gasper, and key store personnel at store #166 on Operation Jumpstart back end initiatives | 1.8 | 291.00 | 523.80 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at #168 to review and follow up on back end mid-term certification issues | 1.4 | 291.00 | 407.40 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with key store personnel at store #142 to review and discuss final action items for store prior to final certification | 0.6 | 175.00 | 105.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed certification database template for Operation Jumpstart back end with M. Frenzel | 0.4 | 175.00 | 70.00 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2287 to follow up on back end re: ordering | 0.7 | 210.00 | 147.00 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with S. Hoopes re: results from store #97 and #19 visits | 0.4 | 291.00 | 116.40 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification database with Operation Jumpstart wave one Jacksonville region midterm certification results for Winn Dixie stores | 1.1 | 175.00 | 192.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2287 to follow up on back end re: perishable shrink | 1.5 | 210.00 | 315.00 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with back up inventory control manager to train her on completing out of stock audits | 2.0 | 291.00 | 582.00 |
| 11/15/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on front-end initiatives re: cashier behavior | 2.6 | 280.00 | 728.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certification database with Operation Jumpstart final certification results for Jacksonville region pilot stores | 0.5 | 175.00 | 87.50 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #2206, #2211, #2286 and #2287 | 0.5 | 210.00 | 105.00 |
| 11/15/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, N. Maynard, and J. Cole to review Jumpstart week 5 Orlando region trainer follow-up in stores #2337, #2205, #168, #30, #2219, #171, #2286, and #2287 to facilitate knowledge management and issue resolution | 0.5 | 380.00 | 190.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification at store #84 | 0.3 | 291.00 | 87.30 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results from Jumpstart wave two week five for stores #151, #37, and #142 | 0.2 | 175.00 | 35.00 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at #30 to review and follow up on back end mid-term certification issues | 1.3 | 291.00 | 378.30 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, and K. Page to review Jumpstart week 5 Orlando region trainer follow-up in stores #2337, #2205, #168, #30, #2219, #171, #2286, and #2287 to facilitate knowledge management and store issue resolution | 0.5 | 175.00 | 87.50 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certification database with Operation Jumpstart wave two Orlando region midterm certification front end results | 1.1 | 175.00 | 192.50 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with key store personnel at store #37 to review and discuss final action items for store prior to final certification | 0.6 | 175.00 | 105.00 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2286 to follow up on back end re: perishable shrink | 0.8 | 210.00 | 168.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with D. Skinner, N. Hopkins, T. Scott, Z. Bakker, and key store personnel at store #84 on Operation Jumpstart | 2.1 | 291.00 | 611.10 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to debrief meeting with project sponsor and determine key action items | 0.8 | 380.00 | 304.00 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with S. Sherwood re: Trax performance in store #19 | 0.5 | 291.00 | 145.50 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2286 to follow up on back end re: vendor management | 0.5 | 210.00 | 105.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification database with Operation Jumpstart wave two Jacksonville region midterm certification front end results | 1.1 | 175.00 | 192.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated the store financial database with store #19 cashier skill level data from 10/31/05 | 0.3 | 175.00 | 52.50 |
| 11/15/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, C. Arnold, A. Kendall, R. Barrenechea, K. Page, and J. Cole to review Jumpstart week 5 Orlando region trainer follow-up in stores #2337, #2205, #168, #30, #2219, #171, #2286, and #2287 to facilitate knowledge transfer and store issue resolution | 0.5 | 280.00 | 140.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, A. Kendall, M. Himlova, R. Barrenechea, K. Page, and J. Cole to review Jumpstart week 5 Orlando region trainer follow-up in stores #2337, #2205, #168, #30, #2219, #171, #2286, and #2287 | 0.5 | 210.00 | 105.00 |
| 11/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard and M. Himlova to review Jumpstart trainer performance during wave one and wave two implementations | 0.4 | 380.00 | 152.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2337 on Operation Jumpstart initiatives re: front end initiatives | 1.0 | 210.00 | 210.00 |
| 11/15/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on back-end initiatives re: backroom picklist reports | 2.9 | 280.00 | 812.00 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated vendor list for Operation Jumpstart for Orlando region key performance indicator collection templates | 0.7 | 175.00 | 122.50 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with E. Stanton, T. Scott, K. Gasper, and key store personnel at store #180 on Operation Jumpstart front end initiatives | 0.9 | 291.00 | 261.90 |
| 11/15/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and N. Maynard to review Jumpstart trainer performance during wave one and wave two implementations | 0.4 | 280.00 | 112.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Scott, K. Gasper, and key store personnel at store #166 on Operation Jumpstart front end initiatives | 1.3 | 291.00 | 378.30 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to debrief Jumpstart wave 2 week 6 follow-up visits at stores #37, #142, and #151 re: front end and back end initiatives | 0.8 | 291.00 | 232.80 |
| 11/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, C. Arnold, A. Kendall, M. Himlova, K. Page, and J. Cole to review Jumpstart week 5 Orlando region trainer follow-up in stores #2337, #2205, #168, #30, #2219, #171, #2286, and #2287 to facilitate knowledge transfer and issue resolution | 0.5 | 291.00 | 145.50 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review project status, meeting schedule and goals for week of 11/14, and key worksteps | 2.8 | 380.00 | 1,064.00 |
| 11/15/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and N. Maynard to review status of Jumpstart wave two implementation and discuss project issues | 0.8 | 380.00 | 304.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification at store #166 | 0.8 | 291.00 | 232.80 |
| 11/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification in store #163 | 0.5 | 280.00 | 140.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted back end final certification in store #163 | 1.7 | 280.00 | 476.00 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store director at #2286 to draft action plans for gaps identified in back end and front end | 0.7 | 210.00 | 147.00 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2287 to follow up on back end re: vendor management | 0.7 | 210.00 | 147.00 |
| 11/15/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted Orlando region wave two midterm certification summary powerpoint document | 1.1 | 380.00 | 418.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed certification tracking database template for Operation Jumpstart front end certification results with J. Cole | 0.3 | 175.00 | 52.50 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2287 to follow up on back end re: stocking productivity | 0.2 | 210.00 | 42.00 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #142 for Operation Jumpstart wave two week five | 0.6 | 175.00 | 105.00 |
| 11/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted back-end final certification in store #196 | 1.8 | 280.00 | 504.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared and trained key store personnel at store #2205 on Operation Jumpstart initiatives re: back end initiatives | 2.7 | 210.00 | 567.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared and trained key store personnel at store #2205 on Operation Jumpstart initiatives re: front end initiatives | 1.3 | 210.00 | 273.00 |
| 11/15/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Analyzed labor operating ratio fiscal year 2006 week 19 key performance indicator data for 33 wave two implementation stores | 1.4 | 380.00 | 532.00 |
| 11/15/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, C. Arnold, M. Himlova, R. Barrenechea, K. Page, and J. Cole to review Jumpstart week 5 Orlando region trainer follow-up in stores #2337, #2205, #168, #30, #2219, #171, #2286, and #2287 to facilitate knowledge transfer and issue resolution | 0.5 | 210.00 | 105.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification at store #180 | 0.4 | 291.00 | 116.40 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed labor operating ratio scorecard in preparation for visits to stores # 19, 60, 97, and 159 | 0.4 | 291.00 | 116.40 |
| 11/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification in stores #85 and #81 the following day | 1.0 | 280.00 | 280.00 |
| 11/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front end final certification in store #163 | 1.8 | 280.00 | 504.00 |
| 11/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, N. Maynard, J. Cole, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in Jacksonville region stores #163, #196, #166, #84, and #180 | 0.6 | 291.00 | 174.60 |
| 11/15/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole to discuss mapping of wave 2 certification questions to pilot and wave 1 questions for certification tracking database | 0.6 | 175.00 | 105.00 |
| 11/15/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared and trained key store personnel at store #2205 on Operation Jumpstart initiatives re: Jumpstart action plans and sustainability with store co-manager | 0.8 | 210.00 | 168.00 |
| 11/15/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and developed Operation Jumpstart wave two Orlando region week 6 out of stock audit schedule with N. Maynard and J. Cole | 0.9 | 291.00 | 261.90 |
| 11/15/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reviewed and analyzed action plans from 11/14/05 | 0.5 | 175.00 | 87.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #159 for Operation Jumpstart wave two week 4 | 0.7 | 291.00 | 203.70 |
| 11/16/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted Jacksonville wave two final certification flash report | 0.9 | 380.00 | 342.00 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated and revised the Orlando region wave two implementation week six out-of-stock audit plan with K. Page and J. Cole | 0.6 | 380.00 | 228.00 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had call with T. Scott to debrief re: final certification results for store #37 and training plan for store #12 | 0.4 | 291.00 | 116.40 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, J. Cole, M. Himlova, A. Kendall, C. Arnold, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow up in stores 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll out management office knowledge capture and store issue resolution | 0.4 | 291.00 | 116.40 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated out of stock schedule with trainer feedback and communicated results via e-mail to N. Maynard and K. Page | 0.4 | 175.00 | 70.00 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed final certification results and daily action plans for stores #180, #84, #166, #163, #37, #60, #97, and #196 | 0.6 | 175.00 | 105.00 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott to discuss approach to performance of final certification of Jumpstart inititives at store #37 | 0.3 | 175.00 | 52.50 |
| 11/16/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard and S. Sexton to review Jumpstart trainer performance during wave two implementation | 0.5 | 380.00 | 190.00 |
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, K. Sevearance at store #2211 to follow up on back end re: backroom reorganization, stocking productivity and perishable loss | 1.3 | 210.00 | 273.00 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted a back-room walk-through at store #85 | 1.2 | 280.00 | 336.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store operational database with key performance indicator results received on 11/16 | 0.8 | 175.00 | 140.00 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with K. Page to review and edit Jumpstart chainwide roll-out briefing document | 1.3 | 380.00 | 494.00 |
| 11/16/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Updated and revised the Orlando region wave two implementation week six out-of-stock audit plan with N. Maynard and J. Cole | 0.6 | 380.00 | 228.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, E. Stanton, D. Meier, M. Frenzel and S. Sexton to debrief Jumpstart wave 2 final certification results in stores 97, 37, 142, 151 and 60 | 0.3 | 175.00 | 52.50 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Prepared for and conducted a back-end walkthrough at store #81 | 1.5 | 280.00 | 420.00 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2289 on Operation Jumpstart initiatives re: back end initiatives | 2.3 | 210.00 | 483.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, J. Cole, R. Barrenechea, M. Himlova, C. Arnold, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll-out management and issue resolution | 0.4 | 210.00 | 84.00 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with T. Scott, K. Gasper, and key store personnel at store #37 to conduct final certification on Jumpstart front end initiatives | 1.2 | 175.00 | 210.00 |
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2206 to observe dairy order writing process and perform an out of stock audit on dairy items | 0.9 | 210.00 | 189.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certification database with pilot store midterm certification results | 0.5 | 175.00 | 87.50 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #160 for Operation Jumpstart wave two week 4 | 0.5 | 291.00 | 145.50 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with bakery manager at store #160 to review and train on production planning and department loss tools | 0.8 | 291.00 | 232.80 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Trained key store personnel at store #81 on Operation Jumpstart front end initiatives re: cashier audit forms and safe count sheets | 0.7 | 280.00 | 196.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed key performance indicator collection plan for 11/17 to 11/22/05 | 0.6 | 175.00 | 105.00 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review current program management office workplan and key action items | 0.7 | 380.00 | 266.00 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification in store #151 | 0.3 | 291.00 | 87.30 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with E. Frenzel to debrief final certification results at stores #37, #142, and #151 | 0.3 | 291.00 | 87.30 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, J. Cole, D. Meier, S. Sexton, and N. Maynard to debrief Jumpstart wave 2 final certification results in stores 97, 37, 142, 151, and 60 | 0.3 | 175.00 | 52.50 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Myers, K. Morris, B. Lane, and key store personnel at store #151 on Operation Jumpstart back end initiatives | 1.5 | 291.00 | 436.50 |
| 11/16/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, E. Stanton, J. Cole, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in stores # 97, 37, 142, 151, and 60 | 0.3 | 380.00 | 114.00 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole to discuss updates to certification tracking database re: observation questions for wave 1 final certifications | 0.2 | 175.00 | 35.00 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at #197 to review and follow up on back end mid-term certification issues | 1.7 | 291.00 | 494.70 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2289 on Operation Jumpstart initiatives re: front end initiatives | 1.3 | 210.00 | 273.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Myers, K. Morris, B. Lane, and key store personnel at store #142 on Operation Jumpstart back end initiatives | 1.9 | 291.00 | 552.90 |
| 11/16/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and developed out of stock audit logistics for pilot, wave one, and wave two stores during bridge plan for sustainability | 2.2 | 175.00 | 385.00 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed action plans from mid-term certification for stores #85 and #81 | 1.0 | 280.00 | 280.00 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with E. Stanton to discuss program changes and approach to preparing for program material development workshop | 0.9 | 291.00 | 261.90 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Summarized key performance indicators from stores #160, #197, #30, and #168 and prepared report for program management office | 0.3 | 291.00 | 87.30 |
| 11/16/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Made arrangement for alternate location for the Deloitte team during Winn Dixie's investors' meeting | 0.3 | 175.00 | 52.50 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed action plans re: store #2229 and #2289 training issues | 1.4 | 210.00 | 294.00 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with co-manager at store #160 to review and validate stocking productivity tools | 0.4 | 291.00 | 116.40 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with T. Scott and key store personnel at store #37 to conduct final certification on Jumpstart back end initiatives | 2.3 | 175.00 | 402.50 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, R. Barrenechea, M. Himlova, A. Kendall, C. Arnold, and N. Maynard to debrief Jumpstart wave 2 week 5 follow-up in stores 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll-out management and store issue resolution | 0.4 | 175.00 | 70.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certification database with front end and back end questions from pilot and wave one certifications | 1.3 | 175.00 | 227.50 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #19, #60, #97, and #159 | 1.2 | 291.00 | 349.20 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and N. Maynard to review Jumpstart trainer performance during wave two implementation | 0.5 | 280.00 | 140.00 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, E. Stanton, J. Cole, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in stores #97, 37, 142, 151, and 60 | 0.3 | 291.00 | 87.30 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Program Training | Prepared for and met with T. Scott, K. Gasper, and store director to debrief final certification results and develop action plans for store #37 for follow-up following final certification | 1.3 | 175.00 | 227.50 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for final certification of Jumpstart initiatives at store #37 | 0.4 | 175.00 | 70.00 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification tracking database to include observation results for wave 1 final certifications | 1.1 | 175.00 | 192.50 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2229 on Operation Jumpstart initiatives re: front end initiatives | 1.3 | 210.00 | 273.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #60 for Operation Jumpstart wave two week 4 | 0.4 | 291.00 | 116.40 |
| 11/16/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/15/05 | 1.3 | 175.00 | 227.50 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss updates to certification tracking database re: observation questions for wave 1 final certifications | 0.2 | 175.00 | 35.00 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at #160 to review and follow up on back end mid-term certification issues | 1.4 | 291.00 | 407.40 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed layout for electronic repository for midterm, final, and follow-up certification results and action plans from pilot, wave one, and wave two stores | 0.9 | 175.00 | 157.50 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with D. Meier to discuss program changes and approach to preparing for program material development workshop | 0.9 | 291.00 | 261.90 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Developed draft trainer assignments to store certifier teams for Orlando region wave two final certifications | 1.0 | 380.00 | 380.00 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with D. Skinner, N. Hopkins, S. Sherwood, S. Hoopes, and key store personnel at store #97 on Operation Jumpstart back end initiatives | 1.3 | 291.00 | 378.30 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, J. Cole, R. Barrenechea, M. Himlova, A. Kendall and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores # 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll-out management | 0.4 | 210.00 | 84.00 |
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak to observe cashier behaviors at store #2206 | 1.0 | 210.00 | 210.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, N. Maynard, R. Barrenechea, M. Himlova, A. Kendall, C. Arnold, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll-out management and store issue resolution | 0.4 | 175.00 | 70.00 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #197 for Operation Jumpstart wave two week 4 | 0.7 | 291.00 | 203.70 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #19 for Operation Jumpstart wave two week 4 | 0.3 | 291.00 | 87.30 |
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance and store #2206 director to discuss results from order writing observation and a follow up plan for improving dairy order writing | 0.7 | 210.00 | 147.00 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, J. Cole, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in stores # 97, 37, 142, 151, and 60 | 0.3 | 291.00 | 87.30 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly and J. Campolo to discuss issues and action plans at store #160 | 0.6 | 291.00 | 174.60 |
| 11/16/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review current program management office workplan and key action items | 0.7 | 380.00 | 266.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2206 to follow up on back end re: backroom reorganization | 1.8 | 210.00 | 378.00 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2229 on Operation Jumpstart initiatives re: back end initiatives | 2.9 | 210.00 | 609.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/14/05 | 1.3 | 175.00 | 227.50 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with K. Page to review wave two implementation training group #5 trainer performance | 0.3 | 380.00 | 114.00 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with D. Skinner, N. Hopkins, S. Sherwood, S. Hoopes, and key store personnel at store #97 on Operation Jumpstart front end initiatives | 0.7 | 291.00 | 203.70 |
| 11/16/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and communicated key performance indicator collection template and directions to Deloitte trainers for collection between 11/17 to 11/22/05 | 0.3 | 175.00 | 52.50 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, E. Stanton, J. Cole, D. Meier, S. Sexton, and M. Frenzel to debrief Jumpstart wave 2 final certification results in stores 97, 37, 142, 151, and 60 | 0.3 | 380.00 | 114.00 |
| 11/16/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Worked with N. Maynard on reviewing and editing the Orlando region wave two midterm certification summary powerpoint document | 0.7 | 380.00 | 266.00 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #30 for Operation Jumpstart wave two week 4 | 0.7 | 291.00 | 203.70 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with D. Skinner, N. Hopkins, S. Sherwood, S. Hoopes, and key store personnel at store #60 on Operation Jumpstart back end initiatives | 2.7 | 291.00 | 785.70 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, E. Stanton, J. Cole, D. Meier, and M. Frenzel to debrief Jumpstart wave 2 final certification results in stores # 97, 37, 142, 151, and 60 | 0.3 | 280.00 | 84.00 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with in store coordinator at store #197 to review and validate cash sweeps | 1.1 | 291.00 | 320.10 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator at store #85 for Operation Jumpstart wave two week 5 | 2.0 | 280.00 | 560.00 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with B. Lane, K. Morris, and store director and co-manager at store #151 to discuss backroom organization and progress on Jumpstart initiatives | 0.3 | 291.00 | 87.30 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted program management office update communication for week of 11/14/2005 | 1.2 | 380.00 | 456.00 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with D. Skinner, N. Hopkins, S. Sherwood, S. Hoopes, and key store personnel at store #60 on Operation Jumpstart front end initiatives | 0.8 | 291.00 | 232.80 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #159 to review and follow-up on certification readiness re: cashier performance board and direct to store delivery vendor management | 2.6 | 291.00 | 756.60 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated the store performance database with key performance indicator results received between 11/10 and 11/15/05 | 1.4 | 175.00 | 245.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and conducted cashier behavior observations for final certification at store #84 | 1.3 | 291.00 | 378.30 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed program management office workplan for week of 11/28/2005 incorporating current Orlando region final certification schedule, wave three preparation, and pilot and wave one store follow-up | 2.8 | 380.00 | 1,064.00 |
| 11/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with deli and bakery managers at store #197 to review and train on production planning and department loss tools | 1.4 | 291.00 | 407.40 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with E. Stanton to debrief final certification results at stores #37, #142, and #151 | 0.3 | 175.00 | 52.50 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Myers, K. Morris, B. Lane, and key store personnel at store #151 on Operation Jumpstart front end initiatives | 1.5 | 291.00 | 436.50 |
| 11/16/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, K. Page, J. Cole, R. Barrenechea, A. Kendall, C. Arnold, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll-out management and issue resolution | 0.4 | 280.00 | 112.00 |
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance at store #2206 to follow up on back end re: vendor management | 1.1 | 210.00 | 231.00 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #19 to review and follow-up on certification readiness | 0.6 | 291.00 | 174.60 |
| 11/16/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with N. Maynard, J. Cole R. Barrenechea, M. Himlova, A. Kendall, C. Arnold, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores # 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll-out management and issue resolution | 0.4 | 380.00 | 152.00 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicators at store #81 | 0.7 | 280.00 | 196.00 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page, J. Cole, R. Barrenechea, M. Himlova, A. Kendall, C. Arnold, and M. Frenzel to debrief Jumpstart wave 2 week 5 follow-up in stores 160, 2206, 2211, 2229, 2289, and 197 to facilitate roll-out management and issue resolution | 0.4 | 380.00 | 152.00 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Myers, K. Morris, B. Lane, and key store personnel at store #142 on Operation Jumpstart front end initiatives | 1.3 | 291.00 | 378.30 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Worked with K. Page on reviewing and editing the Orlando region wave two midterm certification summary powerpoint document | 0.7 | 380.00 | 266.00 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2229 on Operation Jumpstart initiatives re: Jumpstart action plans and sustainability with store director | 0.7 | 210.00 | 147.00 |
| 11/16/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted a mock front end certification at store #85 | 1.3 | 280.00 | 364.00 |
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2206 in-store coordinator to review front end retention binder | 1.8 | 210.00 | 378.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with N. Maynard to review and edit Jumpstart chainwide roll-out briefing document | 1.3 | 380.00 | 494.00 |
| 11/16/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and K. Sevearance and front end manager at store #2206 to follow up on front end re: sweeps, operating ratio and cashier behaviors | 1.3 | 210.00 | 273.00 |
| 11/16/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #97 for Operation Jumpstart wave two week 4 | 0.4 | 291.00 | 116.40 |
| 11/16/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification in store #142 | 0.9 | 291.00 | 261.90 |
| 11/16/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Developed revised draft of chainwide roll-out approach, scope, and objectives document based on input from the project sponsor | 2.2 | 380.00 | 836.00 |
| 11/16/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with N. Maynard to review wave two implementation training group #5 trainer performance | 0.3 | 380.00 | 114.00 |
| 11/16/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2289 on Operation Jumpstart initiatives re: Jumpstart action plans and sustainability with store director | 1.3 | 210.00 | 273.00 |
| 11/16/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed wave 2 week 5 daily action plans for stores #30, #2287, #2286, and #168 | 0.5 | 175.00 | 87.50 |
| 11/16/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and S. Sexton to review Jumpstart trainer performance during wave two implementation | 0.5 | 380.00 | 190.00 |
| 11/16/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated and revised the Orlando Region wave two implementation week six out-of-stock audit plan with K. Page and N. Maynard | 0.6 | 175.00 | 105.00 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with B. Lane, K. Morris, and K. Page to review Jumpstart rest of chain roll-out timeline and assign wave three implementation store groups | 2.8 | 380.00 | 1,064.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with assistant manager at store #168 to review and validate stocking productivity and ordering initiatives | 0.8 | 291.00 | 232.80 |
| 11/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: front end action plan overview | 0.9 | 210.00 | 189.00 |
| 11/17/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated new period four financial data provided by Winn-Dixie finance for key performance indicator analysis | 1.1 | 380.00 | 418.00 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2211 for Operation Jumpstart wave two week 5 | 0.5 | 210.00 | 105.00 |
| 11/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2320 on Operation Jumpstart initiatives re: Jumpstart sustainability and key points with store director | 1.8 | 210.00 | 378.00 |
| 11/17/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Reviewed current program tools and training materials for potential program changes in preparation of program development workshop | 2.6 | 291.00 | 756.60 |
| 11/17/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed necessary action points and training issues re: store #2320 and #2321 | 1.4 | 210.00 | 294.00 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and K. Page to review current project status and key action items for project sponsor | 1.3 | 380.00 | 494.00 |
| 11/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: back end action plan overview | 2.7 | 210.00 | 567.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on front-end initiatives re: sweeps | 2.5 | 280.00 | 700.00 |
| 11/17/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated database with key performance indicator results received on 11/17/05 | 1.1 | 175.00 | 192.50 |
| 11/17/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed electronic repository for midterm, final, and follow-up certification results and action plans from Jacksonville wave two stores | 1.6 | 175.00 | 280.00 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Worked with K. Page to develop an agenda and an outline for the chainwide planning meeting with B. Lane and K. Morris | 1.0 | 380.00 | 380.00 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2286 for Operation Jumpstart wave two week 5 | 0.3 | 210.00 | 63.00 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2206 for Operation Jumpstart wave two week 5 | 1.9 | 210.00 | 399.00 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2206 to perform backroom walkthrough and observe cashier behaviors | 1.6 | 210.00 | 336.00 |
| 11/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #142 for Operation Jumpstart wave two week six | 0.7 | 175.00 | 122.50 |
| 11/17/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard to develop week of 11/21 program management office project resource plan and team assignments | 0.4 | 380.00 | 152.00 |
| 11/17/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review Jumpstart trainer performance for wave two implementation group #4 | 0.5 | 380.00 | 190.00 |
| 11/17/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared Operation Jumpstart pilot, wave one, and wave two store certification results summary for individual Operation Jumpstart front end and back end initiative for N. Maynard and K. Page | 1.9 | 175.00 | 332.50 |
| 11/17/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and N. Maynard to review current project status and key action items for project sponsor | 1.3 | 380.00 | 494.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with bakery department manager at store #168 to review production planning and department loss initiatives | 1.0 | 291.00 | 291.00 |
| 11/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole to review out of stock schedule for Orlando wave 2 stores | 0.2 | 175.00 | 35.00 |
| 11/17/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to review out of stock schedule for Orlando wave 2 stores | 0.2 | 175.00 | 35.00 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Edited and created new powerpoint slides for Jumpstart chainwide roll-out briefing document to include multiple trainer resourcing options | 1.9 | 380.00 | 722.00 |
| 11/17/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certificate results database with category information and analyzed the store performance trend in different categories of Operation Jumpstart initiatives | 1.2 | 175.00 | 210.00 |
| 11/17/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss key performance indicator collection strategy for stores #19, #60, #97 and #159 for Operation Jumpstart wave two week 6 | 0.5 | 291.00 | 145.50 |
| 11/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #171 to review and follow-up on back-end initiatives re: direct store delivery dating and organization | 2.3 | 280.00 | 644.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #2219 to review and follow-up on back-end initiatives re: backroom organization | 2.6 | 280.00 | 728.00 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2287 to perform backroom walkthrough and observe cashier behaviors | 1.4 | 210.00 | 294.00 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed new Orlando region wave two implementation final certification schedule to determine required updates to trainer resource plan and schedule | 0.9 | 380.00 | 342.00 |
| 11/17/05 | Gallese, Victor J | Sr. Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed prior week's labor operating ratios and communicated summary and follow up plan to district managers and regional vice president | 1.8 | 425.00 | 765.00 |
| 11/17/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited the store certification results summary for N. Maynard, K. Page, and B. Lane to include new information including average store performance | 0.7 | 175.00 | 122.50 |
| 11/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared update report to summarize the day's events in stores #81 and #85 for project management office | 1.2 | 280.00 | 336.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with front end manager at store director at store #84 to discuss results of informal cashier observations for final certification | 0.4 | 291.00 | 116.40 |
| 11/17/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited new powerpoint slides created for the Jumpstart chainwide roll-out briefing document to include multiple trainer resourcing options | 0.6 | 380.00 | 228.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with front end manager at store #168 to review cashier behaviors and schedule | 0.8 | 291.00 | 232.80 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page to develop week of 11/21 program management office project resource plan and team assignments | 0.4 | 380.00 | 152.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for training visit to store #12 | 0.4 | 291.00 | 116.40 |
| 11/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed final certification results and daily action plans for stores #151 and #142 | 0.5 | 175.00 | 87.50 |
| 11/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted back end final certification in store #85 | 2.8 | 280.00 | 784.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with co manager at store #168 to review and validate stocking productivity and ordering initiatives | 2.2 | 291.00 | 640.20 |
| 11/17/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and N. Maynard to review the Jumpstart bridge plan including wave three implementation preparation, prework tracking, and pilot, wave one, and wave two post-certification follow-up | 1.8 | 380.00 | 684.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Re-trained key store personnel at store #12 re: front end initiatives | 2.6 | 291.00 | 756.60 |
| 11/17/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and K. Page to review the Jumpstart bridge plan including wave three implementation preparation, prework tracking, and pilot, wave one, and wave two post-certification follow-up | 1.8 | 380.00 | 684.00 |
| 11/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted a front-end final certification in store #85 | 1.7 | 280.00 | 476.00 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited latest draft of chainwide roll-out approach, scope, and objectives document | 0.5 | 380.00 | 190.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/17/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Worked with N. Maynard to develop an agenda and an outline for the chainwide planning meeting with B. Lane and K. Morris | 1.0 | 380.00 | 380.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #166, #180, and #84 for Operation Jumpstart wave two week-ending 11/16/05 | 2.3 | 291.00 | 669.30 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2211 to perform backroom walkthrough and observe cashier behaviors | 1.6 | 210.00 | 336.00 |
| 11/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted a back-end certification in store #81 | 1.8 | 280.00 | 504.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with inventory control manager at store #168 to review and validate vendor scorecards and out of stock audits | 2.8 | 291.00 | 814.80 |
| 11/17/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Provided further analysis and sessions with key store personnel at store #2219 re: front-end initiatives and sweeps | 2.4 | 280.00 | 672.00 |
| 11/17/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front-end certification in store #81 | 1.3 | 280.00 | 364.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Trained perishable department managers at store #12 re: production planning tools for deli, bakery, meat, seafood | 1.0 | 291.00 | 291.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly to discuss issues and action plans at store #168 | 0.5 | 291.00 | 145.50 |
| 11/17/05 | Meier, Danielle R | Sr. Consultant | Store Program Training | Prepared for and followed up at store #149 with V. Gallese to review sustainability and Operation Jumpstart initatives | 1.5 | 291.00 | 436.50 |
| 11/17/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Developed draft for new trainer onboarding presentation for wave three | 2.9 | 291.00 | 843.90 |
| 11/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2320 on Operation Jumpstart initiatives re: back end initiatives | 0.8 | 210.00 | 168.00 |
| 11/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #151 for Operation Jumpstart wave two week six | 1.4 | 175.00 | 245.00 |
| 11/17/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to review current project status and key action items for project sponsor | 1.3 | 425.00 | 552.50 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review Jumpstart trainer performance for wave two implementation group #4 | 0.5 | 380.00 | 190.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared production planning sheets for deli, bakery, meat, seafood department managers in store #12 | 0.5 | 291.00 | 145.50 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2287 for Operation Jumpstart wave two week 5 | 0.4 | 210.00 | 84.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #30 for Operation Jumpstart wave two week 5 | 0.6 | 291.00 | 174.60 |
| 11/17/05 | Gallese, Victor J | Sr. Manager | Store Program Training | Prepared for and followed up at store #149 with D. Meier to review sustainability and Operation Jumpstart initatives | 1.5 | 425.00 | 637.50 |
| 11/17/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset for October monthly, group 1 | 1.4 | 360.00 | 504.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and conducted follow up visit to store #37 | 1.0 | 291.00 | 291.00 |
| 11/17/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Updated key performance indicator collection plan for 11/17 to 11/22 based on new information re: Deloitte and Winn Dixie trainer availability | 0.7 | 175.00 | 122.50 |
| 11/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #37 for Operation Jumpstart wave two week six | 1.3 | 175.00 | 227.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/17/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and analyzed necessary action points and training issues utilizing key performance indicators and metrics from stores #2337, #2289 and #2229 | 1.3 | 210.00 | 273.00 |
| 11/17/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak at store #2286 to perform backroom walkthrough and observe cashier behaviors | 1.6 | 210.00 | 336.00 |
| 11/17/05 | Gallese, Victor J | Sr. Manager | Store Program Management Office (PMO) | Reviewed and edited detailed documentation of scope, timing, and pricing for Operation Jumpstart bridge plan, wave three, and beyond | 2.5 | 425.00 | 1,062.50 |
| 11/17/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with B. Lane, K. Morris, and N. Maynard to review Jumpstart rest of chain roll-out timeline and assign wave three implementation store groups | 2.8 | 380.00 | 1,064.00 |
| 11/17/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Drafted and sent updated logistics communication email to Orlando region trainers for Jumpstart final certification | 0.7 | 380.00 | 266.00 |
| 11/17/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott and Z. Bakker to develop front end and back end action plans for store #12 for follow up the following week | 1.0 | 291.00 | 291.00 |
| 11/17/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #168 for Operation Jumpstart wave two week 5 | 0.6 | 291.00 | 174.60 |
| 11/17/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and trained key store personnel at store #2321 on Operation Jumpstart initiatives re: Jumpstart sustainability and key points with store director | 0.5 | 210.00 | 105.00 |
| 11/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed Jumpstart store groupings matrix for wave three stores | 1.1 | 175.00 | 192.50 |
| 11/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification in store #159 | 0.5 | 291.00 | 145.50 |
| 11/18/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review status of Project Sponsor feedback on chainwide roll-out briefing document and key action items | 0.5 | 380.00 | 190.00 |
| 11/18/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited program management office update communication for week of 11/14/2005 | 0.4 | 380.00 | 152.00 |
| 11/18/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Created week of 11/21 program management office project resource plan and team assignment communication template | 2.0 | 380.00 | 760.00 |
| 11/18/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with M. Frenzel to discuss Jumpstart wave two training in Jacksonville and Orlando regions and on-going training plans | 0.3 | 210.00 | 63.00 |
| 11/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Myers, K. Morris, B. Lane, and key store personnel at store #19 on Operation Jumpstart front end initiatives | 1.3 | 291.00 | 378.30 |
| 11/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted second portion of final certification with D. Skinner, K. Morris, B. Lane, and key store personnel at store #159 on Operation Jumpstart front end initiatives | 1.3 | 291.00 | 378.30 |
| 11/18/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/16 and 11/17/05 | 2.5 | 175.00 | 437.50 |
| 11/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification with T. Myers, K. Morris, B. Lane and key store personnel at store #19 on Operation Jumpstart back end initiatives | 2.3 | 291.00 | 669.30 |
| 11/18/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #171, #2213, #2219, and #2228 | 1.3 | 280.00 | 364.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed electronic repository for midterm, final, and follow-up certification results and action plans from Jumpstart wave one stores | 2.9 | 175.00 | 507.50 |
| 11/18/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited week of 11/21 program management office project resource plan and team assignments | 1.4 | 380.00 | 532.00 |
| 11/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed electronic repository for midterm certification results and action plans from Orlando wave two stores | 1.6 | 175.00 | 280.00 |
| 11/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted first portion of final certification with D. Skinner, K. Morris, B. Lane, and key store personnel at store #159 on Operation Jumpstart front end initiatives | 2.7 | 291.00 | 785.70 |
| 11/18/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited current draft of program management office update communication for week of 11/14/2005 | 0.8 | 380.00 | 304.00 |
| 11/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed electronic repository for midterm, final, and follow-up certification results and action plans from Jumpstart pilot stores | 1.1 | 175.00 | 192.50 |
| 11/18/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #2206, #2211, #2286, and #2287 | 1.0 | 210.00 | 210.00 |
| 11/18/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review status of project sponsor feedback on chainwide roll-out briefing document and key action items | 0.5 | 380.00 | 190.00 |
| 11/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for final certification in store #19 | 1.5 | 291.00 | 436.50 |
| 11/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed final certification results and daily action plans for stores #81 and #85 | 0.6 | 175.00 | 105.00 |
| 11/18/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed key performance indicators for store #97 and #19 | 0.5 | 291.00 | 145.50 |
| 11/18/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store certification database with wave two Jacksonville final certification results from stores #37, #60, #81, #84, #85, #97, #142, #151, #163, #166, #180, and #196 | 1.1 | 175.00 | 192.50 |
| 11/18/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed instructions for transfer of electronic repository file tree for midterm, final, and follow-up certification results and action plans from Jumpstart stores to M. Toussaint | 0.3 | 175.00 | 52.50 |
| 11/18/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with A. Kendall to discuss Jumpstart wave two training in Jacksonville and Orlando regions and on-going training plans | 0.3 | 175.00 | 52.50 |
| 11/21/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted and sent communication of final certification results of the Jacksonville wave two stores to field leadership and project management team | 0.5 | 380.00 | 190.00 |
| 11/21/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Analyzed labor operating ratio fiscal year 2006 week 20 key performance indicator data for 33 wave two implementation stores | 1.5 | 380.00 | 570.00 |
| 11/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed cashier behavior section of front end training presentation and corresponding tools to document program changes in preparation for wave three of Jumpstart rollout | 1.8 | 291.00 | 523.80 |
| 11/21/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Performed analysis of six store set learnings from Operation Jumpstart wave two | 1.7 | 210.00 | 357.00 |
| 11/21/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with R. Barrenechea to review data files re: key performance indicators for pilot and wave one district manager scorecard | 0.8 | 380.00 | 304.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/21/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane and K. Morris re: analysis of results by question for all Jumpstart certifications to date | 0.3 | 380.00 | 114.00 |
| 11/21/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton re: process for gathering feedback on recommended Jumpstart program changes for working session with B. Lane and K. Morris on 11/30/2005 | 0.4 | 380.00 | 152.00 |
| 11/21/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart District Manager key performance metric scorecards to incorporate fiscal year 2006, week 20 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 1.3 | 380.00 | 494.00 |
| 11/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared mid-term front end and back end summary results for entry into wave two certification results document | 2.7 | 280.00 | 756.00 |
| 11/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed final certification results and daily action plans for stores #159 and #19 | 0.2 | 175.00 | 35.00 |
| 11/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with K. Page to discuss mid-term and final certification database results | 0.5 | 280.00 | 140.00 |
| 11/21/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/18/05 | 2.5 | 175.00 | 437.50 |
| 11/21/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated Jumpstart wave two trainer key performance indicator labor metric scorecard incorporating fiscal year 2006 week 20 data | 0.7 | 380.00 | 266.00 |
| 11/21/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and finalized the workplan, assignments and key deliverables for week of 11/20/2005 | 1.3 | 380.00 | 494.00 |
| 11/21/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and provided feedback on draft certification scorecards for the Jacksonville Jumpstart wave two stores | 2.1 | 380.00 | 798.00 |
| 11/21/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with S. Sexton re: Jumpstart wave two mid-term and final results analysis | 0.5 | 380.00 | 190.00 |
| 11/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed mid-term and final certification results for Operation Jumpstart wave 2 Jacksonville region stores | 1.0 | 280.00 | 280.00 |
| 11/21/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and had call with K. Page to discuss work plan for 11/21 and 11/22/05 | 0.3 | 175.00 | 52.50 |
| 11/21/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Performed quality assurance on the certification database tables and results | 1.3 | 175.00 | 227.50 |
| 11/21/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset for October monthly, group 2 | 3.3 | 360.00 | 1,188.00 |
| 11/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and had call with K. Page to discuss pre-work flash report development for on-going Jumpstart stores and upcoming out-of-stock schedule for wave one and pilot stores | 0.3 | 175.00 | 52.50 |
| 11/21/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with K. Page to discuss pre-work flash report development for on-going Jumpstart stores and upcoming out-of-stock schedule for wave one and pilot stores | 0.3 | 380.00 | 114.00 |
| 11/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed wave 2 week 5 daily action plans for stores #2219, #2228, #12, and #2213 | 0.7 | 175.00 | 122.50 |
| 11/21/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated district managers' performance scorecards with period 4 perishable department shrink data | 1.0 | 291.00 | 291.00 |
| 11/21/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store certification database with data from Operation Jumpstart wave two Jacksonville region stores | 1.4 | 175.00 | 245.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case 05-03817-3F1
Deloitte Consulting LLP
Third Interim Application
(10/01/05 - 01/31/06)
Exhibit D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed front end management section of front end training presentation and corresponding tools to document program changes in preparation for wave three of Jumpstart rollout | 1.3 | 291.00 | 378.30 |
| 11/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Developed the mid-term section of wave two certification results document for Jacksonville stores | 1.3 | 280.00 | 364.00 |
| 11/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Developed the final section of wave two certification results document for Jacksonville stores | 1.5 | 280.00 | 420.00 |
| 11/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had call with K. Page to discuss process for gathering feedback on recommended program changes for meeting with B. Lane and K. Morris on 11/30/05 | 0.4 | 291.00 | 116.40 |
| 11/21/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated district managers' performance scorecards with period 4 cash over-short data and the latest out-stock-audits counts | 2.2 | 291.00 | 640.20 |
| 11/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Developed template for Deloitte core team to document recommended program changes for the front end and back end initiatives | 1.6 | 291.00 | 465.60 |
| 11/21/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with J. Cole re: workplan and assignments for week of November 21, 2005 | 0.3 | 380.00 | 114.00 |
| 11/21/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated district managers performance scorecards with fiscal year 2006 period 4 labor operating ratio data | 2.5 | 291.00 | 727.50 |
| 11/21/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Analyzed wave two results to prepare Operation Jumpstart wave two certification scorecards | 0.6 | 280.00 | 168.00 |
| 11/21/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page to review data files re: key performance indicators for district manager scorecard | 0.8 | 291.00 | 232.80 |
| 11/21/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed cash office section of front end training presentation and corresponding tools to document program changes in preparation for wave three of Jumpstart rollout | 1.4 | 291.00 | 407.40 |
| 11/21/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Developed documentation re: six store set learnings and recommendations presentation from Operation Jumpstart wave two | 2.9 | 210.00 | 609.00 |
| 11/21/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed back end material revisions for wave three | 2.0 | 210.00 | 420.00 |
| 11/21/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 20 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 1.7 | 380.00 | 646.00 |
| 11/21/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Drafted data request for information necessary to develop new production planning tools for Operation Jumpstart pilot, wave one, wave two, and wave three stores | 0.7 | 175.00 | 122.50 |
| 11/21/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed pre-work status tracking flash report for stores involved in Jumpstart program from wave three onward | 1.8 | 175.00 | 315.00 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed Jumpstart program training materials and developed list of suggested program changes for waves 3 through 8 | 1.6 | 175.00 | 280.00 |
| 11/22/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Documented back end material revision for wave three | 1.0 | 210.00 | 210.00 |
| 11/22/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with K. Page to discuss logistics document preparation for Operation Jumpstart wave 3 | 0.8 | 280.00 | 224.00 |
| 11/22/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Performed additional review of vendor management section of back end training presentation and corresponding tools to document program changes in preparation for wave three of Jumpstart rollout | 2.2 | 291.00 | 640.20 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/22/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and attended call with M. Frenzel to discuss stocking schedules for wave 2 Jacksonville stores | 0.3 | 175.00 | 52.50 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended calls with key store personnel at stores #37, #142, and #151 to determine stores stocking times and schedules to determine ideal schedule for out of stock audits | 0.7 | 175.00 | 122.50 |
| 11/22/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed Jumpstart status updates and action plans for wave two week five follow-up visits in all Orlando wave three stores; identified and prioritized issues for escalation | 1.7 | 380.00 | 646.00 |
| 11/22/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call re: review of potential trainers to join Jumpstart wave three | 0.7 | 380.00 | 266.00 |
| 11/22/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Updated Operation Jumpstart wave two certification results document with Orlando results | 2.1 | 280.00 | 588.00 |
| 11/22/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended call with M. Frenzel to discuss modifications to structure of pre-work flash report for upcoming Jumpstart stores and stocking schedules for wave 2 Jacksonville stores | 0.6 | 380.00 | 228.00 |
| 11/22/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had call with T. Scott to discuss collection of key performance indicator data in stores #84 and #180 and to review progress of store #12 on Jumpstart initiatives | 0.8 | 291.00 | 232.80 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with J. Cole to discuss stocking schedules for wave 2 Jacksonville stores | 0.3 | 175.00 | 52.50 |
| 11/22/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and called Operation Jumpstart wave 2 Jacksonville region group #7 stores to collect grocery and general merchandise department stocking schedule | 0.5 | 175.00 | 87.50 |
| 11/22/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Performed analysis for front end material revision for Operation Jumpstart wave three | 1.6 | 210.00 | 336.00 |
| 11/22/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed Operation Jumpstart wave 2 Jacksonville region out of stock audit schedule for week of 11/28/05 | 0.9 | 175.00 | 157.50 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Pilot Management Office | Updated shrink metrics chart for Jumpstart pilot stores | 2.3 | 291.00 | 669.30 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with K. Page to review data files re: period 4 performance charts including shrink, labor operating ratio, cash over-shorts, and backroom inventory | 0.7 | 291.00 | 203.70 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Pilot Management Office | Updated cash over-short metrics chart for Jumpstart pilot stores | 0.4 | 291.00 | 116.40 |
| 11/22/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed new Operation Jumpstart wave two Orlando region out of stock audit schedule due to change in final certification schedule during week of 11/28/05 | 1.4 | 175.00 | 245.00 |
| 11/22/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted detailed review of vendor management section of back end training presentation and corresponding tools to document program changes in preparation for wave three of Jumpstart rollout | 2.3 | 291.00 | 669.30 |
| 11/22/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared mid-term Orlando results for entry into wave two certification results document | 1.4 | 280.00 | 392.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/22/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted detailed review of ordering section of back end training presentation and corresponding tools to document program changes in preparation for wave three of Jumpstart rollout | 1.1 | 291.00 | 320.10 |
| 11/22/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and attended conference call with S. Sexton re: preparation of wave three District Manager logistics information | 0.8 | 380.00 | 304.00 |
| 11/22/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and called Operation Jumpstart wave 2 Jacksonville region group #5 and #6 stores to collect grocery and general merchandise department stocking schedule | 0.9 | 175.00 | 157.50 |
| 11/22/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted detailed review of backroom reorganization section of Jumpstart prework to document program changes in preparation for wave three of Jumpstart rollout | 0.8 | 291.00 | 232.80 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and summarized proposed updates and changes to Jumpstart program for future store roll-outs | 0.9 | 291.00 | 261.90 |
| 11/22/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized and communicated Operation Jumpstart wave 2 Jacksonville region stocking schedule to M. Frenzel and K. Page via e-mail | 0.7 | 175.00 | 122.50 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and had conference call with J. Cole to discuss Operation Jumpstart wave two Jacksonville region out of stock audit schedule during bridge period | 0.3 | 175.00 | 52.50 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated labor and operating ratio metrics chart for Jumpstart wave 1 stores | 0.8 | 291.00 | 232.80 |
| 11/22/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and had conference call with M. Frenzel to discuss Operation Jumpstart wave two Jacksonville region out of stock audit schedule during bridge period | 0.3 | 175.00 | 52.50 |
| 11/22/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and developed Operation Jumpstart wave 3 Jacksonville region logistics document | 1.5 | 280.00 | 420.00 |
| 11/22/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and edited production planning data request for wave three stores as well as for updated data for the pilot, wave one and wave two stores | 0.4 | 380.00 | 152.00 |
| 11/22/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had call with K. Page to discuss the go-forward use of cashier behavior cards on Winn-Dixie registers | 0.2 | 291.00 | 58.20 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated shrink metrics chart for Jumpstart wave 1 stores | 1.2 | 291.00 | 349.20 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with K. Page to discuss modifications to structure of pre-work flash report for upcoming Jumpstart stores and stocking schedules for wave 2 Jacksonville stores | 0.6 | 175.00 | 105.00 |
| 11/22/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Communicated certificate database results to K. Page and N. Maynard via e-mail | 0.3 | 175.00 | 52.50 |
| 11/22/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and edited draft pre-work status tracking report for all Jumpstart stores in waves three through eight | 0.9 | 380.00 | 342.00 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated cash over-short metrics chart for Jumpstart wave 1 stores | 0.5 | 291.00 | 145.50 |
| 11/22/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Revised the draft of data request for production planning tools with comments from K. Page | 0.5 | 175.00 | 87.50 |
| 11/22/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton re: go-forward use of cashier behavior cards on Winn-Dixie registers | 0.2 | 380.00 | 76.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/22/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited wave two certification results document for wave two Orlando stores | 2.1 | 280.00 | 588.00 |
| 11/22/05 | Barrenechea, Ricardo | Sr. Consultant | Store Pilot Management Office | Updated labor and operating ratio metrics chart for Jumpstart pilot stores | 1.2 | 291.00 | 349.20 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed wave 2 week 5 daily action plans for store #168 | 0.3 | 175.00 | 52.50 |
| 11/22/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Communicated draft of data request for production planning tools from 11/21 to K. Page via e-mail | 0.2 | 175.00 | 35.00 |
| 11/22/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with R. Barrenechea to review data files re: period 4 performance charts including shrink, labor operating ratio, cash over-shorts, and backroom inventory | 0.7 | 380.00 | 266.00 |
| 11/22/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and provided feedback on draft charts of period four key performance indicators for the Jumpstart pilot and wave one stores | 1.8 | 380.00 | 684.00 |
| 11/22/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Summarized and communicated in-stock position and key front end and back end metric results to D. Meier | 1.9 | 175.00 | 332.50 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and updated out of stock schedule developed by J. Cole for Jacksonville wave 2 stores during week of 11/28/05 | 0.7 | 175.00 | 122.50 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated pre-work flash report for upcoming Jumpstart stores with current wave numbers for each store | 0.7 | 175.00 | 122.50 |
| 11/22/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and provided feedback on draft logistics documents for Jacksonville and Orlando wave three districts | 0.3 | 380.00 | 114.00 |
| 11/22/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated structure of pre-work flash report for upcoming Jumpstart stores to incorporate wave numbers, review dates, and changes from K. Page | 1.2 | 175.00 | 210.00 |
| 11/22/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted detailed review of stocking productivity section of back end training presentation and corresponding tools to document program changes in preparation for wave three of Jumpstart rollout | 1.4 | 291.00 | 407.40 |
| 11/23/05 | Barrenechea, Ricardo | Sr. Consultant | Store Pilot Management Office | Updated inventory metrics charts for Jumpstart pilot stores | 1.3 | 291.00 | 378.30 |
| 11/23/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and developed Operation Jumpstart wave 3 Miami region logistics document | 1.6 | 280.00 | 448.00 |
| 11/23/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared Jacksonville and Orlando suggested store visits for wave 3 | 2.3 | 280.00 | 644.00 |
| 11/23/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared New Orleans and Miami suggested store visits for wave 3 | 1.8 | 280.00 | 504.00 |
| 11/23/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and developed Operation Jumpstart wave 3 New Orleans region logistics document | 1.4 | 280.00 | 392.00 |
| 11/23/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and edited the program change document for the meeting with B. Lane and K. Morris on 11/30/05 | 0.5 | 291.00 | 145.50 |
| 11/23/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed recommended program edits from Deloitte field trainers and incorporated them into the program change document for the meeting with B. Lane and K. Morris on 11/30/05 | 2.9 | 291.00 | 843.90 |
| 11/23/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store operational database with key performance indicators received between 11/17 and 11/20/05 | 1.6 | 175.00 | 280.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/23/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 11/21 and 11/22/05 | 1.9 | 175.00 | 332.50 |
| 11/23/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated inventory metrics charts for Jumpstart wave 1 stores | 1.2 | 291.00 | 349.20 |
| 11/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #166 with E. Stanton | 1.8 | 280.00 | 504.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Morris to discuss initial thoughts on Jumpstart transition team | 1.3 | 380.00 | 494.00 |
| 11/28/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for transfer of materials and supplies to new program management office team room | 1.0 | 175.00 | 175.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane to discuss Jumpstart status meeting times for week of 11/28/05 | 0.3 | 380.00 | 114.00 |
| 11/28/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and called C. Orak to discuss group four store follow up plan prior to wave two final certifications | 0.2 | 210.00 | 42.00 |
| 11/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #166 with S. Sexton | 1.8 | 291.00 | 523.80 |
| 11/28/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to debrief project sponsor update meeting and project status | 0.6 | 476.00 | 285.60 |
| 11/28/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with E. Stanton and S. Sexton and N. Maynard to review out-of-stock audit plan follow-up plan for the Jacksonville region | 0.5 | 175.00 | 87.50 |
| 11/28/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated Orlando region key performance indicator template for 12/1 - 12/6/05 | 0.2 | 175.00 | 35.00 |
| 11/28/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/23/05 | 1.5 | 175.00 | 262.50 |
| 11/28/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and called K. Sevearance to discuss group four store follow up plan prior to wave two final certifications | 0.2 | 210.00 | 42.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 21 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 1.9 | 380.00 | 722.00 |
| 11/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #12 with S. Sexton | 2.3 | 291.00 | 669.30 |
| 11/28/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard and V. Gallese to discuss Jumpstart executive wrap-meeting and timing for team status update | 0.8 | 380.00 | 304.00 |
| 11/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and S. Sexton and J. Cole to review out-of-stock audit plan follow-up plan for the Jacksonville region | 0.5 | 291.00 | 145.50 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with E. Stanton and S. Sexton and J. Cole to review out-of-stock audit plan follow-up plan for the Jacksonville region | 0.5 | 380.00 | 190.00 |
| 11/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #12 with E. Stanton | 2.3 | 280.00 | 644.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 21 key performance indicator data for 33 wave two implementation stores | 1.3 | 380.00 | 494.00 |
| 11/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed logistics schedule for Operation Jumpstart wave 3 stores with E. Stanton | 0.5 | 280.00 | 140.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to debrief B. Lane and K. Morris meeting in order to determine program management office next steps | 1.1 | 380.00 | 418.00 |
| 11/28/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for out of stock audit for Jacksonville region stores between 11/29 - 12/1/05 | 1.1 | 175.00 | 192.50 |
| 11/28/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to discuss logistics scheduling for wave 3 stores | 1.0 | 280.00 | 280.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with V. Gallese to debrief project sponsor update meeting and project status | 0.6 | 380.00 | 228.00 |
| 11/28/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset for October monthly, group 3 | 2.4 | 360.00 | 864.00 |
| 11/28/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to debrief B. Lane and K. Morris meeting in order to determine program management office next steps | 1.1 | 380.00 | 418.00 |
| 11/28/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Reviewed Pacer for current activity and drafted advisory to T.Forcum re: same | 1.4 | 360.00 | 504.00 |
| 11/28/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and validated district manager key performance metric scorecards to incorporate fiscal year 2006, week 21 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 0.9 | 380.00 | 342.00 |
| 11/28/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with E. Stanton and N. Maynard and J. Cole to review out-of-stock audit plan follow-up plan for the Jacksonville region | 0.5 | 280.00 | 140.00 |
| 11/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed logistics schedule for Operation Jumpstart wave 3 stores with S. Sexton | 0.5 | 291.00 | 145.50 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated Jumpstart wave two trainer key performance indicator labor metric scorecard incorporating fiscal year 2006 week 21 data | 0.9 | 380.00 | 342.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated program management office budget to include current Jumpstart transition plan resource requirements | 2.4 | 380.00 | 912.00 |
| 11/28/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and N. Maynard to discuss Jumpstart executive wrap-meeting and timing for team status update | 0.8 | 476.00 | 380.80 |
| 11/28/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated Orlando region out of stock audit schedule for C. Arnold | 0.3 | 175.00 | 52.50 |
| 11/28/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Sexton to discuss logistics scheduling for wave 3 stores | 1.0 | 291.00 | 291.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 21 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 1.1 | 380.00 | 418.00 |
| 11/28/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared Operation Jumpstart wave two Orlando region final certification folders | 2.4 | 175.00 | 420.00 |
| 11/28/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and V. Gallese to discuss Jumpstart executive wrap-meeting and timing for team status update | 0.8 | 380.00 | 304.00 |
| 11/29/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed draft of workplan and resource assignments for week of 12/5/2005 and 12/12/2005 | 2.8 | 380.00 | 1,064.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/29/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 11/29/2005 daily program management office planning meeting | 1.0 | 380.00 | 380.00 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and called K. Page to facilitate roll-out management office knowledge capture on store #2211 and #2286 readiness for their final certifications | 0.2 | 210.00 | 42.00 |
| 11/29/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of general merchandise department at store #163 | 1.5 | 175.00 | 262.50 |
| 11/29/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 1.0 | 380.00 | 380.00 |
| 11/29/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard to develop agenda for Deloitte core team program management office project update meeting | 0.8 | 380.00 | 304.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott and Z. Bakker re: store #12 performance on mid-term certification of the back end initiatives | 0.6 | 291.00 | 174.60 |
| 11/29/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of dairy/frozen department at store #85 | 0.4 | 175.00 | 70.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated district manager main presentation for district manager binder by removing logistics section and updating store information from pilot and waves one and two stores | 1.2 | 175.00 | 210.00 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2211 co-manager to review production planning, department loss and ordering guides for meat and seafood departments | 1.1 | 210.00 | 231.00 |
| 11/29/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and K. Page to review Jumpstart transition plan workstreams and key activities | 1.8 | 380.00 | 684.00 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Transferred materials to new program management office | 1.3 | 280.00 | 364.00 |
| 11/29/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page to develop agenda for Deloitte core team program management office project update meeting | 0.8 | 380.00 | 304.00 |
| 11/29/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery and dairy/frozen departments at store #2321 | 1.0 | 210.00 | 210.00 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2211 co-manager to review production planning, department loss and ordering guides for deli and bakery departments | 1.2 | 210.00 | 252.00 |
| 11/29/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Frenzel and B. Lane to discuss development of district manager punch list | 0.2 | 380.00 | 76.00 |
| 11/29/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery department at store #81 | 2.8 | 175.00 | 490.00 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2286 front end manager to review front end retention binder | 1.8 | 210.00 | 378.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed wave 2 week 8 daily action plans for stores #12 | 0.4 | 175.00 | 70.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #142 | 0.1 | 175.00 | 17.50 |
| 11/29/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 175.00 | 105.00 |
| 11/29/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery, direct store delivery and dairy/frozen departments at store #2320 | 2.0 | 210.00 | 420.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/29/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #30 for Operation Jumpstart wave two week 6 | 1.4 | 291.00 | 407.40 |
| 11/29/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed program management office Jumpstart transition plan resource scenarios based on project budget constraints | 2.7 | 380.00 | 1,026.00 |
| 11/29/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.5 | 291.00 | 145.50 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed logistics documents for wave 3 stores | 1.2 | 280.00 | 336.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page and B. Lane to discuss development of district manager punch list | 0.2 | 175.00 | 35.00 |
| 11/29/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 210.00 | 126.00 |
| 11/29/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for general merchandise department at store #2320 | 2.0 | 210.00 | 420.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with T. Scott, Z. Bakker, and store director at store #12 to develop back end and front end action plans for follow up the following week | 1.6 | 291.00 | 465.60 |
| 11/29/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page to brainstorm key activities and appropriate workstreams for Jumpstart transition plan | 2.9 | 380.00 | 1,102.00 |
| 11/29/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 291.00 | 174.60 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2211 co-manager to draft follow up back end action plans | 0.3 | 210.00 | 63.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #12 on Operation Jumpstart back end initiatives re: ordering and stocking productivity | 1.1 | 291.00 | 320.10 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for out of stock audit at store #180 | 0.7 | 280.00 | 196.00 |
| 11/29/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with co-manager at store #30 to review and follow-up on back-end action plans from previous store visit | 2.1 | 291.00 | 611.10 |
| 11/29/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for general merchandise and grocery departments at store #2321 | 2.5 | 210.00 | 525.00 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2321 | 2.0 | 210.00 | 420.00 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with store #2286 dairy manager to review fast movers reports | 0.2 | 210.00 | 42.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 175.00 | 105.00 |
| 11/29/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 1.0 | 476.00 | 476.00 |
| 11/29/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 11/29/2005 daily program management office planning meeting | 1.0 | 380.00 | 380.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with T. Scott and Z. Bakker to discuss action items resulting from 11/28/05 visit to store #12 | 0.5 | 291.00 | 145.50 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed logistics documents for Jacksonville stores | 0.4 | 280.00 | 112.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for midterm front end certification in store #12 | 0.3 | 291.00 | 87.30 |
| 11/29/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 280.00 | 168.00 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted out of stock audit at store #180 | 2.9 | 280.00 | 812.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 291.00 | 174.60 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Managed and transferred materials and supplies re: new program management office | 2.6 | 175.00 | 455.00 |
| 11/29/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and N. Maynard to review Jumpstart transition plan workstreams and key activities | 1.8 | 380.00 | 684.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #12 on Operation Jumpstart back end initiatives re: shrink and perishable ordering | 1.1 | 291.00 | 320.10 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for mid-term certification in store #12 | 0.5 | 291.00 | 145.50 |
| 11/29/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of direct to store delivery, dairy/frozen, and general merchandise departments at store #81 | 2.0 | 175.00 | 350.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #142 for Operation Jumpstart wave two week eight | 2.9 | 175.00 | 507.50 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2211 co-manager to follow up on stocking productivity | 0.2 | 210.00 | 42.00 |
| 11/29/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery, dairy/frozen, and direct to store delivery departments at store #163 | 1.2 | 175.00 | 210.00 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery and general merchandise departments at store #12 | 1.2 | 280.00 | 336.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Incorporated feedback from K. Nadkarni re: program change recommendations into the program change recommendation document for the meeting with B. Lane and K. Morris on 11/28/05 | 2.2 | 291.00 | 640.20 |
| 11/29/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery, general merchandise, and direct to store delivery departments at store #85 | 2.9 | 175.00 | 507.50 |
| 11/29/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #30 for Operation Jumpstart wave two week #7 | 2.2 | 291.00 | 640.20 |
| 11/29/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard to brainstorm key activities and appropriate workstreams for Jumpstart transition plan | 2.9 | 380.00 | 1,102.00 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of dairy/frozen and direct store delivery departments at store #84 | 1.0 | 280.00 | 280.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated on-going production schedule for district manager binders to account for stand-alone logistics sections and removal of weekly shrink meeting materials | 0.8 | 175.00 | 140.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/29/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited production schedule for district manager binders for wave three through eight to account for stand-alone logistics sections and removal of weekly shrink meeting materials | 0.7 | 380.00 | 266.00 |
| 11/29/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #171 | 2.2 | 210.00 | 462.00 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #12 on Operation Jumpstart front end initiatives | 1.5 | 291.00 | 436.50 |
| 11/29/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted midterm certification at store #12 on Operation Jumpstart back end initiatives re: backroom reorganization and vendor management | 1.4 | 291.00 | 407.40 |
| 11/29/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 280.00 | 168.00 |
| 11/29/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed Operation Jumpstart wave two program, tools, and materials and summarized suggested changes to be made for the wave three program | 1.1 | 280.00 | 308.00 |
| 11/29/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited main overview presentations for District Manager binders for six Jumpstart wave three district managers | 1.3 | 380.00 | 494.00 |
| 11/29/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Transferred materials and supplies to new program management office team room with S. Sexton | 1.3 | 175.00 | 227.50 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Stanton, D. Meier, N. Maynard, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to back end program for chainwide rollout | 2.2 | 175.00 | 385.00 |
| 11/30/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for general merchandise and grocery departments at store #2289 | 2.7 | 210.00 | 567.00 |
| 11/30/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery and dairy/frozen departments at store #2289 | 1.3 | 210.00 | 273.00 |
| 11/30/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared Miami and Orlando wave 3 logistics documents | 2.4 | 280.00 | 672.00 |
| 11/30/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery and dairy/frozen departments at store #2229 | 1.2 | 210.00 | 252.00 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #168 for Operation Jumpstart wave two week 6 | 0.3 | 291.00 | 87.30 |
| 11/30/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed item movement data provided by Winn-Dixie information technology to confirm that data specifications were met; identified data issues and summarized for resolution | 0.6 | 380.00 | 228.00 |
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for stores #2213 and #2219 | 0.9 | 280.00 | 252.00 |
| 11/30/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset for October monthly, group 4 | 2.4 | 360.00 | 864.00 |
| 11/30/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #97 | 2.8 | 175.00 | 490.00 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with G. Kelly to discuss issues and action plans at store #197 and #168 | 0.6 | 291.00 | 174.60 |
| 11/30/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Incorporated feedback from N. Maynard into pre-work tracking tool and finalized it for transition | 0.6 | 380.00 | 228.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/30/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2206 | 1.7 | 210.00 | 357.00 |
| 11/30/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to discuss format of and priorities for program change meeting | 2.2 | 291.00 | 640.20 |
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2228 for Operation Jumpstart wave two week 6 walkthrough | 1.2 | 280.00 | 336.00 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed recommended program changes from M. Himlova | 0.7 | 291.00 | 203.70 |
| 11/30/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, E. Stanton, D. Meier, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to back end program for chainwide rollout | 2.2 | 380.00 | 836.00 |
| 11/30/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Conducted out of stock audit at store #159 | 2.3 | 175.00 | 402.50 |
| 11/30/05 | Maynard, Nicholas W | Manager | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier, E. Stanton, K. Page, S. Sexton, and M. Frenzel re: workplan for completing updates to Jumpstart program for chainwide rollout | 0.3 | 380.00 | 114.00 |
| 11/30/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Developed draft daily Jumpstart trainer communication logs for use in waves three through eight | 1.8 | 380.00 | 684.00 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier and E. Stanton to discuss file requests from client personnel to update front end presentation and materials | 0.3 | 175.00 | 52.50 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton, D. Meier, N. Maynard, K. Page, and S. Sexton to workplan for completing updates to Jumpstart program for chainwide rollout | 0.3 | 175.00 | 52.50 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #37 | 0.2 | 175.00 | 35.00 |
| 11/30/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated pre-work tracking database to include the full Jumpstart roll-out schedule by district | 1.4 | 380.00 | 532.00 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2211 | 1.8 | 210.00 | 378.00 |
| 11/30/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page develop agenda for 12/1/2005 meetings with B. Lane and K. Morris | 1.8 | 380.00 | 684.00 |
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Conducted backroom walkthrough at store #2219 | 1.3 | 280.00 | 364.00 |
| 11/30/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for general merchandise and grocery departments at store #2337 | 2.7 | 210.00 | 567.00 |
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #2213 for Operation Jumpstart wave two week 6 | 2.5 | 280.00 | 700.00 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed wave 2 week 7 daily action plans for stores #2211, #2286, #2206, and #2288 | 0.3 | 175.00 | 52.50 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with D. Meier to discuss format of and priorities for program change meeting | 2.2 | 291.00 | 640.20 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Stanton, D. Meier, N. Maynard, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to front end program for chainwide rollout | 1.5 | 175.00 | 262.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed suggested changes to Jumpstart proposed by Deloitte core team for validity and potential for added value | 2.7 | 175.00 | 472.50 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, and M. Frenzel to discuss file requests from client personnel to update front end presentation and materials | 0.3 | 291.00 | 87.30 |
| 11/30/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for general merchandise and grocery departments at store #2229 | 1.9 | 210.00 | 399.00 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier, N. Maynard, K. Page, S. Sexton, and M. Frenzel re: workplan for completing updates to Jumpstart program for chainwide rollout | 0.3 | 291.00 | 87.30 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and revised recommended program changes in preparation for meeting with K. Morris and B. Lane on 11/30/05 | 2.3 | 291.00 | 669.30 |
| 11/30/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 11/30/2005 daily program management office planning meeting and transition status review | 1.0 | 380.00 | 380.00 |
| 11/30/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Stanton, D. Meier, M. Frenzel, N. Maynard, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to back end program for chainwide rollout | 2.2 | 380.00 | 836.00 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #197 for Operation Jumpstart wave two week 6 | 0.5 | 291.00 | 145.50 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, D. Meier, N. Maynard, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to front end program for chainwide rollout | 1.5 | 291.00 | 436.50 |
| 11/30/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton, M. Frenzel, N. Maynard, K. Page, and S. Sexton to workplan for completing updates to Jumpstart program for chainwide rollout | 0.3 | 291.00 | 87.30 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, and store #2287 director and front end manager to draft front end follow up action items | 0.3 | 210.00 | 63.00 |
| 11/30/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for out of stock audit at store #159 | 2.2 | 175.00 | 385.00 |
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #2219 for Operation Jumpstart wave two week 6 | 2.8 | 280.00 | 784.00 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #168 for Operation Jumpstart wave two week #7 | 2.0 | 291.00 | 582.00 |
| 11/30/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Incorporated feedback and finalized Jumpstart trainer daily communication logs for waves three through eight | 0.7 | 380.00 | 266.00 |
| 11/30/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, E. Stanton, N. Maynard, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to front end program for chainwide rollout | 1.5 | 291.00 | 436.50 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, and store #2287 director and front end manager to review front end retention binder | 0.6 | 210.00 | 126.00 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with co-manager at store #160 to review and follow-up on back-end action plans from previous visit | 1.3 | 291.00 | 378.30 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2211 | 2.1 | 210.00 | 441.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/30/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed key performance indicator transition package including trainer scorecards, district manager Scorecards, and executive briefing presentations | 1.3 | 380.00 | 494.00 |
| 11/30/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for stores #2339, #2289, #2229, #2320 and #2321 | 0.8 | 210.00 | 168.00 |
| 11/30/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited latest versions of Jumpstart logistics presentations for six wave three district managers | 1.2 | 380.00 | 456.00 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated front and back end documentation binders, stocking time analysis, vendor escalation policy, weekly shrink meeting agenda sample, and vendor binders  per discussion re: suggested changes to program | 2.0 | 175.00 | 350.00 |
| 11/30/05 | Meier, Danielle R | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Stanton, M. Frenzel, N. Maynard, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to back end program for chainwide rollout | 2.2 | 291.00 | 640.20 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2287 director to review stocking productivity | 0.1 | 210.00 | 21.00 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, D. Meier, N. Maynard, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to back end program for chainwide rollout | 2.2 | 291.00 | 640.20 |
| 11/30/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared front and back end program edit copies for meeting with M. Frenzel, E. Stanton, M. Frenzel, N. Maynard, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to program for chainwide rollout | 0.5 | 291.00 | 145.50 |
| 11/30/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed Orlando region wave two final certification store certifier schedule and determined Jumpstart trainer assignments | 1.5 | 380.00 | 570.00 |
| 11/30/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery and dairy/frozen departments at store #2337 | 1.4 | 210.00 | 294.00 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with co-manager at store #168 to review and follow-up on back-end action plans from previous visit | 1.8 | 291.00 | 523.80 |
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted backroom walkthrough at store #171 | 1.2 | 280.00 | 336.00 |
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and conducted backroom walkthrough at store #2228 | 1.4 | 280.00 | 392.00 |
| 11/30/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared New Orleans and Jacksonville wave 3 logistics documents | 2.1 | 280.00 | 588.00 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak and store #2287 director to review department loss and ordering guides for produce department | 0.3 | 210.00 | 63.00 |
| 11/30/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted transition memo re: explanation and instructions for use of Jumpstart trainer daily communication logs | 0.4 | 380.00 | 152.00 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2206 | 2.2 | 210.00 | 462.00 |
| 11/30/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #196 | 2.8 | 175.00 | 490.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/30/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #171 for Operation Jumpstart wave two week 6 walkthrough | 1.6 | 280.00 | 448.00 |
| 11/30/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel and E. Stanton to discuss file requests from client personnel to update front end presentation and materials | 0.3 | 291.00 | 87.30 |
| 11/30/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset for October monthly, group 5 | 2.6 | 360.00 | 936.00 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, E. Stanton, and S. Sexton to consolidate and finalize edits to be made to ongoing Jumpstart program | 2.1 | 175.00 | 367.50 |
| 11/30/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, S. Sexton, and M. Frenzel to consolidate and finalize edits to be made to ongoing Jumpstart program | 2.1 | 291.00 | 611.10 |
| 11/30/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and suggested changes to Jumpstart trainer daily communication logs for transition to Winn-Dixie | 0.8 | 380.00 | 304.00 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, and store #2287 director to review back end retention binder | 1.2 | 210.00 | 252.00 |
| 11/30/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated program management office workplan assignments and schedule for current week to reflect final certification assignments | 1.3 | 380.00 | 494.00 |
| 11/30/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with D. Meier, E. Stanton, and M. Frenzel to consolidate and finalize edits to be made to ongoing Jumpstart program | 2.1 | 280.00 | 588.00 |
| 11/30/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared logistics documents for Setlak and Cronin districts | 2.0 | 280.00 | 560.00 |
| 11/30/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and suggested changes to prework tracking database for transition to Winn-Dixie | 0.9 | 380.00 | 342.00 |
| 11/30/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and attended meeting with D. Meier, E. Stanton, N. Maynard, S. Sexton, and M. Frenzel re: workplan for completing updates to Jumpstart program for chainwide rollout | 0.3 | 380.00 | 114.00 |
| 11/30/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #37 for Operation Jumpstart wave two week eight | 2.6 | 175.00 | 455.00 |
| 11/30/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton, D. Meier, N. Maynard, K. Page, and M. Frenzel re: workplan for completing updates to Jumpstart program for chainwide rollout | 0.3 | 280.00 | 84.00 |
| 11/30/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 11/30/2005 daily program management office planning meeting and transition status review | 1.0 | 380.00 | 380.00 |
| 11/30/05 | Kendall, Andrea | Consultant | Store Program Training | Prepared for and met with C. Orak, and store #2287 director to draft back end follow up action items | 0.7 | 210.00 | 147.00 |
| 11/30/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/28/05 | 1.7 | 175.00 | 297.50 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #197 to review and follow-up on back-end action plans from previous visit | 1.3 | 291.00 | 378.30 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #160 for Operation Jumpstart wave two week 6 | 0.5 | 291.00 | 145.50 |
| 11/30/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #151 | 2.2 | 280.00 | 616.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/30/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, E. Stanton, D. Meier, K. Page, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to front end program for chainwide rollout | 1.5 | 380.00 | 570.00 |
| 11/30/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited wave 3 logistics documents in preparation for next day's meeting with K. Page, B. Lane, and K. Morris | 0.3 | 280.00 | 84.00 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #197 for Operation Jumpstart wave two week #7 | 2.2 | 291.00 | 640.20 |
| 11/30/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, E. Stanton, and S. Sexton to consolidate and finalize edits to be made to ongoing Jumpstart program | 2.1 | 291.00 | 611.10 |
| 11/30/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #160 for Operation Jumpstart wave two week #7 | 1.8 | 291.00 | 523.80 |
| 11/30/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Stanton, D. Meier, N. Maynard, M. Frenzel, B. Lane, K. Morris, J. Martineau, K. Sevearance, and J. Martineau to discuss edits to front end program for chainwide rollout | 1.5 | 380.00 | 570.00 |
| 12/01/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review program management office workplan and key action items for the remainder of the week | 1.1 | 380.00 | 418.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discuss delegation of Jumpstart program edits to Deloitte Orlando core team | 0.3 | 175.00 | 52.50 |
| 12/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #168 to review and follow-up on front-end action plans from previous store visit | 2.5 | 291.00 | 727.50 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2321 for Operation Jumpstart wave two week six | 1.3 | 210.00 | 273.00 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed back end training presentation to ensure all recommended changes from the meeting on 11/30/05 were incorporated | 1.3 | 291.00 | 378.30 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited back end training documentation re: blocking, bluffing and covered out of stocks | 1.2 | 210.00 | 252.00 |
| 12/01/05 | Maynard, Nicholas W | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, S. Bearse, V. Gallese, and K. Page to review the status of project Jumpstart and key transition milestones | 0.4 | 380.00 | 152.00 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2287 | 1.2 | 210.00 | 252.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated vendor scorecard and log forms and examples per 11/30 meeting re: suggested changes to Jumpstart program | 1.5 | 175.00 | 262.50 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed new slide explaining skill level for the front end training presentation | 0.5 | 291.00 | 145.50 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton, A. Kendall, and C. Arnold to discuss program edits for wave 3 | 0.3 | 280.00 | 84.00 |
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited logistics documents for Miami and Jacksonville regions | 1.1 | 280.00 | 308.00 |
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited front end training presentation for wave 3 | 1.4 | 280.00 | 392.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed screen shot replacement list for contents of front end and back end training presentations | 0.7 | 175.00 | 122.50 |
| 12/01/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #60 | 2.4 | 175.00 | 420.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and drafted emails to M. Himlova, R. Barrenechea, C. Arnold, and A. Kendall re: slide additions and revisions needed for the front end and back end training presentations | 1.0 | 291.00 | 291.00 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Prepared copies of midterm certification results and certification guidelines in preparation for final certification during week 6 | 0.6 | 210.00 | 126.00 |
| 12/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Summarized key performance indicators and out-of-stocks audit results and submitted files to program management office | 0.8 | 291.00 | 232.80 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Analyzed out of stock audit results for stores #2211, #2206 and #171 | 1.6 | 210.00 | 336.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated vendor log, scorecard, escalation policy, and out-of-stock audit slides in back end training presentation with screen shots of updated training materials | 0.6 | 175.00 | 105.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed back end training presentation to validate updates made against updates suggested in 11/30 meeting re: back end program | 0.9 | 175.00 | 157.50 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton, A. Kendall, and M. Himlova to discuss program edits for wave 3 | 0.3 | 210.00 | 63.00 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2337 for Operation Jumpstart wave two week six | 2.2 | 210.00 | 462.00 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Incorporated K. Page's edits to back end training presentation | 0.7 | 291.00 | 203.70 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with S. Sexton to review edits made to the stocking productivity chart | 0.5 | 291.00 | 145.50 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated ongoing trainer binder production schedule with blocking, bluffing, and Trax job aids and how-to guides provided by K. Morris, B. Lane, and M. Toussaint | 0.3 | 175.00 | 52.50 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated backend training presentation with updated stocking time analysis, Trax skills, and loss confirmation report slides | 0.9 | 175.00 | 157.50 |
| 12/01/05 | Gallese, Victor J | Director | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, S. Bearse, N. Maynard, and K. Page to review the status of Operation Jumpstart and key transition milestones | 0.4 | 476.00 | 190.40 |
| 12/01/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Reviewed prior week's labor operating ratios and follow up plan | 1.0 | 476.00 | 476.00 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated updated key performance indicator metrics results for stores #171, #2219, and #2228 for Operation Jumpstart week 5 | 0.8 | 280.00 | 224.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed summary of changes made to trainer binder since wave 2 and remaining action items prior to production of wave 3 trainer binders | 0.4 | 175.00 | 70.00 |
| 12/01/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, S. Young, N. Maynard, and S. Sexton to review roll-out logistics scheduling and transition | 0.5 | 380.00 | 190.00 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and discussed store certification procedure with A. Kendall and M. Himlova | 1.1 | 210.00 | 231.00 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and discussed store certification procedure with C. Arnold and M. Himlova | 1.1 | 210.00 | 231.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited final updates to the Jumpstart logistics presentations for six wave three district managers | 0.8 | 380.00 | 304.00 |
| 12/01/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Reviewed transition plan for total project transfer to Winn-Dixie | 1.2 | 476.00 | 571.20 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed drop-down menus for stocker arrival time and productivity goal to increase functionality of stocking time analysis | 0.2 | 175.00 | 35.00 |
| 12/01/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and K. Page to review Jumpstart key performance metric tools and reporting and material transition next steps | 1.3 | 380.00 | 494.00 |
| 12/01/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed Operation Jumpstart time and action details of total project transfer to Winn-Dixie personnel | 2.3 | 476.00 | 1,094.80 |
| 12/01/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Updated front end presentation to account for edits made to program, tools and format | 2.7 | 291.00 | 785.70 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed loss confirmation slides from M. Himlova for back end training presentation | 0.5 | 291.00 | 145.50 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator metrics results for stores #2320, #2321 and #2337 | 0.6 | 210.00 | 126.00 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Collected key performance indicators at store #2287 | 0.3 | 210.00 | 63.00 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed stocking time analysis electronic file and corresponding slides for back end training presentation | 0.7 | 291.00 | 203.70 |
| 12/01/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit at store #19 | 2.6 | 175.00 | 455.00 |
| 12/01/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, and N. Maynard to review Jumpstart key performance metric tools and reporting and material transition next steps | 1.3 | 380.00 | 494.00 |
| 12/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #197 to review and follow-up on front-end action plans from previous visit | 1.9 | 291.00 | 552.90 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2320 for Operation Jumpstart wave two week six | 1.8 | 210.00 | 378.00 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and discussed store certification procedure with A. Kendall and C. Arnold | 1.1 | 280.00 | 308.00 |
| 12/01/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review program management office workplan and key action items for the remainder of the week | 1.1 | 380.00 | 418.00 |
| 12/01/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to debrief project status meeting, determining next steps and workstream owners | 0.5 | 476.00 | 238.00 |
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited logistics documents for New Orleans and Orlando regions | 1.9 | 280.00 | 532.00 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed and edited program materials re: loss confirmation report | 1.8 | 280.00 | 504.00 |
| 12/01/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, S. Young, K. Page, and S. Sexton to review roll-out logistics scheduling and transition | 0.5 | 380.00 | 190.00 |
| 12/01/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 12/1/2005 daily program management office planning meeting and transition status review | 1.8 | 380.00 | 684.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | Page, Kristi D | Manager | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, S. Bearse, V. Gallese, and N. Maynard to review the status of project Jumpstart and key transition milestones | 0.4 | 380.00 | 152.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated vendor scorecard and vendor log slides in back end presentation to account for edits made to tools and examples | 0.9 | 175.00 | 157.50 |
| 12/01/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and K. Page to debrief project status meeting, determine next steps and workstream owners | 0.5 | 380.00 | 190.00 |
| 12/01/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited Operation Jumpstart training program material re: cashier behaviors | 2.5 | 210.00 | 525.00 |
| 12/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #160 to review and follow-up on front-end action plans from previous visit | 2.2 | 291.00 | 640.20 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #2286 | 1.2 | 210.00 | 252.00 |
| 12/01/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Updated training materials re: stocking productivity analysis tool | 1.8 | 291.00 | 523.80 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated front end and back end certification guidelines for ongoing Jumpstart rollout | 0.5 | 175.00 | 87.50 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated stocking productivity chart example developed by S. Sexton with prior month sample figures | 0.8 | 175.00 | 140.00 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and created a sample cashier behavior tracking sheet with detailed instructions for completion | 1.9 | 291.00 | 552.90 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed front end training presentation to ensure all recommended changes from the meeting on 11/30/05 were incorporated | 1.3 | 291.00 | 378.30 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and collected previously unavailable key performance indicator results from store #2219, #171, #2213, and #2228 for Operation Jumpstart wave two week 4, 5 & 6 | 2.9 | 280.00 | 812.00 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared copies of midterm certification results and certification guidelines in preparation for final certification during week 6 | 1.3 | 280.00 | 364.00 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and edited slides pertaining to the cashier performance management board in the front end training presentation | 1.8 | 291.00 | 523.80 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2287 | 1.2 | 210.00 | 252.00 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed updates to stocking time analysis and developed user instructions for completing stocking time analysis form | 1.1 | 175.00 | 192.50 |
| 12/01/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated stocking productivity chart and stocking time analysis slides in back end presentation to account for edits made to tools | 0.4 | 175.00 | 70.00 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #2286 | 1.3 | 210.00 | 273.00 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with E. Stanton, M. Himlova, and C. Arnold to discuss program edits for wave 3 | 0.3 | 210.00 | 63.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, K. Morris, S. Young, K. Page, and N. Maynard to review roll-out logistics scheduling and transition | 0.5 | 280.00 | 140.00 |
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to review edits made to the stocking productivity chart | 0.5 | 280.00 | 140.00 |
| 12/01/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed operating ratio sustainability strategy with L. White for project transfer to Winn-Dixie | 0.8 | 476.00 | 380.80 |
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited stocking productivity spreadsheet in preparation for wave 3 rollout | 0.9 | 280.00 | 252.00 |
| 12/01/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited draft versions of updated front-end and back-end training presentations incorporating edits for wave three | 1.2 | 380.00 | 456.00 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared and performed out of stock audit at store #2213 for Operation Jumpstart wave two week 6 | 2.9 | 280.00 | 812.00 |
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared training etiquette document | 1.6 | 280.00 | 448.00 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Incorporated K. Page's edits to front end training presentation | 0.7 | 291.00 | 203.70 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and attended meeting with M. Himlova, A. Kendall and C. Arnold to discuss program edits for wave 3 | 0.3 | 291.00 | 87.30 |
| 12/01/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Finalized edits to district manager logistics documents | 1.1 | 280.00 | 308.00 |
| 12/01/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited back end training documentation re: perishable loss tracking procedures and front end shrink trax counseling, daily cashier audits | 1.4 | 210.00 | 294.00 |
| 12/01/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated updated key performance indicator metrics results for stores #171, #2219, and #2228 for week 6 | 1.2 | 280.00 | 336.00 |
| 12/01/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended calls with district managers and region vice president to discuss labor operating ratios and follow up plan | 1.6 | 476.00 | 761.60 |
| 12/01/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Edited front end presentation to account for new tools and snapshots from K. Morris and core Deloitte team with edits made to program, tools and format | 2.7 | 291.00 | 785.70 |
| 12/01/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 12/1/2005 daily program management office planning meeting and transition status review | 1.8 | 380.00 | 684.00 |
| 12/01/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Sexton, B. Lane, and K. Morris to discuss logistics for wave 3 | 0.5 | 380.00 | 190.00 |
| 12/01/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and reviewed tasks and documents to be completed and assigned ownership to team members | 0.7 | 291.00 | 203.70 |
| 12/01/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited Jumpstart trainer etiquette guidelines for Jumpstart trainers involved in waves three through eight | 0.5 | 380.00 | 190.00 |
| 12/01/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with V. Gallese and N. Maynard to debrief project status meeting, determine next steps and workstream owners | 0.5 | 380.00 | 190.00 |
| 12/01/05 | Meier, Danielle R | Sr. Consultant | Store Roll-Out Program Materials Development | Updated back end presentation to account for edits made to program, tools and format | 0.9 | 291.00 | 261.90 |
| 12/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #197 on Operation Jumpstart re: back-end initiatives | 2.2 | 291.00 | 640.20 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2321 on Operation Jumpstart back end initiatives | 2.0 | 210.00 | 420.00 |
| 12/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Conducted midterm certification at store #171 on Operation Jumpstart front end initiatives | 2.1 | 280.00 | 588.00 |
| 12/02/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Provided project administration and team updates via email drafts | 0.5 | 360.00 | 180.00 |
| 12/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted program management office status update communication for week of 11/28/2005 | 1.5 | 380.00 | 570.00 |
| 12/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Conducted midterm certification at store #2228 on Operation Jumpstart front end initiatives | 2.2 | 280.00 | 616.00 |
| 12/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2213 on Operation Jumpstart back-end initiatives | 1.8 | 291.00 | 523.80 |
| 12/02/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Morris re: review of updated front-end and back-end trainer presentation | 1.8 | 380.00 | 684.00 |
| 12/02/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Morris re: transition status including accomplishments for the week and priorities for the week of 12/5/2005 | 0.4 | 380.00 | 152.00 |
| 12/02/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Incorporated edits from K. Morris into final front-end trainer presentation | 0.7 | 380.00 | 266.00 |
| 12/02/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Updated the full list of files and production instructions for the Jumpstart trainer binders | 1.1 | 380.00 | 418.00 |
| 12/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for general merchandise and grocery departments at store #2205 | 1.9 | 210.00 | 399.00 |
| 12/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2213 on Operation Jumpstart front-end initiatives | 1.2 | 291.00 | 349.20 |
| 12/02/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset for October monthly, group 6 | 3.0 | 360.00 | 1,080.00 |
| 12/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, C. Orak and store #2205 director, co-manager and front-end manager to perform midterm certification on Operation Jumpstart front end initiatives | 1.7 | 210.00 | 357.00 |
| 12/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard for 12/2/2005 daily program management office planning meeting and transition status review | 1.0 | 380.00 | 380.00 |
| 12/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, T. Weinhold, store #2205 director and co-manager to perform back end midterm certification re: direct to store delivery vendor management, ordering, and shrink | 1.5 | 210.00 | 315.00 |
| 12/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2320 on Operation Jumpstart back end initiatives | 2.4 | 210.00 | 504.00 |
| 12/02/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page for 12/2/2005 daily program management office planning meeting and transition status review | 1.0 | 380.00 | 380.00 |
| 12/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, T. Weinhold and store #2286 director to perform back end midterm certification re: direct to store delivery vendor management, ordering, and shrink | 1.7 | 210.00 | 357.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, T. Weinhold and store #2205 director and co-manager to perform midterm certification on Operation Jumpstart back end initiatives re: backroom reorganization and stocking productivity | 1.5 | 210.00 | 315.00 |
| 12/02/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Incorporated edits from B. Lane into final back-end trainer presentation | 0.8 | 380.00 | 304.00 |
| 12/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Conducted midterm certification at store #2228 on Operation Jumpstart back end initiatives | 1.7 | 280.00 | 476.00 |
| 12/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed Winn-Dixie plan for visiting Jumpstart lower priority stores for sustainability checks during the bridge period; integrated Deloitte trainers to participate in visits with Winn-Dixie trainers | 0.6 | 380.00 | 228.00 |
| 12/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2320 on Operation Jumpstart front end initiatives | 2.7 | 210.00 | 567.00 |
| 12/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, T. Weinhold, store #2286 director, front end manager and in-store coordinator to perform midterm certification on Operation Jumpstart front end initiatives | 2.1 | 210.00 | 441.00 |
| 12/02/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Conducted midterm certification at store #171 on Operation Jumpstart back end initiatives | 1.9 | 280.00 | 532.00 |
| 12/02/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. McLin, C. Orak, and D. Maloo to discuss final certification results at store #2213 | 1.5 | 291.00 | 436.50 |
| 12/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery and dairy/frozen departments at store #2205 | 1.1 | 210.00 | 231.00 |
| 12/02/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #197 on Operation Jumpstart re: front-end initiatives | 1.3 | 291.00 | 378.30 |
| 12/02/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited program management office status update communication for week of 11/28/2005 | 2.0 | 380.00 | 760.00 |
| 12/02/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Updated and finalized workplan and resource assignments for week of 12/5/2005 | 2.2 | 380.00 | 836.00 |
| 12/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit and key performance indicator results for store #2205 | 0.4 | 210.00 | 84.00 |
| 12/02/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Sevearance, T. Weinhold and store #2286 director to perform midterm certification on Operation Jumpstart back end initiatives re: backroom reorganization and stocking productivity | 1.8 | 210.00 | 378.00 |
| 12/02/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2321 on Operation Jumpstart front end initiatives | 2.3 | 210.00 | 483.00 |
| 12/03/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reviewed and analyzed out of stock audit results from stores #81, #85, #163, #196, #97, #159, #19, and #60 | 1.6 | 175.00 | 280.00 |
| 12/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2289 for Operation Jumpstart wave two week six | 1.3 | 210.00 | 273.00 |
| 12/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and analyzed certification results for stores #2320 and #2321 in preparation for sustainability visits | 1.1 | 210.00 | 231.00 |
| 12/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from store #2229 for Operation Jumpstart wave two week six | 1.7 | 210.00 | 357.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/03/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/30 | 1.8 | 175.00 | 315.00 |
| 12/03/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Analyzed out of stock audit results for stores #2287 and #2286 | 1.0 | 210.00 | 210.00 |
| 12/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared update report re: store #160 and #30 certification issues | 0.1 | 210.00 | 21.00 |
| 12/03/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 11/29 | 1.8 | 175.00 | 315.00 |
| 12/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #160 on Operation Jumpstart back end and front end initiatives | 2.9 | 210.00 | 609.00 |
| 12/03/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated key performance indicator results for stores #2229 and #2289 | 1.2 | 210.00 | 252.00 |
| 12/04/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #2228 and key performance indicator metrics results for stores #2228, #171, #2219, and #2213 | 1.6 | 280.00 | 448.00 |
| 12/05/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated Jumpstart wave two trainer key performance indicator labor metric scorecard incorporating fiscal year 2006 week 22 data | 0.8 | 380.00 | 304.00 |
| 12/05/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Aggregated record datasets for first and second interims and checked same against Pacer | 1.1 | 360.00 | 396.00 |
| 12/05/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and M. Frenzel to discuss agenda for production planning and Orlando final certification flash report development | 0.3 | 175.00 | 52.50 |
| 12/05/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and edited the Orlando section of the Jumpstart wave two final certification deck | 1.2 | 380.00 | 456.00 |
| 12/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed final version of back end training presentation to identify changes that need to be made to the corresponding tools, job aids, and how-to guides | 2.2 | 291.00 | 640.20 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discuss logistics for updating Jumpstart how-to guides, job aids, and general tools so they match with updates to Jumpstart program | 0.8 | 175.00 | 140.00 |
| 12/05/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page and N. Maynard to discuss Jumpstart executive wrap-meeting and timing for team status update | 0.8 | 476.00 | 380.80 |
| 12/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Maloo, T. Weinhold, store #2206 director, front end manager and in-store coordinator to perform final certification on Operation Jumpstart front end initiatives | 1.9 | 210.00 | 399.00 |
| 12/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Maloo, T. Weinhold and store #2206 director to perform final certification on Operation Jumpstart back end initiatives re: backroom reorganization and stocking productivity | 2.1 | 210.00 | 441.00 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated trainer binder and Jumpstart tools production schedules with updated files per review by E. Stanton and K. Page | 0.6 | 175.00 | 105.00 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and J. Cole to discuss agenda for production planning and Orlando final certification flash report development | 0.3 | 175.00 | 52.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/05/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. McLin, C. Orak, and D. Maloo to discuss final certification results at store #2287 | 1.3 | 291.00 | 378.30 |
| 12/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2287 on Operation Jumpstart back-end initiatives | 2.0 | 291.00 | 582.00 |
| 12/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Drafted bakery and deli departments top 25 production item data request needed to develop production planning tools for those departments for Operation Jumpstart wave three stores | 0.9 | 175.00 | 157.50 |
| 12/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2289 on Operation Jumpstart front end initiatives | 2.1 | 210.00 | 441.00 |
| 12/05/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2211 on Operation Jumpstart back end initiatives | 2.8 | 280.00 | 784.00 |
| 12/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Maloo, T. Weinhold and store #2206 director to perform back end final certification re: direct to store delivery vendor management, ordering, and shrink | 1.7 | 210.00 | 357.00 |
| 12/05/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation Orlando region Jumpstart day one final certification results and action plans for stores #171, #197, #2205, #2213, #2228, #2286, #2320, and #2321 | 2.5 | 380.00 | 950.00 |
| 12/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 22 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 1.7 | 380.00 | 646.00 |
| 12/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss logistics for updating Jumpstart how-to guides, job aids, and general tools so they match with updates to Jumpstart program | 0.8 | 291.00 | 232.80 |
| 12/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed list of files that need to be updated for changes to Jumpstart program beginning in wave three | 0.3 | 291.00 | 87.30 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed working list of Jumpstart how-to guides, job aids, and general tools that require updates to match with updates made to Jumpstart program | 1.3 | 175.00 | 227.50 |
| 12/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed stocking productivity job aid edited by M. Frenzel | 0.5 | 291.00 | 145.50 |
| 12/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2337 on Operation Jumpstart back end initiatives | 2.9 | 210.00 | 609.00 |
| 12/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2289 on Operation Jumpstart back end initiatives | 2.6 | 210.00 | 546.00 |
| 12/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N.Maynard to review program management office workplan, status of key work steps, and milestone dates | 2.8 | 380.00 | 1,064.00 |
| 12/05/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with J.Cole and M. Frenzel to discuss agenda for production planning and Orlando final certification flash report development | 0.3 | 380.00 | 114.00 |
| 12/05/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2219 on Operation Jumpstart back end initiatives | 2.7 | 280.00 | 756.00 |
| 12/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store data table in databases with wave three store data | 1.5 | 175.00 | 262.50 |
| 12/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and collected key performance indicator results from stores #2211, #2286, #2287 and #2206 for Operation Jumpstart wave two week 6 | 0.8 | 210.00 | 168.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Maloo, T. Weinhold, store #2229 director, front end manager and in-store coordinator to perform final certification on Operation Jumpstart front end initiatives | 1.8 | 210.00 | 378.00 |
| 12/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review program management office workplan, status of key work steps, and milestone dates | 2.8 | 380.00 | 1,064.00 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated electronic document repository with Jumpstart tools updated to match changes to Jumpstart program | 1.0 | 175.00 | 175.00 |
| 12/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #168 on Operation Jumpstart back-end initiatives | 2.1 | 291.00 | 611.10 |
| 12/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #168 on Operation Jumpstart front-end initiatives | 1.4 | 291.00 | 407.40 |
| 12/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated final certification results for store #2289 and #2337 to the project management office | 0.7 | 210.00 | 147.00 |
| 12/05/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2287 on Operation Jumpstart front-end initiatives | 1.5 | 291.00 | 436.50 |
| 12/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with V.Gallese and N. Maynard to discuss Jumpstart executive wrap-meeting and timing for team status update | 0.8 | 380.00 | 304.00 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification tracking database to include final certification results from Orlando wave 2 stores | 0.9 | 175.00 | 157.50 |
| 12/05/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited draft flash report for Orlando wave two final certification | 1.4 | 380.00 | 532.00 |
| 12/05/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2211 on Operation Jumpstart front end initiatives | 2.4 | 280.00 | 672.00 |
| 12/05/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Mapped Operation Jumpstart wave three stores to various subregions for production planning data request | 1.5 | 175.00 | 262.50 |
| 12/05/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation Orlando region Jumpstart day two final certification results and action plans for stores #30 and #160 | 1.1 | 380.00 | 418.00 |
| 12/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Maloo, T. Weinhold and store #2229 director to perform final certification on Operation Jumpstart back end initiatives re: backroom reorganization and stocking productivity | 1.7 | 210.00 | 357.00 |
| 12/05/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Analyzed labor operating ratio fiscal year 2006 week 22 key performance indicator data for 33 wave two implementation stores | 0.9 | 380.00 | 342.00 |
| 12/05/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 22 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 1.3 | 380.00 | 494.00 |
| 12/05/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to debrief project sponsor update meeting and project status | 0.6 | 476.00 | 285.60 |
| 12/05/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited wave 2 certification summary document for Orlando stores | 1.6 | 280.00 | 448.00 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated stocking hours how-to, stocking productivity how-to, stocking job aid to match with updates to Jumpstart program | 0.8 | 175.00 | 140.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/05/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2337 on Operation Jumpstart front end initiatives | 2.1 | 210.00 | 441.00 |
| 12/05/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted final certification at store #2219 on Operation Jumpstart front end initiatives | 2.6 | 280.00 | 728.00 |
| 12/05/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 12/2 | 2.8 | 175.00 | 490.00 |
| 12/05/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Edited front-end how-to's and job aids | 2.2 | 280.00 | 616.00 |
| 12/05/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed final certification results and daily action plans for wave 2 Orlando stores | 1.9 | 175.00 | 332.50 |
| 12/05/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 12/1 | 2.0 | 175.00 | 350.00 |
| 12/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and developed work assignments for Jumpstart document updates | 1.8 | 291.00 | 523.80 |
| 12/05/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with D. Maloo, T. Weinhold and store #2229 director to perform back end final certification re: direct to store delivery vendor management, ordering, and shrink | 2.1 | 210.00 | 441.00 |
| 12/05/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Edited back-end how-to's and job aids | 2.5 | 280.00 | 700.00 |
| 12/05/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed final version of front end training presentation to identify changes that need to be made to the corresponding tools, job aids, and how-to guides | 1.6 | 291.00 | 465.60 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole, M. Himlova, E. Stanton, and R. Barrenechea to discuss sustainability visits at stores #123, #180, #135, and #84 | 0.7 | 210.00 | 147.00 |
| 12/06/05 | Gallese, Victor J | Director | Store Roll-Out Management Office | Prepared for attended conference call with Deloitte core team to review work assignments for current week of 11/28 and review Jumpstart transition plan | 0.6 | 476.00 | 285.60 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed additional edits made to ordering report how-to guide and job aids and provided edits | 0.7 | 291.00 | 203.70 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #180 to review and follow-up on back-end initiatives | 2.9 | 280.00 | 812.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed new cashier behavior tracking sheet example and changes made to front end certification checklist and guidelines for Save Rite stores | 1.5 | 291.00 | 436.50 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed procedures on how to use the certification results database | 1.5 | 210.00 | 315.00 |
| 12/06/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, S. Sexton, and K. Sevearance to discuss transition of certification reporting to Winn Dixie personnel | 1.1 | 380.00 | 418.00 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and analyzed final certification results and daily action plan for store #12 | 0.9 | 175.00 | 157.50 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, M. Himlova, E. Stanton, and R. Barrenechea to discuss detailed transition workplan until the end of project | 0.5 | 210.00 | 105.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard, C. Arnold, R. Barrenechea, A. Kendall, and M. Himlova to debrief wave two implementation Orlando region final certification | 1.0 | 380.00 | 380.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated production schedule for ordering how-to guides and job aid, weekly shrink meeting how-to guide, and Save Rite cashier behavior tracking sheet updated to match with updates to Jumpstart program | 1.0 | 175.00 | 175.00 |
| 12/06/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard, K. Page, R. Barrenechea, A. Kendall and M. Himlova to debrief wave two implementation Orlando Region final certification | 1.0 | 210.00 | 210.00 |
| 12/06/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 175.00 | 192.50 |
| 12/06/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited Operation Jumpstart wave two certification results document | 2.2 | 280.00 | 616.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and edited front end leave behinds for Winn-Dixie and Save Rite | 2.6 | 291.00 | 756.60 |
| 12/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed back-end sustainability visit at store #135 and developed corresponding action plans | 2.9 | 291.00 | 843.90 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated back end documentation binder for ongoing Jumpstart rollout | 0.9 | 175.00 | 157.50 |
| 12/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Prepared for and edited Save Rite cashier performance certification tools | 1.3 | 210.00 | 273.00 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated front end documentation binder for ongoing Jumpstart rollout | 1.0 | 175.00 | 175.00 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Edited presentation for Orlando final certification results | 0.9 | 280.00 | 252.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole, M. Himlova, A. Kendall, and R. Barrenechea to discuss sustainability visits at stores #123, #180, #135, and #84 | 0.7 | 291.00 | 203.70 |
| 12/06/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 380.00 | 418.00 |
| 12/06/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Edited store job aids | 0.7 | 280.00 | 196.00 |
| 12/06/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call K. Page, C. Arnold, R. Barrenechea, A. Kendall, and M. Himlova to debrief wave two implementation Orlando region final certification | 1.0 | 380.00 | 380.00 |
| 12/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed back-end sustainability visit at store #123 and developed corresponding action plans | 2.9 | 291.00 | 843.90 |
| 12/06/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited Operation Jumpstart wave 3 certification results template | 1.5 | 280.00 | 420.00 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for stores #19, #60, #97, #159, #196, #163, #81, and #85 | 1.5 | 175.00 | 262.50 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 210.00 | 231.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with J. Cole to discuss production planning documentation guidelines and need for the Winn-Dixie information technology to calculate median for future production planning tools | 0.4 | 380.00 | 152.00 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited ordering job aid and order reports how-to documentation | 1.3 | 210.00 | 273.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with A. Kendall, J. Cole, and N. Maynard to discuss certification database documentation guidelines | 0.3 | 380.00 | 114.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/06/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Edited store how-to documents | 1.5 | 280.00 | 420.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 291.00 | 320.10 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole, A. Kendall, E. Stanton, and R. Barrenechea to discuss sustainability visits at stores #123, #180, #135, and #84 | 0.7 | 280.00 | 196.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed final edits to ordering how-to guides and job aids | 0.9 | 291.00 | 261.90 |
| 12/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Prepared for and had call with E. Stanton to review updates to be made to cashier behavior tracking sheet and front end certifications for Save Rite stores | 0.3 | 210.00 | 63.00 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed for M. Frenzel wave 3 certification database template | 0.8 | 175.00 | 140.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and had call with C. Arnold to review updates to be made to cashier behavior tracking sheet and front end certifications for Save Rite stores | 0.3 | 291.00 | 87.30 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Performed quality assurance on out of stock results from all wave two stores and updated the store performance database | 1.8 | 175.00 | 315.00 |
| 12/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole, A. Kendall, E. Stanton, and M. Himlova to discuss sustainability visits at stores #123, #180, #135, and #84 | 0.7 | 291.00 | 203.70 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated store key performance indicator database with previously unavailable old results and new results from 12/1-12/6 | 2.3 | 175.00 | 402.50 |
| 12/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 291.00 | 320.10 |
| 12/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared and attended conference call with N. Maynard, C. Arnold, K. Page, M. Himlova, and A. Kendall to debrief wave two implementation Orlando Region final certification | 1.0 | 291.00 | 291.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Continued to work with N. Maynard to develop draft of program management office Jumpstart transition workplan for current week and week of 12/12/2005 | 2.1 | 380.00 | 798.00 |
| 12/06/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 12/6/2005 daily program management office planning meeting and transition status review | 0.9 | 380.00 | 342.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed edits made by A. Kendall to weekly shrink meeting agenda | 0.2 | 291.00 | 58.20 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed edits made by S. Sexton to cash office and cashiering behavior how-to guides and provided edits | 1.1 | 291.00 | 320.10 |
| 12/06/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with A. Kendall, N. Maynard, and K. Page to discuss certification database documentation guidelines | 0.3 | 175.00 | 52.50 |
| 12/06/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited operation jumpstart wave 3 certification summary results template | 0.7 | 280.00 | 196.00 |
| 12/06/05 | Sexton, Scott William | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, K. Page, and K. Sevearance to discuss transition of certification reporting to Winn Dixie personnel | 1.1 | 280.00 | 308.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and analyzed store Orlando region out of stock audit results for stores #2320, #2337, #2289, #2229, and #2205 | 0.7 | 210.00 | 147.00 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed certification tracking flash report for Jumpstart wave 3 stores | 1.9 | 175.00 | 332.50 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with R. Barrenechea, A. Kendall, E. Stanton, and M. Himlova to discuss sustainability visits at stores #123, #180, #135, and #84 | 0.7 | 175.00 | 122.50 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed final certification results and action plan for store #12 | 0.6 | 291.00 | 174.60 |
| 12/06/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with K. Page to develop draft of program management office Jumpstart transition workplan for current week and week of 12/12/2005 | 2.9 | 380.00 | 1,102.00 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, A. Kendall, E. Stanton, and R. Barrenechea to discuss detailed transition workplan until the end of project | 0.5 | 280.00 | 140.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Worked with N. Maynard to develop draft of program management office Jumpstart transition workplan for current week and week of 12/12/2005 | 2.9 | 380.00 | 1,102.00 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Drafted instructions on how to populate certification results database | 2.0 | 210.00 | 420.00 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Drafted instructions on how to obtain queries in certification results database | 2.1 | 210.00 | 441.00 |
| 12/06/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled expense dataset, group 1, for October monthly statement | 2.4 | 360.00 | 864.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 12/6/2005 daily program management office planning meeting and transition status review | 0.9 | 380.00 | 342.00 |
| 12/06/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 280.00 | 308.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 380.00 | 418.00 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 175.00 | 192.50 |
| 12/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Program Materials Development | Prepared for and edited Save Rite cashier performance training tools | 2.0 | 210.00 | 420.00 |
| 12/06/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and reviewed store #2337, #2321, and #2320 mid term and final certification results in preparation for sustainability visit plan | 2.0 | 210.00 | 420.00 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Prepared for and met with A. Kendall to review certification database tracking, reporting, and manipulation techniques to help develop user manual | 1.1 | 175.00 | 192.50 |
| 12/06/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset, group 7, for October monthly | 1.8 | 360.00 | 648.00 |
| 12/06/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea, A. Kendall, E. Stanton, and M. Himlova to discuss detailed transition workplan until project close | 0.5 | 175.00 | 87.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and met with J. Cole to review certification database tracking, reporting, and manipulation techniques to obtain information necessary to develop user manual | 1.1 | 210.00 | 231.00 |
| 12/06/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with P. Masterson to discuss issues and action plans at store #135 | 0.7 | 291.00 | 203.70 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, M. Himlova, A. Kendall, and R. Barrenechea to discuss detailed transition workplan until the end of project | 0.5 | 291.00 | 145.50 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated production schedule for front end leave behinds updated to match with updates to Jumpstart program | 0.2 | 175.00 | 35.00 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, S. Sexton, and K. Sevearance to discuss transition of certification reporting to Winn-Dixie personnel | 1.1 | 175.00 | 192.50 |
| 12/06/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Continued to work with K. Page to develop draft of program management office Jumpstart transition workplan for current week and week of 12/12/2005 | 2.1 | 380.00 | 798.00 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call K. Page, C. Arnold, R. Barrenechea, N. Maynard, and M. Himlova to debrief wave two implementation Orlando region final certification | 1.0 | 210.00 | 210.00 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed out of stock audit summary and graphs of wave two Orlando, Jacksonville, and combined regions | 1.4 | 175.00 | 245.00 |
| 12/06/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed edits made by S. Sexton to ordering how to guides and job aids and provided edits | 0.9 | 291.00 | 261.90 |
| 12/06/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, J. Cole, and K. Page to discuss certification database documentation guidelines | 0.3 | 210.00 | 63.00 |
| 12/06/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two implementation Orlando region Jumpstart day three final certification results and action plans for stores #168, #2206, #2211, #2219, #2229, #2287, #2289, and #2337 | 1.9 | 380.00 | 722.00 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with A. Kendall, C. Arnold, R. Barrenchea, K. Page, and N. Maynard to debrief Orlando final certification results | 1.0 | 280.00 | 280.00 |
| 12/06/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss work plan for the weeks of 12/5 and 12/12 | 1.1 | 210.00 | 231.00 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared certification materials for back end follow ups in low priority wave 1 and wave 2 stores | 1.2 | 280.00 | 336.00 |
| 12/06/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with A. Kendall, J. Cole, and K. Page to discuss certification database documentation guidelines | 0.3 | 380.00 | 114.00 |
| 12/06/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed store key performance indicator summary of wave two stores | 0.9 | 175.00 | 157.50 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended conference call with core Deloitte team to discuss workplan for the weeks of 12/5 and 12/12 | 1.1 | 280.00 | 308.00 |
| 12/06/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted and sent data request for top Deli and Bakery production items to G. Gresham as input into wave three production planning | 1.5 | 380.00 | 570.00 |
| 12/06/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #84 to review and follow-up on back-end initiatives | 2.9 | 280.00 | 812.00 |
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated stocking job aid per E. Stanton | 0.5 | 175.00 | 87.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed bridge to combine question by question spreadsheet with certification analysis spreadsheet for wave 3 stores | 0.6 | 175.00 | 105.00 |
| 12/06/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, A. Kendall, E. Stanton, and M. Himlova to discuss detailed transition workplan until project end date | 0.5 | 291.00 | 145.50 |
| 12/06/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page to discuss production planning documentation guidelines and need for the Winn-Dixie information technology to calculate median for future production planning tools | 0.4 | 175.00 | 70.00 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and discussed certification database documentation with A. Kendall | 0.8 | 175.00 | 140.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated ongoing production schedule with documents updated during document review meeting and updated online document repository with updated documents | 1.1 | 175.00 | 192.50 |
| 12/07/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed back-end sustainability visit at store #177 and developed corresponding action plans | 2.2 | 291.00 | 640.20 |
| 12/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared and edited certification database instruction guide re: populating the database | 1.6 | 210.00 | 336.00 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated the certification results summary for Operation Jumpstart to include store #12 results and Orlando region final certification results | 1.0 | 175.00 | 175.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Incorporated suggested changes from document review meeting to stocking productivity explanation and cashiering behavior how-to guide | 0.4 | 175.00 | 70.00 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page and E. Stanton to review Jumpstart binder and tool materials | 0.8 | 291.00 | 232.80 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared Jumpstart tool production schedule for meeting re: comprehensive review all documents for binders and tools for Jumpstart wave 3 | 1.1 | 175.00 | 192.50 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated production schedule for front end how-to guides, direct store delivery how-to guide and job aid, and shrink agenda how-to updated to match with updates to Jumpstart program | 1.5 | 175.00 | 262.50 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Drafted new data request for production planning to incorporate changes made to the stores in Operation Jumpstart wave three | 0.5 | 175.00 | 87.50 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated certification database with store #12 results | 0.3 | 175.00 | 52.50 |
| 12/07/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed front-end sustainability visit at store #177 and developed corresponding action plans | 1.7 | 291.00 | 494.70 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for, reviewed, and made final edits to all front end how-to guides for Winn-Dixie and Save Rite | 2.0 | 291.00 | 582.00 |
| 12/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited instructions on how to populate certification results database | 2.1 | 210.00 | 441.00 |
| 12/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and updated program management office workplan for week of 12/12/2005 to incorporate additional transition worksteps | 2.2 | 380.00 | 836.00 |
| 12/07/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited certification reporting document re: flash report | 2.8 | 280.00 | 784.00 |
| 12/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel, E. Stanton, J. Cole, and A. Kendall to prioritize workplan for the day and coordinated follow-up visit logistics | 0.2 | 380.00 | 76.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated stocking productivity chart and stocking productivity section of back end presentation to ensure matching with updates to Jumpstart program | 0.7 | 175.00 | 122.50 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and conducted final review of front end how-to guides, leave behinds, and general tools in preparation for document review meeting with K. Page and N. Maynard on 12/7/05 | 1.8 | 291.00 | 523.80 |
| 12/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Drafted instructions and emailed document to N. Maynard and K. Page on how to develop final question by question analysis for Operation Jumpstart | 2.1 | 210.00 | 441.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Edited vendor scorecard retention instructions document developed by A. Kendall | 0.7 | 175.00 | 122.50 |
| 12/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and provided feedback on draft team work stream assignments and transition area owners for week of 12/12/05 | 1.3 | 380.00 | 494.00 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discussion additional job aids for inclusion on distribution guide for how-to guides and job aids | 0.2 | 291.00 | 58.20 |
| 12/07/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #97 to review and follow-up on back-end initiatives re: ordering process | 2.8 | 280.00 | 784.00 |
| 12/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 12/7/2005 daily program management office planning meeting and transition status review | 1.1 | 380.00 | 418.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discuss updates to escalation policy and certification guidelines provided by B. Lane | 0.3 | 175.00 | 52.50 |
| 12/07/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled expense dataset, group 2, for October monthly statement | 3.1 | 360.00 | 1,116.00 |
| 12/07/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #159 to review and follow-up on back-end initiatives re: ordering process | 2.7 | 280.00 | 756.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed and updated store director binder presentation to ensure matching with updates to Jumpstart program | 0.9 | 175.00 | 157.50 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and conducted final review of back end how-to guides, leave behinds, and general tools in preparation for document review meeting with K. Page and N. Maynard on 12/7/05 | 2.5 | 291.00 | 727.50 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated vendor escalation policy and back end certification scorecard and guidelines per suggestions from B. Lane | 0.6 | 175.00 | 105.00 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Updated the certification results summary template to prepare for wave three through wave eight reporting | 1.9 | 175.00 | 332.50 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Made updates to cashiering behavior and stocking productivity how-to guides for Winn-Dixie and Save Rite based on edits resulting from meeting with K. Page and M. Frenzel | 0.4 | 291.00 | 116.40 |
| 12/07/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Smith and A. Woodle to discuss issues and action plans at store #2602 | 1.0 | 291.00 | 291.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page and E. Stanton to review Jumpstart binder and tool materials | 0.8 | 175.00 | 140.00 |
| 12/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed draft team work stream assignments and transition area owners for week of 12/12/05 | 1.6 | 380.00 | 608.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed out of stock audit results for wave two | 0.4 | 291.00 | 116.40 |
| 12/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Met with key store personnel at store #196 to follow up on Operation Jumpstart front end initiatives | 1.3 | 280.00 | 364.00 |
| 12/07/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #97 to review and follow-up on back-end initiatives re: vendor management | 2.7 | 280.00 | 756.00 |
| 12/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page, E. Stanton, and M. Frenzel to review Jumpstart binder and tool materials | 2.5 | 380.00 | 950.00 |
| 12/07/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, M. Frenzel, E. Stanton, and J. Cole to prioritize workplan for the day and coordinated follow-up visit logistics | 0.2 | 210.00 | 42.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Reviewed and updated distribution guide for how-to-guides and job aids developed by S. Sexton | 0.9 | 175.00 | 157.50 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discussion additional job aids for inclusion on distribution guide for how-to guides and job aids | 0.2 | 175.00 | 35.00 |
| 12/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Met with key store personnel at store #163 to follow up on Operation Jumpstart front end initiatives | 0.8 | 280.00 | 224.00 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Performed quality assurance on 12-week sales data for deli, bakery, meat, and seafood departments for use in developing new production planning tools | 2.7 | 175.00 | 472.50 |
| 12/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Developed and reviewed vendor scorecard binder table of contents | 1.8 | 210.00 | 378.00 |
| 12/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Met with key store personnel at store #163 to follow up on Operation Jumpstart back end initiatives | 1.9 | 280.00 | 532.00 |
| 12/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 12/7/2005 daily program management office planning meeting and transition status review | 1.1 | 380.00 | 418.00 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss updates to escalation policy and certification guidelines provided by B. Lane | 0.3 | 291.00 | 87.30 |
| 12/07/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for sustainability visit to store #196 | 1.7 | 280.00 | 476.00 |
| 12/07/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed front-end sustainability visit at store #2602 and developed corresponding action plans | 2.3 | 291.00 | 669.30 |
| 12/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel and E. Stanton to review Jumpstart binder and tool materials | 0.8 | 380.00 | 304.00 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, N. Maynard, and M. Frenzel to review Jumpstart binder and tool materials | 2.5 | 291.00 | 727.50 |
| 12/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited instructions on how to obtain queries in certification results database | 2.2 | 210.00 | 462.00 |
| 12/07/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Met with key store personnel at store #196 to follow up on Operation Jumpstart back end initiatives | 1.3 | 280.00 | 364.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, E. Stanton, J. Cole, and A. Kendall to prioritize workplan for the day and coordinated follow-up visit logistics | 0.2 | 175.00 | 35.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/07/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed district manager key performance indicator scorecards to determine financial and store operational data update requirements | 2.0 | 380.00 | 760.00 |
| 12/07/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 12/5 and 12/6 | 2.8 | 175.00 | 490.00 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed store key performance indicator collection template for each region participating in Operation Jumpstart wave three | 2.3 | 175.00 | 402.50 |
| 12/07/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed back-end sustainability visit at store #2602 and developed corresponding action plans | 2.0 | 291.00 | 582.00 |
| 12/07/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #159 to review and follow-up on back-end initiatives re: backroom organization | 2.8 | 280.00 | 784.00 |
| 12/07/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed store key performance indicator graphs of wave two stores | 1.1 | 175.00 | 192.50 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, N. Maynard, and E. Stanton to review Jumpstart binder and tool materials | 2.5 | 175.00 | 437.50 |
| 12/07/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, M. Frenzel, E. Stanton, and A. Kendall to prioritize workplan for the day and coordinated follow-up visit logistics | 0.2 | 175.00 | 35.00 |
| 12/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted Jumpstart final certification week 6 implementation templates for transition | 2.4 | 380.00 | 912.00 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, M. Frenzel, J. Cole, and A. Kendall to prioritize workplan for the day and coordinated follow-up visit logistics | 0.2 | 291.00 | 58.20 |
| 12/07/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel to discuss update strategy for remaining Jumpstart program tools and materials | 1.6 | 291.00 | 465.60 |
| 12/07/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, E. Stanton, and M. Frenzel to review Jumpstart binder and tool materials | 2.5 | 380.00 | 950.00 |
| 12/07/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with E. Stanton to discuss update strategy for remaining Jumpstart program tools and materials | 1.6 | 175.00 | 280.00 |
| 12/07/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Discussed certification database documentation with J. Cole | 0.8 | 210.00 | 168.00 |
| 12/08/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted and sent follow-up data request to Winn-Dixie information technology group for additional production planning data | 0.6 | 380.00 | 228.00 |
| 12/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Drafted production planning documentation re: median calculation | 2.3 | 175.00 | 402.50 |
| 12/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to debrief key performance indicator review meeting | 0.2 | 380.00 | 76.00 |
| 12/08/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, A. Kendall, E. Stanton, M. Frenzel, and N. Maynard to review workplan assignments for week of 12/12/2005 | 0.8 | 175.00 | 140.00 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and E. Stanton to discuss workplan for tool preparation for meeting with Winn-Dixie personnel to finalize training materials | 0.4 | 175.00 | 70.00 |
| 12/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed procedures on how to use the key performance indicators database | 2.1 | 210.00 | 441.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/08/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #159 to review and follow-up on front-end initiatives re: sweeps | 2.7 | 280.00 | 756.00 |
| 12/08/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Reviewed prior week's labor operating ratios and follow up plan | 1.0 | 476.00 | 476.00 |
| 12/08/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Met with key store personnel at store #190 to follow up on Operation Jumpstart back end initiatives | 1.8 | 280.00 | 504.00 |
| 12/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Drafted production planning documentation re: data inspection | 1.7 | 175.00 | 297.50 |
| 12/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Developed out of stock audit template for each region in Operation Jumpstart wave three | 1.3 | 175.00 | 227.50 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed presentation re: certification reporting for knowledge transition to client | 0.6 | 291.00 | 174.60 |
| 12/08/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and N. Maynard to review Jumpstart transition status and progress against key milestones | 0.9 | 380.00 | 342.00 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Updated how-to guide and job aid distribution guide to include tool examples and leave-behinds | 1.0 | 175.00 | 175.00 |
| 12/08/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to debrief project status meeting and to determine next steps and workstream owners | 0.5 | 476.00 | 238.00 |
| 12/08/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited certification analysis spreadsheet | 2.3 | 280.00 | 644.00 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with E. Stanton, K. Page, N. Maynard, K. Sevearance, K. Morris, and B. Lane to discuss updates to Jumpstart binders and tools since wave 2 | 0.7 | 175.00 | 122.50 |
| 12/08/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to debrief key performance indicator review meeting | 0.2 | 380.00 | 76.00 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Developed retention instructions document for vendor management binder | 0.6 | 175.00 | 105.00 |
| 12/08/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Prepared for and met with K. Page for 12/8/2005 daily program management office planning meeting and transition status review | 1.3 | 380.00 | 494.00 |
| 12/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Drafted production planning documentation re: data request | 1.2 | 175.00 | 210.00 |
| 12/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Drafted production planning documentation re: median calculation preparation | 2.8 | 175.00 | 490.00 |
| 12/08/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited certification reporting transition documentation | 1.8 | 380.00 | 684.00 |
| 12/08/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Reviewed Operation Jumpstart time and action details of total project transfer to Winn-Dixie | 2.3 | 476.00 | 1,094.80 |
| 12/08/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, E. Stanton, K. Page, K. Sevearance, K. Morris, and B. Lane to discuss updates to Jumpstart binders and tools since wave 2 | 0.7 | 380.00 | 266.00 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Organized and collated all binders and tools for Jumpstart wave 3 rollout for final review by B. Lane and K. Morris | 0.8 | 175.00 | 140.00 |
| 12/08/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, J. Ashley, J. Retamar, K. Page, K. Sevearance, and K. Morris to review Jumpstart key performance indicator district manager Scorecards, trainer scorecards, and executive reports | 1.8 | 380.00 | 684.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Made changes to certification database and key performance indicator collection template to incorporate changes to the stores participating in wave three | 1.8 | 175.00 | 315.00 |
| 12/08/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #159 to review and follow-up on front-end initiatives re: front end management | 2.6 | 280.00 | 728.00 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, K. Page, N. Maynard, K. Sevearance, K. Morris, and B. Lane to discuss updates to Jumpstart binders and tools since wave 2 | 0.7 | 291.00 | 203.70 |
| 12/08/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Reviewed transition plan for total project transfer to Winn-Dixie | 1.2 | 476.00 | 571.20 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with E. Stanton, K. Page, S. Young, K. Morris, B. Lane, and C. Cobb of Fairway Forms to discuss production of binders and tools for wave 3 stores | 0.6 | 175.00 | 105.00 |
| 12/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted program management office update status communication for week of 12/5/2005 | 1.7 | 380.00 | 646.00 |
| 12/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed back-end sustainability visit at store #191 and developed corresponding action plans | 3.7 | 291.00 | 1,076.70 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and reviewed updated Trax documents received from M. Touissant for inclusion in wave three front end materials | 0.7 | 291.00 | 203.70 |
| 12/08/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with E. Stanton, M. Frenzel, S. Young, K. Morris, B. Lane, and C. Cobb of Fairway Forms to discuss production of binders and tools for wave 3 stores | 0.6 | 380.00 | 228.00 |
| 12/08/05 | Sexton, Scott William | Sr. Consultant | Store Program Training | Met with key store personnel at store #190 to follow up on Operation Jumpstart front end initiatives | 2.3 | 280.00 | 644.00 |
| 12/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited documentation on how to develop final question by question analysis for Operation Jumpstart | 2.4 | 210.00 | 504.00 |
| 12/08/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared initial rough draft on instructions on how to use the key performance indicators database | 1.1 | 210.00 | 231.00 |
| 12/08/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed operating ratio sustainability strategy with L. White for total project transfer to Winn-Dixie | 0.8 | 476.00 | 380.80 |
| 12/08/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled expense dataset, group 3, for October monthly statement | 2.6 | 360.00 | 936.00 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and updated distribution guide for how-to and job aid documents based on feedback from meeting with B. Lane | 1.1 | 291.00 | 320.10 |
| 12/08/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page, A. Kendall, E. Stanton, M. Frenzel, and J. Cole to review workplan assignments for week of 12/12/2005 | 0.8 | 380.00 | 304.00 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed files still pending revision to prepare for meeting with B. Lane and K. Morris | 0.8 | 291.00 | 232.80 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared and organized ongoing production schedule and Jumpstart materials for production by Fairway Forms | 1.0 | 175.00 | 175.00 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted final review of list of files and printing instructions for production of materials for wave three | 1.0 | 291.00 | 291.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/08/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, J. Ashley, J. Retamar, N. Maynard, K. Sevearance, and K. Morris to review Jumpstart key performance indicator district manager Scorecards, trainer scorecards, and executive reports | 1.8 | 380.00 | 684.00 |
| 12/08/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended calls with district managers and regional vice president to discuss labor operating ratios and follow up plan | 1.6 | 476.00 | 761.60 |
| 12/08/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to discuss database documentation and budget analysis workplan and logistics | 0.5 | 175.00 | 87.50 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Edited front end how-to guides, how-to and job aid distribution guide, and vendor management retention instructions and ongoing production schedules per changes requested by B. Lane and K. Morris | 2.3 | 175.00 | 402.50 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, M. Frenzel, A. Kendall, J. Cole, and N. Maynard to review workplan assignments for week of 12/12/2005 | 0.8 | 291.00 | 232.80 |
| 12/08/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted initial time detail schedule for October monthly | 1.7 | 360.00 | 612.00 |
| 12/08/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane and K. Page to review Jumpstart transition status and progress against key milestones | 0.9 | 380.00 | 342.00 |
| 12/08/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted reconciliation of expense dataset for October monthly statement | 0.6 | 360.00 | 216.00 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed consolidated certification result tracking database from question tracking database and database tracking results by section | 1.7 | 175.00 | 297.50 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed first draft of question by question analysis database presentation drafted by A. Kendall | 1.0 | 291.00 | 291.00 |
| 12/08/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, M. Frenzel, E. Stanton, J. Cole, and N. Maynard to review workplan assignments for week of 12/12/2005 | 0.8 | 210.00 | 168.00 |
| 12/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed back-end sustainability visit at store #144 and developed corresponding action plans | 2.7 | 291.00 | 785.70 |
| 12/08/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited certification reporting document re: presentation | 2.0 | 280.00 | 560.00 |
| 12/08/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #97 to review and follow-up on front-end initiatives re: cashier behaviors | 2.3 | 280.00 | 644.00 |
| 12/08/05 | Gallese, Victor J | Director | Meeting with Professionals re: Case Status and Developing Strategy | Prepared for and attended conference call with T. Forcum, S. Bearse, N. Maynard, and K. Page to review the status of Operation Jumpstart and key transition milestones | 0.4 | 476.00 | 190.40 |
| 12/08/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Training | Performed back-end sustainability visit at store #93 and developed corresponding action plans | 3.2 | 291.00 | 931.20 |
| 12/08/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, A. Kendall, E. Stanton, M. Frenzel, and J. Cole to review workplan assignments for week of 12/12/2005 | 0.8 | 380.00 | 304.00 |
| 12/08/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel and E. Stanton to discuss workplan for tool preparation for meeting with Winn-Dixie personnel to finalize training materials | 0.4 | 380.00 | 152.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, A. Kendall, E. Stanton, J. Cole, and N. Maynard to review workplan assignments for week of 12/12/2005 | 0.8 | 175.00 | 140.00 |
| 12/08/05 | Barrenechea, Ricardo | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with P. Masterson to discuss issues and action plans at store #191 | 0.6 | 291.00 | 174.60 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with M. Frenzel, K. Page, S. Young, K. Morris, B. Lane, and C. Cobb of Fairway Forms to discuss production of binders and tools for wave 3 stores | 0.6 | 291.00 | 174.60 |
| 12/08/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Prepared for and met with N. Maynard for 12/8/2005 daily program management office planning meeting and transition status review | 1.3 | 380.00 | 494.00 |
| 12/08/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to discuss database documentation and budget analysis workplan and logistics | 0.5 | 175.00 | 87.50 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and M. Frenzel to discuss workplan for tool preparation for meeting with Winn-Dixie personnel to finalize training materials | 0.4 | 291.00 | 116.40 |
| 12/08/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Imported production planning data into Access and inspected data integrity | 1.6 | 175.00 | 280.00 |
| 12/08/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and created list of files updated since wave two in preparation for meeting with B. Lane and K. Morris to review updated files | 1.5 | 291.00 | 436.50 |
| 12/08/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, E. Stanton, N. Maynard, K. Sevearance, K. Morris, and B. Lane to discuss updates to Jumpstart binders and tools since wave 2 | 0.7 | 380.00 | 266.00 |
| 12/08/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #97 to review and follow-up on front-end initiatives re: sweeps | 2.7 | 280.00 | 756.00 |
| 12/09/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Calculated median and daily production numbers of top 150 items in deli, bakery, meat, and seafood departments for Operation Jumpstart pilot, wave one, wave two, and wave three stores | 2.7 | 175.00 | 472.50 |
| 12/09/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Prepared service materials and disseminated October monthly statements to required parties in interest | 1.9 | 360.00 | 684.00 |
| 12/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited instructions for question by question certification analysis tool re: uploading information into access | 1.0 | 210.00 | 210.00 |
| 12/09/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited draft documentation of certification reporting process for transition | 0.7 | 380.00 | 266.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with S. Sexton to discuss certification reporting database and write-up presentation | 0.3 | 175.00 | 52.50 |
| 12/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited instructions for question by question certification analysis tool | 2.2 | 210.00 | 462.00 |
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had a call with A. Kendall and M. Frenzel to discuss workthrough solution to eliminate duplicate source information for certification tracking and certification reporting databases | 0.4 | 291.00 | 116.40 |
| 12/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and had a call with M. Frenzel, E. Stanton, and S. Sexton to discuss redundancies in question by question database and certification result tracking database | 0.3 | 210.00 | 63.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and reviewed presentation explaining how to conduct question by question analysis of certification results | 0.7 | 291.00 | 203.70 |
| 12/09/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited Jumpstart final certification week 6 implementation templates | 2.8 | 380.00 | 1,064.00 |
| 12/09/05 | Tierney, Christopher J | Sr. Manager | Preparation of Fee/Expense Applications | Reviewed October monthly fee application | 2.0 | 400.00 | 800.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification reporting presentation to incorporate certification tracking database | 0.7 | 175.00 | 122.50 |
| 12/09/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted summary schedules and expense schedule for October monthly | 2.5 | 360.00 | 900.00 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited certification database document re: wave two stores | 2.5 | 280.00 | 700.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and had a call with A. Kendall and E. Stanton to discuss workthrough solution to eliminate duplicate source information for certification tracking and certification reporting databases | 0.4 | 175.00 | 70.00 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and had a call with M. Frenzel, E. Stanton, and A. Kendall to discuss redundancies in question by question database and certification result tracking database | 0.3 | 280.00 | 84.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with S. Sexton and E. Stanton to discuss workplan for completing certification reporting write-up presentation | 0.2 | 175.00 | 35.00 |
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Edited the certification and reporting analysis presentation | 2.9 | 291.00 | 843.90 |
| 12/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Drafted email to K. Page and N. Maynard re: question by question certification analysis | 0.1 | 210.00 | 21.00 |
| 12/09/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended call with K. Page for 12/9/2005 daily program management office planning meeting and transition status review | 1.4 | 380.00 | 532.00 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Met with E. Stanton to discuss certification reporting document | 0.7 | 280.00 | 196.00 |
| 12/09/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Reviewed and reconciled October draft schedules and tie-outs for quality control and updated billings reconciliation | 2.9 | 360.00 | 1,044.00 |
| 12/09/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited and sent program management office status communication for week of 12/5/2005 | 1.0 | 380.00 | 380.00 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with E. Stanton to review latest draft of certification reporting database and provide comments | 0.4 | 280.00 | 112.00 |
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Sexton to review latest draft of certification reporting database and provide comments | 0.4 | 291.00 | 116.40 |
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with M. Frenzel and S. Sexton to discuss workplan for completing certification reporting write-up presentation | 0.2 | 291.00 | 58.20 |
| 12/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Management Office | Prepared for and had a call with M. Frenzel and E. Stanton to discuss workthrough solution to eliminate duplicate source information for certification tracking and certification reporting databases | 0.4 | 210.00 | 84.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed calculation to link wave three stores across analyses within certification result tracking database | 0.6 | 175.00 | 105.00 |
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Sexton to review certification reporting presentation | 0.7 | 291.00 | 203.70 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and updated certification reporting write-up presentation developed by S. Sexton | 1.2 | 175.00 | 210.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed question by question analysis tool to ensure consistency with certification reporting presentation | 0.4 | 175.00 | 70.00 |
| 12/09/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard for 12/9/2005 daily program management office planning meeting and transition status review | 1.4 | 380.00 | 532.00 |
| 12/09/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reviewed the procedure for calculating median and spot-checked median results | 0.9 | 175.00 | 157.50 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Edited certification reporting document re: wave three stores | 2.3 | 280.00 | 644.00 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed sustainability results for stores #196, #163, and #190 | 1.3 | 280.00 | 364.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed workthrough solution to eliminate duplicate source information for certification tracking and certification reporting databases | 0.9 | 175.00 | 157.50 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with M. Frenzel to discuss certification reporting database and write-up presentation | 0.3 | 280.00 | 84.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and attended call with A. Kendall, E. Stanton, and S. Sexton to discuss redundancies in question by question database and certification result tracking database | 0.3 | 175.00 | 52.50 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed edits made to certification database document | 1.0 | 280.00 | 280.00 |
| 12/09/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 12/7 | 1.6 | 175.00 | 280.00 |
| 12/09/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification reporting database with automatic store number entry across the database and combined midterm and final certification tracking functionality | 1.7 | 175.00 | 297.50 |
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and tested the process for conducting question by question analysis of certification results | 1.3 | 291.00 | 378.30 |
| 12/09/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and attended call with M. Frenzel and E. Stanton to discuss workplan for completing certification reporting write-up presentation | 0.2 | 280.00 | 56.00 |
| 12/09/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited team work plan assignments for the week of 12/12/2005 and status update memo | 1.3 | 380.00 | 494.00 |
| 12/09/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed presentations for question by analysis of certification results and certification reporting and combined into one presentation | 1.9 | 291.00 | 552.90 |
| 12/09/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed certification reporting write-up presentation developed by S. Sexton | 1.8 | 210.00 | 378.00 |
| 12/10/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification reporting and tracking presentation to represent separation of certification tracking database from certification reporting database | 1.9 | 175.00 | 332.50 |
| 12/10/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed and edited instructions on usage of key performance indicators database re: front end metrics | 2.3 | 210.00 | 483.00 |
| 12/10/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Made revisions to certification reporting document | 1.0 | 280.00 | 280.00 |
| 12/10/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Developed graphical representation of certification tracking and reporting process at question and store level of detail | 0.4 | 175.00 | 70.00 |
| 12/11/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Documented and communicated problematic data and steps needed to solve the issue | 0.7 | 175.00 | 122.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Performed data integrity check on new production planning sales data and identified problematic data | 0.5 | 175.00 | 87.50 |
| 12/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Imported the median calculation and daily production numbers into production planning database | 1.4 | 175.00 | 245.00 |
| 12/11/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Ran previously created queries to prepare for production planning tools creation and troubleshooted errors in the file | 1.3 | 175.00 | 227.50 |
| 12/12/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed production planning tools for store #151 | 1.6 | 280.00 | 448.00 |
| 12/12/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 12/8 | 2.4 | 175.00 | 420.00 |
| 12/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, S. Sexton, M. Frenzel, R. Barrenechea, M. Himlova, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 291.00 | 145.50 |
| 12/12/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted certification at store #2321 (visit 1) on Operation Jumpstart back end initiatives | 2.8 | 210.00 | 588.00 |
| 12/12/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Created bakery, deli, meat, and seafood production planning tools for stores #2211, #2286, #2287, #2206, #151, #142, and #37 and spot-checked the results | 1.7 | 175.00 | 297.50 |
| 12/12/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea, M. Himlova, J. Cole, N. Maynard, and S. Sexton to review the program management office workplan for the current week | 0.8 | 175.00 | 140.00 |
| 12/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed Jumpstart binders and tools for knowledge capture and issue resolution | 2.2 | 175.00 | 385.00 |
| 12/12/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted certification at store #2321 (visit 1) on Operation Jumpstart front end initiatives | 2.4 | 210.00 | 504.00 |
| 12/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated cash over/short database and graphs for wave one stores | 2.6 | 291.00 | 756.60 |
| 12/12/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had calls with S. Odiase and P. Masterson to collect their store visit schedules for this week | 0.3 | 291.00 | 87.30 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Analyzed labor operating ratio fiscal year 2006 week 23 key performance indicator data for 33 wave two implementation stores | 0.9 | 380.00 | 342.00 |
| 12/12/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated production planning database re: seafood production planning report | 0.4 | 175.00 | 70.00 |
| 12/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, S. Sexton, M. Frenzel, M. Himlova, E. Stanton, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 291.00 | 145.50 |
| 12/12/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed production planning tools for store #37 | 0.7 | 280.00 | 196.00 |
| 12/12/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, S. Sexton, M. Frenzel, R. Barrenechea, M. Himlova, E. Stanton, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 380.00 | 190.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/12/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and reviewed store #2337, #2205, #2229 mid term and final certification results, out of stock audit results, and key performance indicators in preparation for sustainability visits | 2.2 | 210.00 | 462.00 |
| 12/12/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and reviewed store #2321, #2289, #2320 mid term and final certification results, out of stock audit results, and key performance indicators in preparation for sustainability visits | 2.5 | 210.00 | 525.00 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed outline of key performance indicator fiscal year period five data analysis requirements | 0.4 | 380.00 | 152.00 |
| 12/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared mock-up of trainer binder for wave 3 for review by S. Bearse | 2.8 | 175.00 | 490.00 |
| 12/12/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for day of 12/9 | 2.5 | 175.00 | 437.50 |
| 12/12/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, S. Sexton, R. Barrenechea, M. Himlova, E. Stanton, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 175.00 | 87.50 |
| 12/12/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Reviewed and edited Jumpstart wave two final certification reporting document | 1.5 | 380.00 | 570.00 |
| 12/12/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted review of certification planning materials for stores #2211 and #2286 | 2.9 | 280.00 | 812.00 |
| 12/12/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, S. Sexton, M. Frenzel, R. Barrenechea, M. Himlova, E. Stanton, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 175.00 | 87.50 |
| 12/12/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, S. Sexton, M. Frenzel, R. Barrenechea, E. Stanton, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 280.00 | 140.00 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with E. Stanton to review Jumpstart sustainability follow-up visit plan for week of 12/12/2005 | 0.5 | 380.00 | 190.00 |
| 12/12/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Reviewed and updated Jumpstart documentation naming conventions for simplicity in knowledge transfer | 0.8 | 175.00 | 140.00 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Updated Jumpstart wave two district manager key performance indicator scorecards incorporating fiscal year 2006 week 23 data | 0.8 | 380.00 | 304.00 |
| 12/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with S. Odiase to conduct re-certification at store #123 on Operation Jumpstart front end initiatives | 2.3 | 291.00 | 669.30 |
| 12/12/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed functionality of key performance indicators tracking tool | 1.5 | 210.00 | 315.00 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea, M. Himlova, J. Cole, M. Frenzel, and S. Sexton to review the program management office workplan for the current week | 0.8 | 380.00 | 304.00 |
| 12/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Reviewed final edits made to certification analysis and reporting presentation | 1.4 | 291.00 | 407.40 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed outline and storyboard for Jumpstart key performance indicator final briefing document | 2.9 | 380.00 | 1,102.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/12/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Reviewed new production planning sheets and compared them against previous versions | 1.7 | 210.00 | 357.00 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Analyzed labor operating ratio fiscal year 2006 week 23 key performance indicator data for 9 pilot stores and 32 wave one implementation stores | 1.7 | 380.00 | 646.00 |
| 12/12/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted review of production planning materials for store #2287 | 1.8 | 280.00 | 504.00 |
| 12/12/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Program Materials Development | Reviewed production planning tools for store #142 | 1.3 | 280.00 | 364.00 |
| 12/12/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea, N. Maynard, J. Cole, M. Frenzel, and S. Sexton to review the program management office workplan for the current week | 0.8 | 280.00 | 224.00 |
| 12/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard, K. Page, M. Frenzel, R. Barrenechea, M. Himlova, E. Stanton, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 280.00 | 140.00 |
| 12/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review Jumpstart sustainability follow-up visit plan for week of 12/12/2005 | 0.5 | 291.00 | 145.50 |
| 12/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated district manager scorecards with period 5 data for all key performance indicators | 0.7 | 291.00 | 203.70 |
| 12/12/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed and edited key performance indicators tracking tool instructions re: out of stock tracking form and data collection process | 0.6 | 210.00 | 126.00 |
| 12/12/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed and edited key performance indicators tracking tool instructions re: table of contents | 1.0 | 210.00 | 210.00 |
| 12/12/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated production planning database to change reports from fiscal week to ad week structure | 1.6 | 175.00 | 280.00 |
| 12/12/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed key performance indicator tracking template file sent by J. Cole | 0.6 | 210.00 | 126.00 |
| 12/12/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and conducted review of Operation Jumpstart certification results review at store #2321 with store director and co-manager | 1.9 | 210.00 | 399.00 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page, S. Sexton, M. Frenzel, R. Barrenechea, M. Himlova, E. Stanton, and J. Cole to discuss daily status update and resource needs in various areas of Jumpstart transition efforts | 0.5 | 380.00 | 190.00 |
| 12/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for re-certification visit to store #123 | 0.5 | 291.00 | 145.50 |
| 12/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Completed final edits to certification reporting document | 0.7 | 280.00 | 196.00 |
| 12/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated cash over/short database and graphs for pilot stores | 1.5 | 291.00 | 436.50 |
| 12/12/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Program Materials Development | Conducted review of production planning materials for store #2206 | 1.1 | 280.00 | 308.00 |
| 12/12/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with S. Odiase, front end manager at store #123 to review results of front end certification and address questions re: Jumpstart program | 1.1 | 291.00 | 320.10 |
| 12/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Edited store certification reporting document | 0.4 | 280.00 | 112.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/12/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea, M. Himlova, N. Maynard, M. Frenzel, and S. Sexton to review the program management office workplan for the current week | 0.8 | 175.00 | 140.00 |
| 12/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, M. Himlova, J. Cole, M. Frenzel, and S. Sexton to review the program management office workplan for the current week | 0.8 | 291.00 | 232.80 |
| 12/12/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Drafted and sent email to J. Cole, K. Page and N. Maynard re: new production planning sheets | 0.3 | 210.00 | 63.00 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated Jumpstart district manager key performance metric scorecards to incorporate fiscal year 2006, week 23 labor operating ratio data for 9 pilot stores and 32 wave one implementation stores | 1.3 | 380.00 | 494.00 |
| 12/12/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea, M. Himlova, J. Cole, M. Frenzel, and N. Maynard to review the program management office workplan for the current week | 0.8 | 280.00 | 224.00 |
| 12/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review the key performance indicator fiscal year period five data analysis requirements | 0.5 | 291.00 | 145.50 |
| 12/12/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea to review the key performance indicator fiscal year period five data analysis requirements | 0.5 | 380.00 | 190.00 |
| 12/12/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Created cash over/short database and graphs for wave two stores | 1.5 | 291.00 | 436.50 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for certification database transition meeting with M. Toussaint. | 1.8 | 280.00 | 504.00 |
| 12/13/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and N. Maynard to review status of Jumpstart transition | 0.3 | 380.00 | 114.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel, S. Sexton, and K. Page to review status of final certification | 0.2 | 380.00 | 76.00 |
| 12/13/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #54 to review and follow-up on front-end initiatives re: sweeps | 2.1 | 280.00 | 588.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Created perishable shrink database and graphs for wave two stores | 1.7 | 291.00 | 494.70 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to edit store performance database document | 0.6 | 210.00 | 126.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated backroom inventory database and graphs for pilot stores | 0.9 | 291.00 | 261.90 |
| 12/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 12/13/2005 daily program management office planning meeting and transition status review | 0.8 | 380.00 | 304.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, N. Maynard,  M. Frenzel, and J. Cole to review status of key transition action items | 0.4 | 291.00 | 116.40 |
| 12/13/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #60 to review and follow-up on front-end initiatives re: front end management | 1.8 | 280.00 | 504.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Edited the Jumpstart key performance indicator final briefing document to incorporate additional client input | 1.9 | 380.00 | 722.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/13/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Forehand and K. Page to review status of Jumpstart transition | 0.3 | 380.00 | 114.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed section of production planning transitioning presentation to explain process for obtaining median store sales calculation | 1.1 | 175.00 | 192.50 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Wrote and edited key performance indicators tracking tool instructions re: back end metrics | 0.2 | 210.00 | 42.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Wrote and edited key performance indicators tracking tool instructions re: cleansing and appending information for wave three stores | 1.3 | 210.00 | 273.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Prepared for and met with K. Page, J. Cole, and A. Kendall to discuss updates to meat department production planning tool | 0.3 | 175.00 | 52.50 |
| 12/13/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #51 to review and follow-up on front-end initiatives re: sweeps | 2.0 | 280.00 | 560.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Created backroom inventory database and graphs for wave two stores | 0.6 | 291.00 | 174.60 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, N. Maynard, and M. Toussaint to discuss transitioning of certification result analysis and reporting responsibilities | 0.7 | 280.00 | 196.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with S. Sexton, , N. Maynard, and M. Frenzel to debrief certification result analysis and reporting transition meeting with M. Toussaint | 0.1 | 210.00 | 21.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed section of production planning transitioning presentation to explain process for obtaining production planning sheets for each store by department | 0.8 | 175.00 | 140.00 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with A. Kendall, N. Maynard, and M. Frenzel to debrief certification result analysis and reporting transition meeting with M. Toussaint | 0.1 | 280.00 | 28.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint, J. Cole, N. Maynard, and K. Page to discuss and to explain the store performance database and certification database | 0.7 | 210.00 | 147.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for out of stock audit in store #93 | 0.7 | 291.00 | 203.70 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with S. Sexton, A. Kendall, and M. Frenzel to debrief certification result analysis and reporting transition meeting with M. Toussaint | 0.1 | 380.00 | 38.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with Z. Bakker and co-manager to develop front end and back end action plans for store #182 for follow up the following week | 1.0 | 291.00 | 291.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, N. Maynard, R. Barrenechea, and J. Cole to review status of key transition action items | 0.4 | 175.00 | 70.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated key performance indicator hand-off presentation with wave one labor operating ratio data and graphs | 1.0 | 291.00 | 291.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for out of stock audit in store #167 | 0.8 | 291.00 | 232.80 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Updated certification tracking, reporting, and analysis databases and presentation to incorporate district manager certification tracking methodologies from Sharepoint | 1.3 | 175.00 | 227.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: data request and importing data into production planning database | 2.5 | 175.00 | 437.50 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with K. Page the Jumpstart key performance indicator final briefing  document | 1.5 | 380.00 | 570.00 |
| 12/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed with N. Maynard current transition milestones and resource needs for production planning hand-off | 1.0 | 380.00 | 380.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Hopkins and Z. Bakker to debrief learnings from store visit to #182 | 0.3 | 291.00 | 87.30 |
| 12/13/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #54 to review and follow-up on front-end initiatives re: cashier behaviors | 2.0 | 280.00 | 560.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, M. Frenzel, S. Sexton, M. Himlova, and K. Page to review status of production planning documentation and to prioritize and plan remaining activities re: production planning documentation | 1.5 | 291.00 | 436.50 |
| 12/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: creating and exporting tables for median calculation | 1.9 | 175.00 | 332.50 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with S. Sexton and A. Kendall to discuss workplan for merge sharepoint certification tracking format with certification question by question database | 0.2 | 175.00 | 35.00 |
| 12/13/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, J. Cole, and A. Kendall to discuss updates to meat department production planning tool | 0.3 | 380.00 | 114.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed Jumpstart key performance indicator sales trend data | 0.6 | 380.00 | 228.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Roll-Out Program Materials Development | Prepared for and met with J. Cole and K. Page to review top moving deli and bakery items for inclusion in production planning | 0.5 | 380.00 | 190.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Performed out of stock audit for grocery department at store #167 | 1.7 | 291.00 | 494.70 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated perishable shrink database and graphs for wave one stores | 1.0 | 291.00 | 291.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed sharepoint file to become familiar with its functionalities | 1.2 | 175.00 | 210.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint, J. Cole, A. Kendall, and K. Page to discuss and to explain the store performance database and certification database | 0.7 | 380.00 | 266.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with S. Sexton and M. Frenzel to discuss workplan for merge sharepoint certification tracking format with certification question by question database | 0.2 | 210.00 | 42.00 |
| 12/13/05 | Cole, John Leland | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint, A. Kendall, N. Maynard, and K. Page to discuss and to explain the store performance database and certification database | 0.7 | 175.00 | 122.50 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel and A. Kendall to discuss workplan for merge sharepoint certification tracking format with certification question by question database | 0.2 | 280.00 | 56.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/13/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and conducted observation and training at store #2289 on Operation Jumpstart front end initiatives re: cashier behaviors | 2.8 | 210.00 | 588.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, S. Sexton, M. Himlova, E. Stanton, and K. Page to review status of production planning documentation and to prioritize and plan remaining activities re: production planning documentation | 1.5 | 175.00 | 262.50 |
| 12/13/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #60 to review and follow-up on front-end initiatives re: sweeps | 2.0 | 280.00 | 560.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with S. Sexton, A. Kendall, and N. Maynard to debrief certification result analysis and reporting transition meeting with M. Toussaint | 0.1 | 175.00 | 17.50 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #93 for Operation Jumpstart follow up | 2.8 | 291.00 | 814.80 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed an out-of stock audit of general merchandise, frozen, and dairy departments at store #167 | 1.7 | 280.00 | 476.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared presentation regarding key performance indicators tracking to facilitate data analysis transition to client analysts | 2.3 | 291.00 | 669.30 |
| 12/13/05 | Himlova, Martina | Sr. Consultant | Store Program Training | Prepared for and met with key store personnel at store #51 to review and follow-up on front-end initiatives re: cashier behaviors | 1.9 | 280.00 | 532.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and reviewed updated certification database presentation sent by M. Frenzel | 1.0 | 210.00 | 210.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 12/13/2005 daily program management office planning meeting and transition status review | 0.8 | 380.00 | 304.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea to review pilot store backroom inventory financial improvement trends | 0.5 | 380.00 | 190.00 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted back-end recertification at store #72 | 2.3 | 280.00 | 644.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page, R. Barrenechea, M. Frenzel, and J. Cole to review status of key transition action items | 0.4 | 380.00 | 152.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with K. Page current transition milestones and resource needs for production planning hand-off | 1.0 | 380.00 | 380.00 |
| 12/13/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with J. Cole and N. Maynard to review top moving deli and bakery items for inclusion in production planning | 0.5 | 380.00 | 190.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review the financial key performance indicator analysis for fiscal year period five data | 0.4 | 291.00 | 116.40 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed section of production planning transitioning presentation to explain conversion of sales percentage by weekday data as text | 1.9 | 175.00 | 332.50 |
| 12/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel, S. Sexton, and N. Maynard to review status of final certification | 0.2 | 380.00 | 76.00 |
| 12/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with A. Kendall to edit store performance database document | 0.6 | 175.00 | 105.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: validating data integrity and troubleshooting errors | 2.8 | 175.00 | 490.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review pilot store backroom inventory financial improvement trends | 0.5 | 291.00 | 145.50 |
| 12/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed with N. Maynard the Jumpstart key performance indicator final briefing  document | 1.5 | 380.00 | 570.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Wrote and edited key performance indicators tracking tool instructions re: building key performance indicator reports using queries | 0.3 | 210.00 | 63.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and met with Z. Bakker to conduct re-certification at store #182 on Operation Jumpstart back end initiatives | 2.5 | 291.00 | 727.50 |
| 12/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, A. Kendall, and K. Page to discuss updates to meat department production planning tool | 0.3 | 175.00 | 52.50 |
| 12/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: preparing for median calculation | 2.2 | 175.00 | 385.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated backroom inventory database and graphs for wave one stores | 0.8 | 291.00 | 232.80 |
| 12/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared and communicated a list of bakery and deli items that needed to be grouped by M. Toussaint | 0.5 | 175.00 | 87.50 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to review process of updating key performance indicators database for waves three and beyond | 0.8 | 210.00 | 168.00 |
| 12/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, R. Barrenechea, M. Frenzel, and J. Cole to review status of key transition action items | 0.4 | 380.00 | 152.00 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel, N. Maynard, and K. Page to review status of final certification | 0.2 | 280.00 | 56.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Management Office | Updated certification analysis and reporting presentation to explain connection between certification question by question database and certification results analysis database | 1.3 | 175.00 | 227.50 |
| 12/13/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with J. Cole, S. Sexton, M. Himlova, E. Stanton, and M. Frenzel to review status of production planning documentation and to prioritize and plan remaining activities re: production planning documentation | 1.5 | 380.00 | 570.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, S. Sexton, and K. Page to review status of final certification | 0.2 | 175.00 | 35.00 |
| 12/13/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with N. Maynard and K. Page to review top moving deli and bakery items for inclusion in production planning | 0.5 | 175.00 | 87.50 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed section of production planning transitioning presentation to explain process for performing median calculation | 1.8 | 175.00 | 315.00 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front-end recertification at store #72 | 1.8 | 280.00 | 504.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Wrote and edited key performance indicators tracking tool instructions re: front end metrics | 0.4 | 210.00 | 84.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel, S. Sexton, M. Himlova, E. Stanton, and K. Page to review status of production planning documentation and to prioritize and plan remaining activities re: production planning documentation | 1.5 | 175.00 | 262.50 |
| 12/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted certification at store #2321 (visit 2) on Operation Jumpstart front end initiatives | 2.2 | 210.00 | 462.00 |
| 12/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted certification at store #2337 on Operation Jumpstart back end initiatives | 0.9 | 210.00 | 189.00 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, M. Frenzel, M. Himlova, E. Stanton, and K. Page to review status of production planning documentation and to prioritize and plan remaining activities re: production planning documentation | 1.5 | 280.00 | 420.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sexton, N. Maynard, and M. Toussaint to discuss transitioning of certification result analysis and reporting responsibilities | 0.6 | 175.00 | 105.00 |
| 12/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared update report re: store #2289, 2337 and 2320 training issues on jumpstart certifications and sustainability | 1.4 | 210.00 | 294.00 |
| 12/13/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for re-certification visit to store #182 | 0.7 | 291.00 | 203.70 |
| 12/13/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for sustainability visit to store #72 | 1.2 | 280.00 | 336.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel, J. Cole, and K. Page to discuss updates to meat department production planning tool | 0.3 | 210.00 | 63.00 |
| 12/13/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed production planning transitioning instructions for functionality and accuracy | 0.5 | 175.00 | 87.50 |
| 12/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and compared operation jumpstart week seven sustainability certification results for stores #2289, #2337 and #2320 | 0.8 | 210.00 | 168.00 |
| 12/13/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea to review the financial key performance indicator analysis for fiscal year period five data | 0.4 | 380.00 | 152.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated perishable shrink database and graphs for pilot stores | 0.8 | 291.00 | 232.80 |
| 12/13/05 | Arnold, Christopher A | Consultant | Store Program Training | Prepared for and conducted observation and training at store #2337 on Operation Jumpstart front end initiatives re: cashier behaviors | 2.0 | 210.00 | 420.00 |
| 12/13/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Developed financial model to estimate sales benefit per store based on Operation Jumpstart results | 1.5 | 291.00 | 436.50 |
| 12/13/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with K. Page, N. Maynard, R. Barrenechea, M. Frenzel, and J. Cole to review status of key transition action items | 0.4 | 175.00 | 70.00 |
| 12/13/05 | Page, Kristi D | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint, J. Cole, A. Kendall, and N. Maynard to discuss and to explain the store performance database and certification database | 0.7 | 380.00 | 266.00 |
| 12/13/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Wrote and edited key performance indicators tracking tool instructions re: importing information for wave three stores | 1.1 | 210.00 | 231.00 |
| 12/13/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole, M. Frenzel, S. Sexton, E. Stanton, and K. Page to review status of production planning documentation and to prioritize and plan remaining activities re: production planning documentation | 2.0 | 280.00 | 560.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/13/05 | Maynard, Nicholas W | Manager | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Frenzel, S. Sexton, and M. Toussaint to discuss transitioning of certification result analysis and reporting responsibilities | 0.6 | 380.00 | 228.00 |
| 12/13/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted certification at store #2321 (visit 2) on Operation Jumpstart back end initiatives | 2.9 | 210.00 | 609.00 |
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Communicated and reviewed out of stock audit results with store personnel at #190 | 0.9 | 280.00 | 252.00 |
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed dairy, frozen, and direct to store delivery out of stock audit at store #103 for Operation Jumpstart | 2.2 | 280.00 | 616.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to edit production planning documentation | 1.2 | 175.00 | 210.00 |
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with C. Arnold to coordinate and plan OOS schedule for 12/15 | 0.5 | 280.00 | 140.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to review key performance indicators tracking tool instructions | 0.3 | 210.00 | 63.00 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated pilot charts on the key performance indicator hand-off presentation | 1.1 | 291.00 | 320.10 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Conducted re-certification with S. Odiase at store #135 on Operation Jumpstart front-end initiatives | 2.2 | 291.00 | 640.20 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page and M. Frenzel to discuss workplan for Jumpstart document organization for transition | 0.3 | 380.00 | 114.00 |
| 12/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted sustainability certification at store #2289 on Operation Jumpstart front end initiatives re: cashier behavior performance and front end procedures | 1.6 | 210.00 | 336.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed out of stock audit collection template for wave four and beyond | 1.3 | 175.00 | 227.50 |
| 12/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted sustainability certification at store #2289 on Operation Jumpstart back end initiatives re: back room organization, direct to store delivery procedure, and department loss | 2.7 | 210.00 | 567.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed and edited key performance indicators tracking tool instructions re: creating templates for waves four and beyond | 1.4 | 210.00 | 294.00 |
| 12/14/05 | Cole, John Leland | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to develop production item groups for deli and bakery departments | 0.2 | 175.00 | 35.00 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to review the status of the key performance indicator transition documentation | 0.8 | 291.00 | 232.80 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with A. Kendall to review key performance indicators tracking tool instructions | 0.3 | 175.00 | 52.50 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and K. Page to discuss workplan for Jumpstart document organization for transition | 0.3 | 175.00 | 52.50 |
| 12/14/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Prepared for and met with M. Frenzel and J. Cole to discuss edits to the production planning tool documentation | 0.2 | 380.00 | 76.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and J. Cole to discuss edits to the production planning tool documentation | 0.2 | 175.00 | 35.00 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Developed labor operating ratio fiscal year period four data summaries for the pilot, wave one, and wave two stores | 2.9 | 380.00 | 1,102.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted out of stock audit of grocery and general merchandise departments at store #174 | 2.2 | 291.00 | 640.20 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Worked with N. Maynard on fiscal year period five cash over/short and sales key performance indicator analysis | 0.7 | 291.00 | 203.70 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, J. Cole, E. Stanton, C. Arnold, M. Himlova, S. Sexton, and M. Frenzel to review status of program management office transition workplan and team workstream milestones | 1.2 | 291.00 | 349.20 |
| 12/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, J. Cole, E. Stanton, C. Arnold, R. Barrenechea, M. Himlova, S. Sexton, and M. Frenzel to review status of program management office transition workplan and team workstream milestones | 1.2 | 380.00 | 456.00 |
| 12/14/05 | Sexton, Scott William | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, J. Cole, E. Stanton, C. Arnold, R. Barrenechea, M. Himlova, and M. Frenzel to review status of program management office transition workplan and team workstream milestones | 1.2 | 280.00 | 336.00 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated wave one charts on the key performance indicator hand-off presentation | 1.9 | 291.00 | 552.90 |
| 12/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted slides summarizing the Jumpstart key performance indicator reports and the timing, baseline period, and audience of each report for J. Retamar | 1.6 | 380.00 | 608.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: handling situations when multiple tables must be created because Access queries result in more than 65,000 line items, exceeding the limits of Excel spreadsheets | 1.8 | 175.00 | 315.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed electronic repository for all presentations and documents re: transition of responsibilities to Winn-Dixie personnel | 0.2 | 175.00 | 35.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Performed additional edits on key performance indicators instruction document re: importing and appending tables for wave three | 3.0 | 210.00 | 630.00 |
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, J. Cole, E. Stanton, C. Arnold, R. Barrenechea, M. Frenzel, and S. Sexton to review status of program management office transition workplan and team workstream milestones | 1.2 | 280.00 | 336.00 |
| 12/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted sustainability certification at store #2289 on Operation Jumpstart back end initiatives re: production planning, stocking productivity, minusing and reporting | 2.2 | 210.00 | 462.00 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Worked with R. Barrenechea on fiscal year period five cash over/short and sales key performance indicator analysis | 0.7 | 380.00 | 266.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to review process of updating key performance indicators database for waves three and beyond | 0.3 | 210.00 | 63.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, A. Kendall, R. Barrenechea, and J. Cole to review status of transitioning documentation and to prioritize and plan remaining activities re: transitioning documentation | 0.4 | 175.00 | 70.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #190 for Operation Jumpstart | 2.9 | 280.00 | 812.00 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, A. Kendall J. Cole, and M. Frenzel to review status of transitioning documentation and to prioritize and plan remaining activities re: transitioning documentation | 0.3 | 291.00 | 87.30 |
| 12/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and M. Frenzel to discuss workplan for Jumpstart document organization for transition | 0.3 | 380.00 | 114.00 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Developed financial model to estimate cash over/short benefit per store based on Operation Jumpstart results | 0.7 | 291.00 | 203.70 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed and edited completed sections of production planning transitioning presentation for content and functionality | 2.5 | 175.00 | 437.50 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed store key performance indicator template for wave four and beyond | 1.5 | 175.00 | 262.50 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Developed financial model to estimate perishable shrink benefit per store based on Operation Jumpstart results | 1.7 | 291.00 | 494.70 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with S. Odiase, and store director and front end manager at store #135 to review results of front-end certification and discuss action items that need to be completed | 0.7 | 291.00 | 203.70 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Developed store key performance indicator database documentation re: using key performance indicator and out of stock audit collection templates for wave four and beyond | 0.9 | 175.00 | 157.50 |
| 12/14/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to review process of transferring sharepoint data into certification database | 0.3 | 210.00 | 63.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and made final edits certification reporting instructions document | 0.3 | 210.00 | 63.00 |
| 12/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for and conducted an out-of-stock audit of dairy, frozen, and direct to store delivery departments at store #174 | 2.2 | 280.00 | 616.00 |
| 12/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 12/14/2005 daily program management office planning meeting and transition status review | 1.1 | 380.00 | 418.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Prepared for and met with K. Page and M. Frenzel to discuss edits to the production planning tool documentation | 0.2 | 175.00 | 35.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Organized direct store delivery and shrink documents for Jumpstart transition to Winn-Dixie personnel | 2.7 | 175.00 | 472.50 |
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for stores #103 and 190 | 1.0 | 280.00 | 280.00 |
| 12/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted back-end sustainability recertification at store #141 | 1.3 | 280.00 | 364.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: consolidating median calculation data | 2.3 | 175.00 | 402.50 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Continued to develop labor operating ratio fiscal year period five data summaries for the pilot, wave one, and wave two stores | 1.7 | 380.00 | 646.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Wrote queries in store performance database for wave three stores | 0.8 | 210.00 | 168.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to edit production planning documentation | 1.2 | 175.00 | 210.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to review edits and updates to production planning transitioning presentation and determine remaining sections requiring completion | 0.9 | 175.00 | 157.50 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Developed financial model to estimate inventory reduction benefit per store based on Operation Jumpstart results | 1.0 | 291.00 | 291.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, A. Kendall, R. Barrenechea, and M. Frenzel to review status of transitioning documentation and to prioritize and plan remaining activities re: transitioning documentation | 0.4 | 175.00 | 70.00 |
| 12/14/05 | Page, Kristi D | Manager | Store Roll-Out Program Materials Development | Reviewed and edited production planning transition documentation | 2.7 | 380.00 | 1,026.00 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page, A. Kendall, R. Barrenechea, J. Cole, and M. Frenzel to review status of transitioning documentation and to prioritize and plan remaining activities re: transitioning documentation | 0.4 | 380.00 | 152.00 |
| 12/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front-end sustainability recertification at store #141 | 2.1 | 280.00 | 588.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, R. Barrenechea, J. Cole, and M. Frenzel to review status of transitioning documentation and to prioritize and plan remaining activities re: transitioning documentation | 0.4 | 210.00 | 84.00 |
| 12/14/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Himlova to coordinate and plan out of stock audit schedule for 12/15 | 0.5 | 210.00 | 105.00 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea and K. Page to review the status of the key performance indicator transition documentation | 0.8 | 380.00 | 304.00 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, J. Cole, C. Arnold, R. Barrenechea, M. Himlova, S. Sexton, and M. Frenzel to review status of program management office transition workplan and team workstream milestones | 1.2 | 291.00 | 349.20 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed and edited key performance indicators tracking tool instructions re: generating graphs from information for wave three stores | 0.8 | 210.00 | 168.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint and J. Cole to review production planning | 1.3 | 210.00 | 273.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to review edits and updates to production planning transitioning presentation and determine remaining sections requiring completion | 0.9 | 175.00 | 157.50 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Created labor operating ratio slides for key performance indicator transition presentation incorporating fiscal year 2006 period four and period five data | 2.6 | 380.00 | 988.00 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for recertification visit to store #135 | 0.5 | 291.00 | 145.50 |
| 12/14/05 | Cole, John Leland | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Kendall, K. Page, J. Cole, and M. Toussaint to review production planning tools and to discuss potential improvements to the tools | 1.3 | 175.00 | 227.50 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for recertification visit to store #40 | 0.7 | 291.00 | 203.70 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: developing production planning tools | 2.4 | 175.00 | 420.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 12/14/2005 daily program management office planning meeting and transition status review | 1.1 | 380.00 | 418.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Updated sales percentage by weekday data as text section of production planning transitioning presentation to clarify calculation instructions | 0.8 | 175.00 | 140.00 |
| 12/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and updated the methodology for estimating gross margin impact of reductions in out of stocks for key performance indicator transition documentation | 1.6 | 380.00 | 608.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, E. Stanton, C. Arnold, R. Barrenechea, M. Himlova, S. Sexton, and M. Frenzel to review status of program management office transition workplan and team workstream milestones | 1.2 | 175.00 | 210.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, J. Cole, E. Stanton, C. Arnold, R. Barrenechea, M. Himlova, and S. Sexton to review status of program management office transition workplan and team workstream milestones | 1.2 | 175.00 | 210.00 |
| 12/14/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated wave two charts on the key performance indicator hand-off presentation | 1.7 | 291.00 | 494.70 |
| 12/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted back-end sustainability recertification at store #2 | 1.8 | 280.00 | 504.00 |
| 12/14/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Performed additional edits on key performance indicators instruction document re: summary of steps for creating graphs from queries and summary of process to import and append tables | 1.5 | 210.00 | 315.00 |
| 12/14/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with J. Cole to update production planning transitioning presentation to incorporate suggested changes from K. Page | 2.4 | 175.00 | 420.00 |
| 12/14/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted front-end sustainability recertification at store #2 | 1.2 | 280.00 | 336.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with A. Kendall to review process of updating key performance indicators database for waves three and beyond | 0.8 | 175.00 | 140.00 |
| 12/14/05 | Arnold, Christopher A | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, K. Page, J. Cole, E. Stanton, R. Barrenechea, M. Himlova, S. Sexton, and M. Frenzel to review status of program management office transition workplan and team workstream milestones | 1.2 | 210.00 | 252.00 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with S. Odiase, and store director and in-store coordinator at store #40 to review results of front-end certification and discuss action items that need to be completed | 0.9 | 291.00 | 261.90 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Odiase to debrief learnings from sustainability visits to store #40 and #135 | 0.8 | 291.00 | 232.80 |
| 12/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard, A. Kendall, R. Barrenechea, J. Cole, and M. Frenzel to review status of transitioning documentation and to prioritize and plan remaining activities re: transitioning documentation | 0.4 | 380.00 | 152.00 |
| 12/14/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with R. Barrenechea and N. Maynard to review the status of the key performance indicator transition documentation | 0.8 | 380.00 | 304.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/14/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and conducted sustainability certification at store #2289 on Operation Jumpstart front end initiatives re: cash office procedures and scheduling compliance | 2.7 | 210.00 | 567.00 |
| 12/14/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Conducted re-certification with S. Odiase at store #40 on Operation Jumpstart front-end initiatives | 2.1 | 291.00 | 611.10 |
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Communicated and reviewed out of stock audit results with store personnel at #103 | 0.8 | 280.00 | 224.00 |
| 12/14/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page, J. Cole, E. Stanton, C. Arnold, R. Barrenechea, M. Himlova, S. Sexton, and M. Frenzel to review status of program management office transition workplan and team workstream milestones | 1.2 | 380.00 | 456.00 |
| 12/14/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to update production planning transitioning presentation to incorporate suggested changes from K. Page | 1.3 | 175.00 | 227.50 |
| 12/14/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed grocery and general merchandise out of stock audit at store #103 for Operation Jumpstart | 2.1 | 280.00 | 588.00 |
| 12/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for store #8 and 89 | 0.9 | 210.00 | 189.00 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page to review status of key Jumpstart transition milestones | 0.6 | 380.00 | 228.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Conducted out-of-stock audit at store #6 | 2.9 | 291.00 | 843.90 |
| 12/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #89 | 1.3 | 210.00 | 273.00 |
| 12/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Developed median calculation appendix slide for production planning transitioning presentation | 0.3 | 175.00 | 52.50 |
| 12/15/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and reviewed past week's labor operating ratio to-do list from an operational perspective with L. White | 2.2 | 476.00 | 1,047.20 |
| 12/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: median calculation formula table | 0.8 | 175.00 | 140.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Reviewed and analyzed out of stock audit results for store #93 and store #167 | 1.3 | 291.00 | 378.30 |
| 12/15/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed grocery and general merchandise out of stock audit at store #51 for Operation Jumpstart | 1.8 | 280.00 | 504.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with S. Odiase and store director and in-store coordinator at store #144 to review results of front-end certification and discuss action items that need to be completed | 1.8 | 291.00 | 523.80 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Reviewed wave two final certification results summary  presentation | 0.5 | 380.00 | 190.00 |
| 12/15/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed all certification reporting database files to ensure contents and formatting were correct | 1.3 | 210.00 | 273.00 |
| 12/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 12/12 | 1.7 | 175.00 | 297.50 |
| 12/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Reviewed with N. Maynard required edits to the Jumpstart key performance indicator final briefing document | 0.4 | 291.00 | 116.40 |
| 12/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Consolidated daily department loss documents as part of Jumpstart document organization for transition | 0.6 | 175.00 | 105.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/15/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed dairy, frozen, and direct to store out of stock audit at store #18 for Operation Jumpstart | 2.0 | 280.00 | 560.00 |
| 12/15/05 | Gallese, Victor J | Director | Store Roll-Out Management Office | Developed analysis of variance format for go forward dashboard report | 1.0 | 476.00 | 476.00 |
| 12/15/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended call with regional vice president to discuss last week's labor operating ratio and action plan | 0.8 | 476.00 | 380.80 |
| 12/15/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit at store #51 for Operation Jumpstart | 1.9 | 280.00 | 532.00 |
| 12/15/05 | Gallese, Victor J | Director | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with J. Castle of Winn-Dixie to clarify billing and collection procedures for remainder of Operation Jumpstart | 2.5 | 476.00 | 1,190.00 |
| 12/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Reviewed and tabulated out-of-stock results for store #174 | 2.3 | 280.00 | 644.00 |
| 12/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation re: updating deli and bakery top production items beyond wave three | 1.3 | 175.00 | 227.50 |
| 12/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared out of stock logistics communication to S. Sexton, E. Stanton, K. Page, and N. Maynard | 0.3 | 175.00 | 52.50 |
| 12/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #89 | 2.5 | 210.00 | 525.00 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited  slides for the Jumpstart key performance indicator final briefing document | 1.0 | 380.00 | 380.00 |
| 12/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning tools template with suggestions from B. Lane and K. Page | 2.6 | 175.00 | 455.00 |
| 12/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Reviewed and edited completed production planning transitioning presentation with appendix | 0.7 | 175.00 | 122.50 |
| 12/15/05 | Cole, John Leland | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint re: developing production planning tools from start to finish for Operation Jumpstart pilot stores | 1.2 | 175.00 | 210.00 |
| 12/15/05 | Cole, John Leland | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint, B. Lane, and S. Patterson to discuss changes needed to production planning data to reduce production planning tool development time | 1.3 | 175.00 | 227.50 |
| 12/15/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Uploaded key performance indicators files into the e-room | 1.3 | 210.00 | 273.00 |
| 12/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Wrote final edits and revised key performance indicator hand-off presentation | 1.2 | 291.00 | 349.20 |
| 12/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted a front-end sustainability certification at store #25 | 2.3 | 280.00 | 644.00 |
| 12/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated key performance indicator hand-off presentation with wave one perishable shrink data and graphs | 3.6 | 291.00 | 1,047.60 |
| 12/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for grocery and general merchandise departments at store #8 | 1.5 | 210.00 | 315.00 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed and edited labor operating ratio  slides for Jumpstart key performance indicator final briefing document | 0.7 | 380.00 | 266.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for recertification visit to store #144 | 1.1 | 291.00 | 320.10 |
| 12/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss document tree for organization of Jumpstart documentation for transition | 0.2 | 175.00 | 35.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with S. Hoopes to discuss results of sustainability visits to stores #180, #166, and #84 | 0.4 | 291.00 | 116.40 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Reviewed with R. Barrenechea required edits to the Jumpstart key performance indicator final briefing document | 0.4 | 380.00 | 152.00 |
| 12/15/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Analyzed and communicated out of stock audit results for stores #18 and 51 | 0.9 | 280.00 | 252.00 |
| 12/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Conducted back-end sustainability certification at store #25 | 2.7 | 280.00 | 756.00 |
| 12/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with B. Lane and K. Morris re: transition of key performance indicator files and production planning database | 1.1 | 380.00 | 418.00 |
| 12/15/05 | Arnold, Christopher A | Consultant | Store Roll-Out Management Office | Prepared for and performed out of stock audit for direct store delivery vendors and dairy and frozen departments at store #8 | 2.3 | 210.00 | 483.00 |
| 12/15/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Added and edited slides sent by J. Cole to key performance indicators tracking instructions document | 1.0 | 210.00 | 210.00 |
| 12/15/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Edited production planning documentation presentation to check for consistent header titles and format of the document | 0.9 | 175.00 | 157.50 |
| 12/15/05 | Gallese, Victor J | Director | Store Program Management Office (PMO) | Reviewed prior week's labor operating ratio and prepared action plan for improvement | 1.4 | 476.00 | 666.40 |
| 12/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and edited draft slides for the Jumpstart key performance indicator final briefing document | 1.2 | 380.00 | 456.00 |
| 12/15/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to review process for using and updating key performance indicator tracking tool for waves four and beyond | 0.8 | 210.00 | 168.00 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Updated storyboard and created additional  slides for the Jumpstart key performance indicator final briefing document | 2.9 | 380.00 | 1,102.00 |
| 12/15/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed and edited department loss period recap report sent by M. Frenzel to facilitate uploading into e-room | 0.2 | 210.00 | 42.00 |
| 12/15/05 | Kendall, Andrea | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Toussaint to transfer files and documents associated with the key performance tracking tool | 0.5 | 210.00 | 105.00 |
| 12/15/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Created summary benefit model to calculate total economic impact of jumpstart program on a per-store basis | 2.8 | 291.00 | 814.80 |
| 12/15/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Reviewed all key performance indicators files to ensure contents and formatting were correct | 1.4 | 210.00 | 294.00 |
| 12/15/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Prepared for and uploaded certification reporting files into the e-room | 1.5 | 210.00 | 315.00 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Drafted and sent Jumpstart key performance indicator transition and file transfer communications | 1.9 | 380.00 | 722.00 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with K. Page for 12/15/2005 daily program management office planning meeting and transition status review | 1.6 | 380.00 | 608.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Program Training | Prepared for and met with store director at store #6 to review out of stock audit process and results | 0.4 | 291.00 | 116.40 |
| 12/15/05 | Sexton, Scott William | Sr. Consultant | Store Roll-Out Management Office | Prepared for sustainability certification to store #25 | 1.1 | 280.00 | 308.00 |
| 12/15/05 | Maynard, Nicholas W | Manager | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to discuss document tree for organization of Jumpstart documentation for transition | 0.2 | 380.00 | 76.00 |
| 12/15/05 | Kendall, Andrea | Consultant | Store Program Management Office (PMO) | Performed final edits to key performance indicators tracking instructions re: updating information for waves four and beyond | 0.5 | 210.00 | 105.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Prepared for out-of-stock audit at store #6 | 0.5 | 291.00 | 145.50 |
| 12/15/05 | Himlova, Martina | Sr. Consultant | Store Roll-Out Management Office | Prepared for and performed grocery and general merchandise out of stock audit at store #18 for Operation Jumpstart | 1.9 | 280.00 | 532.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review status of key Jumpstart transition milestones | 0.6 | 380.00 | 228.00 |
| 12/15/05 | Page, Kristi D | Manager | Store Roll-Out Management Office | Drafted Jumpstart trainer assessments for wave two implementation | 2.7 | 380.00 | 1,026.00 |
| 12/15/05 | Stanton, Elizabeth E | Sr. Consultant | Store Roll-Out Management Office | Conducted re-certification with S. Odiase at store #144 on Operation Jumpstart front-end initiatives | 2.4 | 291.00 | 698.40 |
| 12/15/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and met with N. Maynard for 12/15/2005 daily program management office planning meeting and transition status review | 1.6 | 380.00 | 608.00 |
| 12/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Organized non-perishables ordering and stocking productivity documents for Jumpstart transition to Winn-Dixie personnel | 1.2 | 175.00 | 210.00 |
| 12/15/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Organized cash office and front end management documents for Jumpstart transition to Winn-Dixie personnel | 2.4 | 175.00 | 420.00 |
| 12/16/05 | Maynard, Nicholas W | Manager | Store Roll-Out Management Office | Drafted Jumpstart trainer assessments for wave two implementation | 2.0 | 380.00 | 760.00 |
| 12/16/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Consolidated Jumpstart shrink, direct store delivery, stocking, ordering, and certification tools and documents as part of Jumpstart document organization for transition | 0.6 | 175.00 | 105.00 |
| 12/16/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated production planning bakery and deli templates with new regional information for wave three | 1.1 | 175.00 | 192.50 |
| 12/16/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 12/13 | 1.8 | 175.00 | 315.00 |
| 12/16/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Consolidated Jumpstart front end cashiering behavior tools and documents as part of Jumpstart document organization for transition | 1.7 | 175.00 | 297.50 |
| 12/16/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Reviewed and made final edits to the Jumpstart key performance indicator final briefing document | 1.9 | 380.00 | 722.00 |
| 12/16/05 | Barrenechea, Ricardo | Sr. Consultant | Store Program Management Office (PMO) | Updated the district managers' scorecards with period 5 information re: perishable shrink, cash over/shorts, and labor operating ratio | 2.3 | 291.00 | 669.30 |
| 12/16/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Consolidated direct store delivery vendor tools and documents as part of Jumpstart document organization for transition | 1.1 | 175.00 | 192.50 |
| 12/16/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Prepared for and attended call with M. Frenzel to discuss updates and edits to Jumpstart document organization for transition | 1.1 | 380.00 | 418.00 |
| 12/16/05 | Page, Kristi D | Manager | Store Program Management Office (PMO) | Drafted summary of lessons learned re: long-term sustainability of Operation Jumpstart | 1.4 | 380.00 | 532.00 |
| 12/16/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Prepared for and attended call with K. Page to discuss updates and edits to Jumpstart document organization for transition | 1.1 | 175.00 | 192.50 |
| 12/16/05 | Frenzel, Michael Dossin | Consultant | Store Program Management Office (PMO) | Organized certification, key performance indicator, and out-of-stock audit reporting and tracking documents for Jumpstart transition to Winn-Dixie personnel | 0.7 | 175.00 | 122.50 |
| 12/17/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated production planning database with sales data, calculated median, and daily production quantity for stores #281 and #299 | 1.5 | 175.00 | 262.50 |
| 12/17/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 12/14 | 1.6 | 175.00 | 280.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/17/05 | Frenzel, Michael Dossin | Consultant | Store Roll-Out Program Materials Development | Prepared meat department production planning cutting lists for Operation Jumpstart pilot, wave 1, wave 2, and wave 3 stores for tool rollout in January 2007 | 2.1 | 175.00 | 367.50 |
| 12/17/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Uploaded production planning material to electronic repository | 0.5 | 175.00 | 87.50 |
| 12/18/05 | Cole, John Leland | Consultant | Store Roll-Out Management Office | Reformatted fiscal week 23 district manager scorecard for N. Siniscalchi | 0.4 | 175.00 | 70.00 |
| 12/18/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Created new seafood production planning tools for Operation Jumpstart pilot, wave one, wave two, and wave three stores | 2.3 | 175.00 | 402.50 |
| 12/19/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and had a call with K. Page to update S. Patterson's progress on preparing new data format for production planning and progress on creating new production planning sheets and converting them for rollout in January 2006 | 0.6 | 175.00 | 105.00 |
| 12/19/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Created new bakery production planning sheets for Operation Jumpstart pilot, wave one, wave two, and wave three stores for rollout in January of 2006 | 2.2 | 175.00 | 385.00 |
| 12/19/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Reviewed production planning data sent by S. Patterson to validate median calculation and daily amount to produce for each weekday | 1.2 | 175.00 | 210.00 |
| 12/19/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 12/16 | 1.7 | 175.00 | 297.50 |
| 12/19/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Created new deli production planning sheets for Operation Jumpstart pilot, wave one, wave two, and wave three stores for rollout in January of 2006 | 2.1 | 175.00 | 367.50 |
| 12/19/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Analyzed project management office budget data for days of 12/15 | 2.0 | 175.00 | 350.00 |
| 12/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Updated production planning documentation re: importing production planning data due to recent changes | 1.2 | 175.00 | 210.00 |
| 12/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Updated production planning documentation re: formatting production planning data due to recent changes | 1.7 | 175.00 | 297.50 |
| 12/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Prepared for and had a call with K. Page to discuss production planning update and remaining action items for the day | 0.4 | 175.00 | 70.00 |
| 12/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Updated production planning documentation re: validating production planning data due to recent changes | 0.5 | 175.00 | 87.50 |
| 12/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Drafted and communicated status update regarding changes to production planning data and assessment for K. Page | 0.8 | 175.00 | 140.00 |
| 12/20/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Consolidated bakery, deli, and seafood production planning files for each Operation Jumpstart pilot, wave one, wave two, and wave three stores | 1.6 | 175.00 | 280.00 |
| 12/20/05 | Cole, John Leland | Consultant | Store Roll-Out Program Materials Development | Updated the production planning database to accommodate the changes made to the production planning data and tested the queries and reports for compatibility | 1.1 | 175.00 | 192.50 |
| 12/20/05 | Cole, John Leland | Consultant | Store Program Management Office (PMO) | Created storage archive for all updated production planning files including the database, production planning tools, and production planning documentation and forwarded it to B. Lane at Winn-Dixie | 1.0 | 175.00 | 175.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/21/05 | Cole, John Leland | Consultant | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and had a call with B. Lane to discuss the status of production planning tools and transition plan for edited documents and files | 0.4 | 175.00 | 70.00 |
| 12/22/05 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Confirmed service dates of all October monthly statements for review period compliance | 0.2 | 360.00 | 72.00 |
| 01/09/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted email to R.Kolluri re: current dataset query runs | 0.3 | 360.00 | 108.00 |
| 01/12/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Reviewed billing status for V.Gallese | 0.3 | 360.00 | 108.00 |
| 01/17/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Queried database for month-based datasets and compiled time detail, group 1, for November monthly | 1.2 | 360.00 | 432.00 |
| 01/18/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time datasets, group 2 and 3, for November monthly statement | 3.1 | 360.00 | 1,116.00 |
| 01/19/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time datasets, group 4, for November monthly statement | 2.2 | 360.00 | 792.00 |
| 01/19/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time datasets, group 5, for November monthly statement | 2.4 | 360.00 | 864.00 |
| 01/20/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled expense dataset, group 1 for November monthly statement | 1.7 | 360.00 | 612.00 |
| 01/20/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled expense dataset, group 3 for November monthly statement | 1.9 | 360.00 | 684.00 |
| 01/20/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled time dataset, group 6, for November monthly statement | 2.8 | 360.00 | 1,008.00 |
| 01/20/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Compiled expense dataset, group 2 for November monthly statement | 1.7 | 360.00 | 612.00 |
| 01/23/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Incorporated additional time dataset for staff into model | 0.7 | 360.00 | 252.00 |
| 01/24/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Revised monthly budgeting model for final November data and current billings | 1.2 | 360.00 | 432.00 |
| 01/24/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Performed reconciliation and review of November draft schedules and tie-outs for quality control | 2.4 | 360.00 | 864.00 |
| 01/24/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Incorporated additional expense dataset for staff into master | 1.5 | 360.00 | 540.00 |
| 01/27/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Drafted multiple emails to N.Maynard re: case status and November monthly | 0.4 | 360.00 | 144.00 |
| 01/30/06 | Peterson, John D G | Manager | Preparation of Fee/Expense Applications | Prepared materials for service of November monthly statement and distributed same to parties in interest | 1.9 | 360.00 | 684.00 |
|  |  |  |  |  |  |  |  |
|  |  |  |  | **Total** | **5,039.1** |  | **1,390,108.80** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Category | | Amount |
|----------|---|-------:|
| Accommodations | $ | 51,696.00 |
| Airfare | $ | 48,187.00 |
| Car Rental | $ | 22,360.00 |
| Meals | $ | 13,098.00 |
| Mileage and Tolls | $ | 643.00 |
| Other | $ | 381.00 |
| Parking | $ | 4,199.00 |
| Taxi & Public Transit | $ | 3,659.00 |
| Telephone & Cell Charges | $ | 1,769.00 |
| | | |
| **Total** | **$** | **145,992.00** |

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|-------:|
| 10/02/05 | Stanton, Elizabeth E | Cell phone charges from 8/5/05 to 9/4/05 related to Winn-Dixie store implementation project | 110.00 |
| 10/02/05 | Himlova, Martina | Roundtrip ticket from NYC to Jacksonville for client service on site during 10/3-10/6 | 406.00 |
| 10/02/05 | Cole, John Leland | Drive from Hinesville, GA, to client site in Jacksonville, FL, for client service on 10/2/05 | 61.00 |
| 10/02/05 | Nadkarni, Shrikedar S | Roundtrip airfare between Syracuse and Jacksonville between 10/4 and 10/13 | 319.00 |
| 10/03/05 | Cole, John Leland | Breakfast on 10/3/2005 while on client service in Jacksonville | 3.00 |
| 10/03/05 | Frenzel, Michael Dossin | Breakfast by myself on 10/3/05 for client service on site in Jacksonville, FL | 7.00 |
| 10/03/05 | Meier, Danielle R | Breakfast on 10/3/05 | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/03/05 | Arnold, Christopher A | Dinner on 10/3/05 | 13.00 |
| 10/03/05 | Cole, John Leland | Dinner on 10/3/2005 while on client service in Jacksonville | 16.00 |
| 10/03/05 | Frenzel, Michael Dossin | Dinner by myself on 10/3/05 for client service on site in Jacksonville, FL | 15.00 |
| 10/03/05 | Heimanson, Andrea M | Dinner for myself in Jacksonville, FL while traveling for the Winn-Dixie project on 10/3 | 10.00 |
| 10/03/05 | Page, Kristi D | Dinner for K. Page, S. Sexton, E. Stanton | 70.00 |
| 10/03/05 | Page, Kristi D | High speed internet service charge at hotel for business reasons | 10.00 |
| 10/03/05 | Arnold, Christopher A | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/3/05 | 9.00 |
| 10/03/05 | Arnold, Christopher A | Hotel occupancy tax for 10/3/05 | 8.00 |
| 10/03/05 | Cole, John Leland | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/3/05 | 9.00 |
| 10/03/05 | Cole, John Leland | Hotel occupancy tax for 10/3/05 | 8.00 |
| 10/03/05 | Himlova, Martina | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/3/05 | 9.00 |
| 10/03/05 | Himlova, Martina | Hotel occupancy tax for 10/3/05 | 8.00 |
| 10/03/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL on 10/3/05 | 129.00 |
| 10/03/05 | Kendall, Andrea | Lodging on 10/03/2005 for client service on site in Orlando, FL | 126.00 |
| 10/03/05 | Cole, John Leland | Lunch on 10/3/2005 while on client service in Jacksonville | 7.00 |
| 10/03/05 | Frenzel, Michael Dossin | Lunch by myself on 10/3/05 for client service on site in Jacksonville, FL | 3.00 |
| 10/03/05 | Kendall, Andrea | Meal - Breakfast on 10/03/2005 for client service on site in Jacksonville, FL | 4.00 |
| 10/03/05 | Kendall, Andrea | Meal - Dinner on 10/03/2005 for client service on site in Orlando, FL | 21.00 |
| 10/03/05 | Kendall, Andrea | Meal - Lunch on 10/03/2005 for client service on site in Jacksonville, FL | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 10/03/05 | Kendall, Andrea | Mileage from home to Atlanta airport for flight to Gainesville, FL for client service on site in Ocala, FL | 7.00 |
| 10/03/05 | Kendall, Andrea | Occupancy sales tax for lodging on 10/03/2005 for client service on site in Orlando, FL | 6.00 |
| 10/03/05 | Kendall, Andrea | State occupancy tax for lodging on 10/03/2005 for client service on site in Orlando, FL | 8.00 |
| 10/03/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonvile, FL while traveling there for Winn-Dixie project on 10/3/05 | 17.00 |
| 10/03/05 | Himlova, Martina | Taxi from home to NYC airport for trip to Jacksonville for client service on site on 10/3/05 | 64.00 |
| 10/03/05 | Page, Kristi D | Train fare to O'Hare airport for flight to Jacksonville, Florida | 2.00 |
| 10/03/05 | Arnold, Christopher A | Breakfast on 10/3/05 | 7.00 |
| 10/03/05 | Himlova, Martina | Breakfast on 10/3 for client service on site in Jacksonville FL | 5.00 |
| 10/03/05 | Himlova, Martina | Dinner on 10/3 for client service on site in Jacksonville FL | 20.00 |
| 10/03/05 | Meier, Danielle R | Dinner on 10/3/05 for S.Sexton, E.Stanton, D.Meier | 46.00 |
| 10/03/05 | Heimanson, Andrea M | Flight to Jacksonville, FL from Boston MA for Winn-Dixie project on 10/3 returning on 10/6 | 277.00 |
| 10/03/05 | Sexton, Scott William | High-speed internet access for client service on 10/03/05 | 10.00 |
| 10/03/05 | Arnold, Christopher A | Hotel Room in Jacksonville for Winn Dixie Project Jumpstart for 10/03 | 129.00 |
| 10/03/05 | Cole, John Leland | Hotel for 10/3/05 | 129.00 |
| 10/03/05 | Frenzel, Michael Dossin | Hotel on 10/3/05 | 129.00 |
| 10/03/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/3/05 | 17.00 |
| 10/03/05 | Meier, Danielle R | Hotel stay for 10/03/05 | 129.00 |
| 10/03/05 | Meier, Danielle R | Hotel tax on 10/3/05 | 17.00 |
| 10/03/05 | Page, Kristi D | Hotel on 10/3/05 | 129.00 |
| 10/03/05 | Page, Kristi D | Hotel tax on 10/3/05 | 17.00 |
| 10/03/05 | Sexton, Scott William | Hotel tax on 10/3/05 | 17.00 |
| 10/03/05 | Stanton, Elizabeth E | Hotel room on 10/3/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/03/05 | Stanton, Elizabeth E | Hotel tax on 10/3/05 | 17.00 |
| 10/03/05 | Himlova, Martina | Internet access at hotel for client service on 10/3/05 | 10.00 |
| 10/03/05 | Sexton, Scott William | Lodging for client service on site on 10/03/05 | 129.00 |
| 10/03/05 | Arnold, Christopher A | Lunch on 10/3/05 | 10.00 |
| 10/03/05 | Heimanson, Andrea M | Lunch on 10/3/05 | 7.00 |
| 10/03/05 | Himlova, Martina | Lunch on 10/3 for client service on site in Jacksonville FL | 5.00 |
| 10/03/05 | Meier, Danielle R | Lunch on 10/3/05 | 10.00 |
| 10/03/05 | Arnold, Christopher A | Roundtrip flight Dallas to Jacksonville for Jumpstart for 10/03 | 900.00 |
| 10/03/05 | Meier, Danielle R | Roundtrip airfare for travel to client from DFW to JAX on 10/9 to 10/14 | 797.00 |
| 10/03/05 | Page, Kristi D | Round trip from Chicago O'Hare to Jacksonville, Florida on 10/11/2005 returning 10/14/2005 | 358.00 |
| 10/03/05 | Sexton, Scott William | Roundtrip airfare from Houston to Jacksonville for client service from 10/03/05 to 10/06/05 | 853.00 |
| 10/03/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL from 10/3/05 to 10/6/05 for Winn-Dixie store implementation | 669.00 |
| 10/03/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL from 10/9/05 to 10/14/05 for Winn-Dixie store implementation | 672.00 |
| 10/03/05 | Heimanson, Andrea M | Taxi from Framingham, MA to Boston Logan Airport for flight to Jacksonville, FL for Winn-Dixie project | 102.00 |
| 10/04/05 | Barrenechea, Ricardo | Airfare from Jacksonville to Las Vegas (Roundtrip)- 10/17/05 | 486.00 |
| 10/04/05 | Barrenechea, Ricardo | Breakfast - 10/4/05 | 5.00 |
| 10/04/05 | Cole, John Leland | Breakfast on 10/4/2005 while on client service in Jacksonville | 1.00 |
| 10/04/05 | Cole, John Leland | Breakfast on 10/4/2005 while on client service in Jacksonville | 2.00 |
| 10/04/05 | Heimanson, Andrea M | Breakfast for myself in Jacksonville, FL while traveling for the Winn-Dixie project on 10/4 | 2.00 |
| 10/04/05 | Meier, Danielle R | Breakfast on 10/4/05 | 5.00 |
| 10/04/05 | Stanton, Elizabeth E | Breakfast on 10/4/05 in Jacksonville, FL for Winn-Dixie store implementation | 3.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/04/05 | Arnold, Christopher A | Dinner on 10/4/05, D.Meier, M.Himlova, E.Stanton, S.Sexton, A.Heimanson | 166.00 |
| 10/04/05 | Barrenechea, Ricardo | Dinner - 10/4/05 | 21.00 |
| 10/04/05 | Frenzel, Michael Dossin | Dinner with J. Cole and K. Page on 10/4/05 for client service on site in Jacksonville, FL | 66.00 |
| 10/04/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/4 | 19.00 |
| 10/04/05 | Arnold, Christopher A | Hotel Room on 10/4/05 | 129.00 |
| 10/04/05 | Arnold, Christopher A | Hotel occupancy tax for 10/4/05 | 8.00 |
| 10/04/05 | Arnold, Christopher A | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/4/05 | 9.00 |
| 10/04/05 | Barrenechea, Ricardo | Hotel Room - 10/4/05 | 125.00 |
| 10/04/05 | Barrenechea, Ricardo | Hotel Tax - 10/4/05 | 14.00 |
| 10/04/05 | Cole, John Leland | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/4/05 | 9.00 |
| 10/04/05 | Cole, John Leland | Hotel occupancy tax for 10/4/05 | 8.00 |
| 10/04/05 | Himlova, Martina | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/4/05 | 9.00 |
| 10/04/05 | Himlova, Martina | Hotel occupancy tax for 10/4/05 | 8.00 |
| 10/04/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/4 | 129.00 |
| 10/04/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 10/4 | 8.00 |
| 10/04/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 10/4 | 9.00 |
| 10/04/05 | Nadkarni, Shrikedar S | Hotel internet access charge for 1 night in Jacksonville on 10/4 | 10.00 |
| 10/04/05 | Heimanson, Andrea M | Lodging for one night in Jacksonvile, FL on 10/4/05 | 129.00 |
| 10/04/05 | Kendall, Andrea | Lodging on 10/04/2005 for client service on site in Orlando, FL | 126.00 |
| 10/04/05 | Barrenechea, Ricardo | Lunch - 10/4/05 | 16.00 |
| 10/04/05 | Stanton, Elizabeth E | Lunch on 10/4/05 in Jacksonville, FL for Winn-Dixie store implementation | 11.00 |
| 10/04/05 | Kendall, Andrea | Meal - Dinner on 10/04/2005 for client service on site in Orlando, FL | 21.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/04/05 | Kendall, Andrea | Meal - Lunch on 10/04/2005 for client service on site in Orlando, FL | 15.00 |
| 10/04/05 | Kendall, Andrea | Occupancy sales tax for lodging on 10/04/2005 for client service on site in Orlando, FL | 6.00 |
| 10/04/05 | Kendall, Andrea | State occupancy tax for lodging on 10/04/2005 for client service on site in Orlando, FL | 8.00 |
| 10/04/05 | Barrenechea, Ricardo | Taxi from Home to DFW - 10/4/05 | 35.00 |
| 10/04/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonville, FL while traveling there for Winn-Dixie project on 10/4/05 | 17.00 |
| 10/04/05 | Page, Kristi D | Team lunch for K. Page, A. Heimanson, J. Cole, M. Frenzel on 10/4/05 | 46.00 |
| 10/04/05 | Kendall, Andrea | Toll fees on 10/04/2005 for client service on site in Orlando, FL | 5.00 |
| 10/04/05 | Arnold, Christopher A | Breakfast on 10/4/05 | 7.00 |
| 10/04/05 | Page, Kristi D | High speed internet service charge at hotel for business reasons on 10/4/05 | 10.00 |
| 10/04/05 | Sexton, Scott William | High-speed internet access for client service on 10/04/05 | 10.00 |
| 10/04/05 | Cole, John Leland | Hotel for 10/4/05 | 129.00 |
| 10/04/05 | Frenzel, Michael Dossin | Hotel on 10/4/05 | 129.00 |
| 10/04/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/4/05 | 17.00 |
| 10/04/05 | Meier, Danielle R | Hotel stay for 10/04/05 | 129.00 |
| 10/04/05 | Meier, Danielle R | Hotel tax on 10/4/05 | 17.00 |
| 10/04/05 | Page, Kristi D | Hotel on 10/4/05 | 129.00 |
| 10/04/05 | Page, Kristi D | Hotel tax on 10/4/05 | 17.00 |
| 10/04/05 | Sexton, Scott William | Hotel room for 10/4/05 | 129.00 |
| 10/04/05 | Sexton, Scott William | Hotel tax on 10/4/05 | 17.00 |
| 10/04/05 | Stanton, Elizabeth E | Hotel room on 10/4/05 | 129.00 |
| 10/04/05 | Stanton, Elizabeth E | Hotel tax on 10/4/05 | 17.00 |
| 10/04/05 | Himlova, Martina | Internet access at hotel for client service on 10/4/05 | 10.00 |
| 10/04/05 | Arnold, Christopher A | Lunch on 10/4/05 | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/04/05 | Himlova, Martina | Lunch on 10/4 for client service on site in Jacksonville FL | 6.00 |
| 10/04/05 | Meier, Danielle R | Lunch on 10/4/05 | 12.00 |
| 10/04/05 | Sexton, Scott William | Meal--Breakfast for self for client service on 10/04/05 | 13.00 |
| 10/04/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/04/05 | 10.00 |
| 10/04/05 | Sexton, Scott William | Roundtrip airfare from Houston to Jacksonville for client service from 10/10/05 to 10/14/05 | 672.00 |
| 10/05/05 | Barrenechea, Ricardo | Breakfast - 10/5/05 | 5.00 |
| 10/05/05 | Meier, Danielle R | Breakfast, C. Arnold and self on 10/5/05 | 9.00 |
| 10/05/05 | Heimanson, Andrea M | Conference call fee billed on 10/5 for 9/30 call with M. Frenzel and J.Cole to discuss production planning objectives and data for development of automated tool | 4.00 |
| 10/05/05 | Heimanson, Andrea M | Conference call fee billed on 10/5 for 9/30 call with N. Maynard and K. Page to discuss outstanding issues regarding production planning tool | 3.00 |
| 10/05/05 | Barrenechea, Ricardo | Dinner - 10/5/05 | 22.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/5 | 38.00 |
| 10/05/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/5/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/05/05 | Page, Kristi D | High speed internet service charge at hotel for business reasons on 10/5/05 | 10.00 |
| 10/05/05 | Arnold, Christopher A | Hotel Room on 10/5/05 | 129.00 |
| 10/05/05 | Arnold, Christopher A | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/5/05 | 9.00 |
| 10/05/05 | Arnold, Christopher A | Hotel occupancy tax for 10/5/05 | 8.00 |
| 10/05/05 | Barrenechea, Ricardo | Hotel Room - 10/5/05 | 125.00 |
| 10/05/05 | Barrenechea, Ricardo | Hotel Tax - 10/5/05 | 14.00 |
| 10/05/05 | Cole, John Leland | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/5/05 | 9.00 |
| 10/05/05 | Cole, John Leland | Hotel occupancy tax for 10/5/05 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/05/05 | Himlova, Martina | Hotel occupancy tax for 10/5/05 | 8.00 |
| 10/05/05 | Himlova, Martina | Hotel room tax in Jacksonville for Winn Dixie Project Jumpstart on 10/5/05 | 9.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/5 | 129.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 10/5 | 9.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 10/5 | 8.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Hotel internet access charge for 1 night in Jacksonville on 10/5 | 10.00 |
| 10/05/05 | Heimanson, Andrea M | Lodging for one night in Jacksonville, FL while traveling there for Winn-Dixie project on 10/5/05 | 129.00 |
| 10/05/05 | Kendall, Andrea | Lodging on 10/05/2005 for client service on site in Orlando, FL | 126.00 |
| 10/05/05 | Barrenechea, Ricardo | Lunch - 10/5/05 | 16.00 |
| 10/05/05 | Cole, John Leland | Lunch for J. Cole, M. Frenzel, A. Heimanson, K. Nadkarni, K. Page, and  S. Sexton on 10/5/2005 while on client service in Jacksonville | 36.00 |
| 10/05/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/5/05 | 6.00 |
| 10/05/05 | Stanton, Elizabeth E | Lunch on 10/5/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/05/05 | Kendall, Andrea | Meal - Lunch on 10/05/2005 for client service on site in Orlando, FL | 16.00 |
| 10/05/05 | Kendall, Andrea | Meal - Dinner on 10/05/2005 for client service on site in Orlando, FL | 25.00 |
| 10/05/05 | Kendall, Andrea | Meal - Breakfast on 10/05/2005 for client service on site in Orlando, FL | 3.00 |
| 10/05/05 | Kendall, Andrea | Occupancy sales tax for lodging on 10/05/2005 for client service on site in Orlando, FL | 6.00 |
| 10/05/05 | Kendall, Andrea | Refueled team rental car on 10/05/2005 for client service on site in Orlando, FL | 37.00 |
| 10/05/05 | Kendall, Andrea | State occupancy tax for lodging on 10/05/2005 for client service on site in Orlando, FL | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 10/05/05 | Heimanson, Andrea M | Tax on lodging for one night in Jacksonvile, FL while traveling there for Winn-Dixie project on 10/5/05 | 17.00 |
| 10/05/05 | Page, Kristi D | Team dinner for K. Page, S. Sexton, J. Cole, C. Arnold, A. Heimanson, E. Stanton, D. Meier, M. Himlova, K. Nadkarni | 236.00 |
| 10/05/05 | Kendall, Andrea | Toll fees on 10/05/2005 for client service on site in Orlando, FL | 2.00 |
| 10/05/05 | Frenzel, Michael Dossin | Airfare leaving Atlanta on 10/9/05 and returning on 10/13/05 for client service on site in Jacksonville, FL | 422.00 |
| 10/05/05 | Arnold, Christopher A | Breakfast on 10/5/05 | 5.00 |
| 10/05/05 | Page, Kristi D | Breakfast on 10/5/05 | 3.00 |
| 10/05/05 | Meier, Danielle R | Charges related to conference call, Deloitte Team on 10/05 | 9.00 |
| 10/05/05 | Sexton, Scott William | High-speed internet access for client service on10/05/05 | 10.00 |
| 10/05/05 | Cole, John Leland | Hotel for 10/5/05 | 129.00 |
| 10/05/05 | Frenzel, Michael Dossin | Hotel on 10/5/05 | 129.00 |
| 10/05/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/5/05 | 17.00 |
| 10/05/05 | Meier, Danielle R | Hotel stay for 10/05/05 | 129.00 |
| 10/05/05 | Meier, Danielle R | Hotel tax on 10/5/05 | 17.00 |
| 10/05/05 | Page, Kristi D | Hotel on 10/5/05 | 129.00 |
| 10/05/05 | Page, Kristi D | Hotel tax on 10/5/05 | 17.00 |
| 10/05/05 | Sexton, Scott William | Hotel room for 10/5/05 | 129.00 |
| 10/05/05 | Sexton, Scott William | Hotel tax on 10/5/05 | 17.00 |
| 10/05/05 | Stanton, Elizabeth E | Hotel room on 10/5/05 | 129.00 |
| 10/05/05 | Stanton, Elizabeth E | Hotel tax on 10/5/05 | 17.00 |
| 10/05/05 | Himlova, Martina | Internet access at hotel for client service on 10/5/05 | 10.00 |
| 10/05/05 | Arnold, Christopher A | Lunch on 10/5/05 | 7.00 |
| 10/05/05 | Himlova, Martina | Lunch on 10/5 for client service on site in Jacksonville FL | 4.00 |
| 10/05/05 | Sexton, Scott William | Roundtrip airfare from Houston to Jacksonville for client service from 10/17/05 to 10/21/05 | 259.00 |
| 10/05/05 | Sexton, Scott William | Roundtrip airfare from Houston to Jacksonville for client service from 10/24/05 to 10/27/05 | 322.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/06/05 | Barrenechea, Ricardo | Airfare Change Fee - 10/6/05 | 50.00 |
| 10/06/05 | Meier, Danielle R | Airport parking from 10/3 to 10/6 for visit to client in Jacksonville,  FL | 64.00 |
| 10/06/05 | Frenzel, Michael Dossin | Auto rental from Avis from 10/3/05 to 10/6/05 for client service on site in Jacksonville, FL | 186.00 |
| 10/06/05 | Meier, Danielle R | Auto refill on 10/6 upon return of rental to Jacksonville Airport | 40.00 |
| 10/06/05 | Barrenechea, Ricardo | Breakfast - 10/6/05 | 5.00 |
| 10/06/05 | Cole, John Leland | Breakfast  on 10/6/2005 while on client service in Jacksonville | 2.00 |
| 10/06/05 | Heimanson, Andrea M | Breakfast for myself, K.Page and S. Sexton in Jacksonville, FL while traveling for the Winn-Dixie project on 10/6 | 8.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/6 | 2.00 |
| 10/06/05 | Meier, Danielle R | Car rental in Jacksonville, FL from 10/3 to 10/6 for client visit | 184.00 |
| 10/06/05 | Cole, John Leland | Dinner  on 10/6/2005 while on client service in Jacksonville | 16.00 |
| 10/06/05 | Frenzel, Michael Dossin | Dinner by myself on 10/6/05 for client service on site in Jacksonville, FL | 9.00 |
| 10/06/05 | Heimanson, Andrea M | Dinner for myself in Jacksonville, FL while traveling for the Winn-Dixie project on 10/6 | 12.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/6 | 32.00 |
| 10/06/05 | Page, Kristi D | Four day car rental from Budget in Jacksonville, Florida from 10/3/2005 to 10/6/2005 | 227.00 |
| 10/06/05 | Arnold, Christopher A | Gas for car in Ocala on 10/6/05 | 42.00 |
| 10/06/05 | Frenzel, Michael Dossin | Gasoline for rental car on 10/6/05 for client service on site in Jacksonville, FL | 22.00 |
| 10/06/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL on 10/6 | 25.00 |
| 10/06/05 | Stanton, Elizabeth E | Gas for rental car on 10/6/05 in Jacksonville, FL for Winn-Dixie store implementation | 39.00 |
| 10/06/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 10/3-10/6 | 387.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/06/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/6 | 129.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 10/6 | 9.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 10/6 | 8.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Hotel internet access charge for 1 night in Jacksonville on 10/6 | 10.00 |
| 10/06/05 | Barrenechea, Ricardo | Lunch - 10/6/05 | 9.00 |
| 10/06/05 | Cole, John Leland | Lunch  on 10/6/2005 while on client service in Jacksonville | 6.00 |
| 10/06/05 | Heimanson, Andrea M | Lunch for myself in Jacksonville, FL while traveling for the Winn-Dixie project on 10/6 | 5.00 |
| 10/06/05 | Meier, Danielle R | Lunch, E. Stanton and self on 10/6/05 | 27.00 |
| 10/06/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/6 with S. Sexton | 26.00 |
| 10/06/05 | Page, Kristi D | Lunch on 10/6/05 | 6.00 |
| 10/06/05 | Kendall, Andrea | Meal - Lunch on 10/06/2005 for client service on site in Orlando, FL | 6.00 |
| 10/06/05 | Kendall, Andrea | Mileage from Atlanta airport to home for return from travel to Ocala, FL for client service on site | 7.00 |
| 10/06/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 10/3/05 to 10/6/05 | 48.00 |
| 10/06/05 | Kendall, Andrea | Parking in Atlanta Airport from 10/03/2005 to 10/06/2005 for travel to client sites in Jacksonville, FL and Orlando, FL | 46.00 |
| 10/06/05 | Stanton, Elizabeth E | Parking at Houston airport from 10/3/05 to 10/6/05 while in Jacksonville, FL for Winn-Dixie store implementation | 52.00 |
| 10/06/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart | 184.00 |
| 10/06/05 | Barrenechea, Ricardo | Rental Car - 10/4-10/6 | 185.00 |
| 10/06/05 | Heimanson, Andrea M | Rental car in Jacksonville, FL for Winn-Dixie project from 10/3 though 10/6/05 | 184.00 |
| 10/06/05 | Heimanson, Andrea M | Re-fueled rental car in Jacksonville, FL for Winn-Dixie project prior to returning on 10/6/05 | 24.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 10/06/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 10/3-10/6 | 184.00 |
| 10/06/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 10/3/05 to 10/6/05 for Winn-Dixie store implementation | 184.00 |
| 10/06/05 | Barrenechea, Ricardo | Taxi from Airport to Home - 10/6/05 | 35.00 |
| 10/06/05 | Heimanson, Andrea M | Taxi service from Boston Logan Airport to Framingham, MA returning from Jacksonville, FL for Winn-Dixie project | 114.00 |
| 10/06/05 | Himlova, Martina | Taxi on 10/6/05 from NYC airport to home for trip to Jacksonville for client service on site | 63.00 |
| 10/06/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago on 10/6/05 | 40.00 |
| 10/06/05 | Kendall, Andrea | Toll fees on 10/06/2005 for client service on site in Orlando, FL | 3.00 |
| 10/06/05 | Sexton, Scott William | Airport parking while on client service in Jacksonville from 10/03/05 to 10/06/05 | 52.00 |
| 10/06/05 | Arnold, Christopher A | Auto Parking on 10/6/05 at Dallas airport in Dallas for flight | 64.00 |
| 10/06/05 | Arnold, Christopher A | Breakfast on 10/6/05 | 7.00 |
| 10/06/05 | Maynard, Nicholas W | Conference call charges for 9/23/2005 call re: status of Winn-Dixie Stores Project wave one implementation and wave two preparation | 6.00 |
| 10/06/05 | Himlova, Martina | Dinner on 10/6 for client service on site in Jacksonville FL | 8.00 |
| 10/06/05 | Meier, Danielle R | Dinner on 10/6/05 | 16.00 |
| 10/06/05 | Cole, John Leland | Drive from Jacksonville to Atlanta for return trip from client service on 10/6/05 | 176.00 |
| 10/06/05 | Arnold, Christopher A | Lunch on 10/6/05 | 11.00 |
| 10/06/05 | Himlova, Martina | Lunch on 10/6 for client service on site in Jacksonville FL | 6.00 |
| 10/06/05 | Kendall, Andrea | roundtrip ticket from Atlanta, GA to Gainesville, FL for travel on 10/16/2005 to 10/21/2005 for client service on site in Ocala, FL | 663.00 |
| 10/07/05 | Barrenechea, Ricardo | Airfare from Dallas/FtWorth to Jacksonville - 10/10/05 | 609.00 |
| 10/07/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/7 | 2.00 |
| 10/07/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Florida on 10/7 | 169.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|-------:|
| 10/07/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Florida on 10/7 | 8.00 |
| 10/07/05 | Nadkarni, Shrikedar S | Hotel room tax for 1 night in Florida on 10/7 | 10.00 |
| 10/07/05 | Nadkarni, Shrikedar S | Hotel county tax rate in Florida on 10/7 | 1.00 |
| 10/07/05 | Arnold, Christopher A | Roundtrip Flight on 10/31 for Jumpstart Implementation in Ocala | 248.00 |
| 10/07/05 | Arnold, Christopher A | Roundtrip flight on 10/23 for Jumpstart Implementation in Ocala | 515.00 |
| 10/07/05 | Arnold, Christopher A | Roundtrip Flight for 10/16 for Jumpstart Implementation in Ocala | 821.00 |
| 10/07/05 | Meier, Danielle R | Roundtrip airfare from Dallas Fort Worth to Jacksonville, FL for visit to client the week of 10/16 to 10/21 | 816.00 |
| 10/07/05 | Meier, Danielle R | Roundtrip airfare from Dallas Fort Worth to Jacksonville, FL for travel to client on 10/24 to 10/27 | 290.00 |
| 10/08/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Florida on 10/8 | 169.00 |
| 10/08/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate in Florida on 10/8 | 8.00 |
| 10/08/05 | Nadkarni, Shrikedar S | Hotel room tax rate for 1 night in Florida on 10/8 | 10.00 |
| 10/08/05 | Nadkarni, Shrikedar S | Hotel county tax rate in Florida on 10/8 | 1.00 |
| 10/09/05 | Barrenechea, Ricardo | Airfare - 10/24/05 | 290.00 |
| 10/09/05 | Nadkarni, Shrikedar S | Auto rental for 10 days from 10/4 to 10/13 | 420.00 |
| 10/09/05 | Arnold, Christopher A | Dinner on 10/9/05 | 7.00 |
| 10/09/05 | Frenzel, Michael Dossin | Dinner by myself on 10/9/05 for client service on site in Jacksonville, FL | 9.00 |
| 10/09/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/9 | 16.00 |
| 10/09/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/9/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/09/05 | Nadkarni, Shrikedar S | Fuel for auto rental on 10/9 | 39.00 |
| 10/09/05 | Stanton, Elizabeth E | High speed internet at hotel on 10/9/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/09/05 | Arnold, Christopher A | Hotel Room on 10/9/05 | 72.00 |
| 10/09/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/9 | 129.00 |
| 10/09/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 10/9 | 8.00 |
| 10/09/05 | Nadkarni, Shrikedar S | Hotel state tax charge for 1 night in Jacksonville on 10/9 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|-------:|
| 10/09/05 | Nadkarni, Shrikedar S | Hotel internet connection charge for 1 night in Jacksonville on 10/9 | 10.00 |
| 10/09/05 | Stanton, Elizabeth E | Hotel on 10/9/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/09/05 | Stanton, Elizabeth E | Hotel tax on 10/9/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/09/05 | Arnold, Christopher A | Airfare 10/9/05 - from Dallas to Jacksonville for Project Jumpstart | 797.00 |
| 10/09/05 | Arnold, Christopher A | Breakfast on 10/9/05 | 8.00 |
| 10/09/05 | Meier, Danielle R | Dinner on 10/9/05 | 19.00 |
| 10/09/05 | Arnold, Christopher A | Hotel tax on 10/9/05 | 6.00 |
| 10/09/05 | Frenzel, Michael Dossin | Hotel on 10/9/05 | 129.00 |
| 10/09/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/9/05 | 17.00 |
| 10/09/05 | Meier, Danielle R | Hotel lodging on 10/9/05 | 98.00 |
| 10/09/05 | Meier, Danielle R | Hotel Tax on 10/9/05 | 11.00 |
| 10/09/05 | Sexton, Scott William | Lodging for client service in Palatka on 10/09/05 | 72.00 |
| 10/09/05 | Sexton, Scott William | Lodging tax for client service in Palatka on 10/09/05 | 14.00 |
| 10/09/05 | Sexton, Scott William | Roundtrip airfare from Houston to Jacksonville for client service from | 171.00 |
| 10/09/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL for travel from 10/23/05 to 10/27/05 for Winn-Dixie store implementation | 386.00 |
| 10/10/05 | Gallese, Victor J | 2 days parking at The Spot in DFW for Jacksonville from 10/10/05 to 10/12/05 | 26.00 |
| 10/10/05 | Barrenechea, Ricardo | Airfare - 10/31/05 | 248.00 |
| 10/10/05 | Barrenechea, Ricardo | Breakfast - 10/10/05 | 2.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/10 | 2.00 |
| 10/10/05 | Barrenechea, Ricardo | Dinner - 10/10/05 | 17.00 |
| 10/10/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 10/10 | 20.00 |
| 10/10/05 | Frenzel, Michael Dossin | Dinner by myself on 10/10/05 for client service on site in Jacksonville, FL | 15.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/10/05 | Gallese, Victor J | Dinner in Jacksonville on 10/10/05 | 24.00 |
| 10/10/05 | Stanton, Elizabeth E | Dinner on 10/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 23.00 |
| 10/10/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/10/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/10/05 | Stanton, Elizabeth E | High speed internet at hotel on 10/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/10/05 | Arnold, Christopher A | Hotel Room on 10/10/05 | 81.00 |
| 10/10/05 | Barrenechea, Ricardo | Hotel Room - 10/10/05 | 129.00 |
| 10/10/05 | Barrenechea, Ricardo | Hotel Tax - 10/10/05 | 17.00 |
| 10/10/05 | Barrenechea, Ricardo | Hotel Internet - 10/10/2005 | 10.00 |
| 10/10/05 | Maynard, Nicholas W | Hotel lodging for 1 night (10/10/05) | 129.00 |
| 10/10/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/10/05) | 9.00 |
| 10/10/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/10/05) | 8.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/10 | 129.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 10/10 | 8.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 10/10 | 9.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Hotel conference call connection charge for in Jacksonville on 10/10 | 33.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Hotel internet connection charge for 1 night in Jacksonville on 10/10 | 10.00 |
| 10/10/05 | Stanton, Elizabeth E | Hotel on 10/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/10/05 | Stanton, Elizabeth E | Hotel tax on 10/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/10/05 | Arnold, Christopher A | Lunch while in Palatka on Winn Dixie Project Jumpstart implementation | 17.00 |
| 10/10/05 | Barrenechea, Ricardo | Lunch - 10/10/05 | 6.00 |
| 10/10/05 | Cole, John Leland | Lunch while on client service in Jacksonville on 10/10 | 13.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/10/05 | Frenzel, Michael Dossin | Lunch by myself on 10/10/05 during training at store #151 as part of client service on site in Jacksonville, FL | 6.00 |
| 10/10/05 | Gallese, Victor J | Lunch in Jacksonville on 10/10/05 | 8.00 |
| 10/10/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/10 | 6.00 |
| 10/10/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project Wave Two stores implementation | 9.00 |
| 10/10/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two stores implementation | 20.00 |
| 10/10/05 | Maynard, Nicholas W | Meals-Breakfast while traveling to Jacksonville, FL for Winn-Dixie Stores Project Wave Two stores implementation | 5.00 |
| 10/10/05 | Cole, John Leland | Roundtrip airfare on Delta Airline to Jacksonville on client service; Left Atlanta on 10/10 and returned on 10/13 | 293.00 |
| 10/10/05 | Himlova, Martina | Roundtrip ticket from NYC to Jacksonville for client service on site during 10/10-10/13 | 382.00 |
| 10/10/05 | Cole, John Leland | State tax and occupancy tax for hotel stay 10/10 | 17.00 |
| 10/10/05 | Barrenechea, Ricardo | Taxi to Airport - 10/10/05 | 30.00 |
| 10/10/05 | Himlova, Martina | Taxi on 10/10/05 from home to NYC airport for trip to Jacksonville for client service on site | 52.00 |
| 10/10/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project Wave Two stores implementation | 32.00 |
| 10/10/05 | Himlova, Martina | Breakfast on 10/10 for client service on site in Jacksonville FL | 4.00 |
| 10/10/05 | Himlova, Martina | Dinner on 10/10 for client service on site in Jacksonville FL | 23.00 |
| 10/10/05 | Meier, Danielle R | Dinner on 10/10/05 | 9.00 |
| 10/10/05 | Cole, John Leland | Drive from Dunwoody, GA, to Hartsfield-Jackson Atlanta Airport for client service in Jacksonville on 10/10/05 | 13.00 |
| 10/10/05 | Gallese, Victor J | Fuel for rental car in Jacksonville from 10/10/05 to 10/12/05 | 24.00 |
| 10/10/05 | Arnold, Christopher A | Hotel tax on 10/10/05 | 7.00 |
| 10/10/05 | Cole, John Leland | Hotel for 10/10/05 | 129.00 |
| 10/10/05 | Frenzel, Michael Dossin | Hotel on 10/10/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/10/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/10/05 | 17.00 |
| 10/10/05 | Gallese, Victor J | Hotel from 10/10/05 to 10/12/05 | 169.00 |
| 10/10/05 | Himlova, Martina | Hotel tax on 10/10/05 | 17.00 |
| 10/10/05 | Meier, Danielle R | Hotel lodging on 10/10/05 | 98.00 |
| 10/10/05 | Meier, Danielle R | Hotel Tax on 10/10/05 | 11.00 |
| 10/10/05 | Himlova, Martina | Internet access at hotel for client service on 10/10/05 | 10.00 |
| 10/10/05 | Sexton, Scott William | Lodging for client service in Palatka on 10/10/05 | 81.00 |
| 10/10/05 | Himlova, Martina | Lunch on 10/10 for client service on site in Jacksonville FL | 9.00 |
| 10/10/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/10/05 | 13.00 |
| 10/10/05 | Sexton, Scott William | Meal--Dinner--myself and paying for C. Arnold for client service on 10/10/05 | 53.00 |
| 10/10/05 | Gallese, Victor J | Roundtrip airfare between Dallas Fort-Worth and Jacksonville from 10/10/05 to 10/12/05 | 381.00 |
| 10/10/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 10/10/05 and 10/13/05 for Winn-Dixie Stores Project Wave Two stores implementation | 569.00 |
| 10/10/05 | Page, Kristi D | Round trip airfare from Chicago, IL to Jacksonville, FL 10/17/2005 to 10/20/2005 | 460.00 |
| 10/10/05 | Gallese, Victor J | Two days auto rental in Jacksonville from 10/10/05 to 10/12/05 | 93.00 |
| 10/10/05 | Meier, Danielle R | Wireless access for 3 days for client service | 30.00 |
| 10/11/05 | Barrenechea, Ricardo | Airfare - 11/3/05 | 248.00 |
| 10/11/05 | Barrenechea, Ricardo | Breakfast - 10/11/05 | 2.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/11 | 2.00 |
| 10/11/05 | Page, Kristi D | Breakfast on 10/11/05 | 4.00 |
| 10/11/05 | Stanton, Elizabeth E | Breakfast on 10/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 1.00 |
| 10/11/05 | Barrenechea, Ricardo | Dinner - 10/11/05 | 18.00 |
| 10/11/05 | Gallese, Victor J | Dinner in Jacksonville on 10/11/05 | 22.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/11 | 22.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/11/05 | Page, Kristi D | Dinner for K. Page, N. Maynard, J. Cole, M. Frenzel | 130.00 |
| 10/11/05 | Stanton, Elizabeth E | Dinner on 10/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 20.00 |
| 10/11/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/11/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/11/05 | Stanton, Elizabeth E | High speed internet at hotel on 10/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/11/05 | Arnold, Christopher A | Hotel Room on 10/11/05 | 62.00 |
| 10/11/05 | Barrenechea, Ricardo | Hotel Room - 10/11/05 | 129.00 |
| 10/11/05 | Barrenechea, Ricardo | Hotel Tax - 10/11/05 | 17.00 |
| 10/11/05 | Maynard, Nicholas W | Hotel lodging for 1 night (10/11/05) | 129.00 |
| 10/11/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/11/05) | 8.00 |
| 10/11/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/11/05) | 9.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/11 | 129.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 10/11 | 8.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 10/11 | 9.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Hotel phone conference call connection charge in Jacksonville on 10/11 | 70.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Hotel internet connection charge for 1 night in Jacksonville on 10/11 | 10.00 |
| 10/11/05 | Stanton, Elizabeth E | Hotel on 10/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/11/05 | Stanton, Elizabeth E | Hotel tax on 10/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/11/05 | Arnold, Christopher A | Lunch while in Palatka on 10/11/05, C.Arnold, S.Sexton | 24.00 |
| 10/11/05 | Barrenechea, Ricardo | Lunch - 10/11/05 | 9.00 |
| 10/11/05 | Cole, John Leland | Lunch for J. Cole and N. Maynard, and M. Himlove while on client service in Jacksonville on 10/11 | 29.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/11/05 | Frenzel, Michael Dossin | Lunch by myself on 10/11/05 during training at store #142 as part of client service on site in Jacksonville, FL | 6.00 |
| 10/11/05 | Gallese, Victor J | Lunch in Jacksonville on 10/11/05 | 8.00 |
| 10/11/05 | Meier, Danielle R | Lunch, D.Meier, S. Sherwood, S. Hoopes, and Store Director (#60) on 10/11/05 | 54.00 |
| 10/11/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/11 | 5.00 |
| 10/11/05 | Page, Kristi D | Lunch on 10/11/05 | 6.00 |
| 10/11/05 | Maynard, Nicholas W | Meals-Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project Wave Two stores implementation | 3.00 |
| 10/11/05 | Page, Kristi D | Operation Jumpstart field training team conference call on 9/21/2005 | 6.00 |
| 10/11/05 | Page, Kristi D | Operation Jumpstart training team conference call on 9/7/2005 | 18.00 |
| 10/11/05 | Page, Kristi D | Operation Jumpstart field training team conference call on 9/13/2005 | 20.00 |
| 10/11/05 | Page, Kristi D | Operation Jumpstart field training team conference call on 9/9/2005 | 12.00 |
| 10/11/05 | Page, Kristi D | Operation Jumpstart wave one training team conference call on 9/8/2005 | 24.00 |
| 10/11/05 | Page, Kristi D | Operation Jumpstart field training team conference call on 9/14/2005 | 13.00 |
| 10/11/05 | Page, Kristi D | Operation Jumpstart field training team conference call on 9/20/2005 | 9.00 |
| 10/11/05 | Cole, John Leland | State tax and occupancy tax for hotel stay 10/11 | 17.00 |
| 10/11/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport for flight to Jacksonville on 10/11/05 | 42.00 |
| 10/11/05 | Page, Kristi D | Taxi from Jacksonville airport to Winn-Dixie corporate headquarters on 10/11/05 | 40.00 |
| 10/11/05 | Arnold, Christopher A | Breakfast on 10/11/05 | 3.00 |
| 10/11/05 | Himlova, Martina | Dinner on 10/11 for client service on site in Jacksonville FL | 34.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/11/05 | Meier, Danielle R | Dinner on 10/11/05 | 15.00 |
| 10/11/05 | Arnold, Christopher A | Hotel tax on 10/11/05 | 6.00 |
| 10/11/05 | Cole, John Leland | Hotel for 10/11/05 | 129.00 |
| 10/11/05 | Frenzel, Michael Dossin | Hotel on 10/11/05 | 129.00 |
| 10/11/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/11/05 | 17.00 |
| 10/11/05 | Gallese, Victor J | Hotel tax for 10/10 to 10/12/05 | 22.00 |
| 10/11/05 | Himlova, Martina | Hotel tax on 10/11/05 | 17.00 |
| 10/11/05 | Meier, Danielle R | Hotel lodging on 10/11/05 | 98.00 |
| 10/11/05 | Meier, Danielle R | Hotel Tax on 10/11/05 | 11.00 |
| 10/11/05 | Page, Kristi D | Hotel on 10/11/05 | 129.00 |
| 10/11/05 | Page, Kristi D | Hotel tax on 10/11/05 | 17.00 |
| 10/11/05 | Sexton, Scott William | Hotel tax on 10/11/05 | 17.00 |
| 10/11/05 | Himlova, Martina | Internet access at hotel for client service on 10/11/05 | 10.00 |
| 10/11/05 | Sexton, Scott William | Lodging for client service in Starke on 10/11/05 | 62.00 |
| 10/11/05 | Sexton, Scott William | Meal--Dinner--myself and paying for C. Arnold for client service on 10/11/05 | 40.00 |
| 10/12/05 | Barrenechea, Ricardo | Breakfast - 10/12/05 | 3.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/12 | 2.00 |
| 10/12/05 | Stanton, Elizabeth E | Breakfast on 10/12/05 in Jacksonville, FL for Winn-Dixie store implementation | 1.00 |
| 10/12/05 | Arnold, Christopher A | Dinner on 10/12/05 | 21.00 |
| 10/12/05 | Stanton, Elizabeth E | Dinner on 10/12/05 for D. Meier and E. Stanton in Jacksonville, FL for Winn-Dixie store implementation | 29.00 |
| 10/12/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/12/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/12/05 | Stanton, Elizabeth E | High speed internet at hotel on 10/12/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/12/05 | Arnold, Christopher A | Hotel Room on 10/12/05 | 62.00 |
| 10/12/05 | Maynard, Nicholas W | Hotel lodging for 1 night (10/12/05) | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 10/12/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/12/05) | 9.00 |
| 10/12/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/12/05) | 8.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/12 | 129.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Hotel state tax for 1 night in Jacksonville on 10/12 | 9.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Hotel occupancy tax for 1 night in Jacksonville on 10/12 | 8.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Hotel internet connection charge for 1 night in Jacksonville on 10/12 | 10.00 |
| 10/12/05 | Stanton, Elizabeth E | Hotel on 10/12/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/12/05 | Stanton, Elizabeth E | Hotel tax on 10/12/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/12/05 | Kendall, Andrea | Internet access from hotel room on 10/12/2005 for use in client service on site in Jacksonville, FL | 10.00 |
| 10/12/05 | Kendall, Andrea | Lodging on 10/12/2005 for client service on site in Jacksonville,FL | 129.00 |
| 10/12/05 | Barrenechea, Ricardo | Lunch - 10/12/05 | 10.00 |
| 10/12/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/12 | 4.00 |
| 10/12/05 | Page, Kristi D | Lunch on 10/12/05 | 7.00 |
| 10/12/05 | Stanton, Elizabeth E | Lunch for T. Scott, Z. Bakker, and E. Stanton on 10/12/05 in Jacksonville, FL for Winn-Dixie store implementation | 15.00 |
| 10/12/05 | Kendall, Andrea | Meal - Lunch on 10/12/2005 for client service on site in Jacksonville, FL | 6.00 |
| 10/12/05 | Kendall, Andrea | Meal - Breakfast on 10/12/2005 for client service on site in Jacksonville, FL | 4.00 |
| 10/12/05 | Maynard, Nicholas W | Meals-Dinner with K.Nadkarni,M.Frenzel,J.Cole,M.Himlova, and A.Kendall of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two stores implementation | 109.00 |
| 10/12/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project Wave Two stores implementation | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/12/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page, M. Frenzel, and J. Cole of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project Wave Two stores implementation | 10.00 |
| 10/12/05 | Kendall, Andrea | Mileage from home to Atlanta airport for flight to Gainesville, FL for client service on site in Ocala, FL | 7.00 |
| 10/12/05 | Kendall, Andrea | Occupancy tax for lodging on 10/12/2005 for client service on site in Jacksonville, FL | 8.00 |
| 10/12/05 | Barrenechea, Ricardo | Printing and copying charges for client service - 10/12/2005 | 10.00 |
| 10/12/05 | Cole, John Leland | State tax and occupancy tax for hotel stay 10/12 | 17.00 |
| 10/12/05 | Kendall, Andrea | State tax for lodging on 10/12/2005 for client service on site in Jacksonville, FL | 9.00 |
| 10/12/05 | Frenzel, Michael Dossin | Taxi from Atlanta airport to home on 10/13/05 returning from client service on site in Jacksonville, FL | 45.00 |
| 10/12/05 | Frenzel, Michael Dossin | Airfare leaving Atlanta on 10/17/05 and returning on 10/21/05 for client service on site in Jacksonville, FL | 365.00 |
| 10/12/05 | Page, Kristi D | Dinner on 10/12/05 | 22.00 |
| 10/12/05 | Arnold, Christopher A | Hotel tax on 10/12/05 | 6.00 |
| 10/12/05 | Cole, John Leland | Hotel for 10/12/05 | 129.00 |
| 10/12/05 | Frenzel, Michael Dossin | Hotel on 10/12/05 | 129.00 |
| 10/12/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/12/05 | 17.00 |
| 10/12/05 | Himlova, Martina | Hotel tax on 10/12/05 | 17.00 |
| 10/12/05 | Meier, Danielle R | Hotel lodging on 10/12/05 | 98.00 |
| 10/12/05 | Meier, Danielle R | Hotel Tax on 10/12/05 | 11.00 |
| 10/12/05 | Page, Kristi D | Hotel on 10/12/05 | 129.00 |
| 10/12/05 | Page, Kristi D | Hotel tax on 10/12/05 | 17.00 |
| 10/12/05 | Himlova, Martina | Internet access at hotel for client service on 10/12/05 | 10.00 |
| 10/12/05 | Sexton, Scott William | Lodging for client service in Starke on 10/12/05 | 62.00 |
| 10/12/05 | Arnold, Christopher A | Lunch on 10/12/05 | 12.00 |
| 10/12/05 | Himlova, Martina | Lunch on 10/12 for client service on site in Jacksonville FL | 7.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/12/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/12/05 | 10.00 |
| 10/12/05 | Kendall, Andrea | Roundtrip flight from Atlanta, GA to Jacksonville, FL from 10/12/2005 to 10/14/2005 for client service on site in Jacksonville, FL | 399.00 |
| 10/12/05 | Kendall, Andrea | Roundtrip ticket from Atlanta, GA to Gainesville, FL from 10/31/2005 to 11/03/2005 for client service on site in Ocala, FL | 318.00 |
| 10/12/05 | Kendall, Andrea | Roundtrip ticket from Atlanta, GA to Gainesville, FL from 10/23/2005 to 10/28/2005 for client service on site in Ocala, FL | 516.00 |
| 10/13/05 | Cole, John Leland | Breakfast for J. Cole, N. Maynard, and K. Page while on client service in Jacksonville on 10/13 | 6.00 |
| 10/13/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/13 | 5.00 |
| 10/13/05 | Cole, John Leland | Dinner  while on client service in Jacksonville on 10/13 | 17.00 |
| 10/13/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/13 | 7.00 |
| 10/13/05 | Page, Kristi D | Dinner for K. Page, E. Stanton, A. Kendall | 80.00 |
| 10/13/05 | Cole, John Leland | Fueled up the rental car while on client service in Jacksonville on 10/13 | 9.00 |
| 10/13/05 | Arnold, Christopher A | Gas for car in Ocala on 10/13/05 | 36.00 |
| 10/13/05 | Barrenechea, Ricardo | Gas - 10/13/05 | 40.00 |
| 10/13/05 | Frenzel, Michael Dossin | Gasoline for rental car on 10/13/05 for client service on site in Jacksonville, FL | 26.00 |
| 10/13/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL on 10/13 | 18.00 |
| 10/13/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 10/10-10/13 | 387.00 |
| 10/13/05 | Page, Kristi D | Hotel access service charge for toll free call | 1.00 |
| 10/13/05 | Stanton, Elizabeth E | Hotel on 10/13/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/13/05 | Stanton, Elizabeth E | Hotel tax on 10/13/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/13/05 | Kendall, Andrea | Lodging on 10/13/2005 for client service on site in Jacksonville,FL | 129.00 |
| 10/13/05 | Cole, John Leland | Lunch  while on client service in Jacksonville on 10/13 | 8.00 |
| 10/13/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/13 | 5.00 |
| 10/13/05 | Stanton, Elizabeth E | Lunch on 10/13/05 for E. Stanton, M. Frenzel, D. Skinner, and K. Gasper in Jacksonville, FL for Winn-Dixie store implementation | 54.00 |
| 10/13/05 | Kendall, Andrea | Meal - Lunch on 10/13/2005 for client service on site in Jacksonville, FL | 12.00 |
| 10/13/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two stores implementation | 10.00 |
| 10/13/05 | Kendall, Andrea | Occupancy tax for lodging on 10/13/2005 for client service on site in Jacksonville, FL | 8.00 |
| 10/13/05 | Cole, John Leland | Parking at Hartsfield-Jackson Atlanta Airport while on client service in Jacksonville between 10/10 and 10/13 | 48.00 |
| 10/13/05 | Nadkarni, Shrikedar S | Parking in airport for 10 days | 80.00 |
| 10/13/05 | Arnold, Christopher A | Rental Car in Jacksonville for Operation Jumpstart | 184.00 |
| 10/13/05 | Barrenechea, Ricardo | Rental Car - 10/10-10/13 | 139.00 |
| 10/13/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL from 10/10-10/13 | 184.00 |
| 10/13/05 | Maynard, Nicholas W | Rental car for 4 days (10/10/05 - 10/13/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two stores implementation | 156.00 |
| 10/13/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 day rental (10/10/05-10/13/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two stores implementation | 14.00 |
| 10/13/05 | Kendall, Andrea | State tax for lodging on 10/13/2005 for client service on site in Jacksonville, FL | 9.00 |
| 10/13/05 | Barrenechea, Ricardo | Taxi from Airport - 10/13/05 | 29.00 |
| 10/13/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two stores implementation | 41.00 |
| 10/13/05 | Meier, Danielle R | Wireless access for client service on 10/13 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/13/05 | Arnold, Christopher A | Auto Parking at Airport in Dallas on 10/13/05 | 66.00 |
| 10/13/05 | Frenzel, Michael Dossin | Auto rental from 10/9/05 to 10/13/05 for client service on site in Jacksonville, FL | 186.00 |
| 10/13/05 | Arnold, Christopher A | Breakfast on 10/13/05 | 3.00 |
| 10/13/05 | Himlova, Martina | Dinner on 10/13 for client service on site in Jacksonville FL | 13.00 |
| 10/13/05 | Meier, Danielle R | Dinner on 10/13/05 | 10.00 |
| 10/13/05 | Cole, John Leland | Drive from Hartsfield-Jackson Atlanta Airport to Dunwoody, GA, on return trip from client service in Jacksonville on 10/13/05 | 13.00 |
| 10/13/05 | Meier, Danielle R | Hotel lodging on 10/13/05 | 98.00 |
| 10/13/05 | Meier, Danielle R | Hotel Tax on 10/13/05 | 11.00 |
| 10/13/05 | Page, Kristi D | Hotel on 10/13/05 | 129.00 |
| 10/13/05 | Page, Kristi D | Hotel tax on 10/13/05 | 17.00 |
| 10/13/05 | Meier, Danielle R | Internet access at hotel for client service - 10/13/05 | 10.00 |
| 10/13/05 | Sexton, Scott William | Lodging for client service in Starke on 10/13/05 | 62.00 |
| 10/13/05 | Arnold, Christopher A | Lunch on 10/13/05 | 11.00 |
| 10/13/05 | Himlova, Martina | Lunch on 10/13 for client service on site in Jacksonville FL | 7.00 |
| 10/13/05 | Sexton, Scott William | Meal--Dinner for self for client service on 10/13/05 | 12.00 |
| 10/13/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/13/05 | 11.00 |
| 10/13/05 | Cole, John Leland | Office supplies for client work product | 49.00 |
| 10/13/05 | Page, Kristi D | Round trip airfare from Chicago O'Hare to Jacksonville, Florida for 10/25/2005 to 10/28/2005 | 339.00 |
| 10/13/05 | Himlova, Martina | Taxi on 10/13/05 from NYC airport to home for trip to Jacksonville for client service on site | 88.00 |
| 10/14/05 | Meier, Danielle R | Airport parking at Dallas Fort Worth from 10/9 to 10/13 for visit to client | 80.00 |
| 10/14/05 | Meier, Danielle R | Auto rental in Jacksonville, FL from 10/9 to 10/13 for client visit | 230.00 |
| 10/14/05 | Meier, Danielle R | Auto refill at airport on 10/14 in Jacksonville at return from client visit | 41.00 |
| 10/14/05 | Page, Kristi D | Breakfast on 10/14/05 | 3.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/14/05 | Stanton, Elizabeth E | Breakfast on 10/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 1.00 |
| 10/14/05 | Stanton, Elizabeth E | Lunch on 10/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 7.00 |
| 10/14/05 | Kendall, Andrea | Meal - Dinner on 10/14/2005 for client service on site in Jacksonville, FL | 24.00 |
| 10/14/05 | Kendall, Andrea | Meal - Lunch on 10/14/2005 for client service on site in Jacksonville, FL | 6.00 |
| 10/14/05 | Kendall, Andrea | Mileage from Atlanta airport to home for return from travel to Ocala, FL for client service on site | 7.00 |
| 10/14/05 | Kendall, Andrea | Parking in Atlanta airport from 10/12/2005 to 10/14/2005 for travel to Jacksonville, FL for client service on site in Jacksonville, FL | 34.00 |
| 10/14/05 | Cole, John Leland | Rental car from Budget while on client service between 10/10 and 10/14 | 184.00 |
| 10/14/05 | Kendall, Andrea | Rental car from 10/12/2005 to 10/14/2005 for client service on site in Jacksonville, FL | 140.00 |
| 10/14/05 | Kendall, Andrea | Refueled rental car on 10/14/2005 for client service on site in Jacksonville, FL | 27.00 |
| 10/14/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after arriving home from Jacksonville on 10/14/05 | 40.00 |
| 10/14/05 | Sexton, Scott William | Airport parking while on client service in Jacksonville from 10/10/05 to 10/14/05 | 65.00 |
| 10/14/05 | Sexton, Scott William | Auto rental while on client service in Jacksonville from 10/10/05 to 10/14/05 | 271.00 |
| 10/14/05 | Sexton, Scott William | Gas for rental car while on client service on 10/14/05 | 9.00 |
| 10/14/05 | Stanton, Elizabeth E | Gas for rental car in Jacksonville, FL on 10/14/05 for Winn-Dixie store implementation | 30.00 |
| 10/14/05 | Stanton, Elizabeth E | Parking at Houston airport from 10/9/05 to 10/14/05 during trip to Jacksonville, FL for Winn-Dixie store implementation | 65.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/14/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 10/9/05 to 10/14/05 for Winn-Dixie store implementation | 229.00 |
| 10/16/05 | Arnold, Christopher A | Dinner on 10/16/05 | 16.00 |
| 10/16/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 10/16/05 for Winn-Dixie store implementation | 10.00 |
| 10/16/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart on 10/16/05 | 102.00 |
| 10/16/05 | Himlova, Martina | Hotel occupancy tax for 10/16/05 | 8.00 |
| 10/16/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 10/16/05 for Winn-Dixie store implementation | 129.00 |
| 10/16/05 | Stanton, Elizabeth E | Hotel tax on 10/16/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/16/05 | Kendall, Andrea | Internet access from hotel room on 10/16/2005 for client service on site in Ocala, FL | 3.00 |
| 10/16/05 | Kendall, Andrea | Lodging on 10/16/2005 for client service on site in Ocala, FL | 102.00 |
| 10/16/05 | Kendall, Andrea | Lodging room sales tax on 10/16/2005 for client service on site in Ocala, FL | 7.00 |
| 10/16/05 | Kendall, Andrea | Lodging occupancy tax on 10/16/2005 for client service on site in Ocala, FL | 2.00 |
| 10/16/05 | Kendall, Andrea | Meal - Dinner on 10/16/2005 for client service on site in Ocala, FL | 14.00 |
| 10/16/05 | Kendall, Andrea | Mileage from home to Atlanta airport for flight to Gainesville, FL for client service on site in Ocala, FL | 7.00 |
| 10/16/05 | Himlova, Martina | Roundtrip ticket from NYC to Orlando for client service on site during 10/16-10/21 | 310.00 |
| 10/16/05 | Meier, Danielle R | Weekly rate for high speed internet access for client service | 40.00 |
| 10/16/05 | Nadkarni, Shrikedar S | Airline change fee | 129.00 |
| 10/16/05 | Kendall, Andrea | Cell phone charges for calls made for client service on site in Jacksonville, FL between 09/02/2005 and 10/01/05 | 59.00 |
| 10/16/05 | Himlova, Martina | Dinner on 10/16 for client service on site in Jacksonville FL | 10.00 |
| 10/16/05 | Himlova, Martina | Highway tolls for client service on site in Ocala, FL on 10/16/05 | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/16/05 | Himlova, Martina | Hotel tax on 10/16/05 | 2.00 |
| 10/16/05 | Arnold, Christopher A | Hotel tax on 10/16/05 | 7.00 |
| 10/16/05 | Arnold, Christopher A | Hotel tax for 10/16 | 2.00 |
| 10/16/05 | Meier, Danielle R | Hotel lodging on 10/13/05 | 88.00 |
| 10/16/05 | Meier, Danielle R | Hotel tax on 10/16/05 | 10.00 |
| 10/16/05 | Sexton, Scott William | Lodging for client service in Palatka on 10/16/05 | 72.00 |
| 10/16/05 | Sexton, Scott William | Lodging tax for client service in Palatka on 10/16/05 | 6.00 |
| 10/16/05 | Arnold, Christopher A | Lunch on 10/26/05 | 9.00 |
| 10/16/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL from 10/16/05 to 10/21/05 for Winn-Dixie store implementation | 593.00 |
| 10/16/05 | Himlova, Martina | Taxi on 10/16 from home to NYC airport for trip to Jacksonville for client service on site | 44.00 |
| 10/17/05 | Barrenechea, Ricardo | Auto Tolls - 10/17/05 | 5.00 |
| 10/17/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 5.00 |
| 10/17/05 | Cole, John Leland | Breakfast  while on client service in Jacksonville on 10/17 | 6.00 |
| 10/17/05 | Frenzel, Michael Dossin | Breakfast by myself on 10/17/05 for client service on site in Jacksonville, FL | 7.00 |
| 10/17/05 | Meier, Danielle R | Breakfast on 10/17/05 | 5.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/17 | 5.00 |
| 10/17/05 | Page, Kristi D | Breakfast on 10/17/05 | 5.00 |
| 10/17/05 | Barrenechea, Ricardo | Business Cellphone Charges - 10/17/05 | 24.00 |
| 10/17/05 | Arnold, Christopher A | Dinner on 10/17/05, A. Kendal, C. Arnold | 48.00 |
| 10/17/05 | Barrenechea, Ricardo | Dinner - 10/17/05 | 22.00 |
| 10/17/05 | Cole, John Leland | Dinner  while on client service in Jacksonville on 10/17 | 15.00 |
| 10/17/05 | Frenzel, Michael Dossin | Dinner by myself on 10/17/05 for client service on site in Jacksonville, FL | 28.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville | 7.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/17 | 20.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/17/05 | Stanton, Elizabeth E | Dinner on 10/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 22.00 |
| 10/17/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 10/17/05 for Winn-Dixie store implementation | 10.00 |
| 10/17/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart on 10/17/05 | 102.00 |
| 10/17/05 | Barrenechea, Ricardo | Hotel Room - 10/17/05 | 107.00 |
| 10/17/05 | Barrenechea, Ricardo | Hotel Tax - 10/17/05 | 10.00 |
| 10/17/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/17/2005) | 9.00 |
| 10/17/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/17/2005) | 8.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/17 | 129.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 10/17 | 9.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 10/17 | 8.00 |
| 10/17/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 10/17/05 for Winn-Dixie store implementation | 129.00 |
| 10/17/05 | Stanton, Elizabeth E | Hotel tax on 10/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/17/05 | Kendall, Andrea | Internet access from hotel room on 10/17/2005 for client service on site in Ocala, FL | 3.00 |
| 10/17/05 | Kendall, Andrea | Lodging on 10/17/2005 for client service on site in Ocala, FL | 102.00 |
| 10/17/05 | Kendall, Andrea | Lodging room sales tax on 10/17/2005 for client service on site in Ocala, FL | 7.00 |
| 10/17/05 | Kendall, Andrea | Lodging occupancy tax on 10/17/2005 for client service on site in Ocala, FL | 2.00 |
| 10/17/05 | Maynard, Nicholas W | Lodging for 1 night (10/17/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/17 | 5.00 |
| 10/17/05 | Kendall, Andrea | Made copies of Operation Jumpstart training material: out of stock audit forms for stores #171, #2213, #2219, #2228, #2206, #2211, #2286 and #2287 at Office Depot on 10/17/2005 | 16.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/17/05 | Kendall, Andrea | Meal - Lunch on 10/17/2005 for client service on site in Ocala, FL | 7.00 |
| 10/17/05 | Kendall, Andrea | Meal - Breakfast on 10/17/2005 for client service on site in Ocala, FL | 5.00 |
| 10/17/05 | Maynard, Nicholas W | Meals-Breakfast while traveling to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 4.00 |
| 10/17/05 | Maynard, Nicholas W | Meals-Lunch with J. Cole of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 16.00 |
| 10/17/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 13.00 |
| 10/17/05 | Cole, John Leland | Round trip airfare to Jacksonville for client service on Delta Airline; Left Atlanta on 10/17 and returned on 10/20 | 399.00 |
| 10/17/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 33.00 |
| 10/17/05 | Nadkarni, Shrikedar S | Airfare from Syracuse  to Jacksonville on 10/17 | 316.00 |
| 10/17/05 | Himlova, Martina | Breakfast on 10/17/05 for client service on site in Ocala FL | 4.00 |
| 10/17/05 | Maynard, Nicholas W | Business cellular telephone charges for 9/15/2005 - 10/14/2005 for Winn-Dixie Stores Project wave one implementation, wave two preparation, and wave two implementation. | 50.00 |
| 10/17/05 | Meier, Danielle R | Charges related to conference call on 10/17 for client service | 5.00 |
| 10/17/05 | Himlova, Martina | Dinner on 10/17 for client service on site in Ocala FL | 27.00 |
| 10/17/05 | Meier, Danielle R | Dinner on 10/17/05 | 12.00 |
| 10/17/05 | Cole, John Leland | Drive from Dunwoody, GA, to Hartsfield-Jackson Atlanta Airport for client service in Jacksonville on 10/17/05 | 13.00 |
| 10/17/05 | Himlova, Martina | Hotel tax on 10/17/05 | 2.00 |
| 10/17/05 | Arnold, Christopher A | Hotel tax for 10/17 | 2.00 |
| 10/17/05 | Arnold, Christopher A | Hotel tax for 10/17 | 7.00 |
| 10/17/05 | Cole, John Leland | Hotel stay on 10/17/05 | 103.00 |
| 10/17/05 | Cole, John Leland | Hotel tax for 10/17/05 | 13.00 |
| 10/17/05 | Frenzel, Michael Dossin | Hotel on 10/17/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 10/17/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/17/05 | 17.00 |
| 10/17/05 | Himlova, Martina | Hotel occupancy tax for 10/17/05 | 8.00 |
| 10/17/05 | Meier, Danielle R | Hotel lodging on 10/17/05 | 88.00 |
| 10/17/05 | Meier, Danielle R | Hotel tax on 10/17/05 | 10.00 |
| 10/17/05 | Page, Kristi D | Hotel on 10/17/05 | 129.00 |
| 10/17/05 | Page, Kristi D | Hotel tax on 10/17/05 | 17.00 |
| 10/17/05 | Page, Kristi D | Internet access charge at hotel for business reasons on 10/17/05 | 10.00 |
| 10/17/05 | Sexton, Scott William | Lodging for client service in Palatka on 10/17/05 | 72.00 |
| 10/17/05 | Sexton, Scott William | Lodging tax for client service in Palatka on 10/17/05 | 6.00 |
| 10/17/05 | Frenzel, Michael Dossin | Lunch 10/17/05 | 10.00 |
| 10/17/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 10/17/05 | 9.00 |
| 10/17/05 | Sexton, Scott William | Meal--Dinner for self for client service on 10/17/05 | 25.00 |
| 10/17/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/17/05 | 13.00 |
| 10/17/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 10/17/2005 and 10/20/2005 for Winn-Dixie Stores Project wave two implementation | 477.00 |
| 10/17/05 | Page, Kristi D | Taxi fare from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida on 10/17/05 | 42.00 |
| 10/18/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 4.00 |
| 10/18/05 | Barrenechea, Ricardo | Breakfast - 10/18/05 | 5.00 |
| 10/18/05 | Cole, John Leland | Breakfast while on client service in Jacksonville on 10/18 | 3.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/18 | 2.00 |
| 10/18/05 | Barrenechea, Ricardo | Dinner - 10/18/05 | 25.00 |
| 10/18/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 10/18 | 28.00 |
| 10/18/05 | Frenzel, Michael Dossin | Dinner by myself on 10/18/05 for client service on site in Jacksonville, FL | 28.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/18 | 23.00 |
| 10/18/05 | Stanton, Elizabeth E | Dinner on 10/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 14.00 |

278 of 366

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/18/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/18/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/18/05 | Himlova, Martina | Gas for rental car used for client service on site in Ocala FL on 10/18/05 | 24.00 |
| 10/18/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 10/18/05 for Winn-Dixie store implementation | 10.00 |
| 10/18/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart on 10/18/05 | 112.00 |
| 10/18/05 | Barrenechea, Ricardo | Hotel Room - 10/18/05 | 107.00 |
| 10/18/05 | Barrenechea, Ricardo | Hotel Tax - 10/18/05 | 10.00 |
| 10/18/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/18/2005) | 9.00 |
| 10/18/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/18/2005) | 8.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/18 | 129.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 10/18 | 9.00 |
| 10/18/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 10/18 | 8.00 |
| 10/18/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 10/18/05 for Winn-Dixie store implementation | 129.00 |
| 10/18/05 | Stanton, Elizabeth E | Hotel tax on 10/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/18/05 | Kendall, Andrea | Internet access from hotel room on 10/18/2005 for client service on site in Ocala, FL | 3.00 |
| 10/18/05 | Kendall, Andrea | Lodging on 10/18/2005 for client service on site in Ocala, FL | 112.00 |
| 10/18/05 | Kendall, Andrea | Lodging occupancy tax on 10/18/2005 for client service on site in Ocala, FL | 2.00 |
| 10/18/05 | Kendall, Andrea | Lodging room sales tax on 10/18/2005 for client service on site in Ocala, FL | 7.00 |
| 10/18/05 | Maynard, Nicholas W | Lodging for 1 night (10/18/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 10/18/05 | Barrenechea, Ricardo | Lunch - 10/18/05 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/18/05 | Frenzel, Michael Dossin | Lunch with K. Gasper and E. Stanton on 10/18/05 to discuss status of training at store #142 as part of client service on site in Jacksonville, FL | 19.00 |
| 10/18/05 | Meier, Danielle R | Lunch (D.Meier, S. Sherwood, S. Hoopes, Store Director) on 10/18/05 | 41.00 |
| 10/18/05 | Page, Kristi D | Lunch on 10/18/05 | 6.00 |
| 10/18/05 | Kendall, Andrea | Meal - Dinner with C.Arnold and M.Himlova on 10/18/2005 for client service on site in Ocala, FL | 76.00 |
| 10/18/05 | Kendall, Andrea | Meal - Breakfast on 10/18/2005 for client service on site in Ocala, FL | 4.00 |
| 10/18/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 10.00 |
| 10/18/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 38.00 |
| 10/18/05 | Maynard, Nicholas W | Meals-Lunch with K. Nadkarni and J. Cole of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 30.00 |
| 10/18/05 | Barrenechea, Ricardo | Training Materials Printing - 10/18/05 | 21.00 |
| 10/18/05 | Frenzel, Michael Dossin | Breakfast on 10/18/05 | 7.00 |
| 10/18/05 | Himlova, Martina | Breakfast on 10/18/05 | 4.00 |
| 10/18/05 | Meier, Danielle R | Dinner on 10/18/05 | 8.00 |
| 10/18/05 | Page, Kristi D | Dinner on 10/18/05 | 20.00 |
| 10/18/05 | Himlova, Martina | Hotel tax on 10/18/05 | 8.00 |
| 10/18/05 | Himlova, Martina | Hotel tax on 10/18/05 | 3.00 |
| 10/18/05 | Arnold, Christopher A | Hotel tax for 10/18 | 7.00 |
| 10/18/05 | Arnold, Christopher A | Hotel tax for 10/18 | 2.00 |
| 10/18/05 | Cole, John Leland | Hotel stay on 10/18/05 | 103.00 |
| 10/18/05 | Cole, John Leland | Hotel tax for 10/18/05 | 13.00 |
| 10/18/05 | Frenzel, Michael Dossin | Hotel on 10/18/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/18/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/18/05 | 17.00 |
| 10/18/05 | Meier, Danielle R | Hotel lodging on 10/18/05 | 88.00 |
| 10/18/05 | Meier, Danielle R | Hotel tax on 10/18/05 | 10.00 |
| 10/18/05 | Page, Kristi D | Hotel on 10/18/05 | 129.00 |
| 10/18/05 | Page, Kristi D | Hotel tax on 10/18/05 | 17.00 |
| 10/18/05 | Page, Kristi D | Internet charge at hotel for business reasons - 10/18/05 | 10.00 |
| 10/18/05 | Sexton, Scott William | Lodging for client service in Starke on 10/18/05 | 62.00 |
| 10/18/05 | Sexton, Scott William | Lodging tax for client service in Palatka on 10/18/05 | 6.00 |
| 10/18/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 10/18/05 | 9.00 |
| 10/18/05 | Sexton, Scott William | Meal--Dinner for self for client service on 10/18/05 | 12.00 |
| 10/18/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/18/05 | 10.00 |
| 10/19/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 4.00 |
| 10/19/05 | Barrenechea, Ricardo | Breakfast - 10/19/05 | 7.00 |
| 10/19/05 | Meier, Danielle R | Breakfast on 10/19/05 | 5.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/19 | 4.00 |
| 10/19/05 | Arnold, Christopher A | Dinner on 10/19/05 | 25.00 |
| 10/19/05 | Barrenechea, Ricardo | Dinner - 10/19/05 | 25.00 |
| 10/19/05 | Cole, John Leland | Dinner  while on client service in Jacksonville on 10/19 | 20.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/19 | 7.00 |
| 10/19/05 | Stanton, Elizabeth E | Dinner on 10/19/05 in Jacksonville, FL for Winn-Dixie store implementation | 9.00 |
| 10/19/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/19/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/19/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 10/19/05 for Winn-Dixie store implementation | 10.00 |
| 10/19/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart on 10/19/05 | 112.00 |
| 10/19/05 | Barrenechea, Ricardo | Hotel Room - 10/19/05 | 107.00 |
| 10/19/05 | Barrenechea, Ricardo | Hotel Tax - 10/19/05 | 10.00 |
| 10/19/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/19/2005) | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/19/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/19/2005) | 8.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/19 | 129.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 10/19 | 9.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 10/19 | 8.00 |
| 10/19/05 | Nadkarni, Shrikedar S | Hotel internet connection rate for 1 night in Jacksonville on 10/19 | 10.00 |
| 10/19/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 10/19/05 for Winn-Dixie store implementation | 129.00 |
| 10/19/05 | Stanton, Elizabeth E | Hotel tax on 10/19/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/19/05 | Kendall, Andrea | Lodging on 10/19/2005 for client service on site in Ocala, FL | 112.00 |
| 10/19/05 | Kendall, Andrea | Lodging occupancy tax on 10/19/2005 for client service on site in Ocala, FL | 2.00 |
| 10/19/05 | Kendall, Andrea | Lodging room sales tax on 10/19/2005 for client service on site in Ocala, FL | 7.00 |
| 10/19/05 | Maynard, Nicholas W | Lodging for 1 night (10/19/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 10/19/05 | Barrenechea, Ricardo | Lunch - 10/19/05 | 9.00 |
| 10/19/05 | Cole, John Leland | Lunch  while on client service in Jacksonville on 10/19 | 8.00 |
| 10/19/05 | Stanton, Elizabeth E | Lunch on 10/19/05 in Jacksonville, FL for Winn-Dixie store implementation | 7.00 |
| 10/19/05 | Kendall, Andrea | Meal - Lunch on 10/19/2005 for client service on site in Ocala, FL | 10.00 |
| 10/19/05 | Maynard, Nicholas W | Meals-Lunch with K. Page, K. Nadkarni, M. Frenzel, and J. Cole of Deloitte to review key performance indicator data collection plan for wave two stores while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 61.00 |
| 10/19/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 8.00 |
| 10/19/05 | Meier, Danielle R | Supplies bought for stores 19, 60, 159, and 97, for client deliverables | 22.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/19/05 | Frenzel, Michael Dossin | Airfare leaving Atlanta on 10/24/05 and returning on 10/27/05 for client service on site in Jacksonville, FL | 375.00 |
| 10/19/05 | Himlova, Martina | Breakfast with A. Kendall for client service on site in Ocala FL on 10/19/05 | 8.00 |
| 10/19/05 | Himlova, Martina | Dinner with A. Kendall for client service on site in Ocala FL on 10/19/05 | 36.00 |
| 10/19/05 | Meier, Danielle R | Dinner on 10/19/05 | 7.00 |
| 10/19/05 | Himlova, Martina | Hotel tax on 10/19/05 | 3.00 |
| 10/19/05 | Himlova, Martina | Hotel tax on 10/19/05 | 8.00 |
| 10/19/05 | Arnold, Christopher A | Hotel tax for 10/19 | 2.00 |
| 10/19/05 | Arnold, Christopher A | Hotel tax for 10/19 | 7.00 |
| 10/19/05 | Cole, John Leland | Hotel stay on 10/19/05 | 103.00 |
| 10/19/05 | Cole, John Leland | Hotel tax for 10/19/05 | 13.00 |
| 10/19/05 | Frenzel, Michael Dossin | Hotel on 10/19/05 | 129.00 |
| 10/19/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/19/05 | 17.00 |
| 10/19/05 | Meier, Danielle R | Hotel lodging on 10/19/05 | 88.00 |
| 10/19/05 | Meier, Danielle R | Hotel tax on 10/19/05 | 10.00 |
| 10/19/05 | Page, Kristi D | Hotel on 10/19/05 | 129.00 |
| 10/19/05 | Page, Kristi D | Hotel tax on 10/19/05 | 17.00 |
| 10/19/05 | Page, Kristi D | Internet charge at hotel for business reasons - 10/19/05 | 10.00 |
| 10/19/05 | Sexton, Scott William | Lodging for client service  in Starke on 10/19/05 | 62.00 |
| 10/19/05 | Sexton, Scott William | Lodging tax for client service in Starke on 10/19/05 | 6.00 |
| 10/19/05 | Himlova, Martina | Lunch on 10/19/05 | 12.00 |
| 10/19/05 | Sexton, Scott William | Meal--Dinner for self for client service on 10/19/05 | 12.00 |
| 10/19/05 | Meier, Danielle R | Roundtrip airfare from Dallas Fort Worth to Jacksonville, FL for week of 10/31 to 11/3 for trip to client | 380.00 |
| 10/19/05 | Meier, Danielle R | Roundtrip airfare from Dallas Fort Worth to Jacksonville, FL for week of 11/7 to 11/10 for trip to client | 290.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Airport parking for 4 days from 10/17 to 10/20 | 32.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/20/05 | Barrenechea, Ricardo | Auto Gas - 10/20/05 | 38.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Auto rental in Jacksonville for 4 days from 10/17 to 10/20 | 186.00 |
| 10/20/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 23.00 |
| 10/20/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 4.00 |
| 10/20/05 | Barrenechea, Ricardo | Breakfast - 10/20/05 | 2.00 |
| 10/20/05 | Cole, John Leland | Breakfast  while on client service in Jacksonville on 10/20 | 2.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/20 | 2.00 |
| 10/20/05 | Page, Kristi D | Cellular phone charge from Cingular Wireless for business purposes | 63.00 |
| 10/20/05 | Cole, John Leland | Dinner  while on client service in Jacksonville on 10/20 | 23.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/20 | 8.00 |
| 10/20/05 | Stanton, Elizabeth E | Dinner for E. Stanton and D. Meier on 10/20/05 in Jacksonville, FL for Winn-Dixie store implementation | 24.00 |
| 10/20/05 | Cole, John Leland | Fuel up K. Nadkarni's rental car while on client travel in Jacksonville on 10/20 | 16.00 |
| 10/20/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 10/20/05 for Winn-Dixie store implementation | 10.00 |
| 10/20/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart on 10/20/05 | 112.00 |
| 10/20/05 | Barrenechea, Ricardo | Hotel Room - 10/20/05 | 107.00 |
| 10/20/05 | Barrenechea, Ricardo | Hotel Tax - 10/20/05 | 10.00 |
| 10/20/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 10/20/05 for Winn-Dixie store implementation | 129.00 |
| 10/20/05 | Stanton, Elizabeth E | Hotel tax on 10/20/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/20/05 | Kendall, Andrea | Lodging on 10/20/2005 for client service on site in Ocala, FL | 112.00 |
| 10/20/05 | Kendall, Andrea | Lodging occupancy tax on 10/20/2005 for client service on site in Ocala, FL | 2.00 |
| 10/20/05 | Kendall, Andrea | Lodging room sales tax on 10/20/2005 for client service on site in Ocala, FL | 7.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/20/05 | Barrenechea, Ricardo | Lunch - 10/20/05 | 14.00 |
| 10/20/05 | Cole, John Leland | Lunch  while on client service in Jacksonville on 10/20 | 6.00 |
| 10/20/05 | Meier, Danielle R | Lunch (S. Sherwood, S. Hoopes, D.Meier) on 10/20/05 | 50.00 |
| 10/20/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/20 | 5.00 |
| 10/20/05 | Page, Kristi D | Lunch on 10/20/05 | 6.00 |
| 10/20/05 | Kendall, Andrea | Meal - Breakfast on 10/20/05 for client service on site in Ocala, FL | 5.00 |
| 10/20/05 | Maynard, Nicholas W | Meals-Breakfast with K. Nadkarni of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 9.00 |
| 10/20/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 9.00 |
| 10/20/05 | Cole, John Leland | Parking at Hartsfield-Jackson Atlanta Airport while on client service in Jacksonville between 10/17 and 10/20 at $12/day | 48.00 |
| 10/20/05 | Maynard, Nicholas W | Rental car for 4 days (10/17/05 - 10/20/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 184.00 |
| 10/20/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 day rental (10/17/05 - 10/20/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 23.00 |
| 10/20/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 41.00 |
| 10/20/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning home from  Jacksonville, Florida | 41.00 |
| 10/20/05 | Barrenechea, Ricardo | Team Dinner - 10/20/05 R. Barrenechea, M. Himlova, A. Kendall, C. Arnold | 108.00 |
| 10/20/05 | Page, Kristi D | Three day car rental in Jacksonville, Florida from 10/17/2005 to 10/20/2005 | 150.00 |
| 10/20/05 | Himlova, Martina | Breakfast on 10/20/05 | 4.00 |
| 10/20/05 | Meier, Danielle R | Dinner on 10/20/05 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/20/05 | Cole, John Leland | Drive from Hartsfield-Jackson Atlanta Airport to Dunwoody, GA, on return trip from client service in Jacksonville on 10/20/05 | 13.00 |
| 10/20/05 | Himlova, Martina | Hotel tax on 10/20/05 | 8.00 |
| 10/20/05 | Himlova, Martina | Hotel tax on 10/20/05 | 3.00 |
| 10/20/05 | Arnold, Christopher A | Hotel tax for 10/20 | 2.00 |
| 10/20/05 | Arnold, Christopher A | Hotel tax for 10/20 | 7.00 |
| 10/20/05 | Frenzel, Michael Dossin | Hotel on 10/20/05 | 129.00 |
| 10/20/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/20/05 | 17.00 |
| 10/20/05 | Meier, Danielle R | Hotel lodging on 10/20/05 | 88.00 |
| 10/20/05 | Meier, Danielle R | Hotel tax on 10/20/05 | 10.00 |
| 10/20/05 | Sexton, Scott William | Lodging for client service in Starke on 10/20/05 | 62.00 |
| 10/20/05 | Sexton, Scott William | Lodging tax for client service in Starke on 10/20/05 | 6.00 |
| 10/20/05 | Himlova, Martina | Lunch on 10/20/05 | 8.00 |
| 10/20/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/20/05 | 13.00 |
| 10/20/05 | Sexton, Scott William | Meal--Dinner for self on 10/20/05 | 17.00 |
| 10/21/05 | Barrenechea, Ricardo | Auto Rental - 10/17/05-10/21/05 | 224.00 |
| 10/21/05 | Barrenechea, Ricardo | Auto Gas - 10/21/05 | 16.00 |
| 10/21/05 | Frenzel, Michael Dossin | Auto rental from 10/17/05 to 10/21/05 for client service on site in Jacksonville, FL | 186.00 |
| 10/21/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 5.00 |
| 10/21/05 | Barrenechea, Ricardo | Breakfast - 10/21/05 | 2.00 |
| 10/21/05 | Meier, Danielle R | Car rental from 10/17 to 10/21 in Jacksonville for trip to client | 229.00 |
| 10/21/05 | Frenzel, Michael Dossin | Dinner by myself on 10/21/05 for client service on site in Jacksonville, FL | 10.00 |
| 10/21/05 | Arnold, Christopher A | Gas for car in Ocala on 10/21/05 | 44.00 |
| 10/21/05 | Frenzel, Michael Dossin | Gasoline for rental car on 10/21/05 for client service on site in Jacksonville, FL | 51.00 |
| 10/21/05 | Kendall, Andrea | Gas for rental car on 10/21/2005 | 59.00 |
| 10/21/05 | Meier, Danielle R | Gas refill on 10/21 at airport Exxon | 42.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/21/05 | Stanton, Elizabeth E | Gas for rental car on 10/21/05 in Jacksonville, FL for Winn-Dixie store implementation | 39.00 |
| 10/21/05 | Himlova, Martina | Highway tolls for client service on site in Ocala, FL - 10/21/05 | 5.00 |
| 10/21/05 | Barrenechea, Ricardo | Lunch - 10/21/05 | 6.00 |
| 10/21/05 | Frenzel, Michael Dossin | Lunch with E. Stanton on 10/20/05 to discuss status of training at store #151 as part of client service on site in Jacksonville, FL | 10.00 |
| 10/21/05 | Kendall, Andrea | Meal - Dinner on 10/21/2005 for client service on site in Ocala, FL | 17.00 |
| 10/21/05 | Kendall, Andrea | Meal - Breakfast on 10/21/05 for client service on site in Ocala, FL | 5.00 |
| 10/21/05 | Kendall, Andrea | Meal - Lunch on 10/21/05 for client service on site in Ocala, FL | 5.00 |
| 10/21/05 | Arnold, Christopher A | Parking at Airport for flight to Tampa for Jumpstart 10/16-10/21 | 81.00 |
| 10/21/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 10/17/05 to 10/21/05 | 60.00 |
| 10/21/05 | Kendall, Andrea | Parking in Atlanta airport from 10/16/05 to 10/21/05 for travel to Gainesville, FL for client service on site in Ocala, FL | 60.00 |
| 10/21/05 | Meier, Danielle R | Parking from 10/17 to 10/21 at Dallas Fort Worth airport for trip to client | 80.00 |
| 10/21/05 | Stanton, Elizabeth E | Parking at Houston airport from 10/16/05 to 10/21/05 during trip to Jacksonville, FL for Winn-Dixie store implementation | 67.00 |
| 10/21/05 | Arnold, Christopher A | Rental Car in Ocala for Jumpstart | 237.00 |
| 10/21/05 | Himlova, Martina | Rental car for client service on site in Ocala FL from 10/16-10/21 | 224.00 |
| 10/21/05 | Kendall, Andrea | Rental car from 10/16/2005 to 10/21/2005 for client service on site in Ocala, FL | 235.00 |
| 10/21/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 10/16/05 to 10/21/05 for Winn-Dixie store implementation | 229.00 |
| 10/21/05 | Barrenechea, Ricardo | Taxi from Airport to Home - 10/21/05 | 30.00 |
| 10/21/05 | Sexton, Scott William | Airport parking while on client service from 10/17/05 to 10/21/05 | 65.00 |
| 10/21/05 | Sexton, Scott William | Auto rental while on client service from 10/17/05 to 10/21/05 | 229.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/21/05 | Himlova, Martina | Breakfast on 10/21/05 | 3.00 |
| 10/21/05 | Himlova, Martina | Dinner on 10/21/05 | 13.00 |
| 10/21/05 | Sexton, Scott William | Gas for rental car while on client service on 10/21/05 | 36.00 |
| 10/21/05 | Himlova, Martina | Hotel stay in Ocala for client service on site | 625.00 |
| 10/21/05 | Arnold, Christopher A | Lunch on 10/21/05 | 10.00 |
| 10/21/05 | Himlova, Martina | Lunch on 10/21/05 | 6.00 |
| 10/21/05 | Stanton, Elizabeth E | Lunch in Jacksonville, FL for Winn-Dixie store on 10/21/05 | 12.00 |
| 10/21/05 | Himlova, Martina | Rental car gas - 10/21/05 | 17.00 |
| 10/21/05 | Himlova, Martina | Taxi on 10/21/05 from NYC airport to home for trip to Ocala for client service on site | 57.00 |
| 10/22/05 | Frenzel, Michael Dossin | Parking at Atlanta airport - 10/22/05 | 60.00 |
| 10/23/05 | Nadkarni, Shrikedar S | Cellular charge during September to October for additional minutes used during project cycle for client service | 94.00 |
| 10/23/05 | Cole, John Leland | Dinner  while on client service in Jacksonville on 10/23 | 20.00 |
| 10/23/05 | Stanton, Elizabeth E | High speed internet in hotel on 10/23/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/23/05 | Stanton, Elizabeth E | Hotel on 10/23/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/23/05 | Stanton, Elizabeth E | Hotel tax on 10/23/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/23/05 | Kendall, Andrea | Mileage from Atlanta airport to home for return from travel to Ocala, FL for client service on site | 7.00 |
| 10/23/05 | Himlova, Martina | Roundtrip ticket from NYC to Orlando for client service on site during 10/23-10/27 | 352.00 |
| 10/23/05 | Cole, John Leland | Drive from Dunwoody, GA, to Hartsfield-Jackson Atlanta Airport for client service in Jacksonville on 10/23/05 | 13.00 |
| 10/23/05 | Himlova, Martina | Hotel tax on 10/23/05 | 5.00 |
| 10/23/05 | Himlova, Martina | Hotel tax on 10/23/05 | 2.00 |
| 10/23/05 | Cole, John Leland | Hotel for 10/23/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/23/05 | Cole, John Leland | Hotel tax for 10/23/05 | 17.00 |
| 10/24/05 | Barrenechea, Ricardo | Breakfast - 10/24/05 | 5.00 |
| 10/24/05 | Cole, John Leland | Breakfast while on client service in Jacksonville on 10/24 | 3.00 |
| 10/24/05 | Frenzel, Michael Dossin | Breakfast by myself on 10/24/05 for client service on site in Jacksonville, FL | 5.00 |
| 10/24/05 | Barrenechea, Ricardo | Dinner - 10/24/05 | 19.00 |
| 10/24/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 10/24 | 15.00 |
| 10/24/05 | Frenzel, Michael Dossin | Dinner by myself on 10/24/05 for client service on site in Jacksonville, FL | 12.00 |
| 10/24/05 | Stanton, Elizabeth E | Dinner in Jacksonville, FL on 10/24/05 for Winn-Dixie store implementation | 10.00 |
| 10/24/05 | Stanton, Elizabeth E | High speed internet in hotel on 10/24/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/24/05 | Barrenechea, Ricardo | Hotel Room - 10/24/05 | 107.00 |
| 10/24/05 | Barrenechea, Ricardo | Hotel Tax - 10/24/05 | 10.00 |
| 10/24/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/24/2005) | 9.00 |
| 10/24/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/24/2005) | 8.00 |
| 10/24/05 | Stanton, Elizabeth E | Hotel on 10/24/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/24/05 | Stanton, Elizabeth E | Hotel tax on 10/24/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/24/05 | Maynard, Nicholas W | Lodging for 1 night (10/24/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 10/24/05 | Barrenechea, Ricardo | Lunch - 10/24/05 | 9.00 |
| 10/24/05 | Cole, John Leland | Lunch while on client service in Jacksonville on 10/24 | 5.00 |
| 10/24/05 | Stanton, Elizabeth E | Lunch on 10/24/05 for E. Stanton, K. Gasper, and M. Frenzel in Jacksonville, FL for Winn-Dixie store implementation | 23.00 |
| 10/24/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/24/05 | Maynard, Nicholas W | Meals-Breakfast while traveling to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 5.00 |
| 10/24/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 24.00 |
| 10/24/05 | Barrenechea, Ricardo | Taxi from Home to Airport | 30.00 |
| 10/24/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 33.00 |
| 10/24/05 | Himlova, Martina | Dinner on 10/24/05 | 10.00 |
| 10/24/05 | Meier, Danielle R | Dinner on 10/24/05 | 10.00 |
| 10/24/05 | Himlova, Martina | Hotel tax on 10/24/05 | 5.00 |
| 10/24/05 | Himlova, Martina | Hotel tax on 10/24/05 | 2.00 |
| 10/24/05 | Cole, John Leland | Hotel for 10/12/05 | 129.00 |
| 10/24/05 | Cole, John Leland | Hotel tax for 10/24/05 | 17.00 |
| 10/24/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/24/05 | 85.00 |
| 10/24/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/24/05 | 11.00 |
| 10/24/05 | Meier, Danielle R | Hotel lodging on 10/24/05 | 125.00 |
| 10/24/05 | Meier, Danielle R | Hotel tax on 10/24/05 | 14.00 |
| 10/24/05 | Cole, John Leland | Internet connection fee while on client service in Jacksonville on 10/24 | 10.00 |
| 10/24/05 | Sexton, Scott William | Lodging for client service in Palatka on 10/24/05 | 86.00 |
| 10/24/05 | Sexton, Scott William | Lodging tax for client service in Palatka on 10/24/05 | 8.00 |
| 10/24/05 | Sexton, Scott William | Meal--Dinner for self for client service on 10/24/05 | 25.00 |
| 10/24/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/24/05 | 5.00 |
| 10/24/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 550.00 |
| 10/24/05 | Nadkarni, Shrikedar S | Roundtrip airfare from Syracuse to Jacksonville on 10/24 | 306.00 |
| 10/24/05 | Himlova, Martina | Taxi on 10/24/05 from home to NYC airport for client service on site in Ocala, FL | 47.00 |
| 10/25/05 | Barrenechea, Ricardo | Breakfast - 10/25/05 | 2.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/25/05 | Meier, Danielle R | Breakfast on 10/25/05 | 8.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/25 | 8.00 |
| 10/25/05 | Page, Kristi D | Breakfast on 10/25/05 | 4.00 |
| 10/25/05 | Arnold, Christopher A | Dinner on 10/25/05, A. Kendal, M. Himlova, C. Arnold | 107.00 |
| 10/25/05 | Barrenechea, Ricardo | Dinner - 10/25/05 | 25.00 |
| 10/25/05 | Frenzel, Michael Dossin | Dinner by myself on 10/25/05 for client service on site in Jacksonville, FL | 15.00 |
| 10/25/05 | Stanton, Elizabeth E | High speed internet in hotel on 10/25/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/25/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart 10/25 | 79.00 |
| 10/25/05 | Barrenechea, Ricardo | Hotel Room - 10/25/05 | 107.00 |
| 10/25/05 | Barrenechea, Ricardo | Hotel Tax - 10/25/05 | 10.00 |
| 10/25/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/25/2005) | 8.00 |
| 10/25/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/25/2005) | 9.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/25 | 129.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 10/25 | 9.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 10/25 | 8.00 |
| 10/25/05 | Stanton, Elizabeth E | Hotel on 10/25/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/25/05 | Stanton, Elizabeth E | Hotel tax on 10/25/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/25/05 | Kendall, Andrea | Lodging on 10/25/05 for client service on site in Ocala, FL | 114.00 |
| 10/25/05 | Kendall, Andrea | Lodging state tax on 10/25/05 for client service on site in Ocala, FL | 7.00 |
| 10/25/05 | Kendall, Andrea | Lodging county tax on 10/25/05 for client service on site in Ocala, FL | 2.00 |
| 10/25/05 | Maynard, Nicholas W | Lodging for 1 night (10/25/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 10/25/05 | Barrenechea, Ricardo | Lunch - 10/25/05 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/25/05 | Frenzel, Michael Dossin | Lunch with E. Stanton on 10/25/05 to discuss status of training at store #37 as part of client service on site in Jacksonville, FL | 12.00 |
| 10/25/05 | Meier, Danielle R | Lunch (S. Sherwood, S. Hoopes, D.Meier) on 10/25/05 | 42.00 |
| 10/25/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/25 for K. Nadkarni and K. Page | 11.00 |
| 10/25/05 | Kendall, Andrea | Meal - Lunch on 10/25/05 with K. Sevearance, C. Orak and M. Stephens for client service on site in Ocala, FL | 49.00 |
| 10/25/05 | Kendall, Andrea | Meal - Breakfast on 10/25/2005 for client service on site in Ocala, FL | 4.00 |
| 10/25/05 | Maynard, Nicholas W | Meals-Dinner with K. Page, K. Nadkarni, and J. Cole of Deloitte to review updated Orlando Region OOS Audit plan while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 103.00 |
| 10/25/05 | Maynard, Nicholas W | Meals-Lunch with J. Cole of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 18.00 |
| 10/25/05 | Maynard, Nicholas W | Meals-Breakfast with J. Cole while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 8.00 |
| 10/25/05 | Kendall, Andrea | Mileage from home to Atlanta airport for flight to Gainesville, FL for client service on site in Ocala, FL | 7.00 |
| 10/25/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida | 53.00 |
| 10/25/05 | Kendall, Andrea | Toll paid on 10/25/05 en route to client site in Ocala, FL | 1.00 |
| 10/25/05 | Kendall, Andrea | Toll paid on 10/25/05 en route to client site in Ocala, FL | 1.00 |
| 10/25/05 | Frenzel, Michael Dossin | Airfare leaving Atlanta on 10/31/05 and returning on 11/3/05 for client service on site in Jacksonville, FL | 365.00 |
| 10/25/05 | Frenzel, Michael Dossin | Airfare leaving Washington Dulles on 11/7/05 and returning to Atlanta on 11/10/05 for client service on site in Jacksonville, FL | 203.00 |
| 10/25/05 | Himlova, Martina | Breakfast on 10/25/05 | 2.00 |
| 10/25/05 | Meier, Danielle R | Dinner on 10/25/05 | 21.00 |
| 10/25/05 | Stanton, Elizabeth E | Dinner on 10/25/05 | 14.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/25/05 | Himlova, Martina | Hotel tax on 10/25/05 | 2.00 |
| 10/25/05 | Himlova, Martina | Hotel tax on 10/25/05 | 5.00 |
| 10/25/05 | Arnold, Christopher A | Hotel tax for 10/25 | 5.00 |
| 10/25/05 | Arnold, Christopher A | Hotel tax for 10/25 | 2.00 |
| 10/25/05 | Cole, John Leland | Hotel for 10/25/05 | 129.00 |
| 10/25/05 | Cole, John Leland | Hotel tax for 10/25/05 | 17.00 |
| 10/25/05 | Frenzel, Michael Dossin | Hotel on 10/25/05 | 129.00 |
| 10/25/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/25/05 | 17.00 |
| 10/25/05 | Meier, Danielle R | Hotel lodging on 10/25/05 | 125.00 |
| 10/25/05 | Meier, Danielle R | Hotel tax on 10/25/05 | 14.00 |
| 10/25/05 | Page, Kristi D | Hotel on 10/25/05 | 129.00 |
| 10/25/05 | Page, Kristi D | Hotel tax on 10/25/05 | 17.00 |
| 10/25/05 | Sexton, Scott William | Lodging for client service in Palatka on 10/25/05 | 86.00 |
| 10/25/05 | Sexton, Scott William | Lodging tax for client service in Palatka on 10/25/05 | 8.00 |
| 10/25/05 | Arnold, Christopher A | Lunch on 10/25/05 | 10.00 |
| 10/25/05 | Sexton, Scott William | Meal--Dinner for self for client service on 10/25/05 | 27.00 |
| 10/25/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/25/05 | 16.00 |
| 10/25/05 | Kendall, Andrea | Roundtrip flight from Atlanta, GA to Gainesville, FL on 11/14/05 to 11/17/05 for travel to client site in Ocala, FL | 402.00 |
| 10/25/05 | Kendall, Andrea | Roundtrip ticket for travel from 11/07/05 to 11/10/05 from Atlanta, GA to Gainesville, FL for client service on site in Ocala, FL | 402.00 |
| 10/26/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 5.00 |
| 10/26/05 | Barrenechea, Ricardo | Breakfast - 10/26/05 | 2.00 |
| 10/26/05 | Cole, John Leland | Breakfast  while on client service in Jacksonville on 10/26 | 5.00 |
| 10/26/05 | Meier, Danielle R | Breakfast on 10/26/05 | 8.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/26 | 4.00 |
| 10/26/05 | Barrenechea, Ricardo | Dinner - 10/26/05 | 20.00 |
| 10/26/05 | Cole, John Leland | Dinner  while on client service in Jacksonville on 10/26 | 22.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|-------:|
| 10/26/05 | Frenzel, Michael Dossin | Dinner by myself on 10/26/05 for client service on site in Jacksonville, FL | 15.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/26 | 23.00 |
| 10/26/05 | Stanton, Elizabeth E | Dinner on 10/26/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 10/26/05 | Stanton, Elizabeth E | Gas for rental car on 10/26/05 in Jacksonville, FL for Winn-Dixie store implementation | 38.00 |
| 10/26/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart 10/26 | 79.00 |
| 10/26/05 | Barrenechea, Ricardo | Hotel Room - 10/26/05 | 107.00 |
| 10/26/05 | Barrenechea, Ricardo | Hotel Tax - 10/26/05 | 10.00 |
| 10/26/05 | Maynard, Nicholas W | Hotel state tax for 1 night (10/26/2005) | 9.00 |
| 10/26/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (10/26/2005) | 8.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/26 | 129.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 10/26 | 9.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 10/26 | 8.00 |
| 10/26/05 | Stanton, Elizabeth E | Hotel on 10/26/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 10/26/05 | Stanton, Elizabeth E | Hotel tax on 10/26/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 10/26/05 | Cole, John Leland | Internet connection fee while on client service in Jacksonville on 10/26 | 10.00 |
| 10/26/05 | Kendall, Andrea | Lodging on 10/26/05 for client service on site in Ocala, FL | 114.00 |
| 10/26/05 | Kendall, Andrea | Lodging county tax on 10/26/05 for client service on site in Ocala, FL | 2.00 |
| 10/26/05 | Kendall, Andrea | Lodging state tax on 10/26/05 for client service on site in Ocala, FL | 7.00 |
| 10/26/05 | Maynard, Nicholas W | Lodging for 1 night (10/26/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/26/05 | Arnold, Christopher A | Lunch while in Ocala on Project Jumpstart, C. Arnold, D. Maloo, J.Martineau, D. Gomillion | 45.00 |
| 10/26/05 | Barrenechea, Ricardo | Lunch - 10/26/05 | 10.00 |
| 10/26/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/26 with K. Gaspar and M. Frenzel | 28.00 |
| 10/26/05 | Stanton, Elizabeth E | Lunch on 10/26/05 in Jacksonville, FL for Winn-Dixie store implementation | 7.00 |
| 10/26/05 | Maynard, Nicholas W | Meals-Lunch with K. Page and J. Cole of Deloitte to review trainer communication status while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 47.00 |
| 10/26/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 7.00 |
| 10/26/05 | Maynard, Nicholas W | Meals-Dinner with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 14.00 |
| 10/26/05 | Barrenechea, Ricardo | Training Materials Printing - 10/26/05 | 164.00 |
| 10/26/05 | Himlova, Martina | Breakfast on 10/26/05 | 2.00 |
| 10/26/05 | Himlova, Martina | Dinner for client service on site in Ocala FL with A. Kendall and C. Arnold on 10/26/06 | 68.00 |
| 10/26/05 | Meier, Danielle R | Dinner on 10/26/05 | 13.00 |
| 10/26/05 | Sexton, Scott William | Gas for rental car while on client service on 10/26/05 | 34.00 |
| 10/26/05 | Himlova, Martina | Hotel tax on 10/26/05 | 2.00 |
| 10/26/05 | Himlova, Martina | Hotel tax on 10/26/05 | 5.00 |
| 10/26/05 | Arnold, Christopher A | Hotel tax for 10/26 | 5.00 |
| 10/26/05 | Arnold, Christopher A | Hotel tax for 10/26 | 2.00 |
| 10/26/05 | Cole, John Leland | Hotel for 10/26/05 | 129.00 |
| 10/26/05 | Cole, John Leland | Hotel tax for 10/26/05 | 17.00 |
| 10/26/05 | Frenzel, Michael Dossin | Hotel on 10/26/05 | 129.00 |
| 10/26/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/26/05 | 17.00 |
| 10/26/05 | Meier, Danielle R | Hotel lodging on 10/26/05 | 125.00 |
| 10/26/05 | Meier, Danielle R | Hotel tax on 10/26/05 | 14.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/26/05 | Page, Kristi D | Hotel on 10/26/05 | 129.00 |
| 10/26/05 | Page, Kristi D | Hotel tax on 10/26/05 | 17.00 |
| 10/26/05 | Sexton, Scott William | Lodging for client service in Starke on 10/26/05 | 60.00 |
| 10/26/05 | Sexton, Scott William | Lodging tax for client service in Starke on 10/26/05 | 5.00 |
| 10/26/05 | Meier, Danielle R | Lunch on 10/26/05 | 16.00 |
| 10/26/05 | Sexton, Scott William | Meal--Dinner for self for client service on 10/26/05 | 12.00 |
| 10/26/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/26/05 | 12.00 |
| 10/26/05 | Arnold, Christopher A | Roundtrip flight to Tampa on 11/14 for Jumpstart Implementation | 298.00 |
| 10/26/05 | Arnold, Christopher A | Roundtrip flight to Tampa on 11/7 for Jumpstart Implementation | 478.00 |
| 10/27/05 | Barrenechea, Ricardo | Breakfast - 10/27/05 | 4.00 |
| 10/27/05 | Cole, John Leland | Breakfast while on client service in Jacksonville on 10/27 | 2.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/27 | 3.00 |
| 10/27/05 | Meier, Danielle R | Car rental from 10/24 to 10/27 in Jacksonville for trip to client | 184.00 |
| 10/27/05 | Stanton, Elizabeth E | Car rental from 10/23/05 to 10/27/05 in Jacksonville, FL for Winn-Dixie store implementation | 184.00 |
| 10/27/05 | Page, Kristi D | Change fee to change departure from Chicago to Jacksonville from Tuesday, 11/01/2005 to Monday, 10/31/2005 | 136.00 |
| 10/27/05 | Cole, John Leland | Dinner for K. Page and J. Cole (self) while on client service in Jacksonville on 10/27 | 39.00 |
| 10/27/05 | Frenzel, Michael Dossin | Dinner by myself on 10/27/05 for client service on site in Jacksonville, FL | 12.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/27 | 15.00 |
| 10/27/05 | Meier, Danielle R | Gas refill on 10/27 at airport Exxon (had to fill up twice, gas tank stopped filling but tank not full) | 11.00 |
| 10/27/05 | Meier, Danielle R | Gas refill on 10/27 at airport Exxon (had to fill up twice, gas tank stopped filling but tank not full) | 22.00 |
| 10/27/05 | Stanton, Elizabeth E | Gas for rental car on 10/27/05 in Jacksonville, FL for Winn-Dixie store implementation | 18.00 |
| 10/27/05 | Himlova, Martina | Hotel stay in Ocala for client service on site | 316.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/27/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart 10/27 | 79.00 |
| 10/27/05 | Barrenechea, Ricardo | Hotel Room - 10/27/05 | 119.00 |
| 10/27/05 | Barrenechea, Ricardo | Hotel Tax - 10/27/05 | 10.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/27 | 129.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 10/27 | 9.00 |
| 10/27/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 10/27 | 8.00 |
| 10/27/05 | Kendall, Andrea | Lodging on 10/27/05 for client service on site in Ocala, FL | 114.00 |
| 10/27/05 | Kendall, Andrea | Lodging county tax on 10/27/05 for client service on site in Ocala, FL | 2.00 |
| 10/27/05 | Kendall, Andrea | Lodging state tax on 10/27/05 for client service on site in Ocala, FL | 7.00 |
| 10/27/05 | Barrenechea, Ricardo | Lunch - 10/27/05 | 6.00 |
| 10/27/05 | Cole, John Leland | Lunch for K. Page and J. Cole (self) while on client service in Jacksonville on 10/27 | 14.00 |
| 10/27/05 | Stanton, Elizabeth E | Lunch in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |
| 10/27/05 | Kendall, Andrea | Meal - Breakfast on 10/27/2005 for client service on site in Ocala, FL | 3.00 |
| 10/27/05 | Kendall, Andrea | Meal - Dinner with R. Barrenechea and C. Arnold on 10/27/05 for client service on site in Ocala, FL | 95.00 |
| 10/27/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 9.00 |
| 10/27/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 8.00 |
| 10/27/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta Airport for travel to client service on site in Jacksonville, FL for 10/24/05 to 10/27/05 | 48.00 |
| 10/27/05 | Meier, Danielle R | Parking from 10/24 to 10/27 at Dallas Fort Worth airport for trip to client | 64.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/27/05 | Stanton, Elizabeth E | Parking at Houston airport while in Jacksonville, FL from 10/23/05 to 10/27/05 for Winn-Dixie store implementation | 54.00 |
| 10/27/05 | Himlova, Martina | Rental car for client service on site in Ocala FL | 177.00 |
| 10/27/05 | Maynard, Nicholas W | Rental car for 4 days (10/24/05 - 10/27/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 178.00 |
| 10/27/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 day rental (10/24/2005 - 10/27/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 20.00 |
| 10/27/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 42.00 |
| 10/27/05 | Sexton, Scott William | Airport parking while on client service from 10/24/05 to 10/27/05 | 52.00 |
| 10/27/05 | Frenzel, Michael Dossin | Auto rental from 10/24/05 to 10/27/05 for client service on site in Jacksonville, FL | 186.00 |
| 10/27/05 | Sexton, Scott William | Auto rental while on client service from 10/24/05 to 10/27/05 | 184.00 |
| 10/27/05 | Himlova, Martina | Breakfast on 10/27/05 | 2.00 |
| 10/27/05 | Himlova, Martina | Dinner on 10/27/05 | 9.00 |
| 10/27/05 | Frenzel, Michael Dossin | Gasoline for rental car on 10/27/05 for client service on site in Jacksonville, FL | 37.00 |
| 10/27/05 | Sexton, Scott William | Gas for rental car while on client service on 10/27/05 | 9.00 |
| 10/27/05 | Arnold, Christopher A | Hotel tax for 10/27 | 2.00 |
| 10/27/05 | Arnold, Christopher A | Hotel tax for 10/27 | 5.00 |
| 10/27/05 | Cole, John Leland | Hotel for 10/27/05 | 129.00 |
| 10/27/05 | Cole, John Leland | Hotel tax for 10/27/05 | 17.00 |
| 10/27/05 | Page, Kristi D | Hotel on 10/27/05 | 129.00 |
| 10/27/05 | Page, Kristi D | Hotel tax on 10/27/05 | 17.00 |
| 10/27/05 | Sexton, Scott William | Meal--Lunch for self for client service on 10/27/05 | 10.00 |
| 10/27/05 | Himlova, Martina | Taxi on 10/27/05 from NYC airport to home for client service on site in Ocala, FL | 61.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 10/28/05 | Cole, John Leland | Airfare from Atlanta to Jacksonville and return segment from Gainesville to Atlanta; return segment was changed to Jacksonville to Atlanta due to Hurricane Rita's effect on Orlando region stores | 498.00 |
| 10/28/05 | Cole, John Leland | Airport parking at Hartsfield-Jackson Atlanta Airport while on client service in Jacksonville between 10/23 and 10/23 | 72.00 |
| 10/28/05 | Himlova, Martina | Auto tolls for client service on site in Ocala, FL - 10/28/05 | 5.00 |
| 10/28/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart | 5.00 |
| 10/28/05 | Cole, John Leland | Breakfast  while on client service in Jacksonville on 10/28 | 3.00 |
| 10/28/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/28 | 3.00 |
| 10/28/05 | Page, Kristi D | Cab fare from O'Hare airport to downtown Chicago after returning from Jacksonville, Florida | 42.00 |
| 10/28/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/28 | 15.00 |
| 10/28/05 | Arnold, Christopher A | Gas for car in Ocala on 10/28/05 | 43.00 |
| 10/28/05 | Barrenechea, Ricardo | Gas - 10/24-10/28 | 40.00 |
| 10/28/05 | Cole, John Leland | Gasoline purchase while on client service in Jacksonville on 10/28 | 16.00 |
| 10/28/05 | Meier, Danielle R | Hourly rate for internet connection at Jacksonville Airport on 10/27, for client service | 15.00 |
| 10/28/05 | Arnold, Christopher A | Lunch in Ocala on Project Jumpstart, D. Maloo, M. Prugh, C. Arnold | 25.00 |
| 10/28/05 | Barrenechea, Ricardo | Lunch - 10/28/05 | 10.00 |
| 10/28/05 | Cole, John Leland | Lunch  while on client service in Jacksonville on 10/28 | 6.00 |
| 10/28/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/28 | 12.00 |
| 10/28/05 | Kendall, Andrea | Meal - Lunch on 10/28/05 for client service on site in Ocala, FL | 6.00 |
| 10/28/05 | Kendall, Andrea | Mileage from Atlanta airport to home for return from travel to Ocala, FL for client service on site | 7.00 |
| 10/28/05 | Arnold, Christopher A | Parking at Airport for flight to Tampa for Jumpstart 10/25/05-10/28/05 | 64.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 10/28/05 | Nadkarni, Shrikedar S | Parking for 4 days at airport | 32.00 |
| 10/28/05 | Cole, John Leland | Portion of cell phone bill that was incurred while on client service in Jacksonville between 9/18 and 10/9 | 44.00 |
| 10/28/05 | Arnold, Christopher A | Rental Car in Ocala for Jumpstart | 190.00 |
| 10/28/05 | Cole, John Leland | Rental car while on client service in Jacksonville between 10/23 and 10/28 | 231.00 |
| 10/28/05 | Kendall, Andrea | Rental car from 10/25/05 to 10/28/05 for client service on site in Ocala, FL | 193.00 |
| 10/28/05 | Kendall, Andrea | Refueled rental car on 10/28/05 for client service on site in Ocala, FL | 23.00 |
| 10/28/05 | Page, Kristi D | Three day car rental in Jacksonville, Florida from 10/25/2005 to 10/28/2005 | 138.00 |
| 10/28/05 | Kendall, Andrea | Tolls paid en route to airport from client site in Ocala, FL on 10/28/05 | 5.00 |
| 10/28/05 | Cole, John Leland | Change fee for 10/28/05 flight | 25.00 |
| 10/28/05 | Nadkarni, Shrikedar S | Change fee to airfare from Jacksonville to Syracuse on 10/28 | 229.00 |
| 10/28/05 | Cole, John Leland | Drive from Hartsfield-Jackson Atlanta Airport to Dunwoody, GA, on return trip from client service in Jacksonville on 10/28/05 | 13.00 |
| 10/28/05 | Page, Kristi D | Gasoline on 10/28/05 to fill up rental car prior to returning it | 21.00 |
| 10/28/05 | Kendall, Andrea | Parking in Atlanta airport from 10/25/2005 to 10/28/2005 for travel to Orlando, FL for client service on site in Ocala, FL | 48.00 |
| 10/28/05 | Page, Kristi D | Wireless blackberry use for business purposes | 42.00 |
| 10/30/05 | Himlova, Martina | Roundtrip ticket from NYC to Jacksonville for client service on site during 10/31-11/3 | 155.00 |
| 10/31/05 | Barrenechea, Ricardo | Breakfast - 10/31/05 | 4.00 |
| 10/31/05 | Frenzel, Michael Dossin | Breakfast by myself on 10/31/05 for client service on site in Jacksonville, FL | 5.00 |
| 10/31/05 | Meier, Danielle R | Breakfast on 10/31/05 | 6.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 10/31 | 11.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 10/31/05 | Page, Kristi D | Breakfast on 10/31/05 | 6.00 |
| 10/31/05 | Barrenechea, Ricardo | Dinner - 10/31/05 | 23.00 |
| 10/31/05 | Frenzel, Michael Dossin | Dinner by myself on 10/31/05 for client service on site in Jacksonville, FL | 15.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 10/31 | 16.00 |
| 10/31/05 | Kendall, Andrea | Drive from home to Atlanta airport on 10/31/2005 for travel to client site in Ocala, FL | 7.00 |
| 10/31/05 | Frenzel, Michael Dossin | Fee for internet connect in hotel room  on 10/31/05 for work for client service on site in Jacksonville, FL | 10.00 |
| 10/31/05 | Page, Kristi D | Four day rental in Jacksonville Airport from 10/31/2005 to 11/03/2005 | 238.00 |
| 10/31/05 | Himlova, Martina | Highway tolls for client service on site in Ocala FL - 10/31/05 | 5.00 |
| 10/31/05 | Arnold, Christopher A | Hotel Room in Ocala for Jumpstart 10/31 | 114.00 |
| 10/31/05 | Barrenechea, Ricardo | Hotel Room - 10/31/05 | 107.00 |
| 10/31/05 | Barrenechea, Ricardo | Hotel Tax - 10/31/05 | 10.00 |
| 10/31/05 | Himlova, Martina | Hotel occupancy tax for 10/31/05 | 8.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 10/31 | 129.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 10/31 | 9.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 10/31 | 8.00 |
| 10/31/05 | Barrenechea, Ricardo | Lunch - 10/31/05 | 9.00 |
| 10/31/05 | Frenzel, Michael Dossin | Lunch by myself on 10/31/05 for client service on site in Jacksonville, FL | 7.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 10/31 | 4.00 |
| 10/31/05 | Page, Kristi D | Lunch on 10/31/05 | 6.00 |
| 10/31/05 | Kendall, Andrea | Meal - Lunch with C. Orak on 10/31/2005 for client service on site in Ocala, FL | 20.00 |
| 10/31/05 | Kendall, Andrea | Meal - Breakfast on 10/31/2005 for client service on site in Ocala, FL | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|-----------------------|--------|
| 10/31/05 | Sexton, Scott William | Airfare roundtrip from Houston to Jacksonville for client service from 10/31/05 to 11/03/05 | 324.00 |
| 10/31/05 | Arnold, Christopher A | Breakfast on 10/31/05 | 7.00 |
| 10/31/05 | Himlova, Martina | Breakfast on 10/31/05 | 2.00 |
| 10/31/05 | Himlova, Martina | Dinner for client service on site in Ocala FL with C. Arnold and A. Kendall on 10/31/05 | 111.00 |
| 10/31/05 | Meier, Danielle R | Dinner on 10/31/05 | 20.00 |
| 10/31/05 | Page, Kristi D | Dinner on 10/31/05 | 4.00 |
| 10/31/05 | Himlova, Martina | Hotel tax on 10/31/05 | 2.00 |
| 10/31/05 | Arnold, Christopher A | Hotel tax for 10/31 | 2.00 |
| 10/31/05 | Arnold, Christopher A | Hotel tax for 10/31 | 7.00 |
| 10/31/05 | Frenzel, Michael Dossin | Hotel on 10/31/05 | 129.00 |
| 10/31/05 | Frenzel, Michael Dossin | Hotel tax for stay on 10/31/05 | 17.00 |
| 10/31/05 | Meier, Danielle R | Hotel lodging on 10/31/05 | 128.00 |
| 10/31/05 | Meier, Danielle R | Hotel tax on 10/31/05 | 14.00 |
| 10/31/05 | Page, Kristi D | Hotel on 10/31/05 | 129.00 |
| 10/31/05 | Page, Kristi D | Hotel tax on 10/31/05 | 17.00 |
| 10/31/05 | Sexton, Scott William | Lodging for client service in Palatka on 10/31/05 | 72.00 |
| 10/31/05 | Sexton, Scott William | Lodging tax for client service in Palatka on 10/31/05 | 6.00 |
| 10/31/05 | Arnold, Christopher A | Lunch on 10/31/05 | 7.00 |
| 10/31/05 | Himlova, Martina | Lunch on 10/31/05 | 6.00 |
| 10/31/05 | Sexton, Scott William | Meal--dinner for self for client service on 10/31/05 | 25.00 |
| 10/31/05 | Sexton, Scott William | Meal--lunch for self for client service on 10/31/05 | 9.00 |
| 10/31/05 | Nadkarni, Shrikedar S | Roundtrip airfare from Syracuse to Jacksonville on 10/31 to 11/3 | 398.00 |
| 10/31/05 | Himlova, Martina | Taxi on 10/31/05 from home to NYC airport for trip to Ocala for client service on site | 37.00 |
| 10/31/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida | 54.00 |
| 11/01/05 | Arnold, Christopher A | Hotel Tax- 11/1/05 | 2.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/01/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 11/1 | 129.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 11/1 | 9.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 11/1 | 8.00 |
| 11/01/05 | Barrenechea, Ricardo | Breakfast - 11/1/05 | 2.00 |
| 11/01/05 | Frenzel, Michael Dossin | Dinner on 11/1/05 for client service on site in Jacksonville, FL | 15.00 |
| 11/01/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/1/05 | 5.00 |
| 11/01/05 | Kendall, Andrea | Lodging on 11/1/05 | 93.00 |
| 11/01/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/1/05 | 10.00 |
| 11/01/05 | Arnold, Christopher A | Hotel on 11/1/05 | 7.00 |
| 11/01/05 | Barrenechea, Ricardo | Dinner - 11/1/05 | 17.00 |
| 11/01/05 | Page, Kristi D | Hotel Tax- 11/1/05 | 17.00 |
| 11/01/05 | Sexton, Scott William | Dinner on 11/1/05 | 12.00 |
| 11/01/05 | Himlova, Martina | Hotel Tax- 11/1/05 | 8.00 |
| 11/01/05 | Page, Kristi D | Breakfast 11/1/05 | 3.00 |
| 11/01/05 | Cole, John Leland | Breakfast while on client service on 11/1/05 | 6.00 |
| 11/01/05 | Kendall, Andrea | Hotel Tax- 11/1/05 | 6.00 |
| 11/01/05 | Page, Kristi D | Round trip from Chicago to Jacksonville, Florida form 11/8/2005 to 11/11/2005 | 358.00 |
| 11/01/05 | Meier, Danielle R | Breakfast 11/1/05 | 14.00 |
| 11/01/05 | Cole, John Leland | Mileage for driving from Dunwoody, GA, to Hartsfield-Jackson Atlanta Airport on 11/1/05 | 13.00 |
| 11/01/05 | Himlova, Martina | Breakfast on 11/1/05 | 2.00 |
| 11/01/05 | Barrenechea, Ricardo | Lunch - 11/1/05 | 10.00 |
| 11/01/05 | Frenzel, Michael Dossin | Lunch on 11/1/05 | 7.00 |
| 11/01/05 | Cole, John Leland | Lunch while on client service in Jacksonville on 11/1/05 | 7.00 |
| 11/01/05 | Cole, John Leland | Hotel for 11/1/05 | 76.00 |
| 11/01/05 | Cole, John Leland | Roundtrip airfare from Atlanta to Jacksonville on 11/01 and Gainesville to Atlanta on 11/04 for client service | 418.00 |
| 11/01/05 | Sexton, Scott William | Hotel Tax- 11/1/05 | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|-------:|
| 11/01/05 | Page, Kristi D | Dinner on 11/1/05 | 13.00 |
| 11/01/05 | Page, Kristi D | Lunch for K. Page and J. Cole on 11/1/05 | 22.00 |
| 11/01/05 | Sexton, Scott William | Lunch on 11/1/05 | 5.00 |
| 11/01/05 | Barrenechea, Ricardo | Hotel Tax- 11/1/05 | 10.00 |
| 11/01/05 | Sexton, Scott William | Hotel - 11/1/05 | 49.00 |
| 11/01/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 11/1 | 15.00 |
| 11/01/05 | Arnold, Christopher A | Hotel on 11/1/05 | 114.00 |
| 11/01/05 | Cole, John Leland | Hotel Tax- 11/1/05 | 6.00 |
| 11/01/05 | Kendall, Andrea | Hotel Tax- 11/1/05 | 2.00 |
| 11/01/05 | Kendall, Andrea | Dinner on 11/01/2005 for client service on site in Ocala, FL | 24.00 |
| 11/01/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 11/1 | 7.00 |
| 11/01/05 | Barrenechea, Ricardo | Hotel Room - 11/1/05 | 107.00 |
| 11/01/05 | Himlova, Martina | Gas - 11/1/05 | 17.00 |
| 11/01/05 | Meier, Danielle R | Dinner on 11/1/05 | 21.00 |
| 11/01/05 | Himlova, Martina | Hotel Tax- 11/1/05 | 2.00 |
| 11/01/05 | Frenzel, Michael Dossin | Hotel Tax- 11/1/05 | 17.00 |
| 11/01/05 | Meier, Danielle R | Hotel lodging for 11/1/05 | 125.00 |
| 11/01/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/1/05 | 8.00 |
| 11/01/05 | Frenzel, Michael Dossin | Hotel stay on 11/1/05 | 129.00 |
| 11/01/05 | Page, Kristi D | Hotel on 11/1/05 | 129.00 |
| 11/01/05 | Meier, Danielle R | Lunch (S. Hoopes and self) | 38.00 |
| 11/01/05 | Himlova, Martina | Dinner on 11/1/05 | 6.00 |
| 11/01/05 | Kendall, Andrea | Breakfast on 11/01/2005 for client service on site in Ocala, FL | 10.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 11/2 | 6.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 11/2 | 129.00 |
| 11/02/05 | Arnold, Christopher A | Hotel on 11/2/05 | 114.00 |
| 11/02/05 | Gallese, Victor J | Car rental on 11/2/05 | 84.00 |
| 11/02/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/2/05 | 6.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 11/2 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/02/05 | Himlova, Martina | Dinner on 11/2/05 | 24.00 |
| 11/02/05 | Himlova, Martina | Breakfast on 11/2/05 | 2.00 |
| 11/02/05 | Cole, John Leland | Breakfast while on client service in Ocala on 11/2/05 | 7.00 |
| 11/02/05 | Barrenechea, Ricardo | Hotel Tax- 11/2/05 | 10.00 |
| 11/02/05 | Gallese, Victor J | Roundtrip from Dallas to Jacksonville | 654.00 |
| 11/02/05 | Kendall, Andrea | Lunch with K. Sevearance and C. Orak on 11/02/2005 for client service on site in Ocala, FL | 36.00 |
| 11/02/05 | Gallese, Victor J | Lunch in Jacksonville on 11/3/05 | 9.00 |
| 11/02/05 | Kendall, Andrea | Dinner on 11/02/2005 for client service on site in Ocala, FL | 21.00 |
| 11/02/05 | Frenzel, Michael Dossin | Hotel stay on 11/2/05 | 129.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 11/2 | 8.00 |
| 11/02/05 | Cole, John Leland | Hotel Tax- 11/2/05 | 7.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 11/2 | 7.00 |
| 11/02/05 | Page, Kristi D | Hotel Tax- 11/2/05 | 17.00 |
| 11/02/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (11/2/05) | 8.00 |
| 11/02/05 | Kendall, Andrea | Hotel Tax- 11/2/05 | 2.00 |
| 11/02/05 | Meier, Danielle R | Breakfast 11/2/05 | 5.00 |
| 11/02/05 | Maynard, Nicholas W | Breakfast 11/2/05 | 5.00 |
| 11/02/05 | Maynard, Nicholas W | Roundtrip air travel from Boston, MA to Jacksonville, FL for travel on 11/2/2005 and 11/4/2005 for Winn-Dixie Stores Project wave two implementation | 252.00 |
| 11/02/05 | Frenzel, Michael Dossin | Dinner on 11/2/05 for client service on site in Jacksonville, FL | 28.00 |
| 11/02/05 | Page, Kristi D | Lunch - 11/2/05 | 4.00 |
| 11/02/05 | Cole, John Leland | Lunch while on client service in Ocala on 11/2/05 | 6.00 |
| 11/02/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/2/05 | 18.00 |
| 11/02/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/2/05 | 5.00 |
| 11/02/05 | Meier, Danielle R | Lunch (S. Sherwood, K. Tillman) | 35.00 |
| 11/02/05 | Arnold, Christopher A | Hotel Tax- 11/2/05 | 2.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/02/05 | Maynard, Nicholas W | Taxi from home to Boston airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 31.00 |
| 11/02/05 | Sexton, Scott William | Lunch on 11/2/05 | 10.00 |
| 11/02/05 | Sexton, Scott William | Hotel Tax- 11/2/05 | 9.00 |
| 11/02/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/2/05 | 18.00 |
| 11/02/05 | Gallese, Victor J | Hotel Tax- 11/2/05 | 15.00 |
| 11/02/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/2/05 | 10.00 |
| 11/02/05 | Maynard, Nicholas W | Hotel state tax for 1 night (11/2/05) | 9.00 |
| 11/02/05 | Himlova, Martina | Hotel Tax- 11/2/05 | 2.00 |
| 11/02/05 | Barrenechea, Ricardo | Dinner - 11/2/05 | 25.00 |
| 11/02/05 | Sexton, Scott William | Dinner on 11/2/05 | 48.00 |
| 11/02/05 | Sexton, Scott William | Hotel Tax- 11/2/05 | 8.00 |
| 11/02/05 | Kendall, Andrea | Breakfast on 11/02/2005 for client service on site in Ocala, FL | 6.00 |
| 11/02/05 | Gallese, Victor J | Gasoline for car rental on 11/2/05 | 17.00 |
| 11/02/05 | Page, Kristi D | Breakfast 11/2/05 | 2.00 |
| 11/02/05 | Kendall, Andrea | Hotel Tax- 11/2/05 | 6.00 |
| 11/02/05 | Himlova, Martina | Hotel Tax- 11/2/05 | 8.00 |
| 11/02/05 | Maynard, Nicholas W | Hotel lodging for 1 night (11/2/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/02/05 | Barrenechea, Ricardo | Lunch - 11/2/05 | 14.00 |
| 11/02/05 | Gallese, Victor J | Parking at DFW while in Jacksonville on 11/2/05 | 14.00 |
| 11/02/05 | Cole, John Leland | Hotel for 11/2/05 | 83.00 |
| 11/02/05 | Kendall, Andrea | Lodging on 11/2/05 | 98.00 |
| 11/02/05 | Page, Kristi D | Hotel on 11/2/05 | 129.00 |
| 11/02/05 | Meier, Danielle R | Dinner on 11/2/05 | 21.00 |
| 11/02/05 | Arnold, Christopher A | Hotel Tax- 11/2/05 | 7.00 |
| 11/02/05 | Sexton, Scott William | Hotel internet charge for client service on 11/2/05 | 10.00 |
| 11/02/05 | Barrenechea, Ricardo | Gas - 11/2/05 | 16.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/02/05 | Meier, Danielle R | Hotel lodging for 11/2/05 | 125.00 |
| 11/02/05 | Cole, John Leland | Dinner while on client service in Ocala on 11/2 | 20.00 |
| 11/02/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 11/2 | 7.00 |
| 11/02/05 | Sexton, Scott William | Hotel - 11/2/05 | 129.00 |
| 11/02/05 | Frenzel, Michael Dossin | Hotel Tax- 11/2/05 | 17.00 |
| 11/02/05 | Barrenechea, Ricardo | Breakfast - 11/2/05 | 5.00 |
| 11/02/05 | Sexton, Scott William | Car rental gas on 11/2/05 | 34.00 |
| 11/02/05 | Meier, Danielle R | Hotel Tax- 11/2/05 | 14.00 |
| 11/02/05 | Barrenechea, Ricardo | Hotel Room - 11/2/05 | 107.00 |
| 11/02/05 | Gallese, Victor J | Dinner while in Jacksonville on 11/3 | 23.00 |
| 11/02/05 | Gallese, Victor J | Hotel - 11/2/05 | 114.00 |
| 11/03/05 | Kendall, Andrea | Dinner on 11/03/2005 for client service on site in Ocala, FL | 24.00 |
| 11/03/05 | Barrenechea, Ricardo | Gas - 11/3/05 | 28.00 |
| 11/03/05 | Kendall, Andrea | Mileage from ATL airport to Home on 11/3/05 | 7.00 |
| 11/03/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/3/05 | 12.00 |
| 11/03/05 | Himlova, Martina | Breakfast on 11/3/05 | 3.00 |
| 11/03/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta airport for travel to client service on site in Jacksonville, FL for 10/31/05 to 11/3/05 | 48.00 |
| 11/03/05 | Frenzel, Michael Dossin | Auto rental from 10/31/05 to 11/3/05 for client service on site in Jacksonville, FL | 186.00 |
| 11/03/05 | Frenzel, Michael Dossin | Dinner on 11/3/05 for client service on site in Jacksonville, FL | 12.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Car rental for 4 days from 10/31 to 11/3 in Jacksonville | 242.00 |
| 11/03/05 | Kendall, Andrea | Breakfast on 11/03/2005 for client service on site in Ocala, FL | 9.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 11/3 | 4.00 |
| 11/03/05 | Himlova, Martina | Hotel - 11/3/05 | 357.00 |
| 11/03/05 | Meier, Danielle R | Parking at Logan airport on 11/3/05 | 64.00 |
| 11/03/05 | Arnold, Christopher A | Gas for car on 11/3/05 | 41.00 |
| 11/03/05 | Himlova, Martina | Dinner on 11/3/05 | 12.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/03/05 | Barrenechea, Ricardo | Lunch - 11/3/05 | 10.00 |
| 11/03/05 | Cole, John Leland | Hotel for 11/3/05 | 83.00 |
| 11/03/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/3/05 | 5.00 |
| 11/03/05 | Maynard, Nicholas W | Hotel state tax for 1 night (11/3/05) | 9.00 |
| 11/03/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning from Jacksonville, Florida | 42.00 |
| 11/03/05 | Kendall, Andrea | Lunch on 11/03/2005 for client service on site in Ocala, FL | 4.00 |
| 11/03/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (11/3/05) | 8.00 |
| 11/03/05 | Arnold, Christopher A | Hotel Tax- 11/3/05 | 7.00 |
| 11/03/05 | Maynard, Nicholas W | Breakfast 11/3/05 | 4.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 11/3 | 6.00 |
| 11/03/05 | Kendall, Andrea | Lodging on 11/3/05 | 98.00 |
| 11/03/05 | Himlova, Martina | 11/3/05 - Highway tolls for client service on site in Ocala FL | 5.00 |
| 11/03/05 | Cole, John Leland | Dinner while on client service in Ocala on 11/3 | 22.00 |
| 11/03/05 | Sexton, Scott William | Car rental for client service from 10/31/05 to 11/3/05 | 184.00 |
| 11/03/05 | Kendall, Andrea | Hotel Tax- 11/3/05 | 6.00 |
| 11/03/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/3/05 | 10.00 |
| 11/03/05 | Arnold, Christopher A | Hotel Tax- 11/3/05 | 2.00 |
| 11/03/05 | Barrenechea, Ricardo | Airfare from Jacksonville to Dallas - 11/18/05 | 254.00 |
| 11/03/05 | Himlova, Martina | Rental car for client service on site in Ocala FL from 10/31-11/3 | 179.00 |
| 11/03/05 | Cole, John Leland | Gasoline purchase for rental car while on client service in Ocale on 11/3 | 27.00 |
| 11/03/05 | Barrenechea, Ricardo | Breakfast - 11/3/05 | 2.00 |
| 11/03/05 | Maynard, Nicholas W | Hotel lodging for 1 night (11/3/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/03/05 | Barrenechea, Ricardo | Airfare Dallas-Jacksonville (Round Trip) - 11/11/05 | 398.00 |
| 11/03/05 | Cole, John Leland | Hotel Tax- 11/3/05 | 7.00 |
| 11/03/05 | Kendall, Andrea | Hotel Tax- 11/3/05 | 2.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/03/05 | Meier, Danielle R | Gas - 11/3/05 | 35.00 |
| 11/03/05 | Frenzel, Michael Dossin | Gasoline for rental car at ExxonMobile on 11/3/05 for client service on site in Jacksonville, FL | 26.00 |
| 11/03/05 | Barrenechea, Ricardo | Taxi from Dallas-FW airport to office on 11/3/05 | 23.00 |
| 11/03/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/3/05 | 25.00 |
| 11/03/05 | Himlova, Martina | Taxi from NYC airport to home for client service on site in Ocala FL - 11/3/05 | 64.00 |
| 11/03/05 | Page, Kristi D | Lunch - 11/3/05 | 7.00 |
| 11/03/05 | Barrenechea, Ricardo | Business Cellphone Expense - (8/24/05-9/23/05) | 58.00 |
| 11/03/05 | Sexton, Scott William | Lunch on 11/3/05 | 14.00 |
| 11/03/05 | Himlova, Martina | Gas - 11/3/05 | 28.00 |
| 11/03/05 | Barrenechea, Ricardo | Rental Car - 10/24 to 11/04 | 459.00 |
| 11/03/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/3/05 | 23.00 |
| 11/03/05 | Meier, Danielle R | Lunch (S. Hoopes, Self) | 30.00 |
| 11/03/05 | Kendall, Andrea | Parking from 10/31/2005 to 11/03/2005 in Atlanta airport for travel to Gainesville, FL for client service on site in Ocala, FL | 48.00 |
| 11/03/05 | Meier, Danielle R | Breakfast on 11/3/05 | 5.00 |
| 11/03/05 | Kendall, Andrea | Rental car from 10/31/2005 to 11/03/2005 for client service on site in Ocala, FL | 195.00 |
| 11/03/05 | Arnold, Christopher A | Hotel on 11/3/05 | 114.00 |
| 11/03/05 | Page, Kristi D | Breakfast 11/3/05 | 2.00 |
| 11/03/05 | Kendall, Andrea | Refueled rental car on 11/03/2005 prior to return to Gainesville, FL airport | 23.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Parking at airport for 4 days from 10/31 to 11/3/05 | 32.00 |
| 11/03/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 11/3 | 10.00 |
| 11/03/05 | Meier, Danielle R | Car rental for week of 11/1/05 | 184.00 |
| 11/03/05 | Cole, John Leland | Lunch while on client service in Ocala on 11/3/05 | 13.00 |
| 11/04/05 | Maynard, Nicholas W | Rental car for 3 days (11/2/05 - 11/4/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 110.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/04/05 | Maynard, Nicholas W | Taxi from Boston airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 44.00 |
| 11/04/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/4/05 | 10.00 |
| 11/04/05 | Cole, John Leland | Mileage for driving from Hartsfield-Jackson Atlanta Airport to Dunwoody, GA, on 11/4/05 | 13.00 |
| 11/04/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/4/05 | 5.00 |
| 11/04/05 | Arnold, Christopher A | Parking at airport for flight to Tampa for Jumpstart on 11/4/05 | 80.00 |
| 11/04/05 | Maynard, Nicholas W | Rental car gasoline refill for 3 day rental (11/2/05 - 11/4/05) in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 11.00 |
| 11/04/05 | Cole, John Leland | Dinner while on client service on 11/4 | 20.00 |
| 11/04/05 | Cole, John Leland | Lunch while on client service in Ocala on 11/4/05 | 7.00 |
| 11/04/05 | Cole, John Leland | Rental car while on client service in Jacksonville/Ocala between 11/1 and 11/4/05 | 181.00 |
| 11/04/05 | Arnold, Christopher A | Gas for car on 11/4/05 | 251.00 |
| 11/04/05 | Cole, John Leland | Airport parking while on client service in Jacksonville/Ocala between 11/1 and 11/4/05 @ $12/day | 48.00 |
| 11/04/05 | Sexton, Scott William | Roundtrip Airfare from Houston to Jacksonville from 11/7/05 to 11/10/05 | 279.00 |
| 11/04/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/4/05 | 8.00 |
| 11/04/05 | Maynard, Nicholas W | Breakfast 11/4/05 | 5.00 |
| 11/04/05 | Cole, John Leland | Gasoline purchase for rental car while on client service in Ocala on 11/4 | 13.00 |
| 11/05/05 | Peterson, John D G | Overnight service of fee application materials | 7.00 |
| 11/06/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 11/06/05 for Winn-Dixie store implementation | 10.00 |
| 11/06/05 | Stanton, Elizabeth E | Roundtrip air ticket from Houston, TX to Jacksonville, FL from 11/6/05 to 11/11/05 for Winn-Dixie store implementation | 602.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/06/05 | Himlova, Martina | Roundtrip ticket from NYC to Ocala for client service on site during 11/7-11/10 | 155.00 |
| 11/06/05 | Nadkarni, Shrikedar S | Roundtrip airfare from Syracuse to Jacksvonille from 11/7 to 11/10 | 439.00 |
| 11/06/05 | Stanton, Elizabeth E | Hotel on 11/06/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/06/05 | Meier, Danielle R | Roundtrip airfare from DFW to JAX for travel to client site from 11/14 to 11/17 | 390.00 |
| 11/06/05 | Himlova, Martina | Cellular telephone charges related to client service on site in Ocala FL | 42.00 |
| 11/06/05 | Nadkarni, Shrikedar S | Cell bill during October | 45.00 |
| 11/06/05 | Stanton, Elizabeth E | Hotel tax on 11/06/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/07/05 | Meier, Danielle R | Hotel Tax- 11/7/05 | 16.00 |
| 11/07/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/7/05 | 53.00 |
| 11/07/05 | Arnold, Christopher A | Hotel Tax- 11/7/05 | 2.00 |
| 11/07/05 | Sexton, Scott William | Hotel Tax- 11/7/05 | 6.00 |
| 11/07/05 | Barrenechea, Ricardo | Hotel Room - 11/7/05 | 107.00 |
| 11/07/05 | Cole, John Leland | Lunch while on client service in Jacksonville on 11/7/05 | 8.00 |
| 11/07/05 | Himlova, Martina | Taxi from home to NYC airport for trip to Ocala for client service on site - 11/7/05 | 64.00 |
| 11/07/05 | Frenzel, Michael Dossin | Hotel internet fee for client service on 11/7/05 | 10.00 |
| 11/07/05 | Sexton, Scott William | Telephone conference call for client service on 11/7/05 | 2.00 |
| 11/07/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/7/05 | 22.00 |
| 11/07/05 | Maynard, Nicholas W | Lodging for 1 night (11/7/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 11/7 | 3.00 |
| 11/07/05 | Sexton, Scott William | Lunch on 11/7/05 | 5.00 |
| 11/07/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (11/7/2005) | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|-------:|
| 11/07/05 | Arnold, Christopher A | Hotel Tax- 11/7/05 | 7.00 |
| 11/07/05 | Frenzel, Michael Dossin | Dinner on 11/7/05 for client service on site in Jacksonville, FL | 15.00 |
| 11/07/05 | Himlova, Martina | Breakfast on 11/7/05 | 4.00 |
| 11/07/05 | Kendall, Andrea | Breakfast on 11/07/2005 for client service on site in Ocala, FL. | 6.00 |
| 11/07/05 | Kendall, Andrea | Mileage from Home to ATL airport on 11/7/05 | 7.00 |
| 11/07/05 | Cole, John Leland | Breakfast while on client service in Jacksonville on 11/7/05 | 6.00 |
| 11/07/05 | Kendall, Andrea | Lodging on 11/7/05 | 98.00 |
| 11/07/05 | Kendall, Andrea | Dinner with M. Himlova and C. Arnold on 11/07/2005 for client service on site in Ocala, FL | 72.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 11/7 | 12.00 |
| 11/07/05 | Meier, Danielle R | Hotel lodging for 11/7/05 | 125.00 |
| 11/07/05 | Barrenechea, Ricardo | Hotel Tax- 11/7/05 | 10.00 |
| 11/07/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 11/07/05 for Winn-Dixie store implementation | 10.00 |
| 11/07/05 | Himlova, Martina | Hotel Tax- 11/7/05 | 9.00 |
| 11/07/05 | Meier, Danielle R | Dinner on 11/7/05 | 21.00 |
| 11/07/05 | Maynard, Nicholas W | Taxi from home to Boston airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 34.00 |
| 11/07/05 | Sexton, Scott William | Hotel - 11/7/05 | 72.00 |
| 11/07/05 | Kendall, Andrea | Rental car from 11/7/2005 to 11/10/2005 for client service on site in Ocala, FL | 195.00 |
| 11/07/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/7/05 | 7.00 |
| 11/07/05 | Kendall, Andrea | Hotel Tax- 11/7/05 | 6.00 |
| 11/07/05 | Maynard, Nicholas W | Roundtrip ticket for travel on 11/7/2005 and 11/10/2005 to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 276.00 |
| 11/07/05 | Frenzel, Michael Dossin | Hotel Tax- 11/7/05 | 17.00 |
| 11/07/05 | Barrenechea, Ricardo | Breakfast - 11/7/05 | 5.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 11/7 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/07/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/7/05 | 10.00 |
| 11/07/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/7/05 | 7.00 |
| 11/07/05 | Maynard, Nicholas W | Hotel internet access for client service on 11/7/05 | 10.00 |
| 11/07/05 | Barrenechea, Ricardo | Lunch - 11/7/05 | 13.00 |
| 11/07/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/7/2005) | 8.00 |
| 11/07/05 | Sexton, Scott William | Dinner on 11/7/05 | 26.00 |
| 11/07/05 | Cole, John Leland | Hotel Tax- 11/7/05 | 17.00 |
| 11/07/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 11/7 | 18.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 11/7 | 8.00 |
| 11/07/05 | Kendall, Andrea | Lunch with C. Orak and K. Sevearance on 11/07/2005 for client service on site in Ocala, FL. | 27.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Auto rental in Orlando for 1 day with return in Jacksonville | 148.00 |
| 11/07/05 | Frenzel, Michael Dossin | Hotel stay on 11/7/05 | 129.00 |
| 11/07/05 | Cole, John Leland | Roundtrip airfare for client service in Jacksonville; departed Atlanta on 11/07 and returned from Jacksonville on 11/10/05 | 460.00 |
| 11/07/05 | Cole, John Leland | From Dunwoody, GA to Hartsfield-Jackson Atlanta Airport | 13.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 11/7 | 9.00 |
| 11/07/05 | Himlova, Martina | 11/7/05 - Highway tolls for client service on site in Ocala FL | 5.00 |
| 11/07/05 | Kendall, Andrea | Hotel Tax- 11/7/05 | 2.00 |
| 11/07/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 11/7 | 10.00 |
| 11/07/05 | Maynard, Nicholas W | Breakfast 11/7/05 | 4.00 |
| 11/07/05 | Arnold, Christopher A | Hotel on 11/7/05 | 107.00 |
| 11/07/05 | Stanton, Elizabeth E | Hotel on 11/07/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/07/05 | Stanton, Elizabeth E | Hotel tax on 11/07/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/07/05 | Cole, John Leland | Hotel for 11/7/05 | 129.00 |
| 11/08/05 | Page, Kristi D | Hotel Tax- 11/8/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/08/05 | Barrenechea, Ricardo | Hotel Room - 11/8/05 | 107.00 |
| 11/08/05 | Cole, John Leland | Lunch while on client service in Jacksonville on 11/8/05 | 9.00 |
| 11/08/05 | Himlova, Martina | Hotel Tax - 11/8/05 | 9.00 |
| 11/08/05 | Stanton, Elizabeth E | Dinner in Jacksonville, FL for Winn-Dixie on 11/8/05 | 10.00 |
| 11/08/05 | Meier, Danielle R | Hotel Tax - 11/8/05 | 16.00 |
| 11/08/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/8/05 | 9.00 |
| 11/08/05 | Meier, Danielle R | Hotel lodging for 11/8/05 | 125.00 |
| 11/08/05 | Kendall, Andrea | Hotel Tax - 11/8/05 | 2.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 11/8 | 9.00 |
| 11/08/05 | Cole, John Leland | Hotel Tax - 11/8/05 | 17.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 11/8 | 8.00 |
| 11/08/05 | Sexton, Scott William | Dinner on 11/8/05 | 12.00 |
| 11/08/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/8/2005) | 8.00 |
| 11/08/05 | Frenzel, Michael Dossin | Hotel stay on 11/8/05 | 129.00 |
| 11/08/05 | Frenzel, Michael Dossin | Hotel Tax - 11/8/05 | 17.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Hotel internet connection rate for 1 night in Jacksonville on 11/8/05 | 10.00 |
| 11/08/05 | Himlova, Martina | Gas - 11/8/05 | 23.00 |
| 11/08/05 | Meier, Danielle R | Breakfast 11/8/05 | 6.00 |
| 11/08/05 | Stanton, Elizabeth E | Lunch in Jacksonville, FL on 11/8/05 for Winn-Dixie store implementation | 6.00 |
| 11/08/05 | Kendall, Andrea | Lodging on 11/8/05 | 98.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 11/8 | 129.00 |
| 11/08/05 | Himlova, Martina | Breakfast on 11/8/05 | 2.00 |
| 11/08/05 | Stanton, Elizabeth E | Hotel on 11/08/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/08/05 | Cole, John Leland | Hotel for 11/8/05 | 129.00 |
| 11/08/05 | Sexton, Scott William | Lunch on 11/8/05 | 13.00 |
| 11/08/05 | Page, Kristi D | Breakfast 11/8/05 | 7.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/08/05 | Kendall, Andrea | Breakfast on 11/08/2005 for client service on site in Ocala, FL | 5.00 |
| 11/08/05 | Barrenechea, Ricardo | Lunch - 11/8/05 | 9.00 |
| 11/08/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida | 54.00 |
| 11/08/05 | Page, Kristi D | Lunch - 11/8/05 | 7.00 |
| 11/08/05 | Stanton, Elizabeth E | Hotel tax on 11/08/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/08/05 | Bearse, Scott F | Airfare from Boston to Jacksonville for client service | 262.00 |
| 11/08/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 11/08/05 for Winn-Dixie store implementation | 10.00 |
| 11/08/05 | Kendall, Andrea | Lunch on 11/08/2005 for client service on site in Ocala, FL | 9.00 |
| 11/08/05 | Kendall, Andrea | Hotel Tax - 11/8/05 | 6.00 |
| 11/08/05 | Barrenechea, Ricardo | Hotel Tax - 11/8/05 | 10.00 |
| 11/08/05 | Page, Kristi D | Hotel on 11/8/05 | 129.00 |
| 11/08/05 | Arnold, Christopher A | Hotel on 11/8/05 | 107.00 |
| 11/08/05 | Maynard, Nicholas W | Breakfast 11/8/05 | 4.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 11/7 | 28.00 |
| 11/08/05 | Arnold, Christopher A | Hotel Tax - 11/8/05 | 2.00 |
| 11/08/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (11/8/2005) | 9.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 11/8 | 2.00 |
| 11/08/05 | Frenzel, Michael Dossin | Dinner on 11/8/05 for client service on site in Jacksonville, FL | 28.00 |
| 11/08/05 | Sexton, Scott William | Hotel Tax- 11/8/05 | 5.00 |
| 11/08/05 | Bearse, Scott F | Taxi to airport on 11/8/05 | 44.00 |
| 11/08/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/8/05 | 6.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Rental fuel for auto on 11/8 | 25.00 |
| 11/08/05 | Meier, Danielle R | Dinner on 11/8/05 | 37.00 |
| 11/08/05 | Frenzel, Michael Dossin | Hotel internet fee for client service on 11/8/05 | 10.00 |
| 11/08/05 | Barrenechea, Ricardo | Breakfast - 11/8/05 | 2.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/08/05 | Maynard, Nicholas W | Lodging for 1 night (11/8/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/08/05 | Sexton, Scott William | Hotel - 11/8/05 | 60.00 |
| 11/08/05 | Nadkarni, Shrikedar S | Lunch on 11/8/05 | 5.00 |
| 11/08/05 | Meier, Danielle R | Wireless network access at airport for client service on 11/8/05 | 10.00 |
| 11/08/05 | Arnold, Christopher A | Hotel Tax - 11/8/05 | 7.00 |
| 11/09/05 | Frenzel, Michael Dossin | Hotel Tax - 11/9/05 | 17.00 |
| 11/09/05 | Cole, John Leland | Hotel for 11/9/05 | 129.00 |
| 11/09/05 | Barrenechea, Ricardo | Breakfast - 11/9/05 | 3.00 |
| 11/09/05 | Himlova, Martina | Breakfast on 11/9/05 | 2.00 |
| 11/09/05 | Stanton, Elizabeth E | Dinner on 11/9/05 in Jacksonville, FL for Winn-Dixie store implementation | 9.00 |
| 11/09/05 | Gallese, Victor J | Parking at DFW while in Jacksonville on 11/9/05 | 16.00 |
| 11/09/05 | Frenzel, Michael Dossin | Lunch on 11/9/05 for client service on site in Jacksonville,  FL | 7.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 11/9 | 4.00 |
| 11/09/05 | Maynard, Nicholas W | Lodging for 1 night (11/9/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/09/05 | Barrenechea, Ricardo | Hotel Tax - 11/9/05 | 10.00 |
| 11/09/05 | Sexton, Scott William | Car rental gas on 11/9/05 | 31.00 |
| 11/09/05 | Stanton, Elizabeth E | Hotel on 11/09/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/09/05 | Stanton, Elizabeth E | Hotel tax on 11/09/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/09/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/9/05 | 11.00 |
| 11/09/05 | Sexton, Scott William | Hotel Tax- 11/9/05 | 9.00 |
| 11/09/05 | Cole, John Leland | Office supplies purchased for Operation Jumpstart final certification folders for Jacksonville region stores | 29.00 |
| 11/09/05 | Himlova, Martina | Hotel Tax - 11/9/05 | 9.00 |
| 11/09/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/9/05 | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/09/05 | Maynard, Nicholas W | Lunch with K. Page, S. Bearse, and J. Cole of Deloitte to discuss January through June roll-out plan while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 39.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Hotel rate for 1 night in Jacksonville on 11/9 | 129.00 |
| 11/09/05 | Stanton, Elizabeth E | Lunch for E. Stanton and N. Hopkins on 11/9/05 in Jacksonville, FL for Winn-Dixie store implementation | 22.00 |
| 11/09/05 | Kendall, Andrea | Lodging on 11/9/05 | 98.00 |
| 11/09/05 | Gallese, Victor J | Lunch in Jacksonville on 11/9/05 | 6.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Hotel state tax rate for 1 night in Jacksonville on 11/9 | 9.00 |
| 11/09/05 | Gallese, Victor J | Dinner on 11/9/05 | 21.00 |
| 11/09/05 | Maynard, Nicholas W | Breakfast 11/9/05 | 5.00 |
| 11/09/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 11/09/05 for Winn-Dixie store implementation | 10.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 11/9 | 9.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Hotel internet connection rate for 1 night in Jacksonville on 11/9/05 | 10.00 |
| 11/09/05 | Barrenechea, Ricardo | Hotel Room - 11/9/05 | 107.00 |
| 11/09/05 | Cole, John Leland | Gasoline purchase at Hess Express for K. Page's rental car while on client service in Jacksonville on 11/9 | 25.00 |
| 11/09/05 | Gallese, Victor J | Hotel Tax - 11/9/05 | 12.00 |
| 11/09/05 | Sexton, Scott William | Hotel - 11/9/05 | 129.00 |
| 11/09/05 | Sexton, Scott William | Hotel internet charge for client service on 11/9/05 | 10.00 |
| 11/09/05 | Kendall, Andrea | Breakfast on 11/09/2005 for client service on site in Ocala, FL | 6.00 |
| 11/09/05 | Kendall, Andrea | Hotel Tax - 11/9/05 | 6.00 |
| 11/09/05 | Frenzel, Michael Dossin | Hotel internet fee for client service on 11/9/05 | 10.00 |
| 11/09/05 | Arnold, Christopher A | Hotel Tax - 11/9/05 | 7.00 |
| 11/09/05 | Arnold, Christopher A | Hotel on 11/9/05 | 107.00 |
| 11/09/05 | Barrenechea, Ricardo | Lunch - 11/9/05 | 7.00 |
| 11/09/05 | Cole, John Leland | Breakfast for J. Cole and K. Page while on client service in Jacksonville on 11/9/05 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 11/09/05 | Gallese, Victor J | Hotel - 11/9/05 | 90.00 |
| 11/09/05 | Nadkarni, Shrikedar S | Hotel occupancy tax rate for 1 night in Jacksonville on 11/9 | 8.00 |
| 11/09/05 | Sexton, Scott William | Hotel Tax- 11/9/05 | 8.00 |
| 11/09/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (11/9/2005) | 9.00 |
| 11/09/05 | Meier, Danielle R | Breakfast 11/9/05 | 7.00 |
| 11/09/05 | Page, Kristi D | Hotel Tax- 11/9/05 | 17.00 |
| 11/09/05 | Gallese, Victor J | Gasoline for car rental on 11/9/05 | 15.00 |
| 11/09/05 | Frenzel, Michael Dossin | Hotel stay on 11/9/05 | 129.00 |
| 11/09/05 | Barrenechea, Ricardo | Gas - 11/9/05 | 30.00 |
| 11/09/05 | Page, Kristi D | Hotel on 11/9/05 | 129.00 |
| 11/09/05 | Gallese, Victor J | Car rental on 11/9/05 | 54.00 |
| 11/09/05 | Gallese, Victor J | Roundtrip from DFW to Jacksonville | 742.00 |
| 11/09/05 | Sexton, Scott William | Lunch on 11/9/05 | 12.00 |
| 11/09/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/9/2005) | 8.00 |
| 11/09/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/9/05 | 90.00 |
| 11/09/05 | Arnold, Christopher A | Hotel Tax - 11/9/05 | 2.00 |
| 11/09/05 | Barrenechea, Ricardo | Dinner for R. Barrenechea, J. Campolo - 11/9/05 | 54.00 |
| 11/09/05 | Cole, John Leland | Hotel Tax - 11/9/05 | 17.00 |
| 11/09/05 | Kendall, Andrea | Hotel Tax - 11/9/05 | 2.00 |
| 11/10/05 | Arnold, Christopher A | Gas for car on 11/10/05 | 35.00 |
| 11/10/05 | Frenzel, Michael Dossin | Auto rental from 11/7/05 to 11/10/05 for client service on site in Jacksonville, FL | 186.00 |
| 11/10/05 | Cole, John Leland | Lunch while on client service in Jacksonville on 11/10/05 | 8.00 |
| 11/10/05 | Barrenechea, Ricardo | Dinner - 11/10/05 | 23.00 |
| 11/10/05 | Arnold, Christopher A | Hotel on 11/10/05 | 107.00 |
| 11/10/05 | Sexton, Scott William | Car rental gas on 11/10/05 | 13.00 |
| 11/10/05 | Himlova, Martina | Breakfast on 11/10/05 | 3.00 |
| 11/10/05 | Cole, John Leland | Breakfast while on client service in Jacksonville on 11/10/05 | 4.00 |
| 11/10/05 | Barrenechea, Ricardo | Lunch - 11/10/05 | 8.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/10/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/10/05 | 23.00 |
| 11/10/05 | Barrenechea, Ricardo | Breakfast - 11/10/05 | 3.00 |
| 11/10/05 | Frenzel, Michael Dossin | Gasoline for rental car at ExxonMobile on 11/10/05 for client service on site in Jacksonville, FL | 28.00 |
| 11/10/05 | Kendall, Andrea | Dinner on 11/10/2005 for client service on site in Ocala, FL | 25.00 |
| 11/10/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 day rental (11/7/2005 - 11/10/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 11.00 |
| 11/10/05 | Nadkarni, Shrikedar S | 4 Day parking in airport from 11/7 to 11/10/05 | 32.00 |
| 11/10/05 | Himlova, Martina | Rental car for client service on site in Ocala FL | 191.00 |
| 11/10/05 | Maynard, Nicholas W | Conference Call on 10/6/2005 with K. Page and E. Stanton | 2.00 |
| 11/10/05 | Maynard, Nicholas W | Conference Call on 10/5/2005 with E. Stanton, D. Meier, C. Arnold, K. Page, and M. Himlova | 11.00 |
| 11/10/05 | Page, Kristi D | Round trip from Chicago to Jacksonville from 11/14/2005 to 11/18/2005 | 496.00 |
| 11/10/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta airport for travel to client service on site in Jacksonville, FL for 11/7/05 to 11/10/05 | 59.00 |
| 11/10/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 11/10/05 for Winn-Dixie store implementation | 10.00 |
| 11/10/05 | Himlova, Martina | Hotel - 11/10/05 | 321.00 |
| 11/10/05 | Sexton, Scott William | Rental car for client service from 11/7/05 to 11/10/05 | 184.00 |
| 11/10/05 | Frenzel, Michael Dossin | Dinner on 11/10/05 for client service on site in Jacksonville, FL | 12.00 |
| 11/10/05 | Meier, Danielle R | Hotel internet connection rate for 1 night in Jacksonville on 11/10/05 | 10.00 |
| 11/10/05 | Kendall, Andrea | Refueled rental car on 11/10/2005 prior to return to Gainesville airport. | 22.00 |
| 11/10/05 | Meier, Danielle R | Final refuel at airport | 4.00 |
| 11/10/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/10/05 | 15.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/10/05 | Cole, John Leland | From Hartsfield-Jackson Atlanta Airport to Dunwoody, GA | 13.00 |
| 11/10/05 | Kendall, Andrea | Lunch with C. Orak on 11/10/2005 for client service on site in Ocala, FL | 20.00 |
| 11/10/05 | Sexton, Scott William | Airport parking in Houston for client service on 11/10/05 | 52.00 |
| 11/10/05 | Nadkarni, Shrikedar S | Breakfast in Jacksonville on 11/10 | 3.00 |
| 11/10/05 | Frenzel, Michael Dossin | Lunch on 11/10/05 | 6.00 |
| 11/10/05 | Meier, Danielle R | Breakfast 11/10/05 | 2.00 |
| 11/10/05 | Stanton, Elizabeth E | Dinner on 11/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 22.00 |
| 11/10/05 | Himlova, Martina | Taxi from NYC airport to home for trip to Ocala for client service on site - 11/10/05 | 63.00 |
| 11/10/05 | Meier, Danielle R | Car rental for week of 11/7/05 | 184.00 |
| 11/10/05 | Frenzel, Michael Dossin | Airfare leaving Atlanta on 11/14/05 and returning on 11/17/05 for client service on site in Jacksonville, FL | 303.00 |
| 11/10/05 | Maynard, Nicholas W | Breakfast 11/10/05 | 4.00 |
| 11/10/05 | Maynard, Nicholas W | Taxi from Boston airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 42.00 |
| 11/10/05 | Page, Kristi D | Lunch - 11/10/05 | 6.00 |
| 11/10/05 | Maynard, Nicholas W | Conference Call on 10/4/2005 with E. Stanton, D. Meier, C. Arnold, K. Page, and K. Nadkarni | 12.00 |
| 11/10/05 | Nadkarni, Shrikedar S | 3 day auto rental in Jacksonville from 11/8 to 11/10 | 170.00 |
| 11/10/05 | Bearse, Scott F | Hotel on 11/10/05 | 292.00 |
| 11/10/05 | Cole, John Leland | Office supplies purchased for Operation Jumpstart final certification folders for Orlando region stores and additional Jacksonville region stores | 63.00 |
| 11/10/05 | Arnold, Christopher A | Hotel Tax - 11/10/05 | 2.00 |
| 11/10/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/10/05 | 6.00 |
| 11/10/05 | Cole, John Leland | Airport parking at Hartsfield-Jackson Atlanta airport while on client service in Jacksonville between 11/7 and 11/10 @ $12/day | 48.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/10/05 | Page, Kristi D | Dinner on 11/10/05 | 11.00 |
| 11/10/05 | Arnold, Christopher A | Hotel Tax - 11/10/05 | 7.00 |
| 11/10/05 | Meier, Danielle R | Hotel Tax - 11/10/05 | 17.00 |
| 11/10/05 | Page, Kristi D | Hotel Tax- 11/10/05 | 17.00 |
| 11/10/05 | Nadkarni, Shrikedar S | Dinner in Jacksonville on 11/10 | 13.00 |
| 11/10/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/10/05 | 10.00 |
| 11/10/05 | Bearse, Scott F | Toll charge for Boston's Logan airport on 11/10/05 | 3.00 |
| 11/10/05 | Stanton, Elizabeth E | Hotel on 11/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/10/05 | Meier, Danielle R | Lunch: N. Hopkins, Self | 18.00 |
| 11/10/05 | Stanton, Elizabeth E | Hotel tax on 11/10/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/10/05 | Kendall, Andrea | Mileage from ATL airport to Home on 11/10/05 | 7.00 |
| 11/10/05 | Maynard, Nicholas W | Rental car for 4 days (11/7/2005 to 11/10/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 169.00 |
| 11/10/05 | Page, Kristi D | Breakfast 11/10/05 | 3.00 |
| 11/10/05 | Himlova, Martina | 11/10/05 - Highway tolls for client service on site in Ocala FL | 5.00 |
| 11/10/05 | Maynard, Nicholas W | Conference call on 10/6/2005 with E. Stanton, D. Meier, C. Arnold, K. Page, and K. Nadkarni | 13.00 |
| 11/10/05 | Himlova, Martina | Dinner on 11/10/05 | 15.00 |
| 11/10/05 | Kendall, Andrea | Parking in Atlanta airport from 11/07/2005 to 11/11/2005 for travel to Gainesville, FL for client service on site in Ocala, FL | 48.00 |
| 11/10/05 | Meier, Danielle R | Auto refuel on 11/10 in Orange Park, FL for client visit | 35.00 |
| 11/10/05 | Meier, Danielle R | Hotel lodging for 11/10/05 | 129.00 |
| 11/10/05 | Nadkarni, Shrikedar S | Lunch in Jacksonville on 11/10 | 12.00 |
| 11/10/05 | Meier, Danielle R | Parking at airport in DFW for travel to client site from 11/6 to 11/10/05 | 64.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/10/05 | Sexton, Scott William | Lunch on 11/10/05 | 27.00 |
| 11/10/05 | Maynard, Nicholas W | Conference call on 10/7/2005 with E. Stanton, D. Meier, C. Arnold, K. Page, , M. Himlova, and K. Nadkarni | 8.00 |
| 11/10/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 11/10 | 19.00 |
| 11/10/05 | Page, Kristi D | Hotel on 11/10/05 | 129.00 |
| 11/10/05 | Stanton, Elizabeth E | Gas for rental car in Jacksonville, FL on 11/10/05 for Winn-Dixie store implementation | 34.00 |
| 11/11/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning from Jacksonville, Florida | 41.00 |
| 11/11/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/11/05 | 6.00 |
| 11/11/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 11/6/05 to 11/11/05 for Winn-Dixie store implementation | 229.00 |
| 11/11/05 | Page, Kristi D | Car rental from Avis in Jacksonville, Florida from 11/8/2005 to 11/11/2005 | 187.00 |
| 11/11/05 | Arnold, Christopher A | Parking at airport for flight to Tampa for Jumpstart on 11/11/05 | 80.00 |
| 11/11/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/11/05 | 13.00 |
| 11/11/05 | Arnold, Christopher A | Rental car in Ocala for Jumpstart on 11/11/05 | 203.00 |
| 11/11/05 | Stanton, Elizabeth E | Lunch on 11/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 5.00 |
| 11/11/05 | Barrenechea, Ricardo | Parking DFW Airport - 11/07/05 - 11/11/05 | 80.00 |
| 11/11/05 | Barrenechea, Ricardo | Gas - 11/11/05 | 17.00 |
| 11/11/05 | Page, Kristi D | Lunch - 11/11/05 | 7.00 |
| 11/11/05 | Barrenechea, Ricardo | Car Rental - 11/7/05 - 11/11/05 | 184.00 |
| 11/11/05 | Stanton, Elizabeth E | Parking at airport during trip from Houston, TX to Jacksonville, FL from 11/6/05 to 11/11/05 for Winn-Dixie store implementation | 65.00 |
| 11/11/05 | Stanton, Elizabeth E | Gas for rental car on 11/11/05 in Jacksonville, FL for Winn-Dixie store implementation | 21.00 |
| 11/13/05 | Himlova, Martina | Roundtrip ticket from NYC to Ocala for client service on site during 11/14-11/17 | 155.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|-------:|
| 11/13/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/13/05) | 8.00 |
| 11/13/05 | Maynard, Nicholas W | Lodging for 1 night (11/13/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/13/05 | Maynard, Nicholas W | Taxi from home to Boston airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 31.00 |
| 11/13/05 | Maynard, Nicholas W | Roundtrip ticket for travel on 11/13/2005 and 11/16/2005 for Winn-Dixie Stores Project wave two implementation | 434.00 |
| 11/13/05 | Himlova, Martina | Cell phone expenses for client service on site in Jacksonville, FL (statement ended 10/04/05) | 55.00 |
| 11/13/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/13/05 | 20.00 |
| 11/13/05 | Maynard, Nicholas W | Hotel state tax for 1 night (11/13/05) | 9.00 |
| 11/14/05 | Frenzel, Michael Dossin | Hotel internet fee for client service on 11/14/05 | 10.00 |
| 11/14/05 | Himlova, Martina | Hotel Tax - 11/14/05 | 2.00 |
| 11/14/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/14/05 | 4.00 |
| 11/14/05 | Cole, John Leland | From Dunwoody, GA to Hartsfield-Jackson Atlanta Airport | 13.00 |
| 11/14/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/14/05 | 10.00 |
| 11/14/05 | Kendall, Andrea | Mileage from Atlanta home to ATL airport on 11/14/05 | 7.00 |
| 11/14/05 | Stanton, Elizabeth E | Hotel on 11/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/14/05 | Barrenechea, Ricardo | Breakfast - 11/14/05 | 4.00 |
| 11/14/05 | Barrenechea, Ricardo | Dinner - 11/14/05 | 25.00 |
| 11/14/05 | Cole, John Leland | Roundtrip airfare between Atlanta and Jacksonville departed Atlanta on 11/14 and returned on 11/17/05 | 384.00 |
| 11/14/05 | Sexton, Scott William | Lunch on 11/14/05 | 5.00 |
| 11/14/05 | Sexton, Scott William | Hotel - 11/14/05 | 72.00 |
| 11/14/05 | Maynard, Nicholas W | Breakfast 11/14/05 | 5.00 |
| 11/14/05 | Meier, Danielle R | Lunch for E. Stanton and D. Meier on 11/14/05 | 27.00 |
| 11/14/05 | Cole, John Leland | Hotel Tax - 11/14/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/14/05 | Kendall, Andrea | Lunch on 11/14/2005 with C. Orak for client service on site in Ocala, FL | 24.00 |
| 11/14/05 | Cole, John Leland | Lunch while on client service trip in Jacksonville on 11/14/05 | 8.00 |
| 11/14/05 | Arnold, Christopher A | Hotel Tax - 11/14/05 | 7.00 |
| 11/14/05 | Himlova, Martina | Dinner with C. Arnold and A. Kendall for client service on site in Ocala FL | 67.00 |
| 11/14/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/14/05 | 7.00 |
| 11/14/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 11/14 | 14.00 |
| 11/14/05 | Kendall, Andrea | Hotel Tax - 11/14/05 | 2.00 |
| 11/14/05 | Sexton, Scott William | Hotel Tax- 11/14/05 | 6.00 |
| 11/14/05 | Meier, Danielle R | Hotel Tax - 11/14/05 | 17.00 |
| 11/14/05 | Maynard, Nicholas W | Hotel state tax for 1 night (11/14/05) | 9.00 |
| 11/14/05 | Frenzel, Michael Dossin | Hotel stay on 11/14/05 | 129.00 |
| 11/14/05 | Arnold, Christopher A | Hotel Tax - 11/14/05 | 2.00 |
| 11/14/05 | Himlova, Martina | Taxi from home to NYC airport for trip to Ocala for client service on site - 11/14/05 | 48.00 |
| 11/14/05 | Stanton, Elizabeth E | Dinner for E. Stanton and D. Meier on 11/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 39.00 |
| 11/14/05 | Kendall, Andrea | Hotel Tax - 11/14/05 | 7.00 |
| 11/14/05 | Himlova, Martina | Breakfast on 11/14/05 | 2.00 |
| 11/14/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/14/05) | 8.00 |
| 11/14/05 | Stanton, Elizabeth E | Hotel tax on 11/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/14/05 | Frenzel, Michael Dossin | Hotel Tax - 11/14/05 | 17.00 |
| 11/14/05 | Cole, John Leland | Hotel for 11/14/05 | 129.00 |
| 11/14/05 | Maynard, Nicholas W | Lodging for 1 night (11/14/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/14/05 | Himlova, Martina | Hotel Tax - 11/14/05 | 7.00 |
| 11/14/05 | Kendall, Andrea | Breakfast on 11/14/2005 for client service on site in Ocala, FL | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/14/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/14/05 | 22.00 |
| 11/14/05 | Arnold, Christopher A | Hotel on 11/14/05 | 107.00 |
| 11/14/05 | Sexton, Scott William | Dinner on 11/14/05 | 19.00 |
| 11/14/05 | Cole, John Leland | Breakfast while on client service trip to Jacksonville on 11/14/05 | 8.00 |
| 11/14/05 | Frenzel, Michael Dossin | Breakfast on 11/14/05 for client service on site in Jacksonville, FL | 5.00 |
| 11/14/05 | Frenzel, Michael Dossin | Dinner on 11/14/05 for client service on site in Jacksonville, FL | 28.00 |
| 11/14/05 | Himlova, Martina | 11/14/05 - Highway tolls for client service on site in Ocala FL | 5.00 |
| 11/14/05 | Himlova, Martina | Rental car for client service on site in Ocala FL | 179.00 |
| 11/14/05 | Barrenechea, Ricardo | Lunch - 11/14/05 | 7.00 |
| 11/14/05 | Kendall, Andrea | Lodging on 11/14/05 | 107.00 |
| 11/14/05 | Barrenechea, Ricardo | Hotel Tax - 11/14/05 | 10.00 |
| 11/14/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/14/05 | 5.00 |
| 11/14/05 | Barrenechea, Ricardo | Hotel on 11/14/05 | 107.00 |
| 11/14/05 | Meier, Danielle R | Hotel lodging for 11/14/05 | 129.00 |
| 11/15/05 | Stanton, Elizabeth E | Gas for rental car on 11/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 19.00 |
| 11/15/05 | Meier, Danielle R | Hotel lodging for 11/15/05 | 109.00 |
| 11/15/05 | Page, Kristi D | One month of wireless Blackberry service from Cingular for client service purposes | 42.00 |
| 11/15/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/15/05 | 6.00 |
| 11/15/05 | Page, Kristi D | Breakfast 11/15/05 | 8.00 |
| 11/15/05 | Barrenechea, Ricardo | Hotel Tax - 11/15/05 | 10.00 |
| 11/15/05 | Barrenechea, Ricardo | Lunch- 11/15/05 | 9.00 |
| 11/15/05 | Kendall, Andrea | Hotel Tax - 11/15/05 | 7.00 |
| 11/15/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport | 54.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/17/2005 with D. Meier, S. Sexton and K. Nadkarni, K Page, M. Frenzel, and E. Stanton | 9.00 |
| 11/15/05 | Maynard, Nicholas W | Hotel state tax for 1 night (11/15/05) | 9.00 |
| 11/15/05 | Kendall, Andrea | Lodging on 11/15/05 | 107.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/15/05 | Barrenechea, Ricardo | Hotel on 11/15/05 | 107.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/11/2005 with Deloitte Core team | 11.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/4/2005 with Deloitte Core Team | 15.00 |
| 11/15/05 | Himlova, Martina | Breakfast on 11/15/05 | 2.00 |
| 11/15/05 | Stanton, Elizabeth E | Dinner on 11/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 20.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/20/2005 with K. Page, N. Maynard, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall | 11.00 |
| 11/15/05 | Kendall, Andrea | Breakfast on 11/15/2005 for client service on site in Ocala, FL | 4.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/21/2005 with N. Maynard, M. Frenzel, D. Meier, E. Stanton, and S. Sexton | 7.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/5/2005 with N. Maynard, K. Page and M. Frenzel | 7.00 |
| 11/15/05 | Arnold, Christopher A | Hotel on 11/15/05 | 107.00 |
| 11/15/05 | Sexton, Scott William | Hotel Tax- 11/15/05 | 5.00 |
| 11/15/05 | Stanton, Elizabeth E | Hotel on 11/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/15/05 | Cole, John Leland | Hotel for 11/15/05 | 129.00 |
| 11/15/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport for flight to Jacksonville, Florida | 54.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/19/2005 with K. Page, J. Cole, K. Nadkarni, M. Frenzel, N. Maynard, D. Meier, E. Stanton, and S. Sexton | 5.00 |
| 11/15/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/15/05 | 5.00 |
| 11/15/05 | Barrenechea, Ricardo | Breakfast - 11/15/05 | 4.00 |
| 11/15/05 | Meier, Danielle R | Hotel Tax - 11/15/05 | 16.00 |
| 11/15/05 | Arnold, Christopher A | Hotel Tax - 11/15/05 | 2.00 |
| 11/15/05 | Kendall, Andrea | Hotel Tax - 11/15/05 | 2.00 |
| 11/15/05 | Sexton, Scott William | Hotel - 11/15/05 | 49.00 |
| 11/15/05 | Meier, Danielle R | Gas - 11/15/05 | 16.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/15/05 | Stanton, Elizabeth E | Hotel tax on 11/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/15/05 | Kendall, Andrea | Dinner on 11/15/2005 for client service on site in Ocala, FL | 23.00 |
| 11/15/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/15/05) | 8.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/18/2005 with K. Nadkarni, N. Maynard, J. Cole, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall | 9.00 |
| 11/15/05 | Sexton, Scott William | Dinner on 11/15/05 | 12.00 |
| 11/15/05 | Maynard, Nicholas W | Lunch with J. Cole to discuss Orlando Region wave two implementation out-of-stock audit plan while in Jackonsville, FL for Winn-Dixie Stores project wave two implementation | 24.00 |
| 11/15/05 | Himlova, Martina | Hotel Tax - 11/15/05 | 7.00 |
| 11/15/05 | Cole, John Leland | Breakfast while on client service trip in Jacksonville on 11/15/05 | 4.00 |
| 11/15/05 | Himlova, Martina | Hotel Tax - 11/15/05 | 2.00 |
| 11/15/05 | Meier, Danielle R | Dinner on 11/15/05 | 13.00 |
| 11/15/05 | Meier, Danielle R | Roundtrip airfare from Dallas to Jacksonville for visit to client site  from 11/30 to 12/1 | 248.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/12/2005 | 6.00 |
| 11/15/05 | Page, Kristi D | Hotel on 11/15/05 | 129.00 |
| 11/15/05 | Arnold, Christopher A | Hotel Tax - 11/15/05 | 7.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/19/2005 with K. Page, K. Nadkarni, N. Maynard, J. Cole, C. Arnold, R. Barrenechea, M. Himlova, and A. Kendall | 7.00 |
| 11/15/05 | Page, Kristi D | Taxi from JacksonvilleAirport to Winn-DixieCorporate Headquarters | 42.00 |
| 11/15/05 | Page, Kristi D | One month of Cingular wireless cell phone service for business purposes | 51.00 |
| 11/15/05 | Frenzel, Michael Dossin | Hotel internet fee for client service on 11/15/05 | 10.00 |
| 11/15/05 | Stanton, Elizabeth E |  High speed internet service at hotel in Jacksonville, FL on 11/15/05 for Winn-Dixie store implementation | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/15/05 | Page, Kristi D | Conference call on 10/13/2005 | 10.00 |
| 11/15/05 | Himlova, Martina | Dinner on 11/15/05 | 6.00 |
| 11/15/05 | Sexton, Scott William | Hotel Tax- 11/15/05 | 4.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/18/2005 with N. Maynard, D. Meier, S. Sexton, E.  Stanton, M. Frenzel, K. Page and K. Nadkarni | 9.00 |
| 11/15/05 | Maynard, Nicholas W | Lodging for 1 night (11/15/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/15/05 | Barrenechea, Ricardo | Dinner - 11/15/05 | 16.00 |
| 11/15/05 | Sexton, Scott William | Hotel - 11/15/05 | 60.00 |
| 11/15/05 | Page, Kristi D | Hotel Tax- 11/15/05 | 17.00 |
| 11/15/05 | Page, Kristi D | Lunch - 11/15/05 | 7.00 |
| 11/15/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/15/05 | 15.00 |
| 11/15/05 | Frenzel, Michael Dossin | Lunch on 11/15/05 | 7.00 |
| 11/15/05 | Cole, John Leland | Hotel Tax - 11/15/05 | 17.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/5/2005 with J. Cole and N. Maynard | 4.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/17/2005 with C. Arnold, A. Kendall, M. Himlova, R. Barrenechea, K. Nadkarni and K. Page | 4.00 |
| 11/15/05 | Maynard, Nicholas W | Breakfast 11/15/05 | 5.00 |
| 11/15/05 | Maynard, Nicholas W | Business cellular telephone charges for 10/15/2005 - 11/14/2005 for Winn-Dixie Stores Project wave two implementation | 56.00 |
| 11/15/05 | Frenzel, Michael Dossin | Hotel stay on 11/15/05 | 129.00 |
| 11/15/05 | Maynard, Nicholas W | Dinner with K. Page, J. Cole, and M. Frenzel while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 85.00 |
| 11/15/05 | Page, Kristi D | Conference call on 10/10/2005 with Deloitte Core Team | 18.00 |
| 11/15/05 | Frenzel, Michael Dossin | Hotel Tax - 11/15/05 | 17.00 |
| 11/16/05 | Barrenechea, Ricardo | Dinner - 11/16/05 | 23.00 |
| 11/16/05 | Cole, John Leland | Hotel Tax - 11/16/05 | 17.00 |
| 11/16/05 | Gallese, Victor J | Dinner on 11/16/05 | 23.00 |
| 11/16/05 | Page, Kristi D | Hotel Tax- 11/16/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 11/16/05 | Maynard, Nicholas W | Breakfast 11/16/05 | 5.00 |
| 11/16/05 | Page, Kristi D | Breakfast 11/16/05 | 3.00 |
| 11/16/05 | Page, Kristi D | Hotel on 11/16/05 | 129.00 |
| 11/16/05 | Kendall, Andrea | Lodging on 11/16/05 | 107.00 |
| 11/16/05 | Himlova, Martina | Hotel Tax - 11/16/05 | 6.00 |
| 11/16/05 | Sexton, Scott William | Car rental gas on 11/16/05 | 29.00 |
| 11/16/05 | Kendall, Andrea | Hotel Tax - 11/16/05 | 2.00 |
| 11/16/05 | Gallese, Victor J | Gasoline for car rental on 11/16/05 | 18.00 |
| 11/16/05 | Kendall, Andrea | Dinner on 11/16/2005 for client service on site in Ocala, FL | 25.00 |
| 11/16/05 | Gallese, Victor J | Car rental on 11/16/05 | 53.00 |
| 11/16/05 | Arnold, Christopher A | Hotel Tax - 11/16/05 | 7.00 |
| 11/16/05 | Arnold, Christopher A | Hotel Tax - 11/16/05 | 2.00 |
| 11/16/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/16/05 | 17.00 |
| 11/16/05 | Kendall, Andrea | Hotel Tax - 11/16/05 | 7.00 |
| 11/16/05 | Cole, John Leland | Lunch while on client service trip in Jacksonville on 11/16/05 | 9.00 |
| 11/16/05 | Gallese, Victor J | Lunch meeting with Deloitte management team while in Jacksonville | 35.00 |
| 11/16/05 | Maynard, Nicholas W | Dinner with K. Page, J. Cole, and M. Frenzel of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 102.00 |
| 11/16/05 | Gallese, Victor J | Parking at DFW while in Jacksonville on 11/16/05 | 15.00 |
| 11/16/05 | Kendall, Andrea | Lunch on 11/16/2005 with K. Sevearance and C. Orak for client service on site in Ocala, FL | 28.00 |
| 11/16/05 | Barrenechea, Ricardo | Breakfast - 11/16/05 | 4.00 |
| 11/16/05 | Meier, Danielle R | Hotel Tax - 11/16/05 | 17.00 |
| 11/16/05 | Stanton, Elizabeth E | Hotel tax on 11/16/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/16/05 | Barrenechea, Ricardo | Hotel on 11/16/05 | 107.00 |
| 11/16/05 | Meier, Danielle R | Hotel lodging for 11/16/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 11/16/05 | Maynard, Nicholas W | Lunch with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 22.00 |
| 11/16/05 | Gallese, Victor J | Hotel Tax - 11/16/05 | 12.00 |
| 11/16/05 | Cole, John Leland | Breakfast while on client service trip in Jacksonville on 11/16/05 | 3.00 |
| 11/16/05 | Himlova, Martina | Hotel Tax - 11/16/05 | 2.00 |
| 11/16/05 | Barrenechea, Ricardo | Hotel Tax - 11/16/05 | 10.00 |
| 11/16/05 | Maynard, Nicholas W | Hotel state tax for 1 night (11/16/05) | 9.00 |
| 11/16/05 | Gallese, Victor J | Hotel - 11/16/05 | 90.00 |
| 11/16/05 | Gallese, Victor J | Roundtrip from DFW to Jacksonville | 610.00 |
| 11/16/05 | Cole, John Leland | Hotel for 11/16/05 | 129.00 |
| 11/16/05 | Sexton, Scott William | Lunch on 11/16/05 | 15.00 |
| 11/16/05 | Sexton, Scott William | Dinner on 11/16/05 | 12.00 |
| 11/16/05 | Stanton, Elizabeth E | Hotel on 11/16/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/16/05 | Frenzel, Michael Dossin | Hotel stay on 11/16/05 | 129.00 |
| 11/16/05 | Frenzel, Michael Dossin | Lunch on 11/16/05 | 7.00 |
| 11/16/05 | Kendall, Andrea | Breakfast on 11/16/2005 for client service on site in Ocala, FL | 6.00 |
| 11/16/05 | Frenzel, Michael Dossin | Hotel internet fee for client service on 11/16/05 | 10.00 |
| 11/16/05 | Barrenechea, Ricardo | Lunch - 11/16/05 | 10.00 |
| 11/16/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/16/05 | 6.00 |
| 11/16/05 | Frenzel, Michael Dossin | Hotel Tax - 11/16/05 | 17.00 |
| 11/16/05 | Maynard, Nicholas W | Lodging for 1 night (11/16/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/16/05 | Himlova, Martina | Dinner on 11/16/05 | 8.00 |
| 11/16/05 | Arnold, Christopher A | Hotel on 11/16/05 | 107.00 |
| 11/16/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/16/05) | 8.00 |
| 11/16/05 | Stanton, Elizabeth E | Dinner on 11/16/05 in Jacksonville, FL for Winn-Dixie store implementation | 51.00 |
| 11/17/05 | Sexton, Scott William | Car rental gas on 11/17/05 | 13.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/17/05 | Sexton, Scott William | Lunch on 11/17/05 | 10.00 |
| 11/17/05 | Arnold, Christopher A | Rental Car in Ocala for Jumpstart on 11/17/05 | 160.00 |
| 11/17/05 | Barrenechea, Ricardo | Gas - 11/14-11/17 | 37.00 |
| 11/17/05 | Page, Kristi D | Breakfast 11/17/05 | 2.00 |
| 11/17/05 | Himlova, Martina | Taxi from NYC airport to home for client service on site in Ocala, FL - 11/17/05 | 55.00 |
| 11/17/05 | Himlova, Martina | Cell phone expenses for client service on site in Ocala, FL (statement ended 10/27/05) | 42.00 |
| 11/17/05 | Frenzel, Michael Dossin | Lunch on 11/17/05 | 6.00 |
| 11/17/05 | Kendall, Andrea | Parking in Atlanta airport from 11/14/2005 to 11/17/2005 for travel to Gainesville, FL for client service on site in Ocala, FL | 32.00 |
| 11/17/05 | Himlova, Martina | Gas - 11/17/05 | 25.00 |
| 11/17/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/17/05 | 6.00 |
| 11/17/05 | Frenzel, Michael Dossin | Airfare leaving Atlanta on 11/28/05 and returning on  12/1/05 for client service on site in Jacksonville, FL | 468.00 |
| 11/17/05 | Frenzel, Michael Dossin | Parking for car at Parking Company of America at Atlanta airport for travel to client service on site in Jacksonville, FL for 11/14/05 to 11/17/05 | 48.00 |
| 11/17/05 | Frenzel, Michael Dossin | Auto rental from 11/14/05 to 11/17/05 for client service on site in Jacksonville, FL | 183.00 |
| 11/17/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/17/05 | 32.00 |
| 11/17/05 | Cole, John Leland | From Hartsfield-Jackson Atlanta Airport to Dunwoody, GA | 13.00 |
| 11/17/05 | Meier, Danielle R | Car rental from 11/14 to 11/17 in Jacksonville, FL for visit to client  site | 179.00 |
| 11/17/05 | Sexton, Scott William | Parking at Houston airport from 11/14/05 to 11/17/05 | 52.00 |
| 11/17/05 | Barrenechea, Ricardo | Breakfast - 11/17/05 | 4.00 |
| 11/17/05 | Stanton, Elizabeth E | Gas for rental car on 11/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 23.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/17/05 | Stanton, Elizabeth E | Hotel tax on 11/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/17/05 | Cole, John Leland | Gasoline purchase at Gate for D. Meier's rental car while on client service in Jacksonville on 11/17 | 27.00 |
| 11/17/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/17/05 | 44.00 |
| 11/17/05 | Cole, John Leland | Breakfast while on client service trip in Jacksonville on 11/17/05 | 2.00 |
| 11/17/05 | Meier, Danielle R | Airport parking at DFW during visit from 11/14 to 11/17/05 | 64.00 |
| 11/17/05 | Barrenechea, Ricardo | Dinner - 11/17/05 | 17.00 |
| 11/17/05 | Frenzel, Michael Dossin | Gasoline for rental car at ExxonMobile on 11/17/05 for client service on site in Jacksonville, FL | 23.00 |
| 11/17/05 | Himlova, Martina | Dinner on 11/17/05 | 9.00 |
| 11/17/05 | Maynard, Nicholas W | Breakfast 11/17/05 | 5.00 |
| 11/17/05 | Stanton, Elizabeth E | Dinner on 11/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 11.00 |
| 11/17/05 | Page, Kristi D | Hotel on 11/17/05 | 129.00 |
| 11/17/05 | Himlova, Martina | Hotel - 11/17/05 | 314.00 |
| 11/17/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/17/05 | 6.00 |
| 11/17/05 | Stanton, Elizabeth E | Roundtrip air ticket from Houston, TX to Jacksonville, FL from 11/14/05 to 11/18/05 for Winn-Dixie store implementation | 602.00 |
| 11/17/05 | Sexton, Scott William | Car rental for client service from 11/14/05 to 11/17/05 | 184.00 |
| 11/17/05 | Barrenechea, Ricardo | Roundtrip Dallas-Tampa - 11/29-12/03/05 | 288.00 |
| 11/17/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/17/05) | 8.00 |
| 11/17/05 | Frenzel, Michael Dossin | Dinner on 11/17/05 for client service on site in Jacksonville, FL | 12.00 |
| 11/17/05 | Arnold, Christopher A | Gas for car on 11/17/05 | 17.00 |
| 11/17/05 | Kendall, Andrea | Dinner on 11/17/2005 for client service on site in Ocala, FL | 25.00 |
| 11/17/05 | Kendall, Andrea | Refueled rental car on 11/17/2005 prior to return to Gainesville, FL airport | 33.00 |
| 11/17/05 | Kendall, Andrea | Rental car from 11/14/2005 to 11/17/2005 for client service on site in Ocala, FL | 195.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/17/05 | Kendall, Andrea | Breakfast on 11/17/2005 for client service on site in Ocala, FL | 4.00 |
| 11/17/05 | Maynard, Nicholas W | Hotel state tax for 1 night (11/17/05) | 9.00 |
| 11/17/05 | Maynard, Nicholas W | Lodging for 1 night (11/17/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/17/05 | Himlova, Martina | 11/17/05 - Highway tolls for client service on site in Ocala FL | 5.00 |
| 11/17/05 | Cole, John Leland | Lunch while on client service trip in Jacksonville on 11/17/05 | 9.00 |
| 11/17/05 | Arnold, Christopher A | Parking at airport for flight to Tampa for Jumpstart on 11/17/05 | 64.00 |
| 11/17/05 | Cole, John Leland | Airport parking at Atlanta airport while on client service in Jacksonville between 11/14 and 11/17; $12/day | 48.00 |
| 11/17/05 | Stanton, Elizabeth E | Hotel on 11/17/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/17/05 | Kendall, Andrea | Mileage from ATL airport to Atlanta home on 11/17/05 | 7.00 |
| 11/17/05 | Himlova, Martina | Breakfast on 11/17/05 | 2.00 |
| 11/17/05 | Barrenechea, Ricardo | Lunch - 11/17/05 | 6.00 |
| 11/17/05 | Page, Kristi D | Hotel Tax- 11/17/05 | 17.00 |
| 11/18/05 | Stanton, Elizabeth E | Breakfast on 11/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 3.00 |
| 11/18/05 | Stanton, Elizabeth E | Gas for rental car on 11/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 26.00 |
| 11/18/05 | Stanton, Elizabeth E | Parking at Houston airport from 11/14/05 to 11/18/05 while in Jacksonville, FL for Winn-Dixie store implementation | 65.00 |
| 11/18/05 | Maynard, Nicholas W | Breakfast 11/18/05 | 4.00 |
| 11/18/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning from Jacksonville | 41.00 |
| 11/18/05 | Maynard, Nicholas W | Taxi from Boston airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 46.00 |
| 11/18/05 | Barrenechea, Ricardo | Car Rental - 11/14-11/18/05 | 193.00 |
| 11/18/05 | Page, Kristi D | Breakfast 11/18/05 | 4.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/18/05 | Stanton, Elizabeth E | Ticket from Richmond, VA to Jacksonville, FL on 11/28/05 and from Jacksonville, FL to Houston, TX on 12/1/05 for Winn-Dixie store implementation | 559.00 |
| 11/18/05 | Barrenechea, Ricardo | Parking DFWAirport - 11/14-11/18 | 51.00 |
| 11/18/05 | Barrenechea, Ricardo | Gas - 11/18/05 | 7.00 |
| 11/18/05 | Maynard, Nicholas W | Auto rental gasoline refill for 5 day rental (11/13/05 - 11/18/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 16.00 |
| 11/18/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning from Jacksonville, Florida | 41.00 |
| 11/18/05 | Barrenechea, Ricardo | Roundtrip Dallas-Tampa - 12/4-12/09/05 | 354.00 |
| 11/18/05 | Stanton, Elizabeth E | Rental car from 11/14/05 to 11/18/05 in Jacksonville, FL for Winn-Dixie store implementation | 229.00 |
| 11/18/05 | Maynard, Nicholas W | Auto rental for 5 days (11/13/05 - 11/18/05) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 229.00 |
| 11/18/05 | Arnold, Christopher A | Flight to Ocala for 11/29/05 | 268.00 |
| 11/18/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/18/05 | 10.00 |
| 11/18/05 | Barrenechea, Ricardo | Breakfast - 11/18/05 | 7.00 |
| 11/21/05 | Kendall, Andrea | Roundtrip flight from Atlanta, GA to Gainesville,FL and from Jacksonville, FL to Atlanta, GA from 12/04/2005 to 12/08/2005 for client service on site in Ocala, FL and Jacksonville, FL | 429.00 |
| 11/21/05 | Sexton, Scott William | Roundtrip airfare from Houston to Jacksonville from 11/21/05 to 11/24/05 | 602.00 |
| 11/21/05 | Kendall, Andrea | Roundtrip travel from Atlanta, GA to  Gainesville, FL from 11/29/2005 to 12/02/2005 for client service on site in Ocala, FL. | 422.00 |
| 11/21/05 | Sexton, Scott William | Roundtrip airfare from Houston to Jacksonville from 11/28/05 to 12/1/05 | 286.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 11/22/05 | Page, Kristi D | Round trip from Midway Airport to Jacksonville, Florida 11/28/2005 to 12/2/2005 | 438.00 |
| 11/27/05 | Himlova, Martina | Roundtrip ticket from NYC to Ocala for client service on site during 11/29-12/2 | 135.00 |
| 11/27/05 | Himlova, Martina | Mobile telephone usage for client service on site in Ocala, FL (statement ended 11/27) | 26.00 |
| 11/28/05 | Frenzel, Michael Dossin | Hotel stay on 11/28/05 | 129.00 |
| 11/28/05 | Sexton, Scott William | Hotel - 11/28/05 | 129.00 |
| 11/28/05 | Cole, John Leland | Dinner while on client service in Jacksonville on 11/28 | 18.00 |
| 11/28/05 | Frenzel, Michael Dossin | Hotel Tax - 11/28/05 | 17.00 |
| 11/28/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 11/28/05 for Winn-Dixie store implementation | 10.00 |
| 11/28/05 | Cole, John Leland | Hotel for 11/28/05 | 103.00 |
| 11/28/05 | Page, Kristi D | Taxi from JacksonvilleAirport to Winn-Dixie corporate headquarters | 42.00 |
| 11/28/05 | Cole, John Leland | Cab ride from Hinesville to Savannah InternationalAirport (SAV) for client service in Jacksonville on 11/28/05 | 63.00 |
| 11/28/05 | Cole, John Leland | Lunch while on client service in Jacksonville on 11/28/05 | 1.00 |
| 11/28/05 | Page, Kristi D | Dinner on 11/28/05 | 13.00 |
| 11/28/05 | Page, Kristi D | Hotel on 11/28/05 | 129.00 |
| 11/28/05 | Frenzel, Michael Dossin | Lunch on 11/28/05 | 6.00 |
| 11/28/05 | Cole, John Leland | Hotel Tax - 11/28/05 | 13.00 |
| 11/28/05 | Cole, John Leland | Breakfast while on travel to client service site on 11/28/05 | 5.00 |
| 11/28/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/28/05 | 20.00 |
| 11/28/05 | Stanton, Elizabeth E | Taxi to airport on 11/28/05 for trip to Jacksonville, FL for Winn-Dixie store implementation | 41.00 |
| 11/28/05 | Sexton, Scott William | Hotel Tax- 11/28/05 | 8.00 |
| 11/28/05 | Sexton, Scott William | Lunch on 11/28/05 | 21.00 |
| 11/28/05 | Frenzel, Michael Dossin | Dinner on 11/28/05 for client service on site in Jacksonville, FL | 28.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/28/05 | Page, Kristi D | Trip from Chicago O'hare to Jacksonville, Florida on 12/4/2005 | 248.00 |
| 11/28/05 | Sexton, Scott William | Hotel Tax- 11/28/05 | 9.00 |
| 11/28/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (11/28/2005) | 9.00 |
| 11/28/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/28/2005) | 8.00 |
| 11/28/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/28/05 | 9.00 |
| 11/28/05 | Maynard, Nicholas W | Taxi from home to Boston airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 34.00 |
| 11/28/05 | Sexton, Scott William | Hotel internet charge for client service on 11/28/05 | 10.00 |
| 11/28/05 | Stanton, Elizabeth E | Dinner on 11/28/05 in Jacksonville, FL for Winn-Dixie store implementation | 20.00 |
| 11/28/05 | Page, Kristi D | Hotel Tax- 11/28/05 | 17.00 |
| 11/28/05 | Maynard, Nicholas W | Breakfast 11/28/05 | 5.00 |
| 11/28/05 | Sexton, Scott William | Dinner on 11/28/05 | 22.00 |
| 11/28/05 | Stanton, Elizabeth E | Hotel on 11/28/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/28/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 11/28/05 and 12/1/05 for Winn-Dixie Stores Project wave two implementation | 389.00 |
| 11/28/05 | Stanton, Elizabeth E | Hotel tax on 11/28/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/28/05 | Maynard, Nicholas W | Lodging for 1 night (11/28/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/29/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/29/05 | 23.00 |
| 11/29/05 | Stanton, Elizabeth E | Dinner for E. Stanton and S. Sexton on 11/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 63.00 |
| 11/29/05 | Barrenechea, Ricardo | Dinner - 11/29/05 | 21.00 |
| 11/29/05 | Barrenechea, Ricardo | Lunch - 11/29/05 | 8.00 |
| 11/29/05 | Kendall, Andrea | Breakfast on 11/29/2005 for client service on site in Ocala, FL. | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/29/05 | Cole, John Leland | Hotel for 11/29/05 | 63.00 |
| 11/29/05 | Maynard, Nicholas W | Lunch with K. Page of Deloitte to discuss Jumpstart transition activities and workstreams while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 29.00 |
| 11/29/05 | Frenzel, Michael Dossin | Dinner on 11/29/05 for client service on site in Jacksonville, FL | 15.00 |
| 11/29/05 | Stanton, Elizabeth E | Hotel tax on 11/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/29/05 | Cole, John Leland | Dinner while on client service in Starke, FL, on 11/29 | 25.00 |
| 11/29/05 | Barrenechea, Ricardo | Hotel Tax - 11/29/05 | 10.00 |
| 11/29/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 11/29/05 for Winn-Dixie store implementation | 10.00 |
| 11/29/05 | Frenzel, Michael Dossin | Hotel stay on 11/29/05 | 129.00 |
| 11/29/05 | Page, Kristi D | Hotel Tax- 11/29/05 | 17.00 |
| 11/29/05 | Page, Kristi D | Hotel on 11/29/05 | 129.00 |
| 11/29/05 | Himlova, Martina | Wireless hotel internet usage for client service | 8.00 |
| 11/29/05 | Kendall, Andrea | Hotel Tax - 11/29/05 | 6.00 |
| 11/29/05 | Frenzel, Michael Dossin | Hotel Tax - 11/29/05 | 17.00 |
| 11/29/05 | Sexton, Scott William | Hotel internet charge for client service on 11/29/05 | 10.00 |
| 11/29/05 | Kendall, Andrea | Lunch with C. Orak on 11/29/2005 for client service on site in Ocala, FL. | 23.00 |
| 11/29/05 | Barrenechea, Ricardo | Hotel Room - 11/29/05 | 107.00 |
| 11/29/05 | Arnold, Christopher A | Hotel Tax - 11/29/05 | 2.00 |
| 11/29/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/29/05 | 9.00 |
| 11/29/05 | Himlova, Martina | Taxi from home to NYC airport for trip to Ocala for client service on site - 11/29/05 | 47.00 |
| 11/29/05 | Maynard, Nicholas W | Breakfast with K. Page of Deloitte while in Jacksonville, FL on 11/29/05 | 10.00 |
| 11/29/05 | Arnold, Christopher A | Hotel Tax - 11/29/05 | 6.00 |
| 11/29/05 | Cole, John Leland | Hotel Tax - 11/29/05 | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 11/29/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (11/29/2005) | 9.00 |
| 11/29/05 | Stanton, Elizabeth E | Hotel on 11/29/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/29/05 | Himlova, Martina | Hotel Tax - 11/29/05 | 2.00 |
| 11/29/05 | Sexton, Scott William | Hotel Tax- 11/29/05 | 9.00 |
| 11/29/05 | Himlova, Martina | 11/29/05 - Highway tolls for client service on site in Ocala FL | 5.00 |
| 11/29/05 | Sexton, Scott William | Lunch on 11/29/05 | 9.00 |
| 11/29/05 | Kendall, Andrea | Lodging on 11/29/05 | 98.00 |
| 11/29/05 | Arnold, Christopher A | Breakfast while traveling to Ocala for Jumpstart on 11/29/05 | 5.00 |
| 11/29/05 | Maynard, Nicholas W | Lodging for 1 night (11/29/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/29/05 | Cole, John Leland | Breakfast while on client service in Lake City, FL, on 11/29/05 | 4.00 |
| 11/29/05 | Sexton, Scott William | Hotel Tax- 11/29/05 | 8.00 |
| 11/29/05 | Kendall, Andrea | Hotel Tax - 11/29/05 | 2.00 |
| 11/29/05 | Arnold, Christopher A | Dinner while in Ocala on Project Jumpstart on 11/29/05 | 11.00 |
| 11/29/05 | Arnold, Christopher A | Hotel on 11/29/05 | 98.00 |
| 11/29/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/29/2005) | 8.00 |
| 11/29/05 | Kendall, Andrea | Mileage from Atlanta home to Atlanta airport on 11/29/05 | 7.00 |
| 11/29/05 | Cole, John Leland | Lunch while on client service in Starke, FL, on 11/29/05 | 5.00 |
| 11/29/05 | Kendall, Andrea | Dinner on 11/29/2005 for client service on site in Ocala, FL. | 24.00 |
| 11/29/05 | Page, Kristi D | High speed internet charge at hotel for client service | 10.00 |
| 11/29/05 | Himlova, Martina | Hotel Tax - 11/29/05 | 7.00 |
| 11/29/05 | Maynard, Nicholas W | Conference Call on 11/4/2005 with V. Gallese and K. Page | 5.00 |
| 11/29/05 | Sexton, Scott William | Hotel - 11/29/05 | 129.00 |
| 11/29/05 | Maynard, Nicholas W | Conference Call on 11/9/05 with T. Forcum, V. Gallese, S. Bearse, and K. Page | 10.00 |
| 11/30/05 | Sexton, Scott William | Hotel internet charge for client service on 11/30/05 | 10.00 |
| 11/30/05 | Kendall, Andrea | Hotel Tax - 11/30/05 | 6.00 |
| 11/30/05 | Cole, John Leland | Hotel Tax - 11/30/05 | 13.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 11/30/05 | Gallese, Victor J | Dinner on 11/30/05 | 23.00 |
| 11/30/05 | Barrenechea, Ricardo | Breakfast - 11/30/05 | 4.00 |
| 11/30/05 | Arnold, Christopher A | Hotel on 11/30/05 | 98.00 |
| 11/30/05 | Maynard, Nicholas W | Lodging for 1 night (11/30/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 129.00 |
| 11/30/05 | Stanton, Elizabeth E | High speed internet at hotel in Jacksonville, FL on 11/30/05 for Winn-Dixie store implementation | 10.00 |
| 11/30/05 | Stanton, Elizabeth E | Hotel on 11/30/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 11/30/05 | Cole, John Leland | Hotel for 11/30/05 | 119.00 |
| 11/30/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (11/30/2005) | 9.00 |
| 11/30/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (11/30/2005) | 8.00 |
| 11/30/05 | Cole, John Leland | Breakfast while on client service in Florida on 11/30/05 | 4.00 |
| 11/30/05 | Meier, Danielle R | Hotel Tax - 11/30/05 | 17.00 |
| 11/30/05 | Himlova, Martina | Dinner with C. Arnold and A. Kendall for client service on site in Ocala FL | 110.00 |
| 11/30/05 | Page, Kristi D | Lunch - 11/30/05 | 6.00 |
| 11/30/05 | Gallese, Victor J | Car rental on 11/30/05 | 54.00 |
| 11/30/05 | Himlova, Martina | Hotel Tax - 11/30/05 | 2.00 |
| 11/30/05 | Gallese, Victor J | Parking at DFW while in Jacksonville on 11/30/05 | 16.00 |
| 11/30/05 | Page, Kristi D | Hotel Tax- 11/30/05 | 17.00 |
| 11/30/05 | Stanton, Elizabeth E | Dinner on 11/30/05 for D. Meier, E. Stanton, M. Frenzel, and S. Sexton in Jacksonville, FL for Winn-Dixie store implementation | 112.00 |
| 11/30/05 | Sexton, Scott William | Hotel Tax- 11/30/05 | 9.00 |
| 11/30/05 | Sexton, Scott William | Hotel Tax- 11/30/05 | 8.00 |
| 11/30/05 | Cole, John Leland | Dinner while on client service in St. Simons Island, GA, on 11/30 | 22.00 |
| 11/30/05 | Barrenechea, Ricardo | Hotel Room - 11/30/05 | 107.00 |
| 11/30/05 | Gallese, Victor J | Gasoline for car rental on 11/30/05 | 13.00 |
| 11/30/05 | Gallese, Victor J | Lunch in Jacksonville on 11/30/05 | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 11/30/05 | Gallese, Victor J | Hotel - 11/30/05 | 90.00 |
| 11/30/05 | Page, Kristi D | Dinner on 11/30/05 | 6.00 |
| 11/30/05 | Frenzel, Michael Dossin | Hotel stay on 11/30/05 | 129.00 |
| 11/30/05 | Maynard, Nicholas W | Dinner while in Jacksonville, FL on 11/30/05 | 23.00 |
| 11/30/05 | Cole, John Leland | Lunch while on client service in Brunswick on 11/30/05 | 20.00 |
| 11/30/05 | Meier, Danielle R | Hotel lodging for 11/30/05 | 129.00 |
| 11/30/05 | Stanton, Elizabeth E | Hotel tax on 11/30/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 11/30/05 | Arnold, Christopher A | Lunch while in Ocala for Jumpstart on 11/30/05 | 9.00 |
| 11/30/05 | Gallese, Victor J | Hotel Tax - 11/30/05 | 12.00 |
| 11/30/05 | Cole, John Leland | Fuel for rental car while on client service in Palatka, FL, on 11/30 | 32.00 |
| 11/30/05 | Kendall, Andrea | Lunch on 11/30/2005 for client service on site in Ocala, FL. | 15.00 |
| 11/30/05 | Arnold, Christopher A | Breakfast in Ocala on Project Jumpstart on 11/30/05 | 6.00 |
| 11/30/05 | Frenzel, Michael Dossin | Hotel Tax - 11/30/05 | 17.00 |
| 11/30/05 | Arnold, Christopher A | Hotel Tax - 11/30/05 | 2.00 |
| 11/30/05 | Himlova, Martina | Hotel Tax - 11/30/05 | 7.00 |
| 11/30/05 | Gallese, Victor J | Roundtrip from DFW to Jacksonville | 652.00 |
| 11/30/05 | Maynard, Nicholas W | Lunch while in Jacksonville, FL for Winn-Dixie Stores Project on 11/30/05 | 10.00 |
| 11/30/05 | Barrenechea, Ricardo | Hotel Tax- 11/30/05 | 10.00 |
| 11/30/05 | Himlova, Martina | Breakfast on 11/30/05 | 3.00 |
| 11/30/05 | Arnold, Christopher A | Hotel Tax - 11/30/05 | 6.00 |
| 11/30/05 | Barrenechea, Ricardo | Lunch - 11/30/05 | 11.00 |
| 11/30/05 | Kendall, Andrea | Lodging on 11/30/05 | 98.00 |
| 11/30/05 | Sexton, Scott William | Lunch on 11/30/05 | 37.00 |
| 11/30/05 | Kendall, Andrea | Breakfast on 11/30/2005 for client service on site in Ocala, FL. | 5.00 |
| 11/30/05 | Sexton, Scott William | Hotel - 11/30/05 | 129.00 |
| 11/30/05 | Kendall, Andrea | Hotel Tax - 11/30/05 | 2.00 |
| 11/30/05 | Himlova, Martina | Lunch for client service on site in Ocala FL on 11/2/05 | 7.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 11/30/05 | Page, Kristi D | Hotel on 11/30/05 | 129.00 |
| 11/30/05 | Maynard, Nicholas W | Breakfast with K. Page of Deloitte while in Jacksonville, FL on 11/30/05 | 11.00 |
| 11/30/05 | Barrenechea, Ricardo | Dinner - 11/30/05 | 25.00 |
| 12/01/05 | Cole, John Leland | Dinner for self while on client service in Georgia on 12/1/05 | 20.00 |
| 12/01/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 10.00 |
| 12/01/05 | Himlova, Martina | Hotel tax | 7.00 |
| 12/01/05 | Sexton, Scott William | Gas for rental car | 19.00 |
| 12/01/05 | Kendall, Andrea | Lodging in Ocala, FL from 11/29/05 to 12/2/05 for client service on site. | 2.00 |
| 12/01/05 | Meier, Danielle R | Auto rental from 11/30 to 12/1/05 in Jacksonville, FL for client visit | 93.00 |
| 12/01/05 | Kendall, Andrea | Meal - Lunch on 12/1/2005 for client service on site in Ocala, FL | 5.00 |
| 12/01/05 | Maynard, Nicholas W | Rental car for 4 days (11/28/2005 through 12/1/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 138.00 |
| 12/01/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 day rental 11/28/2005 through 12/1/2005 while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 17.00 |
| 12/01/05 | Cole, John Leland | Taxi from Atlanta airport to the city of Atlanta on 12/1/05 | 44.00 |
| 12/01/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 41.00 |
| 12/01/05 | Stanton, Elizabeth E | Hotel on 12/1/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 12/01/05 | Meier, Danielle R | Dinner on 12/1/05 | 11.00 |
| 12/01/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/01/05 | Sexton, Scott William | Lunch 12/1/05 | 8.00 |
| 12/01/05 | Frenzel, Michael Dossin | Dinner on 12/1/05 | 12.00 |
| 12/01/05 | Arnold, Christopher A | Lunch 12/1/05 | 11.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/01/05 | Kendall, Andrea | Lodging in Ocala, FL from 11/29/05 to 12/2/05 for client service on site. | 98.00 |
| 12/01/05 | Sexton, Scott William | Parking at airport for Winn-Dixie project | 52.00 |
| 12/01/05 | Arnold, Christopher A | Breakfast 12/1/05 | 6.00 |
| 12/01/05 | Arnold, Christopher A | Gas for car in Ocala for store visits for Jumpstart | 31.00 |
| 12/01/05 | Barrenechea, Ricardo | Hotel Room - 12/1/05 | 114.00 |
| 12/01/05 | Sexton, Scott William | Rental car for client service from 11/28/05 to 12/1/05 | 184.00 |
| 12/01/05 | Meier, Danielle R | Gas refill at airport on 12/1/05 | 8.00 |
| 12/01/05 | Cole, John Leland | Lunch for self while on client service in Brunswick, GA, on 12/1/05 | 8.00 |
| 12/01/05 | Stanton, Elizabeth E | Travel change fee from Jacksonville, FL to Houston, TX from 12/1/05 to 12/2/05 for Winn-Dixie store implementation | 100.00 |
| 12/01/05 | Kendall, Andrea | Lodging in Ocala, FL from 11/29/05 to 12/2/05 for client service on site. | 6.00 |
| 12/01/05 | Cole, John Leland | Rental car cost between 11/28 and 12/1/05 | 190.00 |
| 12/01/05 | Frenzel, Michael Dossin | Parking for car at Atlanta Airport from 11/28/05 to 12/1/05 | 48.00 |
| 12/01/05 | Himlova, Martina | Hotel tax | 2.00 |
| 12/01/05 | Stanton, Elizabeth E | Breakfast in Jacksonville, FL on 12/01/05 for Winn-Dixie store implementation | 7.00 |
| 12/01/05 | Barrenechea, Ricardo | Hotel Tax- 12/1/05 | 10.00 |
| 12/01/05 | Stanton, Elizabeth E | Hotel tax on 12/1/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 12/01/05 | Barrenechea, Ricardo | Lunch - 12/1/05 | 10.00 |
| 12/01/05 | Barrenechea, Ricardo | Breakfast - 12/1/05 | 4.00 |
| 12/01/05 | Arnold, Christopher A | Hotel Room Tax 12/1/05 | 6.00 |
| 12/01/05 | Frenzel, Michael Dossin | Auto rental from 11/28/05 to 12/1/05 | 138.00 |
| 12/01/05 | Stanton, Elizabeth E | Lunch for E. Stanton on 12/1/05 in Jacksonville, FL for Winn-Dixie store implementation | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/01/05 | Kendall, Andrea | Meal - Breakfast with C. Arnold and M. Himlova on 12/1/2005 for client service on site in Ocala, FL. | 33.00 |
| 12/01/05 | Cole, John Leland | Airfare for one way travel from Savannah, GA, to Atlanta on 12/1/05 | 211.00 |
| 12/01/05 | Himlova, Martina | Lunch 12/1/05 | 6.00 |
| 12/01/05 | Arnold, Christopher A | Hotel Room 12/1/05 | 100.00 |
| 12/01/05 | Meier, Danielle R | Airport parking in Dallas from 11/30 to 12/1/05 | 32.00 |
| 12/01/05 | Maynard, Nicholas W | Meals-Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation | 9.00 |
| 12/01/05 | Page, Kristi D | Hotel 12/1/05 | 129.00 |
| 12/01/05 | Frenzel, Michael Dossin | Gasoline for rental car on 12/1/05 for client service on site in Jacksonville, FL | 20.00 |
| 12/01/05 | Arnold, Christopher A | Hotel Room Tax 12/1/05 | 2.00 |
| 12/01/05 | Cole, John Leland | Fuel cost to refuel rental car while on client service in Brunswick, GA, on 12/1/05 | 19.00 |
| 12/02/05 | Himlova, Martina | Breakfast 12/2/05 | 3.00 |
| 12/02/05 | Himlova, Martina | Dinner 12/2/05 | 9.00 |
| 12/02/05 | Kendall, Andrea | Meal - Lunch on 12/02/2005 for client service on site in Ocala, FL. | 12.00 |
| 12/02/05 | Barrenechea, Ricardo | Breakfast - 12/2/05 | 3.00 |
| 12/02/05 | Arnold, Christopher A | Hotel Room Tax 12/2/05 | 2.00 |
| 12/02/05 | Page, Kristi D | Breakfast | 3.00 |
| 12/02/05 | Arnold, Christopher A | Hotel Room Tax 12/2/05 | 6.00 |
| 12/02/05 | Himlova, Martina | Gas for rental car used for client service on site in Ocala FL | 28.00 |
| 12/02/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta to Jacksonville 12/5/05 to 12/8/05 | 418.00 |
| 12/02/05 | Kendall, Andrea | Mileage from Atlanta airport to home | 7.00 |
| 12/02/05 | Barrenechea, Ricardo | Gas - 12/2/05 | 44.00 |
| 12/02/05 | Kendall, Andrea | Parking in Atlanta,GA airport for travel to Gainesville, FL for client service on site in Ocala, FL | 60.00 |
| 12/02/05 | Arnold, Christopher A | Hotel Room 12/2/05 | 128.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|-----------------------|--------|
| 12/02/05 | Arnold, Christopher A | Dinner 12/2/05 | 28.00 |
| 12/02/05 | Barrenechea, Ricardo | Date Change Fee American Airlines (Tampa to Dallas) - 12/2/05 | 100.00 |
| 12/02/05 | Himlova, Martina | Hotel internet connection for client service | 6.00 |
| 12/02/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 11/28/05 to 12/02/05 for Winn-Dixie store implementation | 200.00 |
| 12/02/05 | Himlova, Martina | Taxi from NYC airport to home for trip to Ocala for client service on site | 57.00 |
| 12/02/05 | Arnold, Christopher A | Breakfast 12/2/05 | 6.00 |
| 12/02/05 | Kendall, Andrea | Meal - Breakfast on 12/02/2005 for client service on site in Ocala, FL. | 5.00 |
| 12/02/05 | Stanton, Elizabeth E | Taxi from Houston airport to home on 12/2/05 following trip to Jacksonville, FL for Winn-Dixie store implementation | 55.00 |
| 12/02/05 | Kendall, Andrea | Rental car from 11/29/05 to 12/2/05 for use in Ocala, FL for client service on site. | 195.00 |
| 12/02/05 | Kendall, Andrea | Meal - Dinner on 12/02/2005 for client service on site in Ocala, FL. | 21.00 |
| 12/02/05 | Himlova, Martina | Rental car for client service on site in Ocala FL | 134.00 |
| 12/02/05 | Stanton, Elizabeth E | Gas for rental car on 12/2/05 in Jacksonville, FL for Winn-Dixie store implementation | 32.00 |
| 12/02/05 | Stanton, Elizabeth E | Lunch on 12/2/05 in Jacksonville, FL for Winn-Dixie store implementation | 8.00 |
| 12/02/05 | Barrenechea, Ricardo | DFW Airport Parking - 11/29-12/2 | 33.00 |
| 12/02/05 | Himlova, Martina | Hotel stay in Ocala for client service on site | 327.00 |
| 12/02/05 | Barrenechea, Ricardo | Rental Car - 11/29 to 12/2 | 152.00 |
| 12/02/05 | Kendall, Andrea | Refueled rental car on 12/02/2005 prior to return to Gainesville airport. | 30.00 |
| 12/02/05 | Page, Kristi D | Five days parking at Midway airport from 11/28/2005 to 12/2/2005 | 113.00 |
| 12/02/05 | Himlova, Martina | Highway tolls for client service on site in Ocala FL | 5.00 |
| 12/03/05 | Arnold, Christopher A | Hotel Room Tax 12/3/05 | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/03/05 | Arnold, Christopher A | Hotel Room Tax 12/3/05 | 2.00 |
| 12/03/05 | Arnold, Christopher A | Lunch 12/3/05 | 11.00 |
| 12/03/05 | Arnold, Christopher A | Breakfast 12/3/05 | 6.00 |
| 12/03/05 | Arnold, Christopher A | Dinner 12/3/05 | 17.00 |
| 12/03/05 | Arnold, Christopher A | Hotel Room 12/3/05 | 98.00 |
| 12/04/05 | Himlova, Martina | Hotel tax | 7.00 |
| 12/04/05 | Himlova, Martina | Hotel tax | 2.00 |
| 12/04/05 | Barrenechea, Ricardo | Hotel Room - 12/4/05 | 114.00 |
| 12/04/05 | Kendall, Andrea | Lodging from 12/04/2005 to 12/05/2005 for client service on site in Ocala, FL | 98.00 |
| 12/04/05 | Himlova, Martina | Taxi from home to NYC airport for trip to Ocala for client service on site | 66.00 |
| 12/04/05 | Barrenechea, Ricardo | Airfare from Dallas to Jacksonville (Roundtrip) - 12/12 to 12/15 | 268.00 |
| 12/04/05 | Page, Kristi D | Taxi from downtown Chicago to O'Hare airport for travel to Jacksonville, Florida | 40.00 |
| 12/04/05 | Barrenechea, Ricardo | Taxi to DFW Airport | 30.00 |
| 12/04/05 | Arnold, Christopher A | Breakfast 12/4/05 | 8.00 |
| 12/04/05 | Arnold, Christopher A | Hotel Room Tax 12/4/05 | 6.00 |
| 12/04/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/04/05 | Arnold, Christopher A | Dinner 12/4/05 | 16.00 |
| 12/04/05 | Page, Kristi D | Dinner | 14.00 |
| 12/04/05 | Barrenechea, Ricardo | Dinner - 12/4/05 | 6.00 |
| 12/04/05 | Barrenechea, Ricardo | Hotel Tax - 12/4/05 | 10.00 |
| 12/04/05 | Kendall, Andrea | Meal - Dinner on 12/04/2005 for client service on site in Ocala, FL. | 25.00 |
| 12/04/05 | Kendall, Andrea | State tax for lodging from 12/04/2005 to 12/05/2005 for client service on site in Ocala, FL. | 6.00 |
| 12/04/05 | Himlova, Martina | Highway tolls for client service on site in Ocala FL | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 12/04/05 | Himlova, Martina | Roundtrip ticket from NYC to Ocala for client service on site during 12/4-12/8 | 208.00 |
| 12/04/05 | Himlova, Martina | Hotel internet connection for client service | 6.00 |
| 12/04/05 | Kendall, Andrea | Mileage from home to Atlanta airport | 7.00 |
| 12/04/05 | Kendall, Andrea | City tax on lodging from 12/04/2005 to 12/05/2005 for client service on site in Ocala, FL. | 2.00 |
| 12/04/05 | Page, Kristi D | Hotel 12/4/05 | 129.00 |
| 12/04/05 | Arnold, Christopher A | Hotel Room 12/4/05 | 98.00 |
| 12/04/05 | Arnold, Christopher A | Hotel Room Tax 12/4/05 | 2.00 |
| 12/04/05 | Himlova, Martina | Dinner 12/4/05 | 9.00 |
| 12/05/05 | Arnold, Christopher A | Hotel Room Tax 12/5/05 | 2.00 |
| 12/05/05 | Maynard, Nicholas W | Hotel state tax for 1 night (12/5/2005) | 9.00 |
| 12/05/05 | Arnold, Christopher A | Dinner 12/5/05 | 21.00 |
| 12/05/05 | Himlova, Martina | Hotel stay in Ocala for client service on site | 109.00 |
| 12/05/05 | Kendall, Andrea | Lodging occupancy tax on 12/05/2005 for client service on site in Jacksonville, FL | 8.00 |
| 12/05/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (12/5/2005) | 8.00 |
| 12/05/05 | Sexton, Scott William | Hotel tax | 9.00 |
| 12/05/05 | Himlova, Martina | Hotel internet connection for client service | 10.00 |
| 12/05/05 | Sexton, Scott William | Hotel tax | 8.00 |
| 12/05/05 | Page, Kristi D | Round trip on United airlines from Chicago O'Hare to Jacksonville, Florida from 12/12/2005 to 12/15/2005 | 268.00 |
| 12/05/05 | Stanton, Elizabeth E | Hotel on 12/5/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 12/05/05 | Cole, John Leland | State and occupancy tax for hotel stay while on client service on 12/5/05 | 17.00 |
| 12/05/05 | Arnold, Christopher A | Hotel Room Tax 12/5/05 | 6.00 |
| 12/05/05 | Stanton, Elizabeth E | Hotel tax on 12/5/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/05/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/05/05 | Maynard, Nicholas W | Meals-Dinner with K. Page, S. Sexton, J. Cole, M. Frenzel, and E. Stanton of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 63.00 |
| 12/05/05 | Kendall, Andrea | Lodging state tax on 12/05/2005 for client service on site in Jacksonville, FL | 9.00 |
| 12/05/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL from 12/5/05 to 12/8/05 for Winn-Dixie store implementation | 602.00 |
| 12/05/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 34.00 |
| 12/05/05 | Cole, John Leland | Hotel on 12/5/05 | 129.00 |
| 12/05/05 | Arnold, Christopher A | Breakfast 12/5/05 | 6.00 |
| 12/05/05 | Cole, John Leland | Breakfast for self while on client service in Jacksonville on 12/5/05 | 4.00 |
| 12/05/05 | Barrenechea, Ricardo | Hotel Room - 12/5/05 | 129.00 |
| 12/05/05 | Maynard, Nicholas W | Meals-Breakfast while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 5.00 |
| 12/05/05 | Cole, John Leland | Mileage between Dunwoody, GA and Hartsfield-Jackson Atlanta Airport | 13.00 |
| 12/05/05 | Sexton, Scott William | Meal--Lunch for self for client service on 12/05/05 | 8.00 |
| 12/05/05 | Arnold, Christopher A | Hotel Room 12/5/05 | 98.00 |
| 12/05/05 | Barrenechea, Ricardo | Dinner - 12/5/05 | 23.00 |
| 12/05/05 | Himlova, Martina | Hotel tax | 17.00 |
| 12/05/05 | Page, Kristi D | Lunch | 7.00 |
| 12/05/05 | Maynard, Nicholas W | Hi Speed Internet Access for 1 night (12/5/2005) for client service | 10.00 |
| 12/05/05 | Frenzel, Michael Dossin | Breakfast on 12/5/05 | 6.00 |
| 12/05/05 | Page, Kristi D | Hotel 12/5/05 | 129.00 |
| 12/05/05 | Frenzel, Michael Dossin | Hotel for 12/5/05 | 82.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/05/05 | Kendall, Andrea | Roundtrip airfare from Atlanta, GA to Jacksonville, FL from 12/12/2005 to 12/15/2005 for client service on site in Jacksonville, FL. | 288.00 |
| 12/05/05 | Kendall, Andrea | Hotel internet access for client service on 12/05/2005. | 10.00 |
| 12/05/05 | Kendall, Andrea | Lodging on 12/05/2005 for client service on site in Jacksonville, FL | 129.00 |
| 12/05/05 | Himlova, Martina | Lunch 12/5/05 | 11.00 |
| 12/05/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 11.00 |
| 12/05/05 | Barrenechea, Ricardo | Breakfast - 12/5/05 | 4.00 |
| 12/05/05 | Cole, John Leland | Lunch for self while on client service in Jacksonville on 12/5/05 | 10.00 |
| 12/05/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta to Jacksonville 12/12/05 to 12/15/05 | 298.00 |
| 12/05/05 | Himlova, Martina | Breakfast 12/5/05 | 3.00 |
| 12/05/05 | Maynard, Nicholas W | Roundtrip air travel for trip from Boston, MA to Jacksonville, FL on 12/5/2005 and 12/8/2005 for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 262.00 |
| 12/05/05 | Frenzel, Michael Dossin | Hotel Tax 12/5/05 | 11.00 |
| 12/05/05 | Arnold, Christopher A | Lunch 12/5/05 | 39.00 |
| 12/05/05 | Sexton, Scott William | Lodging for client service on 12/05/05 | 129.00 |
| 12/05/05 | Frenzel, Michael Dossin | Lunch on 12/5/05 | 7.00 |
| 12/05/05 | Kendall, Andrea | Meal - Lunch on 12/05/2005 for client service on site in Ocala, FL. | 12.00 |
| 12/05/05 | Barrenechea, Ricardo | Hotel Tax - 12/5/05 | 17.00 |
| 12/05/05 | Cole, John Leland | Roundtrip airfare between Atlanta and Jacksonville between 12/05 and 12/08/05 | 408.00 |
| 12/05/05 | Maynard, Nicholas W | Lodging for 1 night (12/5/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 129.00 |
| 12/06/05 | Arnold, Christopher A | Rental Car in Ocala for Jumpstart | 301.00 |
| 12/06/05 | Frenzel, Michael Dossin | Hotel Tax 12/6/05 | 11.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/06/05 | Arnold, Christopher A | Parking at Airport for flight to Tampa for Jumpstart | 128.00 |
| 12/06/05 | Cole, John Leland | Breakfast for self while on client service in Jacksonville on 12/6/05 | 3.00 |
| 12/06/05 | Maynard, Nicholas W | Hotel state tax for 1 night (12/6/2005) | 9.00 |
| 12/06/05 | Cole, John Leland | Hotel on 12/6/05 | 129.00 |
| 12/06/05 | Cole, John Leland | State and occupancy tax for hotel stay while on client service on 12/6/05 | 17.00 |
| 12/06/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL | 28.00 |
| 12/06/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (12/6/2005) | 8.00 |
| 12/06/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 8.00 |
| 12/06/05 | Frenzel, Michael Dossin | Hotel for 12/6/05 | 82.00 |
| 12/06/05 | Maynard, Nicholas W | Meals-Lunch with K. Page, S. Sexton, M. Frenzel, M. Himlova, J. Cole, E. Stanton, and A. Kendall of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 98.00 |
| 12/06/05 | Sexton, Scott William | Hotel tax | 9.00 |
| 12/06/05 | Himlova, Martina | Lunch 12/6/05 | 5.00 |
| 12/06/05 | Cole, John Leland | Portion of cell phone bill incurred for client service between 10/10/05 and 11/19/05 | 40.00 |
| 12/06/05 | Barrenechea, Ricardo | Hotel Tax - 12/6/05 | 17.00 |
| 12/06/05 | Barrenechea, Ricardo | Hotel Room - 12/6/05 | 129.00 |
| 12/06/05 | Kendall, Andrea | Meal - Dinner with M. Himlova on 12/06/2005 for client service on site in Jacksonville, FL. | 57.00 |
| 12/06/05 | Arnold, Christopher A | Lunch 12/6/05 | 8.00 |
| 12/06/05 | Page, Kristi D | Hotel 12/6/05 | 129.00 |
| 12/06/05 | Kendall, Andrea | Lodging on 12/06/2005 for client service on site in Jacksonville, FL | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 12/06/05 | Kendall, Andrea | Lodging occupancy tax on 12/06/2005 for client service on site in Jacksonville, FL | 8.00 |
| 12/06/05 | Maynard, Nicholas W | Lodging for 1 night (12/6/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 129.00 |
| 12/06/05 | Sexton, Scott William | Meal--Dinner for self while on client service on 12/06/05 | 22.00 |
| 12/06/05 | Kendall, Andrea | Lodging state tax on 12/06/2005 for client service on site in Jacksonville, FL | 9.00 |
| 12/06/05 | Stanton, Elizabeth E | Hotel on 12/6/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 12/06/05 | Stanton, Elizabeth E | Hotel tax on 12/6/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 12/06/05 | Himlova, Martina | Hotel tax | 17.00 |
| 12/06/05 | Arnold, Christopher A | Flight to Ocala for 11/29/05 | 802.00 |
| 12/06/05 | Maynard, Nicholas W | Hi Speed Internet Access for 1 night (12/6/2005) for client service | 10.00 |
| 12/06/05 | Page, Kristi D | Dinner | 13.00 |
| 12/06/05 | Barrenechea, Ricardo | Team Dinner - 12/6/05 R. Barrenechea, A. Kendall, M. Himlova, J. Cole, E. Stanton | 138.00 |
| 12/06/05 | Sexton, Scott William | Hotel tax | 8.00 |
| 12/06/05 | Barrenechea, Ricardo | Lunch - 12/6/05 | 11.00 |
| 12/06/05 | Stanton, Elizabeth E | High speed internet at hotel on 12/6/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 12/06/05 | Stanton, Elizabeth E | Breakfast for E. Stanton on 12/6/05 in Jacksonville, FL for Winn-Dixie store implementation | 1.00 |
| 12/06/05 | Barrenechea, Ricardo | Breakfast - 12/6/05 | 2.00 |
| 12/06/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 20.00 |
| 12/06/05 | Arnold, Christopher A | Gas for car in Ocala for store visits for Jumpstart | 31.00 |
| 12/06/05 | Arnold, Christopher A | Breakfast 12/6/05 | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/06/05 | Himlova, Martina | Hotel internet connection for client service | 10.00 |
| 12/06/05 | Sexton, Scott William | Lodging for client service on 12/06/05 | 129.00 |
| 12/06/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/07/05 | Barrenechea, Ricardo | Hotel Room - 12/7/05 | 129.00 |
| 12/07/05 | Himlova, Martina | Dinner 12/7/05 | 32.00 |
| 12/07/05 | Sexton, Scott William | Meal--dinner for self and J. Cole for client service on 12/07/05 | 49.00 |
| 12/07/05 | Maynard, Nicholas W | Hotel state tax for 1 night (12/7/2005) | 9.00 |
| 12/07/05 | Himlova, Martina | Breakfast 12/7/05 | 1.00 |
| 12/07/05 | Gallese, Victor J | 2 days of parking at Dallas airport for trip to Jacksonville | 18.00 |
| 12/07/05 | Frenzel, Michael Dossin | Hotel for 12/7/05 | 82.00 |
| 12/07/05 | Gallese, Victor J | Dinner - 12/7/05 | 23.00 |
| 12/07/05 | Maynard, Nicholas W | Hotel occupancy tax for 1 night (12/7/2005) | 8.00 |
| 12/07/05 | Stanton, Elizabeth E | Breakfast for E. Stanton on 12/7/05 in Jacksonville, FL for Winn-Dixie store implementation | 1.00 |
| 12/07/05 | Gallese, Victor J | 2 days hotel tax | 20.00 |
| 12/07/05 | Cole, John Leland | Lunch for J. Cole, E. Stanton, M. Frenzel, A. Kendall, N. Maynard, and K. Page while on client service in Jacksonville on 12/7/05 | 33.00 |
| 12/07/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 25.00 |
| 12/07/05 | Barrenechea, Ricardo | Breakfast - 12/7/05 | 2.00 |
| 12/07/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/07/05 | Kendall, Andrea | Lodging occupancy tax on 12/07/2005 for client service on site in Jacksonville, FL | 8.00 |
| 12/07/05 | Kendall, Andrea | Lodging state tax on 12/07/2005 for client service on site in Jacksonville, FL | 9.00 |
| 12/07/05 | Barrenechea, Ricardo | Dinner - 12/7/05 | 16.00 |
| 12/07/05 | Himlova, Martina | Hotel internet connection for client service | 10.00 |
| 12/07/05 | Barrenechea, Ricardo | Hotel Tax - 12/7/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 12/07/05 | Cole, John Leland | Breakfast for self while on client service in Jacksonville on 12/7/05 | 5.00 |
| 12/07/05 | Page, Kristi D | Hotel 12/7/05 | 129.00 |
| 12/07/05 | Frenzel, Michael Dossin | Hotel Tax 12/7/05 | 11.00 |
| 12/07/05 | Gallese, Victor J | Roundtrip airfare from Dallas Fort-Worth to Jacksonville | 529.00 |
| 12/07/05 | Barrenechea, Ricardo | Gas - 12/4 to 12/7 | 25.00 |
| 12/07/05 | Sexton, Scott William | Hotel tax | 8.00 |
| 12/07/05 | Sexton, Scott William | Lodging for client service on 12/07/05 | 129.00 |
| 12/07/05 | Gallese, Victor J | 2 days accommodations | 156.00 |
| 12/07/05 | Cole, John Leland | Hotel on 12/7/05 | 129.00 |
| 12/07/05 | Kendall, Andrea | Meal - Dinner on 12/07/2005 for client service on site in Jacksonville, FL. | 25.00 |
| 12/07/05 | Page, Kristi D | Breakfast for K. Page and N. Maynard | 7.00 |
| 12/07/05 | Kendall, Andrea | Hotel internet access for client service on 12/07/2005. | 10.00 |
| 12/07/05 | Gallese, Victor J | 2 days fuel for rental car in Jacksonville | 19.00 |
| 12/07/05 | Page, Kristi D | Trip from Jacksonville, Florida to O'Hare airport on 12/8/2005 | 522.00 |
| 12/07/05 | Stanton, Elizabeth E | Hotel tax on 12/7/05 in Jacksonville, FL for Winn-Dixie store implementation | 17.00 |
| 12/07/05 | Gallese, Victor J | Lunch - 12/7/05 | 10.00 |
| 12/07/05 | Stanton, Elizabeth E | Dinner for E. Stanton on 12/7/05 in Jacksonville, FL for Winn-Dixie store implementation | 21.00 |
| 12/07/05 | Stanton, Elizabeth E | Hotel on 12/7/05 in Jacksonville, FL for Winn-Dixie store implementation | 129.00 |
| 12/07/05 | Sexton, Scott William | Meal--Lunch for self for client service on 12/07/05 | 10.00 |
| 12/07/05 | Stanton, Elizabeth E | High speed internet at hotel on 12/7/05 in Jacksonville, FL for Winn-Dixie store implementation | 10.00 |
| 12/07/05 | Gallese, Victor J | 2 days rental car in Jacksonville | 54.00 |
| 12/07/05 | Kendall, Andrea | Lodging on 12/07/2005 for client service on site in Jacksonville, FL | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/07/05 | Frenzel, Michael Dossin | Dinner on 12/7/05 | 14.00 |
| 12/07/05 | Maynard, Nicholas W | Lodging for 1 night (12/7/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 129.00 |
| 12/07/05 | Cole, John Leland | State and occupancy tax for hotel stay while on client service on 12/7 | 17.00 |
| 12/07/05 | Sexton, Scott William | Hotel tax | 9.00 |
| 12/08/05 | Sexton, Scott William | Airport parking while on client service from 12/05/05 to 12/08/08 | 52.00 |
| 12/08/05 | Page, Kristi D | Dinner | 7.00 |
| 12/08/05 | Cole, John Leland | Mileage between Hartsfield-Jackson Atlanta Airport and Dunwoody, GA | 13.00 |
| 12/08/05 | Kendall, Andrea | Meal - Lunch on 12/08/2005 for client service on site in Jacksonville, FL. | 11.00 |
| 12/08/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL | 32.00 |
| 12/08/05 | Frenzel, Michael Dossin | Parking for car at Atlanta Airport from 12/5/05 to 12/8/05 | 48.00 |
| 12/08/05 | Cole, John Leland | Lunch for self while on client service in Jacksonville on 12/8/05 | 9.00 |
| 12/08/05 | Page, Kristi D | Four day rental from 12/4/2005 to 12/7/2005 | 208.00 |
| 12/08/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 12/5-12/8 | 258.00 |
| 12/08/05 | Kendall, Andrea | Mileage from Atlanta airport to home | 7.00 |
| 12/08/05 | Maynard, Nicholas W | Rental car for 4 days (12/5/2005 - 12/8/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 155.00 |
| 12/08/05 | Himlova, Martina | Dinner 12/8/05 | 10.00 |
| 12/08/05 | Himlova, Martina | Breakfast 12/8/05 | 1.00 |
| 12/08/05 | Cole, John Leland | Airport parking fee for 4 days at Hartsfield-Jackson Atlanta Airport beginning on 12/5 for client service | 48.00 |
| 12/08/05 | Frenzel, Michael Dossin | Gasoline for rental car on 12/8/05 for client service on site in Jacksonville, FL | 15.00 |
| 12/08/05 | Page, Kristi D | Lunch | 7.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 12/08/05 | Kendall, Andrea | Parking in Atlanta airport from 12/04/2005 to 12/08/2005 for travel to Ocala, FL and Jacksonville, FL for client service on site. | 48.00 |
| 12/08/05 | Frenzel, Michael Dossin | Auto rental from 12/5/05 to 12/8/05 | 186.00 |
| 12/08/05 | Barrenechea, Ricardo | Hotel Tax - 12/8/05 | 17.00 |
| 12/08/05 | Barrenechea, Ricardo | Dinner - 12/8/05 | 18.00 |
| 12/08/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 9.00 |
| 12/08/05 | Kendall, Andrea | Rental car from 12/04/2005 to 12/08/2005 for use at the client sites in Ocala, FL and Jacksonville, FL. | 193.00 |
| 12/08/05 | Himlova, Martina | Hotel internet connection for client service | 6.00 |
| 12/08/05 | Cole, John Leland | Breakfast for self while on client service in Jacksonville on 12/8/05 | 6.00 |
| 12/08/05 | Kendall, Andrea | Meal - Breakfast on 12/08/2005 for client service on site in Jacksonville, FL. | 3.00 |
| 12/08/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 42.00 |
| 12/08/05 | Barrenechea, Ricardo | Breakfast - 12/8/05 | 2.00 |
| 12/08/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL | 179.00 |
| 12/08/05 | Kendall, Andrea | Meal - Dinner on 12/08/2005 for client service on site in Jacksonville, FL | 25.00 |
| 12/08/05 | Sexton, Scott William | Meal--Lunch for self for client service on 12/08/05 | 17.00 |
| 12/08/05 | Kendall, Andrea | Refueled rental car on 12/08/2005 prior to returning to airport. | 32.00 |
| 12/08/05 | Page, Kristi D | Hotel 12/8/05 | 83.00 |
| 12/08/05 | Cole, John Leland | Dinner for J. Cole and M. Frenzel while on client service in Jacksonville on 12/8/05 | 44.00 |
| 12/08/05 | Stanton, Elizabeth E | Parking at Houston, TX airport from 12/5/05 to 12/8/05 during trip to Jacksonville, FL for Winn-Dixie store implementation | 52.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 12/08/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 11.00 |
| 12/08/05 | Page, Kristi D | Hotel Tax | 11.00 |
| 12/08/05 | Himlova, Martina | Lunch 12/8/05 | 9.00 |
| 12/08/05 | Sexton, Scott William | Gas for rental car for client service on 12/08/08 | 27.00 |
| 12/08/05 | Stanton, Elizabeth E | Lunch for E. Stanton on 12/8/05 in Jacksonville, FL for Winn-Dixie store implementation | 7.00 |
| 12/08/05 | Barrenechea, Ricardo | Lunch - 12/8/05 R. Barrenechea, P. Masterson | 16.00 |
| 12/08/05 | Himlova, Martina | Taxi from NYC airport to home for trip to Jacksonville for client service on site | 73.00 |
| 12/08/05 | Sexton, Scott William | Gas for rental car for client service on 12/08/05 | 3.00 |
| 12/08/05 | Sexton, Scott William | Rental car for client service from 12/05/05 to 12/08/05 | 184.00 |
| 12/08/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 days rental (12/5/2005 - 12/8/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 11.00 |
| 12/08/05 | Barrenechea, Ricardo | Hotel Room - 12/8/05 | 129.00 |
| 12/09/05 | Barrenechea, Ricardo | Breakfast - 12/9/05 | 4.00 |
| 12/09/05 | Barrenechea, Ricardo | Taxi from DFW Airport to Home - 12/9/05 | 30.00 |
| 12/09/05 | Page, Kristi D | Taxi from O'Hare airport to downtown Chicago after returning from Jacksonville | 42.00 |
| 12/09/05 | Page, Kristi D | Breakfast | 4.00 |
| 12/09/05 | Barrenechea, Ricardo | Rental Car - 12/4/05 to 12/9/05 | 226.00 |
| 12/09/05 | Barrenechea, Ricardo | Gas - 12/7/05 - 12/9/05 | 32.00 |
| 12/12/05 | Barrenechea, Ricardo | Dinner - 12/12/05 | 18.00 |
| 12/12/05 | Kendall, Andrea | Lodging state tax on 12/12/2005 for client service on site in Jacksonville, FL | 9.00 |
| 12/12/05 | Page, Kristi D | Dinner | 13.00 |
| 12/12/05 | Frenzel, Michael Dossin | Dinner on 12/12/05 | 26.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/12/05 | Kendall, Andrea | Lodging on 12/12/2005 for client service on site in Jacksonville, FL | 129.00 |
| 12/12/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (12/12/2005) | 8.00 |
| 12/12/05 | Barrenechea, Ricardo | Hotel Room - 12/12/05 | 129.00 |
| 12/12/05 | Kendall, Andrea | Lodging occupancy tax on 12/12/2005 for client service on site in Jacksonville, FL | 8.00 |
| 12/12/05 | Maynard, Nicholas W | Meals-Breakfast while traveling to Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 5.00 |
| 12/12/05 | Stanton, Elizabeth E | Lunch on 12/12/05 in Jacksonville, FL for Winn-Dixie store implementation | 7.00 |
| 12/12/05 | Himlova, Martina | Hotel tax | 17.00 |
| 12/12/05 | Sexton, Scott William | Lodging tax on 12/12/05. | 8.00 |
| 12/12/05 | Himlova, Martina | Hotel internet connection for client service | 10.00 |
| 12/12/05 | Frenzel, Michael Dossin | Lunch on 12/12/05 | 6.00 |
| 12/12/05 | Frenzel, Michael Dossin | Breakfast on 12/12/05 | 6.00 |
| 12/12/05 | Sexton, Scott William | Meal--Lunch for self for client service on 12/12/05. | 8.00 |
| 12/12/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 12/12/05 for Winn-Dixie store implementation | 10.00 |
| 12/12/05 | Maynard, Nicholas W | Taxi from home to Boston Airport for trip to Jacksonville, FL for Winn-Dixie Stores Project for wave two implementation and Jumpstart transition | 34.00 |
| 12/12/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/12/05 | Page, Kristi D | Hotel 12/12/05 | 129.00 |
| 12/12/05 | Cole, John Leland | Lunch for self while on client service in Jacksonville on 12/12/05 | 8.00 |
| 12/12/05 | Page, Kristi D | Lunch | 8.00 |
| 12/12/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 11.00 |
| 12/12/05 | Barrenechea, Ricardo | Breakfast - 12/12/05 | 4.00 |
| 12/12/05 | Cole, John Leland | Hotel on 12/12/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/12/05 | Page, Kristi D | Taxi fare from Jacksonville airport to Winn-Dixie corporate headquarters | 43.00 |
| 12/12/05 | Himlova, Martina | Roundtrip ticket from NYC to Jacksonville for client service on site during 12/12-12/15 | 336.00 |
| 12/12/05 | Himlova, Martina | Taxi from home to NYC airport for trip to Jacksonville for client service on site | 64.00 |
| 12/12/05 | Barrenechea, Ricardo | Lunch - 12/12/05 | 5.00 |
| 12/12/05 | Arnold, Christopher A | Lunch 12/12/05 | 8.00 |
| 12/12/05 | Arnold, Christopher A | Hotel Room Tax 12/12/05 | 2.00 |
| 12/12/05 | Cole, John Leland | Breakfast for self while on client service in Jacksonville on 12/12/05 | 6.00 |
| 12/12/05 | Frenzel, Michael Dossin | Hotel for 12/12/05 | 129.00 |
| 12/12/05 | Sexton, Scott William | Meal--dinner for self for client service on 12/12/05. | 22.00 |
| 12/12/05 | Sexton, Scott William | Internet access for client service on 12/12/05. | 10.00 |
| 12/12/05 | Kendall, Andrea | Mileage from Atlanta Deloitte office to Atlanta airport | 6.00 |
| 12/12/05 | Maynard, Nicholas W | Hotel Lodging for 1 night (12/12/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 129.00 |
| 12/12/05 | Cole, John Leland | State and occupancy taxes on 12/12/05 | 17.00 |
| 12/12/05 | Frenzel, Michael Dossin | Hotel Tax 12/12/05 | 17.00 |
| 12/12/05 | Page, Kristi D | Cab fare to O'Hare airport from downtown Chicago for flight to Jacksonville, Florida | 41.00 |
| 12/12/05 | Arnold, Christopher A | Breakfast 12/12/05 | 8.00 |
| 12/12/05 | Sexton, Scott William | Lodging tax on 12/12/05. | 9.00 |
| 12/12/05 | Himlova, Martina | Dinner 12/12/05 | 11.00 |
| 12/12/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 25.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|---|---|---|---|
| 12/12/05 | Maynard, Nicholas W | Roundtrip ticket from Boston, MA to Jacksonville, FL for travel on 12/12/2005 and 12/15/2005 for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 204.00 |
| 12/12/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (12/12/2005) | 9.00 |
| 12/12/05 | Himlova, Martina | Lunch 12/12/05 | 7.00 |
| 12/12/05 | Sexton, Scott William | Lodging for self for client service on 12/12/05. | 129.00 |
| 12/12/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 12/12/05 for Winn-Dixie store implementation | 129.00 |
| 12/12/05 | Kendall, Andrea | Meal - Dinner on 12/12/2005 for client service on site in Jacksonville, FL. | 24.00 |
| 12/12/05 | Barrenechea, Ricardo | Hotel Tax - 12/12/05 | 17.00 |
| 12/12/05 | Arnold, Christopher A | Dinner 12/12/05 | 19.00 |
| 12/12/05 | Cole, John Leland | Roundtrip airfare between Atlanta and Jacksonville while on client service between 12/12/05 and 12/15/05 | 298.00 |
| 12/12/05 | Arnold, Christopher A | Hotel Room Tax 12/12/05 | 6.00 |
| 12/12/05 | Cole, John Leland | Dinner for self while on client service in Jacksonville on 12/12/05 | 28.00 |
| 12/12/05 | Stanton, Elizabeth E | Hotel tax in Jacksonville, FL on 12/12/05 for Winn-Dixie store implementation | 17.00 |
| 12/12/05 | Arnold, Christopher A | Hotel Room 12/12/05 | 98.00 |
| 12/12/05 | Stanton, Elizabeth E | Roundtrip ticket from Houston, TX to Jacksonville, FL from 12/12/05 to 12/15/05 for Winn-Dixie store implementation | 672.00 |
| 12/13/05 | Page, Kristi D | Lunch for K. Page and N. Maynard | 25.00 |
| 12/13/05 | Barrenechea, Ricardo | Hotel Tax - 12/13/05 | 17.00 |
| 12/13/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 30.00 |
| 12/13/05 | Himlova, Martina | Breakfast 12/13/05 | 2.00 |
| 12/13/05 | Arnold, Christopher A | Lunch 12/13/05 | 8.00 |
| 12/13/05 | Himlova, Martina | Hotel tax | 17.00 |
| 12/13/05 | Cole, John Leland | State and occupancy taxes on 12/13/05 | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/13/05 | Frenzel, Michael Dossin | Hotel for 12/13/05 | 129.00 |
| 12/13/05 | Stanton, Elizabeth E | Hotel tax in Jacksonville, FL on 12/13/05 for Winn-Dixie store implementation | 17.00 |
| 12/13/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/13/05 | Kendall, Andrea | Lodging on 12/13/2005 for client service on site in Jacksonville, FL | 129.00 |
| 12/13/05 | Kendall, Andrea | Lodging occupancy tax on 12/13/2005 for client service on site in Jacksonville, FL | 8.00 |
| 12/13/05 | Arnold, Christopher A | Hotel Room Tax 12/13/05 | 6.00 |
| 12/13/05 | Page, Kristi D | Hotel 12/13/05 | 129.00 |
| 12/13/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (12/13/2005) | 9.00 |
| 12/13/05 | Stanton, Elizabeth E | Lunch in Jacksonville, FL on 12/13/05 for Winn-Dixie store implementation | 14.00 |
| 12/13/05 | Arnold, Christopher A | Breakfast 12/13/05 | 6.00 |
| 12/13/05 | Sexton, Scott William | Lodging for self for client service on 12/13/05. | 129.00 |
| 12/13/05 | Frenzel, Michael Dossin | Hotel Tax 12/13/05 | 17.00 |
| 12/13/05 | Frenzel, Michael Dossin | Lunch on 12/13/05 | 8.00 |
| 12/13/05 | Kendall, Andrea | Lodging state tax on 12/13/2005 for client service on site in Jacksonville, FL | 9.00 |
| 12/13/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 12/13/05 for Winn-Dixie store implementation | 10.00 |
| 12/13/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 10.00 |
| 12/13/05 | Barrenechea, Ricardo | Hotel Internet - 12/13/05 | 10.00 |
| 12/13/05 | Sexton, Scott William | Lodging tax on 12/13/05. | 9.00 |
| 12/13/05 | Himlova, Martina | Lunch 12/13/05 | 7.00 |
| 12/13/05 | Kendall, Andrea | Meal - Lunch on 12/13/2005 for client service on site in Jacksonville, FL. | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/13/05 | Barrenechea, Ricardo | Dinner - 12/13/05 | 22.00 |
| 12/13/05 | Sexton, Scott William | Meal--dinner S.Sexton, M. Himlova, J. Cole, E. Stanton, M. Frenzel, and K. Page. | 28.00 |
| 12/13/05 | Cole, John Leland | Hotel on 12/13/05 | 129.00 |
| 12/13/05 | Cole, John Leland | Breakfast for self while on client service in Jacksonville on 12/13/05 | 7.00 |
| 12/13/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 12/13/05 for Winn-Dixie store implementation | 129.00 |
| 12/13/05 | Arnold, Christopher A | Hotel Room 12/13/05 | 98.00 |
| 12/13/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (12/13/2005) | 8.00 |
| 12/13/05 | Arnold, Christopher A | Hotel Room Tax 12/13/05 | 2.00 |
| 12/13/05 | Barrenechea, Ricardo | Hotel Room - 12/13/05 | 129.00 |
| 12/13/05 | Maynard, Nicholas W | Hotel Lodging for 1 night (12/13/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 129.00 |
| 12/13/05 | Kendall, Andrea | Meal - Dinner on 12/13/2005 for client service on site in Jacksonville, FL. | 25.00 |
| 12/13/05 | Barrenechea, Ricardo | Lunch - 12/13/05 | 8.00 |
| 12/13/05 | Page, Kristi D | Hotel internet access for client service on 12/13/05 | 10.00 |
| 12/13/05 | Himlova, Martina | Hotel internet connection for client service | 10.00 |
| 12/13/05 | Sexton, Scott William | Lodging tax on 12/13/05. | 8.00 |
| 12/13/05 | Arnold, Christopher A | Dinner 12/13/05 | 21.00 |
| 12/13/05 | Sexton, Scott William | Meal--Lunch for self for client service on 12/13/05 | 6.00 |
| 12/13/05 | Stanton, Elizabeth E | Breakfast on 12/13/05 in Jacksonville, FL for Winn-Dixie store implementation | 4.00 |
| 12/13/05 | Cole, John Leland | Lunch for self while on client service in Jacksonville on 12/13/05 | 9.00 |
| 12/14/05 | Arnold, Christopher A | Hotel Room Tax 12/14/05 | 8.00 |
| 12/14/05 | Himlova, Martina | Hotel tax | 17.00 |
| 12/14/05 | Gallese, Victor J | Roundtrip airfare from Dallas Fort-Worth to Jacksonville | 708.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/14/05 | Stanton, Elizabeth E | Hotel tax in Jacksonville, FL on 12/14/05 for Winn-Dixie store implementation | 17.00 |
| 12/14/05 | Page, Kristi D | Hotel Tax | 17.00 |
| 12/14/05 | Gallese, Victor J | 2 days of parking personal car at DFW while in Jacksonville | 16.00 |
| 12/14/05 | Himlova, Martina | Lunch 12/14/05 | 6.00 |
| 12/14/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 11.00 |
| 12/14/05 | Arnold, Christopher A | Breakfast 12/14/05 | 6.00 |
| 12/14/05 | Cole, John Leland | Breakfast for self while on client service in Jacksonville on 12/14/05 | 2.00 |
| 12/14/05 | Maynard, Nicholas W | Hotel Lodging for 1 night (12/14/2005) while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 129.00 |
| 12/14/05 | Kendall, Andrea | Hotel internet access for client service on site in Jacksonville, FL. | 10.00 |
| 12/14/05 | Barrenechea, Ricardo | Lunch - 12/14/05 | 5.00 |
| 12/14/05 | Cole, John Leland | Lunch for self while on client service in Jacksonville on 12/14/05 | 9.00 |
| 12/14/05 | Arnold, Christopher A | Gas for car in Ocala for store visits for Jumpstart | 31.00 |
| 12/14/05 | Sexton, Scott William | Lodging tax on 12/14/05. | 9.00 |
| 12/14/05 | Stanton, Elizabeth E | Gas for rental car on 12/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 31.00 |
| 12/14/05 | Arnold, Christopher A | Hotel internet connection for client service | 10.00 |
| 12/14/05 | Gallese, Victor J | 2 days accommodations | 144.00 |
| 12/14/05 | Sexton, Scott William | Lodging for self for client service on 12/14/05. | 129.00 |
| 12/14/05 | Kendall, Andrea | Lodging on 12/14/2005 for client service on site in Jacksonville, FL | 129.00 |
| 12/14/05 | Arnold, Christopher A | Hotel Room Tax 12/14/05 | 9.00 |
| 12/14/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/14/05 | Barrenechea, Ricardo | Hotel Room - 12/14/05 | 129.00 |
| 12/14/05 | Sexton, Scott William | Lodging tax on 12/14/05. | 8.00 |
| 12/14/05 | Gallese, Victor J | 2 days hotel tax | 19.00 |
| 12/14/05 | Kendall, Andrea | Meal - Lunch on 12/14/2005 for client service on site in Jacksonville, FL. | 7.00 |
| 12/14/05 | Maynard, Nicholas W | Business cellular telephone charges for 11/13/05 - 12/14/05 for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 56.00 |
| 12/14/05 | Stanton, Elizabeth E | Hotel in Jacksonville, FL on 12/14/05 for Winn-Dixie store implementation | 129.00 |
| 12/14/05 | Gallese, Victor J | 2 days rental car in Jacksonville | 54.00 |
| 12/14/05 | Stanton, Elizabeth E | Breakfast on 12/14/05 in Jacksonville, FL for Winn-Dixie store implementation | 4.00 |
| 12/14/05 | Gallese, Victor J | 2 days of fuel for auto rental in Jacksonville | 18.00 |
| 12/14/05 | Barrenechea, Ricardo | Hotel Tax - 12/14/05 | 17.00 |
| 12/14/05 | Frenzel, Michael Dossin | Lunch on 12/14/05 | 8.00 |
| 12/14/05 | Kendall, Andrea | Lodging state tax on 12/14/2005 for client service on site in Jacksonville, FL | 9.00 |
| 12/14/05 | Kendall, Andrea | Meal - Dinner on 12/14/2005 for client service on site in Jacksonville, FL. | 21.00 |
| 12/14/05 | Frenzel, Michael Dossin | Hotel for 12/14/05 | 129.00 |
| 12/14/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL | 29.00 |
| 12/14/05 | Frenzel, Michael Dossin | Hotel Tax 12/14/05 | 17.00 |
| 12/14/05 | Sexton, Scott William | Meal--dinner for self for client service on 12/14/05. | 16.00 |
| 12/14/05 | Maynard, Nicholas W | Hotel Occupancy Tax for 1 night (12/14/2005) | 8.00 |
| 12/14/05 | Sexton, Scott William | Meal--Lunch for self for client service on 12/14/05 | 5.00 |
| 12/14/05 | Page, Kristi D | Lunch | 7.00 |
| 12/14/05 | Arnold, Christopher A | Lunch 12/14/05 | 13.00 |
| 12/14/05 | Arnold, Christopher A | Hotel Room 12/14/05 | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|----------------------|--------|
| 12/14/05 | Maynard, Nicholas W | Hotel State Tax for 1 night (12/14/2005) | 9.00 |
| 12/14/05 | Page, Kristi D | Hotel 12/14/05 | 129.00 |
| 12/14/05 | Kendall, Andrea | Lodging occupancy tax on 12/14/2005 for client service on site in Jacksonville, FL | 8.00 |
| 12/14/05 | Cole, John Leland | State and occupancy taxes on 12/14/05 | 17.00 |
| 12/14/05 | Stanton, Elizabeth E | High speed internet in hotel in Jacksonville, FL on 12/14/05 for Winn-Dixie store implementation | 10.00 |
| 12/14/05 | Cole, John Leland | Hotel on 12/14/05 | 129.00 |
| 12/15/05 | Page, Kristi D | Taxi fare from O'Hare airport to downtown Chicago | 40.00 |
| 12/15/05 | Kendall, Andrea | Meal - Dinner on 12/15/2005 for client service on site in Jacksonville, FL. | 19.00 |
| 12/15/05 | Arnold, Christopher A | Gas for car in Ocala for store visits for Jumpstart | 20.00 |
| 12/15/05 | Kendall, Andrea | Mileage from Atlanta airport to home | 7.00 |
| 12/15/05 | Himlova, Martina | Breakfast 12/15/05 | 2.00 |
| 12/15/05 | Himlova, Martina | Gas for rental car used for client service on site in Jacksonville FL | 14.00 |
| 12/15/05 | Barrenechea, Ricardo | Team Lunch - 12/15/05 A. Kendall, M. Frenzel, J. Cole, R. Barrenechea | 48.00 |
| 12/15/05 | Kendall, Andrea | Parking in Atlanta airport from 12/12/2005 to 12/15/2005 while traveling to client site in Jacksonville, FL. | 37.00 |
| 12/15/05 | Sexton, Scott William | Rental car for client service from 12/12/05 to 12/15/05 | 184.00 |
| 12/15/05 | Maynard, Nicholas W | Meals-Dinner while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 23.00 |
| 12/15/05 | Himlova, Martina | Cell phone expenses for client service in Ocala and Jacksonville, FL (December statement) | 27.00 |
| 12/15/05 | Barrenechea, Ricardo | DFW Airport Parking - 12/12/05-12/15/05 | 40.00 |
| 12/15/05 | Stanton, Elizabeth E | Rental car in Jacksonville, FL from 12/12/05 to 12/15/05 for Winn-Dixie store implementation | 184.00 |
| 12/15/05 | Page, Kristi D | Lunch | 7.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/15/05 | Kendall, Andrea | Cell phone fee for client-related calls between 11/02/2005 and 12/01/2005 | 14.00 |
| 12/15/05 | Himlova, Martina | Lunch with C. Arnold for client service on site in Jacksonville FL | 31.00 |
| 12/15/05 | Cole, John Leland | Dinner for self while on client service in Jacksonville on 12/15/05 | 20.00 |
| 12/15/05 | Maynard, Nicholas W | Meals-Breakfast with K. Page of Deloitte while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 11.00 |
| 12/15/05 | Arnold, Christopher A | Parking at Airport for flight to Tampa for Jumpstart | 64.00 |
| 12/15/05 | Kendall, Andrea | Rental car from 12/12/2005 to 12/15/2005 for client service on site in Jacksonville, FL. | 140.00 |
| 12/15/05 | Himlova, Martina | Dinner 12/15/05 | 12.00 |
| 12/15/05 | Himlova, Martina | Hotel stay in Jacksonville for client service on site during 12/12 - 12/15 | 387.00 |
| 12/15/05 | Barrenechea, Ricardo | Rental Car - 12/12/05 to 12/15/05 | 184.00 |
| 12/15/05 | Himlova, Martina | Taxi from NYC airport to home for client service on site in Jacksonville, FL | 75.00 |
| 12/15/05 | Maynard, Nicholas W | Meals-Lunch while in Jacksonville, FL for Winn-Dixie Stores Project wave two implementation and Jumpstart transition | 10.00 |
| 12/15/05 | Barrenechea, Ricardo | Business Cellphone Expense - November | 20.00 |
| 12/15/05 | Himlova, Martina | Rental car for client service on site in Jacksonville FL | 184.00 |
| 12/15/05 | Stanton, Elizabeth E | Lunch on 12/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 8.00 |
| 12/15/05 | Arnold, Christopher A | Rental Car in Jacksonville for Jumpstart | 190.00 |
| 12/15/05 | Barrenechea, Ricardo | Gas - 12/12 to 12/15 | 18.00 |
| 12/15/05 | Gallese, Victor J | Dinner - 12/15/05 | 22.00 |
| 12/15/05 | Page, Kristi D | Dinner | 3.00 |
| 12/15/05 | Kendall, Andrea | Meal - Breakfast on 12/15/2005 for client service on site in Jacksonville, FL. | 6.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/15/05 | Maynard, Nicholas W | Rental car gasoline refill for 4 day rental (12/12/2005 - 12/15/2005) while in Jacksonville, FL for Winn-Dixie Stores Project for wave two implementation and Jumpstart transition | 10.00 |
| 12/15/05 | Stanton, Elizabeth E | Breakfast on 12/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 4.00 |
| 12/15/05 | Arnold, Christopher A | Breakfast 12/15/05 | 7.00 |
| 12/15/05 | Sexton, Scott William | Meal--Lunch for self and Z. Bakker for client service on 12/15/05. | 22.00 |
| 12/15/05 | Sexton, Scott William | Gas for rental car for client service on 12/15/05 | 29.00 |
| 12/15/05 | Stanton, Elizabeth E | Gas for rental car on 12/15/05 in Jacksonville, FL for Winn-Dixie store implementation | 15.00 |
| 12/15/05 | Frenzel, Michael Dossin | Gasoline for rental car on 12/15/05 for client service on site in Jacksonville, FL | 12.00 |
| 12/15/05 | Maynard, Nicholas W | Rental car for 4 days (12/12/2005 - 12/15/2005) while in Jacksonville, FL for Winn-Dixie Stores Project for wave two implementation and Jumpstart transition | 169.00 |
| 12/15/05 | Sexton, Scott William | Airport parking for client service from 12/12/05 to 12/15/05 | 52.00 |
| 12/15/05 | Stanton, Elizabeth E | Parking at Houston airport from 12/12/05 to 12/15/05 during trip to Jacksonville, FL for Winn-Dixie store implementation | 52.00 |
| 12/15/05 | Frenzel, Michael Dossin | Auto rental from 12/12/05 to 12/15/05 | 186.00 |
| 12/15/05 | Cole, John Leland | Airport parking at Hartsfield Jackson Atlanta Airport while on client service in Jacksonville between 12/12 and 12/15/05 | 48.00 |
| 12/15/05 | Cole, John Leland | Lunch for self while on client service in Jacksonville on 12/15/05 | 7.00 |
| 12/15/05 | Frenzel, Michael Dossin | Parking for car at Atlanta Airport from 12/12/05 to 12/15/05 | 48.00 |
| 12/15/05 | Gallese, Victor J | Lunch - 12/15/05 | 8.00 |
| 12/15/05 | Maynard, Nicholas W | Taxi from Boston Airport to home for trip to Jacksonville, FL for Winn-Dixie Stores Project for wave two implementation and Jumpstart transition | 42.00 |
| 12/16/05 | Cole, John Leland | Cellular phone bill incurred for client service between 11/20 and 12/9/05 | 40.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**Third Interim Application**
**(10/01/05 - 01/31/06)**
**Exhibit E**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 12/22/05 | Stanton, Elizabeth E | Cell phone charges incurred while on Winn-Dixie store implementation project from 11/5/05 to 12/4/05 | 34.00 |
| 12/30/05 | Page, Kristi D | One month cell phone service charge from Cingular from 11/15/2005 to 12/14/2005 for business purposes | 99.00 |
| 12/30/05 | Page, Kristi D | Blackberry wireless email service by Cingular for business purposes from 11/15/2005 to 12/14/2005 | 42.00 |
| 01/13/06 | Maynard, Nicholas W | Conference Call on 12/1/2005 with T. Forcum, V. Gallese, S. Bearse, an d K. Page to review status of Winn-Dixie Stores Project and transition  milestones | 3.00 |
| | | | |
| | | Total | $    145,992.00 |

Note:  Expenses are rounded to the nearest dollar consistent with Deloitte system reporting capabilities.